Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE OF THE WOODS COUNTY | | 206 SE 8TH AVE SE STE 270 | LAKE OF THE WOODS COUNTY TREAS | | BAUDETTE | MN | 56623 | |
| LAKE OF THE WOODS COUNTY | LAKE OF THE WOODS COUNTY TREAS | 206 8TH AVE SE | | | BAUDETTE | MN | 56623-2867 | |
| LAKE ORION VILLAGE | | 2525 JOSLYN RD | TREASURER | | LAKE ORION | MI | 48360 | |
| LAKE ORION VILLAGE | | 37 E FLINT ST | | | LAKE ORION | MI | 48362 | |
| LAKE ORION VILLAGE | | 37 E FLINT ST | TREASURER | | LAKE ORION | MI | 48362 | |
| LAKE OROVILLE AREA PUBLIC UTILITY | | 1960 ELGIN ST | | | OROVILLE | CA | 95966 | |
| LAKE PARK AND CUBA MUTUAL INSURANCE | | | | | LAKE PARK | MN | 56554 | |
| LAKE PARK AND CUBA MUTUAL INSURANCE | | PO BOX 328 | | | LAKE PARK | MN | 56554 | |
| LAKE PARK CITY | | 120 ESSA ST | TAX COLLECTOR | | LAKE PARK | GA | 31636 | |
| LAKE PARK CITY | | 120 N ESSA ST | TAX COLLECTOR | | LAKE PARK | GA | 31636 | |
| LAKE PARK ESTATES PROPERTY OWNERS | | PO BOX 422 | | | REDMOND | OR | 97756 | |
| LAKE PARK TOA | | 919 NORLAND RD | C O HENDERSON PROPERTIES | | CHARLOTTE | NC | 28205 | |
| LAKE PARK UTILITIES | | 2032 2ND ST | | | LAKE PARK | MN | 56554 | |
| LAKE PARK VILLAGE | | PO BOX 219 | 3801 LAKE PARK RD | | INDIAN TRAIL | NC | 28079 | |
| LAKE PARK VILLAGE | | PO BOX 219 | TAX COLLECTOR | | INDIAN TRAIL | NC | 28079 | |
| LAKE PARK VILLAGE | TAX COLLECTOR | PO BOX 219 | 3801 LAKE PARK RD | | INDIAN TRAIL | NC | 28079 | |
| LAKE PARK VILLAS | | 4523 E BROADWAY | C O CORNERSTONE PROPERTIES | | PHOENIX | AZ | 85040 | |
| LAKE PEARL CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE NO 107 | | | BRAINTREE | MA | 02184 | |
| LAKE PLACID C S | | 23 CUMMINS RD | SCHOOL TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| LAKE PLACID C S | | 50 CUMMINGS RD | SCHOOL TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| LAKE PLACID CS TN OF WILMINGTON | | 23 CUMMINS RD | SCHOOL TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| LAKE PLACID CS TN OF WILMINGTON | | 50 CUMMINGS RD | SCHOOL TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| LAKE PLACID VILLAGE | | 2693 MAIN ST STE 102 | TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| LAKE PLACID VILLAGE | | 301 MAIN ST | KIM DAVY TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| LAKE PLEASANT C S LAKE PLEASANT TN | | HSBC TAX COLLECTION AGENCY | SCHOOL TAX COLLECTOR | | SPECULATOR | NY | 12164 | |
| LAKE PLEASANT C S LAKE PLEASANT TN | | PO BOX 140 | SCHOOL TAX COLLECTOR | | SPECULATOR | NY | 12164 | |
| LAKE PLEASANT FIRE DISTRICT | | 1 AVE A | TAX ASSESSOR OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| LAKE PLEASANT TOWN | | BOX 358 | TAX COLLECTOR | | SPECULATOR | NY | 12164 | |
| LAKE POCOTOPAUG TOWN | | 20 E HIGH ST | | | EAST HAMPTON | CT | 06424 | |
| LAKE POINT ESTATES ASSOCIATION | | TWO CHASE CORPORATE DR STE 160 | | | BIRMINGHAM | AL | 35244 | |
| LAKE POWELL APPRAISAL | | PO BOX 2654 | | | PAGE | AZ | 86040 | |
| LAKE PRINCETON CONDOMINIUM | | 1055 ST PAUL PL | | | CINCINNATI | OH | 45202 | |
| LAKE PRINCETON CONDOMINIUMS | | 11840 C KEMPERSPRINGS DR | | | CINCINNATI | OH | 45240 | |
| LAKE PROVIDENCE TOWN | | 201 SPARROW ST | SHERIFF AND COLLECTOR | | LAKE PROVIDENCE | LA | 71254 | |
| LAKE REAL ESTATE | | 535 MILL ST | PO BOX 443 | | GREEN LAKE | WI | 54941 | |
| LAKE REGION ELECTRIC CCOP | | PO BOX 643 | | | PELICAN RAPIDS | MN | 56572 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE REGION MUTUAL INSURANCE | | 22 N TOUSLEY AVE | | | NEW YORK MILLS | MN | 56567 | |
| LAKE REGION MUTUAL INSURANCE | | | | | NEW YORK MILLS | MN | 56567 | |
| LAKE REGISTER OF DEEDS | | 800 10TH ST STE 200 | | | BALDWIN | MI | 49304 | |
| LAKE REGISTER OF DEEDS | | PO DRAWER B | | | BALDWIN | MI | 49304 | |
| LAKE REGISTRAR OF DEEDS | | 200 E CENTER ST STE 1 | | | MADISON | SD | 57042-2956 | |
| LAKE RIDGE ESTATES | | 18031 IRVINE BLVD 211 | | | TUSTIN | CA | 92780 | |
| LAKE RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| LAKE RIDGE II ASSOCIATION | | 5448 SYCAMORE LN | | | FLINT | MI | 48532 | |
| LAKE RIDGE MAINTENANCE CORP | | 41593 WINCHESTER RD STE 113 | C O KEYSTONE PACIFIC PROPERTY MGMNT | | TEMECULA | CA | 92590 | |
| LAKE RIDGE MEADOWS HOA | | 1009 NE KENWOOD DR | | | LEES SUMMIT | MO | 64064 | |
| LAKE RIDGE PARKS AND RECREATION | | 12350 OAKWOOD DR | | | WOODBRIDGE | VA | 22192 | |
| LAKE RIDGE PROPERTIES OWNER ASSOC | | 5820 ALPHA RD | | | DALLAS | TX | 75240 | |
| LAKE RIO TOWNHOMES | | 2200 KINGS HWY 3 L 43 | C O DK MANAGEMENT | | PORT CHARLOTTE | FL | 33980 | |
| LAKE ROYALE POA INC | | 9022 LAKE ROYALE | | | LOUISBURG | NC | 27549 | |
| LAKE SEVEN FALLS ASSOCIATION INC | | 14836 LAKEVIEW DR | | | SAINTE GENEVIEVE | MO | 63670 | |
| LAKE SHERWOOD ASSOC INC | | PO BOX 63 | | | COMMERCE TWP | MI | 48390-0063 | |
| LAKE SHORE C S TN OF EDEN | | 42 N MAIN ST | TAX COLLECTOR | | ANGOLA | NY | 14006 | |
| LAKE SHORE CONDOMINIUM | | 3628 LAKESHORE DR | | | ST JOSEPH | MI | 49085 | |
| LAKE SHORE DRIVE REALTY INC | | 18221 W BANBURY DR | | | GURNEE | IL | 60031 | |
| LAKE SHORE REALTY | | 4343 N CLARENDON STE 104 2 | | | CHICAGO | IL | 60613 | |
| LAKE ST LOUIS APRIL OCCUPANCY | | 200 CIVIC CTR DR | LAKE ST LOUIS CITY COLLECTOR | | LAKE ST LOUIS | MO | 63367 | |
| LAKE ST LOUIS COMMUNITY ASSOCIATION | | 100 COGNAC CT | | | LAKE SAINT LOUIS | MO | 63367 | |
| LAKE ST LOUIS COMMUNITY | | 100 COGNACT CRT LAKE | | | ST LOUIS | MO | 63367 | |
| LAKE ST LOUIS DECEMBER OCCUPANCY | | 200 CIVIC CTR DR | LAKE ST LOUIS CITY COLLECTOR | | LAKE ST LOUIS | MO | 63367 | |
| LAKE STATES INS CO | | 12935 W BAY SHORE DR | | | TRAVERSE CITY | MI | 49684-6298 | |
| LAKE STATES INS CO | | | | | DEERFIELD BEACH | FL | 33442 | |
| LAKE STATES INS CO | | PO BOX 4608 | | | DEERFIELD BEACH | FL | 33442 | |
| LAKE STATES INS CO | | | | | TRAVERSE CITY | MI | 49685 | |
| LAKE STEER POINTE HOA | | PO BOX 783367 | | | WINTER GARDEN | FL | 34778 | |
| LAKE STEVENS SEWER DISTRICT | | 1106 VERNON RD STE A | | | LAKE STEVENS | WA | 98258 | |
| LAKE STEVENS SEWER DISTRICT | | 9327 4TH ST NE STE 8 | | | EVERETTE | WA | 98205 | |
| LAKE SUCCESS VILLAGE | | 318 LAKEVILLE RD | RECEIVER OF TAXES | | GREAT NECK | NY | 11020 | |
| LAKE SUMMERSET ASSOCIATION INC | | 1202 LAKE SUMMERSET RD | | | DAVIS | IL | 61019 | |
| LAKE SUMTER REALTY INC | | 323 N MARKET ST | | | BUSHNELL | FL | 33513 | |
| LAKE TITLE SERVICES INC | | 401 E ALFRED ST | | | TAVARES | FL | 32778 | |
| LAKE TOMAHAWK TOWN | | 6578 TWO KAKES RD | | | LAKE TOMAHAWK | WI | 54539 | |
| LAKE TOMAHAWK TOWN | | PO BOX 396 | | | LAKE TOMAHAWK | WI | 54539 | |
| LAKE TOMAHAWK TOWN | TREASURER LAKE TOMAHAWK TOWN | PO BOX 396 | 6578 TWO KAKES RD | | LAKE TOMAHAWK | WI | 54539 | |
| LAKE TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| LAKE TOWNE CONDO HOMEOWNERS ASSOC | | PO BOX 9316 | | | METAIRIE | LA | 70055 | |
| LAKE TOWN | | PO BOX 464 | TREASURER LAKE TOWNSHIP | | PARK FALLS | WI | 54552 | |
| LAKE TOWN | | R 1 | | | BUTTERNUT | WI | 54514 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE TOWNSHIP LUZRNE | | 319 SORBER MT RD | TC OF LAKE TOWNSHIP | | NOXEN | PA | 18636 | |
| LAKE TOWNSHIP LUZRNE | | 488 STATE ROUTE 29 | T C OF LAKE TOWNSHIP | | HARVEYS LAKE | PA | 18618 | |
| LAKE TOWNSHIP MERCER | | 84 SLATER RD | T C OF LAKE TOWNSHIP | | STONEBORO | PA | 16153 | |
| LAKE TOWNSHIP TREASURER | | 3220 SHAWNEE RD | PO BOX 818 | | BRIDGMAN | MI | 49106 | |
| LAKE TOWNSHIP WAYNE | | 119 SAMSON RD | | | LAKE ARIEL | PA | 18436 | |
| LAKE TOWNSHIP WAYNE | | 119 SAMSON RD | TAX COLLECTOR OF LAKE TWP | | LAKE ARIEL | PA | 18436 | |
| LAKE TOWNSHIP | | 15580 STAR LAKE RD | | | BALDWIN | MI | 49304 | |
| LAKE TOWNSHIP | | 15580 STAR LAKE RD | TREASURER LAKE TWP | | BALDWIN | MI | 49304 | |
| LAKE TOWNSHIP | | 3220 SHAWNEE RD PO BOX 818 | TREASURER LAKE TWP | | BRIDGMAN | MI | 49106 | |
| LAKE TOWNSHIP | | 5153 SCENIC DR | TREASURER | | HONOR | MI | 49640 | |
| LAKE TOWNSHIP | | 5153 SCENIC HWY | TREASURER | | HONOR | MI | 49640 | |
| LAKE TOWNSHIP | | 7100 BLUE RD | | | LAKE CITY | MI | 49651 | |
| LAKE TOWNSHIP | | 7100 W BLUE RD | | | LAKE CITY | MI | 49651 | |
| LAKE TOWNSHIP | | 7100 W BLUE RD | LAKE TOWNSHIP | | LAKE CITY | MI | 49651 | |
| LAKE TOWNSHIP | | 795 LAKE SHORE RD | | | GROSSE POINTE | MI | 48236 | |
| LAKE TOWNSHIP | | 795 LAKE SHORE RD | TREASURER LAKE TWP | | GROSSE POINTE | MI | 48236 | |
| LAKE TOWNSHIP | | 9052 N OLD 27 | TAX COLLECTOR | | HOUGHTON LAKE | MI | 48629 | |
| LAKE TOWNSHIP | | 9052 W HOUGHTON LAKE DR | | | HOUGHTON LAKE | MI | 48629 | |
| LAKE TOWNSHIP | | 9052 W HOUGHTON LAKE DR | TREASURER LAKE TWP | | HOUGHTON LAKE | MI | 48629 | |
| LAKE TOWNSHIP | | N 7783 CO RD 577 | TREASURER LAKE TWP | | STEPHENSON | MI | 49887 | |
| LAKE TOWNSHIP | | PO BOX 429 | TREASURER LAKE TWP | | CASEVILLE | MI | 48725 | |
| LAKE TOWNSHIP | | PO BOX 536 | TREASURER LAKE TWP | | HOUGHTON LAKE | MI | 48629 | |
| LAKE TOWNSHIP | | PO BOX 818 | TREASURER LAKE TWP | | BRIDGMAN | MI | 49106 | |
| LAKE TOWNSHIP | | RT 1 | | | RICHARD | MO | 64778 | |
| LAKE TOWNSHIP | | RT 1 | | | RICHARDS | MO | 64778 | |
| LAKE TOWNSHIP | TREASURER | PO BOX 818 | 3220 SHAWNEE RD | | BRIDGMAN | MI | 49106 | |
| LAKE TOWNSHIP | | W 8417 COUNTY RD 352 G 12 | | | STEPHENSON | MI | 49887 | |
| LAKE TWP | | 270 SLATER RD | T C OF LAKE TOWNSHIP | | STONEBORO | PA | 16153 | |
| LAKE VICTORIA PROPERTY OWNERS | | PO BOX 368 | | | LAINGSBURG | MI | 48848 | |
| LAKE VIEW CITY | | CITY HALL PO BOX 824 | COLLECTOR | | LAKE VIEW | SC | 29563 | |
| LAKE VIEW HOA | | 4855 W DESERT INN RD | | | LAS VEGAS | NV | 89102-9131 | |
| LAKE VIEW PLANTATION | | PO BOX 330 | LAKE VIEW PLANTATION | | MILO | ME | 04463 | |
| LAKE VIEW PLANTATION | | PO BOX 708 | LAKE VIEW PLANTATION | | BROWNVILLE | ME | 04414 | |
| LAKE VILLAGE II | | 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MNGMNT GROUP LLC | | ANN ARBOR | MI | 48108 | |
| LAKE VILLAS HOMEOWNERS ASSOC INC | | 4610 CLIPPER BAY RD | | | DULUTH | GA | 30096 | |
| LAKE VISTA CONDO ASSOCIATION | | 635 FARMINGTON AVE | C O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| LAKE WACCAMAW TOWN | | 205 FLEMINGTON DR PO BOX 145 | TAX COLLECTOR | | LAKE WACCAMAW | NC | 28450 | |
| LAKE WACCAMAW TOWN | | 205 FLEMINGTON DR | TAX COLLECTOR | | LAKE WACCAMAW | NC | 28450 | |
| LAKE WALDON II HOMEOWNERS | | PO BOX 295 | | | CLARKSTON | MI | 48347 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE WAUKOMIS ASSOCIATION INC | | 1147 S SHORE DR | | | KANSAS CITY | MO | 64151 | |
| LAKE WILDWOOD ASSOC INC | | 115 LAKE WILDWOOD DR | | | MACON | GA | 31220 | |
| LAKE WILDWOOD ASSOCIATION INC | | 115 LAKE WILDWOOD DR | | | MACON | GA | 31220 | |
| LAKE WILDWOOD ASSOCIATION | | 11255 COTTONTAIL WAY | | | PENN VALLEY | CA | 95946 | |
| LAKE WINDCREST HOA | | PO BOX 681007 | | | HOUSTON | TX | 77268 | |
| LAKE WINNEBAGO CITY | | 10 WINNEBAGO DR | TAX COLLECTOR | | GREENWOOD | MO | 64034 | |
| LAKE WINNEBAGO CITY | | 10 WINNEBAGO DR | TAX COLLECTOR | | LAKE WINNEBAGO | MO | 64034 | |
| LAKE WOOD PROPERTY OWNERS | | 651 NE SAINT ANDREWS CIR | | | LEES SUMMIT | MO | 64064-1356 | |
| LAKE WOODBOURNE OWNERS ASSOCIATION | | 8282 WESTERN WAY CIR STE 1149 | | | JACKSONVILLE | FL | 32256 | |
| LAKE WYNONAH HOME OWNERS | | 406 NAVAJO DR | | | AUBURN | PA | 17922 | |
| LAKE, ARON | | 5300 N COUNTY RD 500 W | KEVIN BUTLER DBA BUTLER HOMES | | MUNCIE | IN | 47304 | |
| LAKE, CHESTNUT | | NULL | | | HORSHAM | PA | 19044 | |
| LAKE, CRYSTAL | | NULL | | | HORSHAM | PA | 19044 | |
| LAKE, FREDERIC & LAKE, LAURA | | 4143 N 43RD ST | | | PHOENIX | AZ | 85018-4211 | |
| LAKE, GARY | | 11912 E 40TH AVE | | | SPOKANE | WA | 99206 | |
| LAKE, HELEN | | PO BOX C | | | MC CLEARY | WA | 98557 | |
| LAKE, HOUSTON | | 5417 ADRIAN DR NW | CITY COLLECTOR | | KANSAS CITY | MO | 64151 | |
| LAKE, MIRROR | | 1000 SHORELINE PKWY | | | VILLA RICA | GA | 30180 | |
| LAKE, SUNRISE | | 3000 SUNRISE LAKE | | | MILLFORD | PA | 18337 | |
| LAKE, VICTORIA M & LAKE, GREGGORY | | 124 INTRACOASTAL CIR | | | TEQUESTA | FL | 33469-2709 | |
| LAKEBUEL TAX DISTRICT MONTEREY | | PO BOX 390 | LAKEBUEL TAX DISTRICT MONTEREY | | MONTEREY | MA | 01245 | |
| LAKEBUEL TAX DISTRICT MONTEREY | | PO BOX 394 | COLLECTOR OF TAXES | | MONTEREY | MA | 01245 | |
| LAKEBUEL TAX DISTRICT NEW MARLBORO | | PO BOX 394 | LAKEBUEL NEW MARLB0RO DISTRICT | | MONTEREY | MA | 01245 | |
| LAKEBUEL TAX DISTRICT NEW MARLBORO | TAX COLLECTOR | PO BOX 220 | MILL RIVER | | MILL RIVER | MA | 01244 | |
| LAKEBUEL TAX DISTRICT NEW MARLBORO | TAX COLLECTOR | PO BOX 220 | MILL RIVER | | NEW MARLBORO | MA | 01244 | |
| Lakecia Williams | | 5357 Marvin D Love Fwy | Apt #264 | | Dallas | TX | 75232 | |
| LAKECREST HOA C/O AMS | | | | | | | | |
| LAKECREST HOA C/O AMS | | c/o FRIMPONG, EMMANUEL | 4831 BENECIA LANE | | DUMFRIES | VA | 22025-1239 | |
| LAKEFIELD TOWNSHIP | | 1652 CO RD 413 S | TREASURER LAKEFIELD TOWNSHIP | | MC MILLAN | MI | 49853 | |
| LAKEFIELD TOWNSHIP | | 4475 S MERRILL RD | TREASURER LAKEFIELD TWP | | MERRILL | MI | 48637 | |
| LAKEFIELD TOWNSHIP | | PO BOX 99 | TREASURER LAKEFIELD TOWNSHIP | | MCMILLIAN | MI | 49853 | |
| LAKEFRONT AT DEEP CREEK COA | | 26530 MALLARD WAY | | | PUNTA GORDA | FL | 33950-9327 | |
| LAKEGREN PROPERTIES ASSOCIATION | | 210 NORWEGIAN DR | | | EATON | OH | 45320 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 1ST AVE S | | | FEDERAL WAY | WA | 98003-5201 | |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4249 | | | FEDERAL WAY | WA | 98063 | |
| LAKEHURST BORO | | 5 UNION AVE | LAKEHURST BORO TAX COLLECTOR | | LAKEHURST | NJ | 08733 | |
| LAKEHURST BORO | | 5 UNION AVE | TAX COLLECTOR | | LAKEHURST | NJ | 08733 | |
| Lakeita Parker | | 5980 ARAPAHO RD. #25B | | | DALLAS | TX | 75248 | |
| Lakeithia Wimbley | | 108 W HANNA AVE APT A | | | TAMPA | FL | 33604-6677 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKELAND CSD PUTNAM VALLEY | | CHASE 33 LEWIS RD ESCROW DEP 116036 | RECEIVER OF TAXES | | BINGHAMTON | NY | 13905 | |
| LAKELAND CSD PUTNAM VALLEY | RECEIVER OF TAXES ROSE RAIO | PO BOX 11198 | CHURCH ST STATION | | NEW YORK | NY | 10286 | |
| LAKELAND CSD | RECEIVER OF TAXES ROSE RAIO | PO BOX 11198 | CHURCH ST STATION | | NEW YORK | NY | 10286 | |
| LAKELAND ESTATES HOME OWNERS | | PO BOX 433 | | | LAKESIDE | OR | 97449 | |
| LAKELAND FARMERS INSURANCE COMPANY | | | | | BEMIDJI | MN | 56601 | |
| LAKELAND FARMERS INSURANCE COMPANY | | PO BOX 903 | | | BEMIDJI | MN | 56619-0903 | |
| LAKELAND HOA INC | | PO BOX 1215 | | | LOXLEY | AL | 36551 | |
| LAKELAND INSURANCE COMPANY | | | | | CINCINNATI | OH | 45201 | |
| LAKELAND INSURANCE COMPANY | | PO BOX 419 | | | CINCINNATI | OH | 45201 | |
| LAKELAND MUTUAL INS | | 4403 IROQUOIS AVE | | | ERIE | PA | 16511 | |
| LAKELAND MUTUAL INS | | | | | ERIE | PA | 16511 | |
| LAKELAND MUTUAL | | 1150 W WASHINGTON | | | CLEVELAND | WI | 53015 | |
| LAKELAND MUTUAL | | | | | CLEVELAND | WI | 53015 | |
| LAKELAND REALTY INC | | 13 BAYONNE DR | | | HEWITT | NJ | 07421-1703 | |
| LAKELAND REGIONAL MORTGAGE | | 4310 S FLORIDA AVE | | | LAKELAND | FL | 33813 | |
| LAKELAND SCHOOL DISTRICT CARBONDALE | | 729 MORSE AVE | CARBONDALE TWP TC | | CARBONDALE | PA | 18407 | |
| LAKELAND SCHOOL DISTRICT CARBONDALE | | 729 MORSE AVE | T C OF LAKELAND SD | | CARBONDALE | PA | 18407 | |
| LAKELAND SD GREENFIELD TWP | | 109 HIGH POINT ST | DONALD J FLYNN TAX COLLECTOR | | GREENFIELD TWP | PA | 18407 | |
| LAKELAND SD JERMYN BORO | | 525 WASHINGTON AVE | T C OF LAKELAND SD | | JERMYN | PA | 18433 | |
| LAKELAND SD JERMYN | | 219 HUDSON ST | T C OF LAKELAND SD | | JERMYN | PA | 18433 | |
| LAKELAND SD MAYFIELD | | 329 DELAWARE ST | T C OF LAKELAND SD | | JERMYN | PA | 18433 | |
| LAKELAND SD MAYFIELD | | 329 DELAWARE ST | T C OF LAKELAND SD | | MAYFIELD | PA | 18433 | |
| LAKELAND SD SCOTT TOWNSHIP | | 732 JUSTUS BLVD | T C OF LAKELAND SD SCOTT TWP | | SCOTT TOWNSHIP | PA | 18411 | |
| LAKELAND TOWN | | 2680 11TH ST | TREASURER | | CUMBERLAND | WI | 54829 | |
| LAKELAND TOWN | | PO BOX 28 | TREASURER LAKELAND TOWN | | BARRONETT | WI | 54813 | |
| LAKELAND TOWN | | TAX COLLECTOR | | | BARRONETT | WI | 54813 | |
| LAKELAND TOWN | TREASURER LAKELAND TOWN | PO BOX 85 | 2984 HWY 63 | | BARRONETT | WI | 54813 | |
| LAKELAND VILLAGE COMMUNITY CLUB | | 470 E COUNTRY CLUB DR | PO BOX 184 | | ALLYN | WA | 98524 | |
| LAKELAND, CFI | | 1306 BANANA RD | | | LAKELAND | FL | 33810 | |
| LAKELAW | | 420 W CLAYTON ST | | | WAUKEGAN | IL | 60085 | |
| LAKEMONT HOA | | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| LAKEMONT REAL ESTATE | | 7 S 3RD AVE STE 1 | | | YAKIMA | WA | 98902-3458 | |
| Lakendra Turner | | 2415 Idaho Avenue | | | Dallas | TX | 75216 | |
| LAKENGREN WATER AUTHORITY | | 209 LAKENGREN DR | | | EATON | OH | 45320 | |
| LAKENYA TISHON DIOP AND | TROPEA ENGINEERING INC | PO BOX 18842 | | | BALTIMORE | MD | 21206-0842 | |
| LAKEPOINT AT DOUBLETREE PROPERTY | | 10110 RANDOLPH ST | | | CROWN POINT | IN | 46307 | |
| LAKERIDGE IN WOODBURY ASSOCIATION | | 152 HARDMAN AVE S | | | SOUTH SAINT PAUL | MN | 55075 | |
| LAKERIDGE TAX DISTRICT | | 811 BURR MOUNTAIN RD | | | TORRINGTON | CT | 06790 | |
| LAKES AND COUNTRY REALTY | | 110 SPRING ST PO BOX 38 | | | BLOOMINGDALE | MI | 49026-0038 | |
| LAKES AND LEISURES | | 8636 BLUEBIRD LN | | | BREEZY POINT | MN | 56472 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKES AREA HOME IMPROVEMENT | | 8362 TAMARACK VILLAGE STE 119 441 | | | WOODBURY | MN | 55125-3392 | |
| LAKES AT CASTLE ROCK | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| LAKES GAS | | PO BOX 185 | 919 1ST ST SW | | CROSBY | MN | 56441 | |
| LAKES OF BUCKINGHAM HOMEOWNERS | | 507 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| LAKES OF BUCKINGHAM | | 507 AIRPORT NORTH OFFICE PARK | | | FORT WAYNE | IN | 46825-6705 | |
| LAKES OF DELTA BLUFFS | | 3036 CENTRE OAK WAY | | | GERMANTOWN | TN | 38138 | |
| LAKES OF FAIRFIELD NEIGHBORHOOD | | 5295 HOLLISTER RD | | | HOUSTON | TX | 77040 | |
| LAKES OF JACARANDA CONDO ASSOC | | 7932 WILES RD | | | CORAL SPRINGS | FL | 33067 | |
| LAKES OF SAVANNAH HOA | | NULL | | | HORSHAM | PA | 19044 | |
| LAKES OF SAVANNAH SOUTH CAI | | 5295 HOLLISTER ST | C O ASSOCIATE MANAGEMENT INC | | HOUSTON | TX | 77040 | |
| LAKES OF STONEBRIDGE | | NULL | | | HORSHAM | PA | 19044 | |
| LAKES OF THE FOUR SEASONS PROPERTY | | 1048 LAKE SHORE DR | | | CROWN POINT | IN | 46307 | |
| LAKES | | 916 N GADSDEN ST | | | TALLAHASSEE | FL | 32303 | |
| LAKESHIRE | | 3 HOLLENBERG CT | CITY AND VILLAGE TAX OFFICE | | BRIDGETON | MO | 63044 | |
| LAKESHORE 7 CONDOMINIUM ASSOCIATION | | 1270 S FRANKLIN AVE | | | HOMESTEAD | FL | 33034 | |
| LAKESHORE APPRAISALS INC | | 3390 SMALL WOODS | | | GAINESVILLE | GA | 30506 | |
| LAKESHORE CLUB OF POLK COUNTY | | 500A CLUB CIR | | | LAKESHORE | FL | 33854 | |
| LAKESHORE LEGAL OFFICE | | 227 W 17TH ST | | | HOLLAND | MI | 49423 | |
| LAKESHORE POINTE CONDO ASSOC C O | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| LAKESHORE POINTE HOA | | 4312 E GRAND RIVER | C O YOUR BEST OF MIND INC | | HOWELL | MI | 48843 | |
| LAKESHORE POINTE HOA | | 4312 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LAKESHORE POINTE HOMEOWNERS | | C O 4312 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LAKESHORE REALTORS GMAC | | 1010 MARITIME DR | | | MANITOWOC | WI | 54220-2922 | |
| LAKESHORE REALTORS INC | | 1535 E 9TH ST | | | ROCHESTER | IN | 46975 | |
| LAKESHORE REALTORS | | 1535 E9TH ST | | | ROCHESTER | IN | 46975 | |
| LAKESHORE REALTY | | 256 RACEWAY DR STE 12 | | | MOORESVILLE | NC | 28117-6514 | |
| LAKESHORE TOWNHOMES | | PO BOX 5162 | | | BRANDON | MS | 39047 | |
| LAKESHORE VILLAGE CONDOMINIUM | | 22725 GREATER MACK | A 100 | | SAINT CLAIR SHORES | MI | 48080 | |
| LAKESHORE VILLAGE OWNERS | | 1040 W KETTLEMAN LN 373 | | | LODI | CA | 95240 | |
| LAKESIDE APPRAISALS WISCONSIN | | 4321 W HIGHVIEW DR | | | PARK FALLS | WI | 54552 | |
| LAKESIDE ASSOCIATION INC | | 1915 LAVERS CIR | E106 | | DELRAY BEACH | FL | 33444 | |
| LAKESIDE AT NORTH HALEDON CONDO | | 140 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LAKESIDE BANK | | 2141 S INDIANA AVE | | | CHICAGO | IL | 60616 | |
| LAKESIDE COMMUNITY ASSOCIATION | | 23726 BIRTCHER DR | C O PROFESSIONAL COMMUNITY MNGMNT | | LAKE FOREST | CA | 92630 | |
| LAKESIDE DEVELOPMENT HOMEOWNERS | | PO BOX 561 | | | STEPHENS CITY | VA | 22655 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKESIDE ESTATES CONDO ASSOC | | 36 S MAIN ST | C O COMMUNITY REALTY MANAGEMENT INC | | PLEASANTVILLE | NJ | 08232 | |
| LAKESIDE ESTATES MASTER ASSOCIATION | | 101 PARK PL BLVD STE 2 | | | KISSIMMEE | FL | 34741 | |
| LAKESIDE IRRIGATION DISTRICT | | PO BOX 638 | TAX COLLECTOR | | LAKESIDE | CA | 92040 | |
| LAKESIDE LANDINGS HOMEOWNERS | | PO BOX 180071 | | | UTICA | MI | 48318 | |
| LAKESIDE MANOR ESTATES | | 5215 CANDY COVE TRAIL SE | | | PRIOR LAKE | MN | 55372 | |
| LAKESIDE MEDIATION CENTER | | 3825 LAKE AUSTIN BLVD SUITE 403 | | | AUSTIN | TX | 78703 | |
| LAKESIDE OWNERS ASSOCIATION | | PO BOX 1764 | | | BROOKSHIRE | TX | 77423 | |
| LAKESIDE PARK CITY | | 9 BUTTERMILK PIKE PO BOX 17127 | CITY OF LAKESIDE PARK | | FT MITCHELL | KY | 41017 | |
| LAKESIDE PARK CITY | | 9 BUTTERMILK PIKE | CITY OF LAKESIDE PARK | | LAKESIDE PARK | KY | 41017 | |
| LAKESIDE REALTY | | 1749 S RACCOON RD STE 3A | | | YOUNGSTOWN | OH | 44515 | |
| LAKESIDE REALTY | | 205 HOOD RD | | | WARTHEN | GA | 31094 | |
| LAKESIDE RIDGE HOMEOWNERS ASSOC | | 1585 OLD NORCROSS RD STE 101 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| LAKESIDE TITLE LLC | | 120 W HARRIS ST | | | CADILLAC | MI | 49601 | |
| LAKESIDE TOWN | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| LAKESIDE TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| LAKESIDE VILLAGE HOA | | PO BOX 60518 | | | PHOENIX | AZ | 85082 | |
| LAKESIDE, C B | | 530 W MAIN ST | | | HENDERSONVILLE | TN | 37075 | |
| LAKESIDES ESTATES MASTER ASSOC | | 101 PARK PL BLVD STE 2 | | | LYNNE | FL | 34741 | |
| LAKETON TOWNSHIP | | 2735 W GALES RD | | | NORTH MUSKEGON | MI | 49445 | |
| LAKETON TOWNSHIP | | 2735 W GILES RD | LAKETON TOWNSHIP | | NORTH MUSKEGON | MI | 49445 | |
| LAKETON TOWNSHIP | | 2735 W GILES | LAKETON TOWNSHIP | | MUSKEGON | MI | 49445 | |
| LAKETON TOWNSHIP | | 2735 W GILES | | | MUSKEGON | MI | 49445 | |
| LAKETON TOWNSHIP | | 2735 W GILES | | | NORTH MUSKEGON | MI | 49445 | |
| LAKETON TOWNSHIP | | 2735 W. GILES ROAD | | | NORTH MUSKEGON | MI | 49445 | |
| LAKETOWN TOWN | | 2165 295TH AVE | TREASURER LAKETOWN TOWNSHIP | | LUCK | WI | 54853 | |
| LAKETOWN TOWN | | 65 295TH AVE | LAKETOWN TOWN TREASURER | | LUCK | WI | 54853 | |
| LAKETOWN TOWN | | R 1 | | | CUSHING | WI | 54006 | |
| LAKETOWN TOWNSHIP | | 4338 BEELINE RD | | | HOLLAND | MI | 49423 | |
| LAKETOWN TOWNSHIP | | 4338 BEELINE RD | TREASURER LAKETOWN TWP | | HOLLAND | MI | 49423 | |
| LAKEVIEW APPRAISAL SERVICE LLC | | 6434 VICKSBURG ST | | | NEW ORLEANS | LA | 70124 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | 120 BROAD ST | T C OF LAKEVIEW AREA SD | | SANDY LAKE | PA | 16145 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | 124 BROAD ST | HELEN DODSON TAX COLLECTOR | | SANDY LAKE | PA | 16145 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | 2482 MERCER ST | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | RD 1 | | | JACKSON CENTER | PA | 16133 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | RD 1 | | | SANDY LAKE | PA | 16145 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKEVIEW AREA SCHOOL DISTRICT | | RD 1 | | | STONEBORO | PA | 16153 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | RD 1 | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| LAKEVIEW AREA SCHOOL DISTRICT | | RD4 | TAX COLLECTOR | | MERCER | PA | 16173 | |
| LAKEVIEW AT CALUSA TRACE CONDO | | 18101 CALUSA TRACE BLVD | ATTN JAN JORDAN | | LUTZ | FL | 33558 | |
| LAKEVIEW AT CALUSA TRACE | | 4585 140TH AVE N STE 1012 | | | CLEARWATER | FL | 33762 | |
| LAKEVIEW AT WOODLAND HILLS TOWNHOME | | PO BOX 5236 | | | ELGIN | IL | 60121 | |
| LAKEVIEW HALL COUNTY CITY | | PO BOX 64 | | | LAKEVIEW | TX | 79239 | |
| LAKEVIEW HEIGHTS CITY | | 385 CIR DRIVE PO BOX 96 | LAKEVIEW HEIGHTS CITY | | MOREHEAD | KY | 40351 | |
| LAKEVIEW LAW OFFICE | | 601 N 5TH ST | PO BOX 415 | | SHEBOYGAN | WI | 53082 | |
| LAKEVIEW LIGHT AND POWER | | 11509 BRIDGEPORT WAY SW | | | LAKEWOOD | WA | 98499-3041 | |
| LAKEVIEW REAL ESTATE MARKETING INC | | 25814 JEFFERSON AVE | | | ST CLAIR SHORES | MI | 48081 | |
| LAKEVIEW REAL ESTATE | | PO BOX 70 | E HWY 32 | | STOCKTON | MO | 65785 | |
| LAKEVIEW REO LLC | | 6800 E GREEN LAKE WAY N STE 255 | | | SEATTLE | WA | 98115 | |
| LAKEVIEW ROYAL JOINT VENTURE | | 1520 LILIHA ST 711 | C O CITY PROPERTIES INC | | HONOLULU | HI | 96817 | |
| LAKEVIEW ROYAL JOINT VNT | | 1520 LILIHA ST 711 | C O CITY PROPERTIES INC | | HONOLULU | HI | 96817 | |
| LAKEVIEW SCHOOL DISTRICT | | 11 WALNUT ST | T C OF LAKEVIEW SCHOOL DISTRICT | | JACKSON CENTER | PA | 16133 | |
| LAKEVIEW SCHOOL DISTRICT | | 1171 WALNUT ST | | | STONEBORO | PA | 16153 | |
| LAKEVIEW SCHOOL DISTRICT | | 32 BRADLEY RD | T C OF LAKEVIEW SCHOOL DISTRICT | | JACKSON CENTER | PA | 16133 | |
| LAKEVIEW SCHOOL DISTRICT | | RD1 | | | TRANSFER | PA | 16154 | |
| LAKEVIEW SCHOOL DISTRICT | | RD2 | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| LAKEVIEW SD JACKSON TWP | | 365 N FOSTER RD | T C OF LAKEVIEW AREA SD | | JACKSON CENTER | PA | 16133 | |
| LAKEVIEW SD JACKSON TWP | | 434 COMANCHE TRAIL | T C OF LAKEVIEW AREA SD | | MERCER | PA | 16137 | |
| LAKEVIEW SD LAKE TWP | | 84 SLATER RD | T C OF LAKEVIEW AREA SCH DIST | | STONEBORO | PA | 16153 | |
| LAKEVIEW SD MILLCREEK TWP | | 566 FOSTER RD | T C OF LAKEVIEW SCHOOL DIST | | UTICA | PA | 16362 | |
| LAKEVIEW SD NEW VERNON TWP | | PO BOX 13 | T C OF LAKEVIEW AREA SCH DIST | | CLARKS MILLS | PA | 16114 | |
| LAKEVIEW SD SANDY LAKE TWP | | PO BOX 186 | T C OF LAKEVIEW AREA SCH DIST | | STONEBORO | PA | 16153 | |
| LAKEVIEW SD WOTH TWP | | 1900 HARRISVILLE RD | T C OF LAKEVIEW AREA SD | | STONEBORO | PA | 16153 | |
| LAKEVIEW SUNNYMEAD HOA | | 2300 ATLANTIC CIR | | | MORENO VALLEY | CA | 92553 | |
| LAKEVIEW TOWNHOMES | | NULL | | | HORSHAM | PA | 19044 | |
| LAKEVIEW VILLAGE | | PO BOX 30 | TREASURER | | LAKEVIEW | MI | 48850 | |
| LAKEVIEW VILLAS OWNERS ASSOCIATION | | PO BOX 1554 | | | FOLEY | AL | 36536-1554 | |
| LAKEVILLE COMMUNITY ASSOCIATION INC | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT SERVICES INC | | HOUSTON | TX | 77095 | |
| LAKEVILLE COMMUNITY ASSOCIATION INC | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT SERVICES | | HOUSTON | TX | 77095 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKEVILLE FIRE DISTRICT | | PO BOX 575 | COLLECTOR OF TAXES | | LAKEVILLE | CT | 06039 | |
| LAKEVILLE TOWN | | 346 BEDFORD ST | DEBRA KENNEY TC | | LAKEVILLE | MA | 02347 | |
| LAKEVILLE TOWN | | 346 BEDFORD ST | LAKEVILLE TOWN TAX COLLECTOR | | LAKEVILLE | MA | 02347 | |
| LAKEVILLE TOWN | | 346 BEDFORD ST | TOWN OF LAKEVILLE | | LAKEVILLE | MA | 02347 | |
| LAKEVILLE TOWN | | RR 1 BOX 810 | TOWN OF LAKEVILLE | | SPRINGFIELD | ME | 04487 | |
| LAKEWOOD BANK | | 14084 BAXTER DR | | | BAXTER | MN | 56425-3201 | |
| LAKEWOOD CLUB VILLAGE | | 6681 AUTOMOBILE RD | TREASURER VILLAGE HALL | | TWIN LAKE | MI | 49457 | |
| LAKEWOOD CLUB VILLAGE | | 6681 AUTOMOBILE RD | | | TWIN LAKE | MI | 49457 | |
| LAKEWOOD COMMUNITY ASSOCIATION | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| LAKEWOOD CREEK HOA | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| LAKEWOOD CREEK WEST HOA | | 725 MORTON AVE | | | AURORA | IL | 60506 | |
| LAKEWOOD ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| LAKEWOOD FALLS COMMUNITY | | 1521 PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| LAKEWOOD FALLS CONDO ASSOC | | 509 E COMMERCE DR 110 | C O VANGUARD COMMUNITY MGMT | | SCHAUMBURG | IL | 60173 | |
| LAKEWOOD FALLS PHASE 5 HOA | | 50 E COMMERCEDR STE 110 | VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| LAKEWOOD FALLS PHASE 7 HOMEOWNERS | | 305 W BRIARCLIFF RD PO BOX 1158 | | | BOLINGBROOK | IL | 60440 | |
| LAKEWOOD FOREST FUND INC | | 12415 LOUETTA RD | | | CYPRESS | TX | 77429 | |
| LAKEWOOD GROVE HOMEOWNER | | 5215 OLD ORCHARD RD 300 | C O HEIL HEIL SMART AND GOLEE | | SKOKIE | IL | 60077 | |
| LAKEWOOD GROVE TOWNHOUSE ASSOC | | 780 TEK DR | C O NW PROPERTY MGMT | | CRYSTAL LAKE | IL | 60014 | |
| LAKEWOOD KNOLL CONDOMINIUM | | PO BOX 2148 | | | SOUTH LYON | MI | 48178 | |
| LAKEWOOD ON THE GREEN PROPERTY | | 5500 LAKEWOOD CIR | | | POMPANO BEACH | FL | 33063 | |
| LAKEWOOD ORCHARD HOA | | PO BOX 66240 | C O BARRINGTON BANK AND TRUST | | CHICAGO | IL | 60666 | |
| LAKEWOOD PARK | | NULL | | | HORSHAM | PA | 19044 | |
| LAKEWOOD PRAIRIE HOA | | 750 W LAKE COOK RD | C O FOSTER PREMIER | | BUFFALO GROVE | IL | 60089 | |
| LAKEWOOD PRAIRIE HOMEOWNERS | | 750 LAKE COOK RD STE 190 | C O FOSTER PREMIER | | BUFFALO GROVE | IL | 60089 | |
| LAKEWOOD SPRINGS CLUB | | PO BOX 4482 | C O ALPHA MGMT SERVICES | | AURORA | IL | 60507 | |
| LAKEWOOD SPRINGS HOA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| LAKEWOOD SPRINGS HOMEOWNERS ASSOC | | 750 W LAKE CROOK RD STE 190 | | | BUFFALO GROVE | IL | 60089 | |
| LAKEWOOD SPRINGS HOMEOWNERS | | 750 W LAKE COOK RD STE 190 | | | BUFFALO GROVE | IL | 60089 | |
| LAKEWOOD TOWN | | | | | | | 00000 | |
| LAKEWOOD TOWNHOME OWNERS ASSOC | | 4 08 TOWNE CTR DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| LAKEWOOD TOWN | | PO BOX 218 | LAKEWOOD TOWN TREASURER | | LAKEWOOD | WI | 54138 | |
| LAKEWOOD TOWN | | PO BOX 218 | | | LAKEWOOD | WI | 54138 | |
| LAKEWOOD TOWN | | PO BOX 218 | TREASURER LAKEWOOD TOWN | | LAKEWOOD | WI | 54138 | |
| LAKEWOOD TOWN | | PO BOX 218 | TREASURER | | LAKEWOOD | WI | 54138 | |
| LAKEWOOD TOWNSHIP | | 231 THIRD ST | LAKEWOOD TWP COLLECTOR | | LAKEWOOD | NJ | 08701 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKEWOOD TOWNSHIP | | 231 THIRD ST | TAX COLLECTOR | | LAKEWOOD | NJ | 08701 | |
| LAKEWOOD TOWN | | TOWN HALL | | | LAKEWOOD | WI | 54138 | |
| LAKEWOOD VILLAGE ASSOC | | 8700 SUNSET DR | | | NORWALK | IA | 50211 | |
| LAKEWOOD VILLAGE HOMEOWNER | | PO BOX 11612 | | | MURFREESBORO | TN | 37129 | |
| LAKEWOOD VILLAGE | | 20 W SUMMIT | VILLAGE CLERK | | LAKEWOOD | NY | 14750 | |
| LAKEWOOD VILLAGE | | 5707 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416 | |
| LAKEWOODS REMODELING | | 9001 E BLOOMINGTON FRWY STE 144 | GLENN BRANTLEY | | BLOOMINGTON | MN | 55420 | |
| LAKHANI, NEELOFAR | | 1124 SAN SABA DRIVE | | | CARROLLTON | TX | 75007-0000 | |
| LaKhesha Smiley | | 2311 Great Light Dr | | | Dallas | TX | 75228 | |
| Lakiesthea Williams | | 2708 Stonehaven Ct | | | Irving | TX | 75038 | |
| LAKISHA JOHNSON | | 139 ANNAPOLIS ST | | | TINTON FALLS | NJ | 07712-3176 | |
| LAKOMEC, JOHN M & LAKOMEEC, KAREN A | | 105 PROSPECT ST | APT 1 | | ENDICOTT | NY | 13760 | |
| LAKSPUR HOMEOWNERS CORP | | 5001 LINCOLN AVE | C O LANG PROPERTY MANAGEMENT | | LISLE | IL | 60532 | |
| LALIT AND DHRAVA DESAI | | 106 LAKE CREST DR | | | LENOIR CITY | TN | 37772 | |
| LALITH AND YEHARA RADDALGODA | | 126 7TH ST | AND YEHARA AKMEEMANA | | MIDDLESEX | NJ | 08846 | |
| LALLIER MUNROE ATT AT LAW | | 159 MAIN ST | | | AMESBURY | MA | 01913 | |
| LALLY AND ASSOCIATES | | PO BOX 110450 | | | ANCHORAGE | AK | 99511 | |
| LALLY, ESTAIENE C | | 10 GLEN CABLE RD | | | ASHEVILLE | NC | 28805-9221 | |
| LALLY, MICHAEL E | | 62 POPE ST | | | QUINCY | MA | 02171 | |
| LAM DAO PHUONG K NGUYEN | | 9276 BALBOA PARK WAY | AND CT CONSTRUCTION CO | | ELK GROVE | CA | 95624 | |
| LAM, CALVIN C | | 338 12TH AVE | | | SAN FRANCISCO | CA | 94118-2109 | |
| LAM, CHEONG S & LAM, MEI F | | 162 HARVARD RD | | | WATERVLIET | NY | 12189-1211 | |
| LAM, CUONG C & LAM, DETER | | 14814 ESTRELLA AVE | | | GARDENA | CA | 90248-1635 | |
| LAM, JIM W & LAM, MEI C | | 25762 MAPLE VIEW DR | | | LAGUNA HILLS | CA | 92653-7548 | |
| LAM, MICHAEL T & LAM, JANE C | | 873 ACACIA AVENUE | | | SUNNYVALE | CA | 94086 | |
| LAM, QUY D & LAM, GIN L | | 8795 NEVADA AVE | | | ROSEMEAD | CA | 91770 | |
| LAM, RAMON & LAM, MARIA C | | 1021 SANDY HOOK AVE | | | LA PUENTE | CA | 91744 | |
| LAMACCHIA, JAMES C & LAMACCHIA, JACQUELINE | | 57 BIRDSONG PKWY | | | ORCHARD PARK | NY | 14127-3070 | |
| LAMADRID, JOSLYN J | | 1701 W CHARLESTON BLVD NO 320 | | | LAS VEGAS | NV | 89102 | |
| LAMAN INSURANCE AGENCY LLC | | 711 W BAY AREA BLVD STE 212 | | | WEBSTER | TX | 77598 | |
| LAMAN LAW OFFICE | | 5622 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | |
| LAMAN LAW OFFICE | | 668 N 44TH ST | | | PHOENIX | AZ | 85008 | |
| LAMAR AND BERTHA MYERS AND | | 1144 MOSELEY AVE | SERVICEMASTER PROFESSIONAL SERVICES | | IRMO | SC | 29063 | |
| LAMAR B BROWN | AND SHERRY L BROWN | 4965 MOUNT HELIX DR | | | LA MESA | CA | 91941-4354 | |
| LAMAR CHANCERY CLERK | | 403 MAIN ST | | | PURVIS | MS | 39475 | |
| LAMAR CLERK OF CHANCERY COURT | | PO BOX 247 | | | PURVIS | MS | 39475 | |
| LAMAR CLERK OF SUPERIOR COURT | | 326 THOMASTON ST BOX 7 | | | BARNESVILLE | GA | 30204 | |
| LAMAR CLERK OF SUPERIOR COURT | | 326 THOMSTON ST | | | BARNESVILLE | GA | 30204 | |
| LAMAR COUNTY C O APPR DISTRICT | | 521 BONHAM ST PO BOX 400 | ASSESSOR COLLECTOR | | PARIS | TX | 75461 | |
| LAMAR COUNTY C O APPR DISTRICT | | 521 BONHAM ST | | | PARIS | TX | 75460-4191 | |
| LAMAR COUNTY C O APPR DISTRICT | | PO BOX 400 | ASSESSOR COLLECTOR | | PARIS | TX | 75461 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMAR COUNTY C O APPR DISTRICT | | PO BOX 400 | | | PARIS | TX | 75461 | |
| LAMAR COUNTY CLERK OF THE SUPERIOR | | 326 THOMASTON ST | BOX 7 | | BARNESVILLE | GA | 30204 | |
| LAMAR COUNTY CLERK | | 119 N MAIN | RM 107 | | PARIS | TX | 75460 | |
| LAMAR COUNTY CLERKS OFFICE | | 119 N MAIN ST | | | PARIS | TX | 75460 | |
| LAMAR COUNTY JUDGE OF PROBATE | | 44690 HWY 17 | | | VERNON | AL | 35592 | |
| LAMAR COUNTY JUDGE OF PROBATE | | PO BOX 338 | | | VERNON | AL | 35592 | |
| LAMAR COUNTY RECORDER | | 119 N MAIN ST | | | PARIS | TX | 75460 | |
| LAMAR COUNTY TAX COLLECTOR | | 109 MAIN ST | PO BOX 309 | | PURVIS | MS | 39475 | |
| LAMAR COUNTY TAX COMMISSIONER | | 130 LIBERARY ST | MOBILE HOME PAYEE ONLY | | BARNESVILLE | GA | 30204 | |
| LAMAR COUNTY | | 109 MAIN ST PO BOX 309 | TAX COLLECTOR | | PURVIS | MS | 39475 | |
| LAMAR COUNTY | | 130 LIBRARY ST | TAX COMMISSIONER | | BARNESVILLE | GA | 30204 | |
| LAMAR COUNTY | | 44690 HWY 17 PO BOX 492 | REVENUE COMMISSIONER | | VERNON | AL | 35592 | |
| LAMAR COUNTY | | 44690 HWY 17 PO BOX 492 | | | VERNON | AL | 35592 | |
| LAMAR COUNTY | | COUNTY COURTHOUSE | | | BARNESVILLE | GA | 30204 | |
| LAMAR COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | BARNESVILLE | GA | 30204 | |
| LAMAR COUNTY | | PO BOX 1170 | REVENUE COMMISSIONER | | VERNON | AL | 35592 | |
| LAMAR MABRY AND ROBERT BELL | | 3316 32ND PL N | | | BIRMINGHAM | AL | 35207 | |
| LAMAR REAL ESTATE | | 904 W 12TH ST | | | LAMAR | MO | 64759 | |
| LAMAR TERRACE PID 2 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| LAMAR TERRACE PID 2E | | 17111 ROYAL CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| LAMAR TOWNSHIP CLINTN | | 1428 LONG RUN RD | T C OF LAMAR TOWNSHIP | | MILL HALL | PA | 17751 | |
| LAMAR TOWNSHIP CLINTN | | 78 BELLES SPRING RD | T C OF LAMAR TOWNSHIP | | MILL HALL | PA | 17751 | |
| LAMAR TOWNSHIP | | 317 NE 20TH RD | HELEN DALE TWP COLLECTOR | | LAMAR | MO | 64759-7112 | |
| LAMAR, CHARITA | | 3831 VAILE AVE # 28 | | | FLORISSANT | MO | 63034-2227 | |
| LAMAR, CHRISTOPHER | | 11909 E LAKE CIR | | | GREENWOOD VILLAGE | CO | 80111-5260 | |
| LAMAR, ZONKA | | 700 SINCLAIR WAY | ADVANTAGE ROOFING AND GUTTERS LLC | | JONESBORO | GA | 30238 | |
| LAMARCHE, DANIEL A | | 600 1ST AVE | | | SEATTLE | WA | 98104 | |
| LAMARQUE PID 1 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THESOUTHWEST | | FRIENDSWOOD | TX | 77549 | |
| LAMARQUE PID 1 A | | ASSMNTS OF THE SW 5 OAK TREE | ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77546 | |
| LAMARR W EVANS ATT AT LAW | | PO BOX 905 | | | OQUAWKA | IL | 61469 | |
| LAMARTINE TOWN | | N 6369 COUNTY RD Y | TREASURER TOWN OF LAMARTINE | | FOND DU LAC | WI | 54937 | |
| LAMARTINE TOWN | | N6369 COUNTY RD Y | | | FOND DU LAC | WI | 54937 | |
| LAMARTINE TOWN | | N6369 COUNTY RD Y | LAMARTINE TOWN | | FOND DU LAC | WI | 54937-9432 | |
| LAMARTINE TOWN | | RT 5 HWY T | | | FOND DU LAC | WI | 54937 | |
| LAMARTINE TOWN | | TREASURER | | | FOND DU LAC | WI | 54935 | |
| LAMAS, JORGE | | 330 N TOPPING | | | KANSAS CITY | MO | 64123 | |
| LAMAY, JAMES | | 580 ROUTE 9P | CAPITAL BANK TRUST | | TOWN OF STILL WATER | NY | 12866 | |
| LAMB CONSTRUCTION | | PO BOX 621 | | | NORTH VERNON | IN | 47265 | |
| LAMB COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 950 | | | LITTLEFIELD | TX | 79339 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMB COUNTY APPRAISAL DISTRICT | | PO BOX 950 | ASSESSOR COLLECTOR | | LITTLEFIELD | TX | 79339 | |
| LAMB COUNTY CLERK | | 100 6TH ST | RM 103 BOX 3 | | LITTLEFIELD | TX | 79339 | |
| LAMB COUNTY | | COURTHOUSE RM 105 | ASSESSOR COLLECTOR | | LITTLEFIELD | TX | 79339 | |
| LAMB MCERLANE PC | | 24 E MARKET ST BOX 565 | | | WEST CHESTER | PA | 19382-3151 | |
| LAMB VANESSA | | 1140 South Hill Dr | | | Waterloo | IA | 50701 | |
| LAMB, AARON | | PO BOX 229 | | | CRYSTAL SPRINGS | MS | 39059 | |
| LAMB, JAMES P & LAMB, SHELLY R | | 122 13TH ST | | | BLACKEAGLE | MT | 59414 | |
| LAMB, LARRY | | 72 WOLTZ AV | MJP CONSTRUCTION CORP | | BUFFALO | NY | 14212 | |
| LAMB, LAWRENCE E | | 157 NORTH TOWER DRIVE | | | SAN ANTONIO | TX | 78232 | |
| LAMB, MYRON C | | 3225 TWINFLOWER LN | | | VIRGINIA BEACH | VA | 23453-5917 | |
| LAMB, SETH | | 5021 VALLEY ST | RICHARD SCHLESINGER | | PHILADEPHIA | PA | 19124 | |
| LAMBERT AND LAMBERT PC | | 128 FERRY ST | | | NEWARK | NJ | 07105 | |
| LAMBERT APPRAISAL SERVICE | | 7102 GREENWOOD AVE N | | | SEATTLE | WA | 98103 | |
| LAMBERT CONSTRUCTION | | 5221 WINDING STREAM CT | | | STONE MOUNTAIN | GA | 30088-4440 | |
| LAMBERT, JUSTON W | | 991 KILMER COURT | | | MARTINSBURG | WV | 25401 | |
| LAMBERT, KATHRYN A | | PO BOX 565 | | | COTATI | CA | 94931-0565 | |
| LAMBERT, MIKE | | 360 ALABAMA AVE | | | PALATKA | FL | 32177 | |
| LAMBERT, NATSUKO | | 820 MILLIAN ST STE 502 HASEKO CNTR | | | HONOLULU | HI | 96813 | |
| LAMBERT, ROBERT | | 732 EDEN WAY N | 143 E | | CHESAPEAKE | VA | 23320 | |
| LAMBERT, ROGER & STOWE-LAMBERT, SHARON | | 3903 JASMINE STREET | | | COLORADO SPRINGS | CO | 80907 | |
| LAMBERT, THEODORE I & BELZER, TERRY | | 560 FARMS ROAD | | | MCKINNEY | TX | 75071-0000 | |
| LAMBERT, TIMOTHY R & LAMBERT, LORI | | 5500 OLETA ST | | | LONG BEACH | CA | 90815 | |
| LAMBERT, WILLIAM R | | 111 FALLING LEAF COURT | | | STATESVILLE | NC | 28677 | |
| LAMBERTH CIFELLI STOKES ELLIS | | 3343 PEACHTREE RD NE STE 550 | | | ATLANTA | GA | 30326 | |
| LAMBERTVILLE CITY | | 18 YORK ST | LAMBERTVILLE CITY COLLECTOR | | LAMBERTVILLE | NJ | 08530 | |
| LAMBERTVILLE CITY | | 18 YORK ST | TAX COLLECTOR | | LAMBERTVILLE | NJ | 08530 | |
| LAMBERTVILLE SEWER AUTHORITY | | PO BOX 300 | LAMBERT LN EXT | | LAMBERTVILLE | NJ | 08530 | |
| LAMBETH MANAGEMENT AND REALTY INC | | NULL | | | HORSHAM | PA | 19044 | |
| LAMBO, TAIYE | | 2233 EXCHANGE PLACE SE | | | CONYERS | GA | 30013 | |
| LAMBOLEY LAW FIRM | | 1 EVERGREEN AVE STE 20 | | | HAMDEN | CT | 06518 | |
| LAMBOLEY LAW FIRM | | 1 EVERGREEN AVE STE 20 | | | HAMDEN | CT | 06518-2717 | |
| LAMBRECHT, IRION | | 220 MADISON ST | OVERHEAD SOLUTIONS | | MENASHA | WI | 54952 | |
| LAMBRECHT, MARGARET P | | 1101 6TH AVE W STE 109 | | | BRADENTON | FL | 34205 | |
| LAMBROU, ROBERT D & LAMBROU, ELAINE I | | 4955 N GLENBROOK DR | | | BOISE | ID | 83704-2164 | |
| LAMBUTH GROUP REAL ESTATE | | 132 S LAKE DR | | | PRESTONBURG | KY | 41653 | |
| LAMEIRE, EDWARD M | | 2639 FOX CIR | | | WALNUT CREEK | CA | 94596-6409 | |
| LAMERE ASSOCIATES INC | | 6800 JERICHO TPKE | PO BOX 9003 | | SYOSSET | NY | 11791 | |
| LAMICHAEL WALKER AND JOHN HALEY DBA | | 5851 BAXTER DR | JOHN HALEY CONSTRUCTION | | JACKSON | MS | 39211 | |
| LAMMON, LAFORREST G | | 1237 #1 | W BENTWOOD LP | | COEUR D ALENE | ID | 83815 | |
| LAMOINE TOWN | | 606 DOUGLAS HWY | TOWN OF LAMOINE | | ELLSWORTH | ME | 04605 | |
| LAMOINE TOWN | | 606 DOUGLAS HWY | TOWN OF LAMOINE | | LAMOINE | ME | 04605 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMONICA HERBST AND MANISCALCO LLP | | 3305 JERUSALEM AVE | | | WANTAGH | NY | 11793 | |
| LAMONICA HERBST AND MANISCALCO | | 3305 JERUSALEM AVE | | | WANTAGH | NY | 11793 | |
| LAMONICA, JEANNEANN | | 4144 PROSPECT ST | HIBBS CONTRACTING | | WILLIAMSON | NY | 14589 | |
| LAMONT AND ANNAZETTE | | 2411 STEELE RD | WASHINGTON AND MIRANDA CONSTRUCTION SERVICES LLC | | BALTIMORE | MD | 21209 | |
| LAMONT JR, STEVEN A & LAMONT, SHERRON | | 107 NORRIS COURT | | | DAYTON | OR | 97114 | |
| LAMONT TOWN | | 15539 DOBBS RD | TREASURER LAMONT TOWNSHIP | | DARLINGTON | WI | 53530 | |
| LAMONT TOWN | | TOWN HALL | | | DARLINGTON | WI | 53530 | |
| LAMONT, KATRINA K | | 743 TOLA COURT | | | HYATTSVILLE | MD | 20785 | |
| LAMONTE, TIMOTHY & LAMONTE, DEIDRE | | 36 PRAIRIE GRASS | | | IRVINE | CA | 92603 | |
| LAMOREAUX APPRAISAL SERVICE INC | | 166 W MAIN | | | AMERICAN FORK | UT | 84003 | |
| LAMOREAUX, DAVID & LAMOREAUX, DEBORAH | | 70 MEMORIAL STREET | | | EXETER | PA | 18643 | |
| LAMOREAUX, DEBORAH | | 70 MEMORIAL ST | | | EXETER | PA | 18643 | |
| LAMOTHE, THOMAS J | | PO BOX 753 | | | SAN JUAN CAPISTRANO | CA | 92693 | |
| LAMOTTE TOWNSHIP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| LAMOTTE TOWNSHIP | | 5451 MORIARTEY RD | LINDA HIRSCH TREASURER | | DECKER | MI | 48426 | |
| LAMOTTE TOWNSHIP | | 5451 MORIARTEY RD | TREASURER LAMOTTE TWP | | DECKER | MI | 48426 | |
| LAMOUR JOHNSON JR AND | | 1480 FREGUSON AVE | L AND J HOME IMPROVEMENT LLC | | SAINT LOUIS | MO | 63133 | |
| LAMOURE COUNTY | | 202 FOURTH AVE NE PO BOX 128 | LAMOURE COUNTY TREASURER | | LA MOURE | ND | 58458 | |
| LAMOURE REGISTER OF DEEDS | | PO BOX 128 | COUNTY COURTHOUSE | | LAMOURE | ND | 58458 | |
| LAMOURE REGISTER OF DEEDS | | PO BOX 156 | | | LAMOURE | ND | 58458 | |
| LAMOUREAUX, EDWARD F & TURNIER LAMOUREAUX, NANCY | | 130 ACKERMAN AVE | | | RIDGEWOOD | NJ | 07450-4202 | |
| LAMPASAS COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 175 | 109 E FIFTH | | LAMPASAS | TX | 76550 | |
| LAMPASAS COUNTY APPRAISAL DISTRICT | | PO BOX 175 | 109 E FIFTH | | LAMPASAS | TX | 76550 | |
| LAMPASAS COUNTY APPRAISAL DISTRICT | | PO BOX 175 | ASSESSOR COLLECTOR | | LAMPASAS | TX | 76550 | |
| LAMPASAS COUNTY CLERK | | 412 S LIVE OAK ST | | | LAMPASAS | TX | 76550 | |
| LAMPASAS COUNTY CLERK | | PO BOX 347 | 409 S PECAN | | LAMPASAS | TX | 76550 | |
| LAMPASAS COUNTY CLERK | | PO BOX 347 | | | LAMPASAS | TX | 76550 | |
| LAMPE ROY AND ASSOCIATES | | 4440 MERRIMAC AVE | | | JACKSONVILLE | FL | 32210 | |
| LAMPE, GERALD A | | 5115 DELHI RD | | | CINCINNATI | OH | 45238 | |
| LAMPE, LOIS | | 865 N LAPEER RD | | | LAKE ORION | MI | 48362 | |
| LAMPEREUR, ROBERT | | 452 ELATI ST | | | DENVER | CO | 80204-5135 | |
| LAMPERT HAUSLER AND RODMAN PC | | 4 MEETING HOUSE RD | | | CHELMSFORD | MA | 01824 | |
| LAMPERT, GREGORY L & LAMPERT, JANAI L | | 25662 COUNTY 93 | | | LAPORTE | MN | 56461-4319 | |
| LAMPETER STRASBURG SD STRASBURG TWP | | 1007 VILLAGE RD | T C OF LAMPETER STRASBURG SCH DIST | | LAMPETER | PA | 17537 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMPETER STRASBURG SD STRASBURG TWP | | 1600 BOOK RD POB 428 | T C OF LAMPETER STRASBURG SCH DIST | | LAMPETER | PA | 17537 | |
| LAMPETER STRASBURG SD STRSBRG BORO | | 1007 VILLAGE RD | T C OF LAMPETER STRASBURG SCH DIST | | LAMPETER | PA | 17537 | |
| LAMPETER STRASBURG SD STRSBRG BORO | | 1600 BOOK RD POB 428 | T C OF LAMPETER STRASBURG SCH DIST | | LAMPETER | PA | 17537 | |
| LAMPETER STRASBURG SD W LAMPTR TWP | | 1007 VILLAGE RD | T C OF LAMPETER STRASBURG SCH DIST | | LAMPETER | PA | 17537 | |
| LAMPETER STRASBURG SD W LAMPTR TWP | | 1600 BOOK RD POB 428 | T C OF LAMPETER STRASBURG SCH DIST | | LAMPETER | PA | 17537 | |
| LAMPHERE, RICHARD W | | 10299 GREEN RD | NANCY S LAMPHERE AND PRO BUILT | | GOODRICH | MI | 48438 | |
| LAMPIN KELL FLACH AND FAGRAS | | 4700 MEXICO RD | | | SAINT PETERS | MO | 63376 | |
| LAMPKIN, EDWARD N | | 800 W 1ST ST 505 | | | LOS ANGELES | CA | 90012 | |
| LAMPLIGHTER REALTY | | 3211 APPLEBY SAND RD | | | NACOGDOCHES | TX | 75965-3185 | |
| LAMPMAN, STEVEN L & LAMPMAN, CARMEN D | | 3140 S 17TH ST | | | TACOMA | WA | 98405 | |
| LAMSON CONSTRCUTION | | 1011 61ST DRAW | | | GALVESTON | TX | 77531 | |
| LAMSON LAW FIRM | | 6301 WATERFORD BLVD STE 110 | | | OKLAHOMA CITY | OK | 73118-1145 | |
| LAMSON NGUYEN DBA LAMSON CONSTRUCTI | | 1011 61ST | | | GALVESTON | TX | 77551 | |
| LAMUN MOCK CUNNYGNHAM AND DAVIS | | 5900 N GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LAMUN MOCK CUNNYNGHAM & DAVIS PC - PRIMARY | | 5613 N. Classen Blvd | | | Oklahoma City | OK | 73118 | |
| LAMUN MOCK CUNNYNGHAM & DAVIS PC | | 5613 N. Classen Blvd | | | Oklahoma City | OK | 73118 | |
| LAMUN MOCK CUNNYNGHAM & DAVIS | | 5613 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LAMUN MOCK CUNNYNGHAM AND DAVIS PC | | 5613 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LAMUN MOCK CUNNYNGHAM AND DAVIS | | 5613 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LAMUN MOCK FEATHERLY CUNNYNGHAM AND | | 5900 N GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LAMUN MOCK FEATHERLY KUEHTING | | 5900 NW GRAND BLVD | | | OKLAHOMA | OK | 73118 | |
| LAN ANH PHAM | | PO BOX 14385 | | | IRVINE | CA | 92623-4385 | |
| LAN MODIRI | | 4952 SUITE DR | | | HUNTINGTON BEACH | CA | 92649 | |
| LAN N VU AND | | CAROLYN W VU | | | FOUNTAIN VALLEY | CA | 92708 | |
| Lan Rogers | | po box 703 | | | Coppell | TX | 75019 | |
| LANA JONES AND AAA QUALITY | | 218 NW 34 AVE | SERVICES INC | | FORT LAUDERDALE | FL | 33311-8323 | |
| LANA PICCIANO | | 14271 REFLECTION LAKES DR | | | FORT MYERS | FL | 33907-1811 | |
| LANA S REAVIS | | 69449 HERITAGE CT | | | CATHEDRAL CITY | CA | 92234 | |
| LANA SLAUGHTER | | 16 MARQUARD ROAD | | | CARMEL VALLEY | CA | 93924 | |
| LANA WOODY | | 10721 WAYFARER RD | | | GERMANTOWN | MD | 20876 | |
| LANAGAN | | CITY HALL PO BOX 16 | CITY COLLECTOR | | LANAGAN | MO | 64847 | |
| LANAHAN AND REILLEY LLP | | 3558 ROUND BARN BLVD STE 300 | | | SANTA ROSA | CA | 95403 | |
| LANAIS, KINAU | | 745 FORT ST 2100 | C O METROPOLITAN MANAGEMENT | | HONOLULU | HI | 96813 | |
| LANARK MUTUAL FIRE INS | | 104 N BROAD ST | | | LANARK | IL | 61046 | |
| LANARK MUTUAL FIRE INS | | | | | LANARK | IL | 61046 | |
| LANARK TOWN TREASURER | | 10067 CTY RD D | | | AMHERST | WI | 54406 | |
| LANARK TOWN | | 10067 CTY RD D | TAX COLLECTOR | | AMHERST | WI | 54406 | |
| LANARK TOWN | | 10067 CTY RD D | TREASURER LANARK TWP | | AMHERST | WI | 54406 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANARK TOWN | | 5630 MORGAN RD | LANARK TOWN TREASURER | | AMHERST | WI | 54406 | |
| LANARK TOWN | | RT 1 | | | AMHERST | WI | 54406 | |
| LANCASHIRE INS CO LTD UK | | AGENCY BILLED | PAY TO AGENCY | | LONDON | | 11111 | United Kingdom |
| LANCASTER AGENCY | | 121 E MAIN ST | | | LEBANON | KY | 40033 | |
| LANCASTER AND BAY INS AGY | | 3124 S ALAMEDA ST | | | CORPUS CHRISTI | TX | 78404 | |
| LANCASTER AREA SEWER AUTHORITY | | 130 CENTERVILLE RD | | | LANCASTER | PA | 17603 | |
| LANCASTER AREA SEWER AUTHORITY | | PO BOX 225 | | | MOUNTVILLE | PA | 17554 | |
| LANCASTER C A | | 11777 KATY FWY STE 495 N | C O SUBD MANAGEMENT SERVICES INC | | HOUSTON | TX | 77079 | |
| LANCASTER C S TN CHEEKTOWAGA | | 3301 BROADWAY CHEEKTAWAGA TOWN HALL | RECIEVER OF TAXES | | BUFFALO | NY | 14227 | |
| LANCASTER C S TN OF ELMA | | 1600 BOWEN RD | TAX COLLECTOR | | ELMA | NY | 14059 | |
| LANCASTER C S TN OF ELMA | | 1910 BOWEN RD | ANN KESTER RECEIVER OF TAXES | | ELMA | NY | 14059 | |
| LANCASTER CITY CITY BILL LANCAS | | 1 MARION CT | T C OF LANCASTER CITY | | LANCASTER | PA | 17602 | |
| LANCASTER CITY CITY BILL LANCAS | | 39 W CHESTNUT ST | PO BOX 1020 | | LANCASTER | PA | 17608 | |
| LANCASTER CITY CITY BILL LANCAS | | 39 W CHESTNUT ST | T C OF LANCASTER CITY | | LANCASTER | PA | 17603 | |
| LANCASTER CITY COUNTY BILL LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| LANCASTER CITY COUNTY BILL LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| LANCASTER CITY COUNTY BILL LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602 | |
| LANCASTER CITY | | 101 STANFORD ST | CITY OF LANCASTER | | LANCASTER | KY | 40444 | |
| LANCASTER CITY | | 206 S MADISON ST | LANCASTER CITY TREASURER | | LANCASTER | WI | 53813 | |
| LANCASTER CITY | | 206 S MADISON ST | LANCASTER CITY TREASURER | | LANCASTER | WI | 53813 | |
| LANCASTER CITY | | 206 S MADISON | LANCASTER CITY TREASURER | | LANCASTER | WI | 53813 | |
| LANCASTER CITY | | PO BOX 1149 | LANCASTER CITY TREASURER | | LANCASTER | SC | 29721-1149 | |
| LANCASTER CLERK OF CIRCUIT COUR | | PO BOX 99 | COUNTY COURTHOUSE | | LANCASTER | VA | 22503 | |
| LANCASTER CNTY NOXIOUS WEED CONTROL | | 444 CHERRYCREEK RD BUILDING B | | | LINCOLN | NE | 68528 | |
| LANCASTER COMMUNITY ASSOCIATION INC | | NULL | | | HORSHAM | PA | 19044 | |
| LANCASTER COMMUNITY ASSOCIATION | | 19831 STONEY HAVEN DR | | | CYPRESS | TX | 77433 | |
| LANCASTER CONDOMINIUM OF HIALEAH | | 1450 NW 87 AVE NO 204 | | | MIAMI | FL | 33172 | |
| LANCASTER COUNTY NON COLLECT | | 150 N QUEEN ST STE 122 BOX 1447 | NON COLLECTING PAYEE | | LANCASTER | PA | 17603-3562 | |
| LANCASTER COUNTY RECORDER OF DEEDS | | 50 N DUKE ST | | | LANCASTER | PA | 17602 | |
| LANCASTER COUNTY RECORDER OF DEEDS | | PO BOX 1478 | | | LANCASTER | PA | 17608 | |
| LANCASTER COUNTY REGISTER OF DEEDS | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY RMC | | PO BOX 1809 | 116 W DUNLAP | | LANCASTER | SC | 29721 | |

ExhibitC
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCASTER COUNTY TAX CLAIM BUREAU | | 150 N QUEEN ST STE 122 BOX 1447 | TAX COLLECTOR | | LANCASTER | PA | 17603-3562 | |
| LANCASTER COUNTY TAX CLAIM BUREAU | | 50 N DUKE ST | | | LANCASTER | PA | 17602 | |
| LANCASTER COUNTY TAX CLAIM BUREAU | | COURTHOUSE | TAX COLLECTOR | | LANCASTER | PA | 17603 | |
| LANCASTER COUNTY TREASURER | | 8311 MARY BALL ROAD | SUITE 201 | | LANCASTER | VA | 22503 | |
| LANCASTER COUNTY | | 101 N MAIN ST | TREASURER | | LANCASTER | SC | 29720 | |
| LANCASTER COUNTY | | 116 W DUNLAP STREET PO BOX 729 | | | LANCASTER | SC | 29720 | |
| LANCASTER COUNTY | | 116 W DUNLAP STREET PO BOX 729 | TREASURER | | LANCASTER | SC | 29720 | |
| LANCASTER COUNTY | | 50 N DUKE ST | | | LANCASTER | PA | 17602 | |
| LANCASTER COUNTY | | 555 S 10TH ST RM 102 | LANCASTER COUNTY TREASURER | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY | | 555 S 10TH ST | LANCASTER COUNTY TREASURER | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY | | 8311 MARY BALL RD STE 204 | TREASURER OF LANCASTER COUNTY | | LANCASTER | VA | 22503 | |
| LANCASTER COUNTY | LANCASTER COUNTY TREASURER | 555 S 10TH ST ROOM 102 | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY | TREASURER | 101 N MAIN ST | | | LANCASTER | SC | 29720 | |
| LANCASTER CS CHEEKTOWAGA TN LC1 | | 3301 BROADWAY ST TOWN HALL | RECIEVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| LANCASTER CS LANCASTER TN LC 1 | | 21 CENTRAL AVE | | | LANCASTER | NY | 14086 | |
| LANCASTER CS LANCASTER TN LC 1 | | 21 CENTRAL AVE | RECEIVER OF TAXES | | LANCASTER | NY | 14086 | |
| LANCASTER GATE HOA | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| LANCASTER MORTGAGE BANKERS LLC | | 20 INDEPENDENCE BLVD | | | WARREN | NJ | 07059 | |
| LANCASTER MORTGAGE SERVICES | | 5905 CAPISTRANO AVE | | | ATASCADARO | CA | 93422-7219 | |
| LANCASTER MUD 1 L | | 11111 KATY FRWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| LANCASTER MUD 1 | | 11111 KATY FRWY STE 725 | | | HOUSTON | TX | 77079 | |
| LANCASTER RECORDER OF DEEDS | | 150 N QUEEN ST STE 315 | PO BOX 1478 | | LANCASTER | PA | 17608 | |
| LANCASTER RECORDER OF DEEDS | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LANCASTER REGISTER OF DEEDS | | 101 N MAIN | | | LANCASTER | SC | 29720 | |
| LANCASTER REGISTER | | PO BOX 1809 | | | LANCASTER | SC | 29721-1809 | |
| LANCASTER S.D./LANCASTER CITY-TWP | LANCASTER SCHOOL DISTRICT | PO BOX 4546 C/O FULTON BANK | | | LANCASTER | PA | 17604 | |
| LANCASTER SCHOOL DISTRICT | | 1020 LEHIGH AVE | TAX COLLECTOR | | LANCASTER | PA | 17602 | |
| LANCASTER SCHOOL DISTRICT | | PO BOX 4546 | TAX COLLECTOR | | LANCASTER | PA | 17604 | |
| LANCASTER SD LANCASTER CITY TWP | | 1020 LEHIGH AVE | T C OF LANCASTER SCHOOL DIST | | LANCASTER | PA | 17602 | |
| LANCASTER SD LANCASTER CITY TWP | LANCASTER SCHOOL DISTRICT | PO BOX 4546 | C O FULTON BANK | | LANCASTER | PA | 17604 | |
| LANCASTER TOWN | | 21 CENTRAL AVE | | | LANCASTER | NY | 14086 | |
| LANCASTER TOWN | | 21 CENTRAL AVE | TAX COLLECTOR | | LANCASTER | NY | 14086 | |
| LANCASTER TOWN | | 25 MAIN ST | | | LANCASTER | NH | 03584 | |
| LANCASTER TOWN | | 25 MAIN STREET PO BOX 151 | TAX COLLECTOR | | LANCASTER | NH | 03584 | |
| LANCASTER TOWN | | 25 MAIN ST | TOWN OF LANCASTER | | LANCASTER | NH | 03584 | |
| LANCASTER TOWN | | 3695 MAIN ST STE 5 | TOWN OF LANCASTER | | LANCASTER | MA | 01523 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCASTER TOWN | | 695 MAIN PO BOX 97 | MARJORIE CORBLEY TAX COLLECTOR | | LANCASTER | MA | 01523 | |
| LANCASTER TOWN | | 695 MAIN ST STE 5 | LANCASTER TOWN TAX COLLECTOR | | LANCASTER | MA | 01523 | |
| LANCASTER TOWNSHIP (LANCAS | T/C OF LANCASTER TWP | 150 N QUEEN ST. STE 122,BOX 1447 | | | LANCASTER | PA | 17603-3562 | |
| LANCASTER TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | T C OF LANCASTER TWP | | LANCASTER | PA | 17603-3562 | |
| LANCASTER TOWNSHIP LANCAS | | 50 N DUKE ST | T C OF LANCASTER TWP | | LANCASTER | PA | 17602-2805 | |
| LANCASTER TWP BUTLER | | 140 WHITES TOWN RD | T C OF LANCASTER TOWNSHIP | | HARMONY | PA | 16037 | |
| LANCASTER VILLAGE | | 5423 BROADWAY MUNICIPAL BLDG | | | LANCASTER | NY | 14086 | |
| LANCASTER VILLAGE | | 5423 BROADWAY MUNICIPAL BLDG | SHIRLEY A BIRD TAX CLERK | | LANCASTER | NY | 14086 | |
| LANCASTER VILLAGE | | 5423 BROADWAY MUNICIPAL BLDG | TAX COLLECTOR | | LANCASTER | NY | 14086 | |
| LANCASTER, BRAD & LANCASTER, APRIL D | | 616 NORTH ST | | | FILER | ID | 83328 | |
| LANCASTER, DAVID | | 962 BIRD RIVER BEACH RD | | | BALTIMORE | MD | 21220 | |
| LANCASTER, DAVID | | 962 BIRD RIVER BEACH RD | | | MIDDLE RIVER | MD | 21220 | |
| LANCASTER, JIMMY L & LANCASTER, PATRICIA A | | 20 EAST 10 MILE ROAD | | | PENSACOLA | FL | 32534-0000 | |
| LANCASTER, RICHARD | | 35591 ROBERTS RD | | | EASTLAKE | OH | 44095-2211 | |
| LANCASTER, THEODORE | | 8124 S CALUMET AVE | | | CHICAGO | IL | 60619-4822 | |
| LANCASTER | | PO BOX 477 | CITY COLLECTOR | | LANCASTER | MO | 63548 | |
| LANCE & LAURIE SEDLAK | | 21446 EAST OTTAWA CIRCLE | | | AURORA | CO | 80016 | |
| LANCE & MARIANNE HARRA | | 811 S WATER ST | | | OLATHE | KS | 66061 | |
| LANCE A LEVENS | | 5121 ASPEN | | | BELLAIRE | TX | 77401 | |
| LANCE A NUTTMAN | | MARLA J NUTTMAN | 1224 SW DARCI DR | | MCMINNVILLE | OR | 97128-7650 | |
| LANCE A SMALLEY AND JOAN D SMALLEY | | 17 NORTH MAIN STREET | | | CHARLTON | MA | 01507 | |
| LANCE ALLEN | | 6617 CELESTE AVENUE | | | LAS VEGAS | NV | 89107 | |
| LANCE AND JOAN BROWN | | 1250 BAILEY AVE | | | DELTONA | FL | 32725 | |
| LANCE AND KENNETH HULSEY | | 121 SPRING BRANCH RD | | | DEMOREST | GA | 30535 | |
| LANCE AND MICHELLE GARNISH AND | | 1771 7 HIDDEN VALLEY RD | AMERISTAR ROOFING AND RESTORATION LLC | | INDEPENDENCE | MO | 64057 | |
| LANCE AND MIGDANAH HUMPHRIES VIVAX | | 11603 N HOT SPRINGS RD | PRO PAINTING AND INFINITY RESTORATION | | PARKER | CO | 80138 | |
| LANCE AND MONA HOLTKAMP AND | | 3913 HAZELWOOD DR | ALLIANCE ROOFING CO | | PEARLAND | TX | 77584 | |
| LANCE AND SUSAN MORRIS | | 9460 LARGE CT NE | | | ELK RIVER | MN | 55330 | |
| LANCE C MARZANO ATT AT LAW | | 316 SHERMAN ST STE 2 | | | WATERTOWN | NY | 13601 | |
| Lance Cunningham | | 1115 Main St Apt 6 | | | Norwalk | IA | 50211 | |
| LANCE DIENER | | 6824 DEER RIDGE DR | | | SHAWNEE | KS | 66226 | |
| LANCE E OLSEN ATT AT LAW | | 3535 FACTORIA BLVD SE STE 200 | | | BELLEVUE | WA | 98006 | |
| LANCE FRANKLIN | | 1012-7TH ST | #18 | | SANTA MONICA | CA | 90403 | |
| LANCE GHARAT | | 9210 GULF STREAM COURT | | | RENO | NV | 89506 | |
| LANCE GOLDSMITH AND ASSOCIATES | | 10004 ECHO HILLS CT | | | AUSTIN | TX | 78717 | |
| LANCE GOLDSMITH AND ASSOCIATES | | 1211 LOST CREEK BLVD | | | AUSTIN | TX | 78746 | |
| LANCE J GOFF ATT AT LAW | | 3015 47TH ST STE E1 | | | BOULDER | CO | 80301 | |
| LANCE J HAMILTON ATT AT LAW | | 205 SMITH ST | | | VIDALIA | GA | 30474 | |
| LANCE J HAMILTON ATT AT LAW | | PO DRAWER P | | | VIDALIA | GA | 30475 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCE J KRAJEWSKI ATT AT LAW | | PO BOX 3361 | | | MODESTO | CA | 95353 | |
| LANCE JOHNSTON AND | | KATHLEEN M. JOHNSTON | 59 GARMS CIRCLE | | SMITH | NV | 89430 | |
| LANCE JUSTIN ERICKSON ATT AT LAW | | 8701 W BEDFORD EULESS RD STE 510 | | | HURST | TX | 76053 | |
| LANCE L LEE ATT AT LAW | | 1001 4TH AVE STE 3200 | | | SEATTLE | WA | 98154 | |
| LANCE L STEWART ATT AT LAW | | 6791 S SIWELL RD STE C | | | JACKSON | MS | 39272 | |
| LANCE LAFATA APPR CONSLT INC | | PO BOX 2483 | | | BENSON | AZ | 85602 | |
| LANCE LAFATA APPRAISER/CONSULTANT INC | | P.O. BOX 2483 | | | BENSON | AZ | 85602 | |
| LANCE LAFATA APPRAISER | | PO BOX 2483 | | | BENSON | AZ | 85602 | |
| LANCE M HALE ATT AT LAW | | PO BOX 1721 | | | ROANOKE | VA | 24008 | |
| LANCE MILLER LLC | | 420 MADISON ST STE B | | | CLARKSVILLE | TN | 37040-5190 | |
| LANCE NORMAN ROOFING | | 8190 MCDANIEL RD | | | FT WORTH | TX | 76126 | |
| Lance Ollendieck | | 5024 Luke St. | | | Cedar Falls | IA | 50613 | |
| LANCE OMER | Lance R. Omer Inc. | 215 E. EXCHANGE ST. | | | OWOSSO | MI | 48867 | |
| LANCE R HEISLER ATT AT LAW | | PO BOX 740 | | | NORTHFIELD | MN | 55057 | |
| LANCE R OMER INC | | 215 E EXCHANGE | PO BOX 46 | | OWOSSO | MI | 48867 | |
| Lance Richards | | P.O Box 850463 | | | Mesquite | TX | 75185 | |
| LANCE ROGER SPODEK PC | | 277 BROADWAY STE 1200 | | | NEW YORK | NY | 10007 | |
| LANCE ROGER SPODEK PC | | 330 W 58TH ST STE 306 | | | NEW YORK | NY | 10019 | |
| LANCE ROOF INSPECTION SERVICE | | PO BOX 610 | | | HAMPTON | GA | 30228 | |
| LANCE SILVIAN LAW OFFICES | | 280 W JOHNSON RD | | | LAPORTE | IN | 46350 | |
| LANCE SITZMANN REAL ESTATE | | 310 PLYMOUTH ST SW | | | LE MARS | IA | 51031 | |
| LANCE W LEFEVRE ATT AT LAW | | 211 NW EXECUTIVE WAY STE J | | | LEES SUMMIT | MO | 64063 | |
| Lance Watler | | 1848 Lynnwood Hills Dr | | | Fort Worth | TX | 76112 | |
| LANCELOT COURT CONDOMINIUM | | PO BOX 120 | C O FISHER FINANCIAL SERVICES | | BROOKLINE | MA | 02446 | |
| LANCELOTTA, EDMAON | | 220 S HIGH ST | COLLECTOR | | BALTIMORE | MD | 21202 | |
| LANCIA, COOKIE | | 1111 N FIFTH ST | | | STROUDSBURG | PA | 18360 | |
| LANCIA, HELEN S | | 7 REDWOOD LN | | | EAST STROUDSBURG | PA | 18301 | |
| LANCIONE LLOYD AND HOFFMAN | | 3800 JEFFERSON ST STE 101 | | | BELLAIRE | OH | 43906 | |
| LANCO SERVICES CORP | | 2201 REGENCY RD 304 | | | LEXINGTON | KY | 40503 | |
| LAND / HOME FINANCIAL SERVICES | | 1355 WILLOW WAY SUITE 250 | | | CONCORD | CA | 94520 | |
| LAND AMERICA COMMONWEALTH TITLE | | 7000 N MOPAK | | | AUSTIN | TX | 78731 | |
| LAND AMERICA GATEWAY TITLE | | 1405 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| LAND AMERICA LAWYERS TITLE | | 18551 VON KARMAN 100 200 | | | IRVINE | CA | 92612 | |
| LAND AMERICA LAWYERS TITLE | | 3539 HEATHROW WAY | | | MEDFORD | OR | 97504 | |
| LAND AMERICA LENDER SERVICES CORP | | 11602 WEST CENTER RD SUITE 325 | | | OMAHA | NE | 68144 | |
| LAND AMERICA LENDER SERVICES | | 4910 RIVERGRADE STE 301 | LAND AMERICA LENDER SERVICES | | IRWINDALE | CA | 91706 | |
| LAND AMERICA RELOCATION TITLE SERVI | | 900 WILSHIRE DR STE 304 | | | TROY | MI | 48084 | |
| LAND AMERICA TAX AND FLOOD SERVICES | | 1123 S PARKVIEW DR | LAND AMERICA TAX AND FLOOD SERVICES | | COVINA | CA | 91724 | |
| LAND AMERICA TAX AND FLOOD | | 4910 RIVERGRADE RD STE 301 | LAND AMERICA TAX AND FLOOD | | IRWINDALE | CA | 91706 | |
| LAND AMERICA TAX SERVICES | | 2800 W HIGGINS RD STE 305 | LAND AMERICA TAX SERVICES | | HOFFMAN ESTATES | IL | 60169-7223 | |
| LAND AMERICA TITLE | | 600 CLUBHOUSE DR | | | MOON TOWNSHIP | PA | 15108 | |
| LAND AMERICA TRANS NATION TITLE | | 2901 E CAMELBACK RD | | | PHOENIX | AZ | 85016-4431 | |
| LAND AMERICA | | 200 CLUBHOUSE DRIVE | SUITE 103 | | CORAOPOLIS | PA | 15108 | |
| LAND AMERICA | | 325 W GURLEY ST STE 101 | | | PRESCOTT | AZ | 86301 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAND AMERICA | | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | |
| LAND AMERICAN DEFAULT SERVICE | | 6 EXECUTIVE CIR STE 100 | | | IRVINE | CA | 92614-6732 | |
| LAND AND LAKES REALTY SOUTH | | PO BOX 487 | | | HOUGHTON LAKE | MI | 48629 | |
| LAND AND TAX APPEAL COURT | | 777 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5093 | |
| LAND CAPITAL GROUP LLC | | 3475 WILLOW LAKE BLVD 100 | | | VADNAIS HEIGHTS | MN | 55110 | |
| LAND CASTLE TITLE LLC | | 35350 CURTIS BLVD STE 110 | | | EASTLAKE | OH | 44095 | |
| LAND CASTLE TITLE | | 2718 20TH ST S STE 201 | | | BIRMINGHAM | AL | 35209-1955 | |
| LAND CASTLE TITLE | | 810 CRESCENT CENTRE DR 280 | | | FRANKLIN | TN | 37067 | |
| LAND CLOSING SERVICES | | 7700 W BLUEMOUND RD | | | WAUWATOSA | WI | 53213 | |
| LAND COURT | | 777 PUNCHBOWL ST | | | HONOLULU | HI | 96813 | |
| LAND EXCHANGE ABSTRACT TITLE | | 401 S MAIN | | | COPPERAS COVE | TX | 76522 | |
| LAND HOME FINANCIAL SERVICES | | 1355 WILLOW WAY STE 250 | | | CONCORD | CA | 94520 | |
| LAND HOME FINANCIAL SERVICES | | 1355 WILLOW WAY | | | CONCORD | CA | 94520 | |
| LAND INSPECTIONS | | 7223 W MORROW DR | | | GLENDALE | AZ | 85308 | |
| LAND MARK REAL ESTATE SERVICE | | 26 LINCOLN ST | SIT 103 | | BRIGHTON | MA | 02135 | |
| LAND MARK REAL ESTATE SERVICES | | 159 CAMBRIDGE ST | | | BOSTON | MA | 02134 | |
| LAND MART REALTY LLC | | 1841 COLONY DR | | | SURFSIDE BEACH | SC | 29575 | |
| LAND O LAKES TOWN | | PO BOX 660 | TREASURER LAND O LAKES TOWN | | LAND O LAKES | WI | 54540 | |
| LAND OF LAKES MUTUAL INS | | 526 MORSE ST | | | MORWOOD YOUNG AME | MN | 55368 | |
| LAND OF LAKES MUTUAL INS | | | | | NORWOOD | MN | 55368 | |
| LAND OF OZ INC | DBA AFFORDABLE INTEREST MORTGAGE | 7300 E ARAPAHOE RD | | | ENGLEWOOD | CO | 80112-1254 | |
| LAND OF OZ, INC | | 7300 E ARAPAHOE RD | | | ENGLEWOOD | CO | 80112-1254 | |
| LAND OF THE PRESIDENT CONDO THREE | | 1601 FORUM PL STE 701 | C O ST JOHN CORE AND LEMME PA | | WEST PALM BEACH | FL | 33401 | |
| LAND OLAKES TOWN | | PO BOX 660 | LAND OLAKES TOWN TREASURER | | LAND OLAKES | WI | 54540 | |
| LAND OLAKES TOWN | | TOWN HALL | | | LAND O LAKES | WI | 54540 | |
| LAND REALTY SERVICE COMPANY | | 198 RIDGEVIEW DR | | | STUARTS DRAFT | VA | 24477 | |
| LAND RECORDS OF AMERICA | | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | |
| LAND RECORDS OF AMERICA | | 1945 WALNUT HILL LANE | | | IRVING | TX | 75038 | |
| LAND RECORDS OF TEXAS | | 1945 WALNUT HILL LN | | | IRVING | TX | 75038 | |
| LAND RUN ESCROW AND TITLE INC | | 100 S CASTLE ROCK LN | | | MUSTANG | OK | 73064 | |
| LAND SOUTH PARTNERS | | PO BOX 3470 | | | MYRTLE BEACH | SC | 29578 | |
| LAND TITLE AGENCY OF ARIZONA | | 3033 E 1ST AVENUE , SUITE 600 | | | DENVER | CO | 80206 | |
| LAND TITLE AGENCY OF ARIZONA | | 3033 EAST FIRST AVENUE SUITE 600 | | | DENVER | CO | 80206 | |
| LAND TITLE AND ESCROW INC | | 1411 FILLMORE STREET SUITE 600 | P O BOX 5375 | | TWIN FALLS | ID | 83303 | |
| LAND TITLE AND ESCROW | | PO BOX 473 | ATTN TAMMY MUCHOW | | GOODING | ID | 83330 | |
| LAND TITLE AND SURVEY | | 2301 13TH ST | | | SAINT CLOUD | FL | 34769 | |
| LAND TITLE COMPANY OF KITSAP COUNTY | | 9657 LEVIN RD NW | | | SILVERDALE | WA | 98383 | |
| LAND TITLE COMPANY | | 3033 E 1ST AVE | | | DENVER | CO | 80206 | |
| LAND TITLE COMPANY | | 402 S LINCOLN PO BOX 1316 | | | PORT ANGELES | WA | 98362 | |
| LAND TITLE ESCROW SERVICES INC | | ESC 175239 | | | LAS VEGAS | NV | 89102 | |
| LAND TITLE GUARANTEE COMPANY | | 3033 E 1ST AVE #600 | | | DENVER | CO | 80206 | |
| LAND TITLE INC | | 13605 W MAPLE STE103 | | | WICHITA | KS | 67235 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAND TITLE SERVICES COMPANY | | 518 MAIN ST | | | STINNETT | TX | 79083 | |
| LAND TITLE SERVICES INC | | PO BOX 26946 | | | WAUWATOS | WI | 53226 | |
| LAND TITLE | | 88 S WESTERN AVE | | | ONTERIO | OR | 97914 | |
| LAND, BALI | | 1188 BISHOP ST STE 1205 | | | HONOLULU | HI | 96813 | |
| LAND, BARBARA & LAND, LONNIE | | 2420 PIERSON DR | | | LEXINGTON | KY | 40505 | |
| LAND, CARTER B | | 2211 228TH STREET | | | PASADENA | MD | 21122 | |
| LAND, ERIC | | 3015 SHADY LN | | | WESTER | TX | 77598 | |
| LAND, JEFFERY M | | PO BOX 1646 | | | PHENIX CITY | AL | 36868 | |
| LAND, LINZELL | | 1401 S ROCKWALL ST | MCNUTT CONTRACTING LLC | | TERRELL | TX | 75160 | |
| LAND, LINZELL | | 1401 S ROCKWALL ST | NICKERSON CONSTRUCTION CO | | TERRELL | TX | 75160 | |
| LAND, STEPHEN M | | 14805 HATFIELD SQUARE | | | CENTREVILLE | VA | 20120 | |
| LANDAFF TOWN | | TOWN OFFICE RFD2 PO BOX 125 | TOWN OF LANDAFF | | LANDAFF | NH | 03585 | |
| LANDAFF TOWN | | TOWN OFFICE RFD2 PO BOX 125 | TOWN OF LANDAFF | | LISBON | NH | 03585 | |
| LANDAMERICA AUSTIN TITLE | | 101 E OLD SETTLERS BLVD STE 100 | | | ROUND ROCK | TX | 78664 | |
| LANDAMERICA COMMONWEALTH TITLE | | 5500 PRESTON RD STE 330 | | | DALLAS | TX | 75205 | |
| LANDAMERICA CREDIT SERVICES | | PO BOX 405899 | | | ATLANTA | GA | 30384-5800 | |
| LANDAMERICA DEFAULT SERVICES CO | | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | |
| LANDAMERICA DEFAULT SERVICES | | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | |
| LANDAMERICA DEFAULT SERVICES | | NULL | | | HORSHAM | PA | 19040 | |
| LANDAMERICA DEFAULT SERVICES | | NULL | | | NULL | PA | 19040 | |
| LANDAMERICA LAWYERS TITLE OF EL | PASO INC | 1600 N LEE TREVINO DR STE B1 | | | EL PASO | TX | 79936-5164 | |
| LANDAMERICA LAWYERS TITLE OF SAN | | 10010 SAN PEDRO AVE STE 700 | | | SAN ANTONIO | TX | 78216-3847 | |
| LANDAMERICA LAWYERS TITLE | | 8345 W SUNSET RD | | | LAS VEGAS | NV | 89113-2092 | |
| LANDAMERICA LENDER SERVICES | | 1123 S PARKVIEW DR | | | COVINA | CA | 91724 | |
| LANDAMERICA LENDER SERVICES | | 1123 S PARKVIEW DR | LANDAMERICA LENDER SERVICES | | COVINA | CA | 91724 | |
| LANDAMERICA LENDER SERVICES | | 95 W BEAU ST 300 | | | WASHINGTON | PA | 15301 | |
| LANDAMERICA NATIONAL LENDER SERVICE | | 200 N WARNER RD STE 110 | | | KING OF PRUSSIAN | PA | 19406 | |
| LANDAMERICA OF NEVADA | | 5550 PAINTED MIRAGE RD STE 440 | | | LAS VEGAS | NV | 89149 | |
| LANDAMERICA OF OH | | 424 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LANDAMERICA ONESTOP | | 101 GATEWAY CENTRE PKWY | | | RICHMOND | VA | 23235 | |
| LANDAMERICA ONESTOP | | 600 CLUBHOUSE DR STE 300 | | | MOON TOWNSHIP | PA | 15108 | |
| LANDAMERICA ONESTOP | | P O BOX 10024 | | | UNIONDALE | NY | 11555-0024 | |
| LANDAMERICA SERVICE CENTER | | 1850 N CENTRAL AVE STE 1300 | | | PHOENIX | AZ | 85004 | |
| LANDAMERICA TAOS TITLE | | 710 PASEO DEL PUEBLO SUR STE P16 | | | TAOS | NM | 87571 | |
| LANDAMERICA TAX AND FLOOD | | 1123 S PARKVIEW DR | LANDAMERICA TAX AND FLOOD | | COVINA | CA | 91724 | |
| LANDAMERICA | | 19732 MACARTHUR BLVD STE 100 | TORI JONES VALUATION DEPT | | IRVINE | CA | 92612 | |
| LANDAMERICA | | 5600 COX RD | | | GLEN ALLEN | VA | 23060-9266 | |
| LANDAMERICA | | 6501 S FIDDLERS GREEN CIR STE 100 | | | GREENWOOD VILLAGE | CO | 80111 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDAMERICA | | 6501 S FIDDLERS GREEN CIR STE 100 | | | GREENWOOD VILLAGE | CO | 80111-5038 | |
| LANDAMERICAN TITLE CO | | 3480 VINE STE STE 100 | | | RIVERSIDE | CA | 92507 | |
| LANDAMERICA | STEVEN AGUON ACCOUNTING DEPT | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | |
| LANDARC INC | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| LANDAU, BRUCE G | | 8306 WILSHIRE BLVD 1803 | | | BEVERLY HILLS | CA | 90211 | |
| LANDAU, HIRAM | | 5630 SW 54TH COURT | | | DAVIE | FL | 33314 | |
| LANDAU, HIRAM | | 5630 SW 54TH CT | | | DAVIS | FL | 33314 | |
| LANDBERG, MITCHELL | | 2722 SW ENSENADA TER | | | PORT SAINT LUCIE | FL | 34953-0000 | |
| LANDCASTLE TITLE LLC | | 2718 20TH ST S STE 201 | | | BIRMINGHAM | AL | 35209-1955 | |
| LANDCASTLE TITLE LLC | | 3860 BEN HUR AVE # 1 | | | WILLOUGHBY | OH | 44094-6370 | |
| LANDCASTLE TITLE | | 2718 20TH ST S STE 201 | | | BIRMINGHAM | AL | 35209-1955 | |
| LANDCASTLE TITLE | | 810 CRESCENT CENTRE DR | | | FRANKLIN | TN | 37067 | |
| LANDCO REALTY | | 10 SANFORD REALTY | | | PITTSBORO | NC | 27312 | |
| Lande, Stephen P & Lande, Bonnie R | | 363 Satinwood Court South | | | Buffalo Grove | IL | 60089 | |
| LANDEO, LUZ P & LANDEO, MARCO A | | 1 COLIN ST | | | EAST BRUNSWICK | NJ | 08816-3627 | |
| LANDER C MCLOYD ATT AT LAW | | 1785 W STADIUM BLVD STE 201C | | | ANN ARBOR | MI | 48103 | |
| LANDER COUNTY RECORDER | | 315 S HUMBOLDT | | | BATTLE MOUNTAIN | NV | 89820 | |
| LANDER COUNTY | | 315 S HUMBOLDT ST | LANDER COUNTY TAX RECEIVER | | BATTLE MOUNTAIN | NV | 89820 | |
| LANDER COUNTY | | 315 S HUMBOLDT ST | LANDER COUNTY TREASURER | | BATTLE MOUNTAIN | NV | 89820 | |
| LANDERON LLC | | 3977 COFFEE RD # A | | | BAKERSFIELD | CA | 93308 | |
| LANDEROS, OSCAR | | 46 FRONTIER DR NW | | | CONYERS | GA | 30012 | |
| LANDEROS-MADRIGAL, GERARDO & LANDEROS, ALBEZA | | 5301 SUMMIT MANOR LN APT 103 | | | RALEIGH | NC | 27613-7071 | |
| LANDERS, MICHAEL D | | PO BOX 5016 | | | DECATUR | AL | 35601-0016 | |
| LANDES, GEORGE M | | 300 CENTERVILLE RD STE 305 SUMMIT W | | | WARWICK | RI | 02886 | |
| LANDGROVE TOWN CLERK | | PO BOX 508 | | | LONDONDERRY | VT | 05148 | |
| LANDGROVE TOWN | | LISTERS BD RFD | TAX COLLECTOR | | LANDGROVE | VT | 05148 | |
| LANDGROVE TOWN | | LISTERS BD RFD | TAX COLLECTOR | | LONDONDERRY | VT | 05148 | |
| LANDING AT FALL RIVER CONDOMINIUM | | PO BOX 16 | S STATION | | FALL RIVER | MA | 02724-0016 | |
| LANDING, HARPERS | | NULL | | | HORSHAM | PA | 19044 | |
| LANDING, MARBREY | | NULL | | | HORSHAM | PA | 19044 | |
| LANDING, MATHOM | | 300 E SANTERRAA BLVD STE 330 | C O PROCOMM | | SAN ANTONIO | TX | 78258 | |
| LANDINGVILLE BORO SCHOOL DISTRICT | | BOX 58 | TAX COLLECTOR | | LANDINGVILLE | PA | 17972-0058 | |
| LANDINGVILLE BORO SCHYK | | 110 MAIN ST | T C OF LANDINGVILLE BORO | | LANDINGVILLE | PA | 17972-8633 | |
| LANDINGVILLE BOROUGH | | BOX 58 | TAX COLLECTOR | | LANDINGVILLE | PA | 17972-0058 | |
| LANDIS & DAY, PLC | BELINDA OKOPSKI AND DENNIS OKOPSKI V. GMAC MORTGAGE, LLC | P.O.BOX 930792 | | | WIXOM | MI | 48393 | |
| LANDIS GRAHAM FRENCH PA | | 145 E RICH AVE | | | DELAND | FL | 32724-4338 | |
| LANDIS TOWN | | 312 S MAIN STREET PO BOX 8165 | TAX COLLECTOR | | LANDIS | NC | 28088 | |
| LANDIS UTILITIES | | PO BOX 8165 | 312 S MAINE ST | | LANDIS | NC | 28088 | |
| LANDIS, JOHN F | | 222 WASHINGTON | | | MONROE | MI | 48161 | |
| LANDIS, WILLIAM D | | 648 LAMP POST LN | | | ASTON | PA | 19014-2632 | |
| LANDISBURG BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | NEWPORT | PA | 17074 | |
| LANDISBURG BOROUGH | | TAX COLLECTOR | | | LANDISBURG | PA | 17074 | |
| LANDISBURG BOROUGH | | TAX COLLECTOR | | | NEWPORT | PA | 17074 | |
| LANDLER, JORGE | | 1875 SKI TIME SQUARE #211 | | | STEAMBOAT SPRINGS | CO | 80487 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDLINE REAL ESTATE | | PO BOX 4249 | | | MEDFORD | OR | 97501 | |
| LANDLORDS MOVING SERVICE INC | | PO BOX 22055 | | | ST LOUIS | MO | 63126 | |
| LANDLORDS MOVING SERVICES | | PO BOX 22055 | | | STLOUIS | MO | 63126 | |
| LANDMAN AND BEATTY | | 151 N DELAWARE ST STE 1150 | | | INDIANAPOLIS | IN | 46204 | |
| LANDMARK AMERICAN INS CO | | 945 E PACES FERRY RD STE 1800 | | | ATLANTA | GA | 30326 | |
| LANDMARK AMERICAN INS | | | | | ENGLEWOOD | CO | 80155 | |
| LANDMARK AMERICAN INS | | PO BOX 3329 | | | ENGLEWOOD | CO | 80155 | |
| LANDMARK AND ASSOCIATES INC | | PO BOX 1117 | 12 2ND AVE SW | | MOULTRIE | GA | 31776 | |
| LANDMARK APPRAISAL AND ASSOC | | 1907 W INDIAN RIDGE DR | | | JOHNSBURG | IL | 60051 | |
| LANDMARK APPRAISAL CO LLC | | 914 E 5TH ST | | | WASHINGTON | MO | 63090-3108 | |
| LANDMARK APPRAISAL COMPANY | | 706 MAIN ST | | | DELAFIELD | WI | 53018 | |
| LANDMARK APPRAISAL SERVICE | | 4088 SUMMERHILL SQUARE | | | TEXARKANA | TX | 75503 | |
| LANDMARK APPRAISAL SERVICE | | RR1 BOX 1314 | | | GOULSBORO | PA | 18424 | |
| LANDMARK APPRAISAL SERVICES | | 508 WISE AVE SE | | | NORTH CANTON | OH | 44720 | |
| LANDMARK APPRAISAL SERVICES | | 608 WISE AVENUE, SE | | | NORTH CANTON | OH | 44720 | |
| LANDMARK APPRAISAL | | PO BOX 43087 | | | NOTTINGHAM | MD | 21236-0087 | |
| LANDMARK APPRAISALS | | 14640 VICTORY BLVD STE 218 | | | VAN NUYS | CA | 91411 | |
| LANDMARK APPRAISING INC | | 3128 WALTON BLVD #114 | | | ROCHESTER HILLS | MI | 48309 | |
| LANDMARK COMMUNITY BANK | | 2 SOUTH MAIN STREET | | | PITTSTON | PA | 18640 | |
| LANDMARK CONSTRUCITON GENERAL | | 1897 THOMAS RD | | | MEMPHIS | TN | 38134-6314 | |
| LANDMARK CONSTRUCTION CORP | | 2711 VISTA PKWY STE B15 | | | WEST PALM BEACH | FL | 33411 | |
| LANDMARK CORP | | 935 N STATE OF FRANKLIN RD | | | JOHNSON CITY | TN | 37604 | |
| LANDMARK CORPORATION | | 935 N STATE OF FRANKLIN RD | GREG BACON | | JOHNSON CITY | TN | 37604 | |
| LANDMARK FINANCIAL INC | | 121 FAIRFIELD WAY | D711 3RD FL | | BLOOMINGDALE | IL | 60108 | |
| LANDMARK II REALTORS LLC | | 7975 HWY 27 S | PO BOX 1075 | | BURNSIDE | KY | 42519 | |
| LANDMARK INSURANCE COMPANY | | | | | BOSTON | MA | 02109 | |
| LANDMARK INSURANCE COMPANY | | PO BOX 5400 | | | LARGO | FL | 33779 | |
| LANDMARK INVESTMENTS INC DBA LAND | | 311 W MAIN ST | | | INVERNESS | FL | 34450 | |
| LANDMARK LIMITED | | 1098 SUNRISE AVE STE 160 | | | ROSEVILLE | CA | 95661 | |
| LANDMARK OAKS CONDOMINIUM | | 5901 US HWY 19 STE 7 | C O QUALIFIED PROPERTY MGMT INC | | NEW PORT RICHEY | FL | 34652 | |
| LANDMARK REAL ESTATE OF CAMPAIGN | | ONE E MAIN ST STE 100 | | | CHAMPAIGN | IL | 61820 | |
| LANDMARK REAL ESTATE SERVICES | | 2238 COLONIAL DR | | | PALM HARBOR | FL | 34683 | |
| LANDMARK REAL ESTATE | | 26 LINCOLN ST STE 103 | | | BOSTON | MA | 02135 | |
| LANDMARK REAL ESTATE | | 514 S SCHOOL ST # 103 | | | UKIAH | CA | 95482-5438 | |
| LANDMARK REALTY CO | | 204 N GATEWAY STE C | | | ROCKWOOD | TN | 37854 | |
| LANDMARK REALTY CO | | 320 TRENTON ST | | | HARRIMAN | TN | 37748-2503 | |
| LANDMARK REALTY INC | | 1324 TROY RD | | | EDWARDSVILLE | IL | 62025 | |
| LANDMARK REALTY INC | | 3049 GODFREY RD | | | GODFREY | IL | 62035-1808 | |
| LANDMARK REALTY | | 130 E HONOLULU ST | | | LINDSAY | CA | 93247 | |
| LANDMARK REALTY | | 15 S VANN ST | | | EVANSVILLE | IN | 47714 | |
| LANDMARK REALTY | | 305 HEARD ST | | | ELBERTON | GA | 30635 | |
| LANDMARK REALTY | | 902 NORTHSIDE DR | | | PERRY | GA | 31069 | |
| LANDMARK REMODERLERS INC AND | | 478 LOCKWOOD ST | BRIAN AND KATIE KELLEY | | AKRON | OH | 44314 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDMARK RESIDENTIAL APPRAISALS, LLC | | 926 J. CLYDE MORRIS BLVD. | SUITE H | | NEWPORT NEWS | VA | 23601 | |
| LANDMARK RESIDENTIAL APPRAISALS | | 926 J CLYDE MORRIS BLVD STE H | | | NEWPORT NEWS | VA | 23601 | |
| LANDMARK SIGNS | | PO BOX 380 | | | FOREST HILL | MD | 21050 | |
| LANDMARK SURVEYING & MAPPING INC. | | 1850 FOREST HILL BLVD STE 206 | | | WEST PALM BEACH | FL | 33406-6060 | |
| LANDMARK TITLE INC | | 117 E 4TH ST | | | CLOVIS | NM | 88101 | |
| LANDMARK TITLE ROSWELL | | PO BOX 1476 | | | ROSWELL | NM | 88202 | |
| LANDMARK TITLE SERVICES | | PO BOX 2124 | | | HOWELL | MI | 48844-2124 | |
| LANDMARK TITLE | | 175 CANAL ST | | | MANCHESTER | NH | 03101 | |
| LANDMARK TOWERS | | PO BOX 971 | | | BRIGANTINE | NJ | 08203 | |
| LANDMARK UTILITIES INC | | PO BOX 1073 | | | GLEN BURNIE | MD | 21060 | |
| Landon Huck | | 712 Cresthaven Dr. | | | McKinney | TX | 75071 | |
| LANDON, JOHN & LANDON, CANDACE | | 2011 VAN BUREN AVE | | | CHARLESTON | IL | 61920-2366 | |
| LANDOVER ESTATES | | 8919 W ARDENE ST | | | BOISE | ID | 83709 | |
| LANDOW LAW FIRM | | PO BOX 2811 | | | CARTERSVILLE | GA | 30120 | |
| LANDRETH ROOFING | | 25770 MOHLER RD | | | RIPON | CA | 95366 | |
| LANDREVILLE, BRIAN J & LANDREVILLE, LYNNE R | | 1727 SOUTHRIDGE RD | | | NEW ULM | MN | 56073-0000 | |
| LANDRON AND RODRIGUEZ LAW OFFICE | | PO BOX 52044 | | | TOA BAJA | PR | 00950 | |
| LANDRUM, BRUCE E | | 517 CANDLEGLO | | | SAN ANTONIO | TX | 78239-2508 | |
| LANDRUM, MICHAEL | | 1301 TRAVIS ST STE 300 | | | HOUSTON | TX | 77002 | |
| LANDRUN REALTY AND AUCTION INC | | 4626 W 6TH AVE | | | STILLWATER | OK | 74074 | |
| LANDRY AND ASSOCIATES | | 120 E OGDEN AVE STE 212 | | | HINSDALE | IL | 60521 | |
| LANDRY AND LANDRY PC | | PO BOX 56 | | | RAYNHAM | MA | 02767 | |
| LANDRY INSURANCE AGENCY | | 18333 EGRET BAY BLVD STE 270 | | | HOUSTON | TX | 77058 | |
| LANDRY LYONS AND WHYTE COMPANY | | 1000 WILBRAHAM RD | | | SPRINGFIELD | MA | 01109 | |
| LANDRY, JOYCE | JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC, DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL | 16218 Corsair Road | | | Houston | TX | 77053 | |
| LANDRY, LYNWOOD E & LANDRY, PEGGY M | | 44528 HWY 42 | | | PRAIRIEVILLE | LA | 70769 | |
| LANDRY, MELISSA P | | 15389 HIGHWAY 431 | | | PRAIRIEVILLE | LA | 70769-6709 | |
| LANDS CARR RESIDENTIAL APPRAISAL | | 4530 N LAKEWOOD DR | | | PANAMA CITY | FL | 32404 | |
| LANDS END PROPERTIES | | 2939 OLD WASHINGTON RD | | | WALDORF | MD | 20601 | |
| LANDSAFE DEFAULT TITLE RO | | MAIL STOP SV2-174 | 1800 TAPO CANYON RD | | SIMI VALLEY | CA | 93063 | |
| LANDSAFE TITLE | | 35 N LAKE AVE STE 140 | | | PASADENA | CA | 91101-1898 | |
| LANDSBERG AND ASSOCIATES APC | | 16030 VENTURA BLVD STE 470 | | | ENCINO | CA | 91436 | |
| LANDSBERG MARGULIES LLP | | 16030 VENTURA BLVD STE 470 | | | ENCINO | CA | 91436 | |
| LANDSBERG, ED | | 4090 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| LANDSBURG LANDSCAPE NURSEY INC | | 16460 STATE HIGHWAY 371 | | | BRAINERD | MN | 56401 | |
| LANDSCAPING SMALL HOME REPAIR | | 2504 TREE CROSSING PKWY | | | HOOVER | AL | 35244 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDSDOWNE VILLAGES COND B TRUST | | PO BOX 78 | HAMPTON CT | | SOUTH EASTON | MA | 02375 | |
| LANDSDOWNE VILLAGES CONDO B TRUST | | 300 BRICKSTONE SQUARE STE 201 | C O N POINT MGMT | | ANDOVER | MA | 01810 | |
| LANDSDOWNE VILLAGES CONDO | | 84 RICHARDSON AVE | | | NORTON | MA | 02766 | |
| LANDSDOWNE VILLAGES CONDOMINIUM B | | 45 BRAINTREE HILL OFFICE PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| LANDTITLE USA INC | | 315 E MCINTYRE | | | EDINBURG | TX | 78541 | |
| LANDY RALEY ATT AT LAW | | 121 N MARION ST STE A | | | ATHENS | AL | 35611 | |
| LANDY, BRIAN R | | 3780 BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| LANDYMORE, MICHAEL & LANDYMORE, ALTHEA | | 3433 LARKINGTON DRIVE | | | EDGEWATER | MD | 21037 | |
| LANE A SIEKMAN ATT AT LAW | | 215 MAIN ST STE 2 | | | RISING SUN | IN | 47040 | |
| LANE AND NACH PC | | 2025 N THIRD ST STE 157 | | | PHOENIX | AZ | 85004 | |
| LANE AND WILKINSON LLC | | 116 E HOWARD AVE | | | DECATUR | GA | 30030 | |
| LANE APPRAISAL CO | | 650 N GOSPEL HWY 37 N | PO BOX 314 | | PAOLI | IN | 47454 | |
| LANE APPRAISALS | | 5925 W MYERS RD | | | COVINGTON | OH | 45318-8954 | |
| LANE COUNTY CLERK | | 125 E 8TH AVE | | | EUGENE | OR | 97401 | |
| LANE COUNTY DEEDS AND RECORDS | | 125 E 8TH AVE | | | EUGENE | OR | 97401 | |
| LANE COUNTY FIRE DISTRICT | | 125 E 8TH AVE | PUBLIC SERVICE BUILDING | | EUGENE | OR | 97401 | |
| LANE COUNTY RECORDER | | 125 E 8TH AVE | | | EUGENE | OR | 97401 | |
| LANE COUNTY | | 125 E 8TH AVE PUBLIC SERVICE BLD | | | EUGENE | OR | 97401 | |
| LANE COUNTY | | 125 E 8TH AVE PUBLIC SERVICE BLD | LN COUNTY TAX COLLECTOR | | EUGENE | OR | 97401 | |
| LANE COUNTY | | 144 S LANE PO BOX 290 | LN COUNTY TREASURER | | DIGHTON | KS | 67839 | |
| LANE COUNTY | LANE COUNTY TAX COLLECTOR | 125 E 8TH AVE PUBLIC SERVICE BLD | | | EUGENE | OR | 97401 | |
| LANE ENTERPRISES | | 13423 BLANCO RD 316 | | | SAN ANTONIO | TX | 78216 | |
| LANE FISHER | | 3741 KNIGHTBRIDGE LANE | | | MISSOULS | MT | 59808 | |
| LANE GUIDE | NATIONAL SUBSCRIPTION CENTER | PO BOX 17981 | | | RENO | NV | 89511-1034 | |
| LANE INTERPRISES CONSTRUCTION LLC | | 1510 HWY 74 N STE 218 | | | TYRONE | GA | 30290 | |
| LANE K BENNETT ATT AT LAW | | PO BOX 1354 | | | KALISPELL | MT | 59903 | |
| LANE LANE AND KELLY | | 836 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| LANE LAW FIRM LLC | | 208 N ROLLA ST | | | ROLLA | MO | 65401 | |
| LANE PEOPERTY, HARVARD | | 195 N EUCLID AVE | | | UPLAND | CA | 91786 | |
| LANE POWELL - PRIMARY | | 1420 Fifith Ave., | Suite 4100 | | Seattle | WA | 98101 | |
| LANE REAL ESTATE APPRAISALS | | 1516 CHAUNCEY LN | | | RICHMOND | VA | 23238 | |
| LANE REGISTRAR OF DEEDS | | 144 S LN ST | LN COUNTY COURTHOUSE | | DIGHTON | KS | 67839 | |
| LANE ROOFING | | 333 HUNTINGTON CIR | | | VIDALIA | GA | 30474 | |
| LANE THOMAS HOUSING LLC | | 1955 S MORRISON BLVD | | | HAMMOND | LA | 70403 | |
| LANE TOWNHOMES, PARK | | PO BOX 542167 | C O EXCEL MANAGEMENT | | DALLAS | TX | 75354 | |
| LANE, BRIAN K & LANE, DONNA F | | 613 CROSBY DR | | | LOMPOC | CA | 93436 | |
| LANE, CAROL | | 4359 RAFE AVE | | | FORT MOJAVE | AZ | 86426 | |
| LANE, CATHERINE G | | 1145 HOMINY HILL DR | | | NEW PORT RICHEY | FL | 34655 | |
| LANE, CHARLES E | | 712 BELL RIDGE ROAD | | | KINGSPORT | TN | 37660 | |
| LANE, FREDDIE G | | 160 SHABBONA | | | PARK FOREST | IL | 60466 | |
| LANE, GARY | | 37760 ALDER CT | | | MURRIETA | CA | 92562-5085 | |
| LANE, KATHERINE L | | 37654 GREENSBROOK LANE | | | PALMDALE | CA | 93550 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANE, KATHRYN | | 101 VIA PASQUAL | | | REDONDO BEACH | CA | 90277 | |
| LANE, LAVERNE B | | 1073 WEST MARKET STREET | | | SMITHFIELD | NC | 27577 | |
| LANE, LINDA A | | PO BOX 1293 | | | LAKEPORT | CA | 95453 | |
| LANE, MAYDINE J | | PO BOX 802 | | | SHADY COVE | OR | 97539-0802 | |
| LANE, MICHAEL | | 12011 S SAWTOOTH CANYON DRIVE | | | TOMBALL | TX | 77377 | |
| LANE, PAUL G | | 622 RIDGE RD | | | SALISBURY | MD | 21801 | |
| LANE, TULLEY B & LANE, HOLLY L | | 102 TANYA CT | | | MURFREESBORO | TN | 37130-8794 | |
| Laneishia Tate | | 2745 st francis dr apt 11 | | | Waterloo | IL | 50702 | |
| Lanell Nemeth | | 4902 Luke Street | | | Cedar Falls | IA | 50613 | |
| LANER, EDWARD C & LANER, OLINDA F | | 7704 GOLDEN TALON AVENUE | | | LAS VEGAS | NV | 89131 | |
| LANESBOBO BOROUGH | | PO BOX 177 SIDE AVE | | | LANESBORO | PA | 18827 | |
| LANESBORO BORO SCHOOL DISTRICT | | 281 MAIN ST | T C OF LANESBORO SCHOOL DISTRICT | | SUSQUEHANNA | PA | 18847 | |
| LANESBORO BORO SCHOOL DISTRICT | | PO BOX 177 SODE AVE | | | LANESBORO | PA | 18827 | |
| LANESBORO BOROUGH | | 281 MAIN ST | T C OF LANESBORO BOROUGH | | SUSQUEHANNA | PA | 18847 | |
| LANESBOROUGH TOWN | | 83 N MAIN ST TOWN HALL | RICHARD WADE | | LANESBORO | MA | 01237 | |
| LANESBOROUGH TOWN | | 83 N MAIN ST | LANESBOROUGH TOWN TAX COLLEC | | LANESBOROUGH | MA | 01237 | |
| LANESHA HARRIS | | 3625 WEST 132ND STREET | APT #10 | | HAWTHORNE | CA | 90250-6293 | |
| LANETTE BROWN AND MICHAEL | | 2979 LAKERIDGE DR SE | BRATCHER | | CONYERS | GA | 30094 | |
| LANEVILLE ISD | | 105 VAN BUREN PO BOX 333 75653 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653-0333 | |
| LANEY REAL ESTATE CO | | 5710 OLEANDER DR STE 210 | | | WILMINGTON | NC | 28403-4722 | |
| LANEY, LARRY J | | 95 HWY 169 SOUTH | | | PHENIX CITY | AL | 36869 | |
| LANG APPRAISAL SERVICE | | 824 JOHN MARSHALL HWY STE 203 | PO BOX 1566 | | FRONT ROYAL | VA | 22630 | |
| LANG APPRAISAL SERVICE | | PO BOX 1566 | 824 JOHNSON MARSHALL HWY STE 201 | | FRONT ROYAL | VA | 22630 | |
| LANG ASSOCIATES INC | | 24 N MAIN ST | | | SAINT ALBANS | VT | 05478 | |
| LANG ASSOCIATES INC | | 550 HINESBURG RD | | | BURLINGTON | VT | 05403 | |
| LANG, BETH | | 1955 W GRANT RD STE 125 | | | TUCSON | AZ | 85745 | |
| LANG, BILL | | 402 N 4TH ST | | | ROCKFORD | IL | 61107-4021 | |
| LANG, CATHY M & LANG, RUDOLPH J | | 39W260 MEADOWVIEW COURT | | | ST CHARLES | IL | 60175 | |
| LANG, COLE A | | 11410 ROBERT WOODING | | | AUSTIN | TX | 78748 | |
| LANG, GLEN & WOODLIEF, JEFFREY | | 111 CORNING RD | SUITE 250 | | CARY | NC | 27518 | |
| LANG, MICHAEL T & LANG, RACHEL A | | 9100 FAYETTE AVENUE | | | ST LOUIS | MO | 63123 | |
| LANGDON PLACE CITY | LANGDON PL CITY | PO BOX 22294 | 2611 KENNERSELY DR | | LOUISVILLE | KY | 40252 | |
| LANGDON PLACE CITY | | PO BOX 22294 | TAX COLLECTOR | | LOUISVILLE | KY | 40252 | |
| LANGDON TOWN | | PO BOX 335 | LANGDON TOWN | | ALSTEAD | NH | 03602 | |
| LANGDON TOWN | | RR 1 BOX 122 | MARY KNOTT DEP TC | | ALSTEAD | NH | 03602 | |
| LANGDON, LAWRENCE B & LANGDON, CARYN S | | 5105 WAKEFIELD ROAD | | | GRAND BLANC | MI | 48439 | |
| LANGE REAL ESTATE AND APPRAISALS | | 414 DANNER ST | | | JOHNSTOWN | PA | 15904 | |
| LANGE REAL ESTATE AND APPRAISALS | | 826 FREEDOM AVE | | | JOHNSTOWN | PA | 15904-2108 | |
| LANGE ROOFING LLC | | 1538 W STANSCHLUETER LOOP | | | KILLEEN | TX | 76549 | |
| LANGE, JAMES R | | 3211 GREENBRIER DR | | | BETTENDORF | IA | 52722-2521 | |
| LANGE, RICK D | | 1201 LINCOLN MALL STE 102 | | | LINCOLN | NE | 68508 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGE, STEPHEN M & HOLMES-LANGE, CHRISTINE | | 917 EDEN TER | | | EASTON | PA | 18042-6974 | |
| LANGE, THEODORE E | | 340 JACKSON SPRINGS DR | | | RENO | NV | 89523-6863 | |
| LANGE, WILLIAM F & LANGE, DEBRA A | | 32917 WINNIE | | | WARREN | MI | 48093 | |
| LANGEHENNIG, DEBORAH B | | 3801 CAPITAL OF TEXAS WYS S | STE 320 | | AUSTIN | TX | 78704 | |
| LANGEHENNIG, DEBORAH B | | 3801 S CAPITAL OF TEXAS HWY | | | AUSTIN | TX | 78704 | |
| LANGELAND, STEPHEN L | | 350 E MICHIGAN AVE STE 200 | | | KALAMAZOO | MI | 49007 | |
| LANGELAND, STEPHEN L | | 6146 W MAIN ST STE C | | | KALAMAZOO | MI | 49009-4047 | |
| LANGENDERFER, LISA M | | 8167 MITCHELL DR | | | SYLVANIA | OH | 43560-4511 | |
| LANGENDORFER, JAMES | | 11509 CTR RD | ALLEN ENTERPRISES INC | | SHERIDAN | NY | 14048 | |
| LANGENFELDER, KATHLEEN | | 608 BERRY ST | | | BALTO | MD | 21211 | |
| LANGENHORST, DAVID C | | 100 SYCAMORE | | | GERMANTOWN | IL | 62245 | |
| LANGER LAW PLC | | 4312 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LANGER, ELIZABETH A | | 1008 VAN BUREN AVENUE | | | OWATONNA | MN | 55060 | |
| Langevin, Brian & Langevin, Sherri | | 2128 Summertree Dr | | | Slidell | LA | 70460-3968 | |
| LANGFORD AND LANGFORD APPRAISALS | | 720 PLANTATION CIR | | | BRUNSWICK | GA | 31525 | |
| LANGFORD INSURANCE AGENCY | | 2561 CHAIN BRIDGE RD | | | VIENNA | VA | 22181 | |
| LANGFORD, TERRY | | 7293 DUMOSA AVE STE 2 | | | YUCCA VALLEY | CA | 92284 | |
| LANGFORD, VIVIAN H | | 37374 SHEFFIELD DR | | | PALMDALE | CA | 93550-6859 | |
| LANGHAM CREEK UD TAX COLLECTOR | | 6935 BARNEY RD STE 110 | | | HOUSTON | TX | 77092 | |
| LANGHAM CREEK UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LANGHAM CREEK UD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LANGHAM CREEK UD W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| LANGHAMMER, LLOYD | | 21 MONTAUK AVE STE 202 | | | NEW LONDON | CT | 06320 | |
| LANGHAMMER, LOYD | | 138 MAIN ST | | | NORWICH | CT | 06360 | |
| LANGHORNE BORO BUCKS | | 111 W MAPLE AVE | T C OF LANGHORNE BORO | | LANGHORNE | PA | 19047 | |
| LANGHORNE BORO BUCKS | | 115 E MAPLE AVE | T C OF LANGHORNE BORO | | LANGHORNE | PA | 19047 | |
| LANGHORNE MANOR BORO BUCKS | | 202 ELM AVE | T C OF LANGHORNE MANOR BOROUGH | | LANGHORNE | PA | 19047 | |
| LANGHORNE MANOR BORO BUCKS | | 202 ELM ST | | | LANGHORNE | PA | 19047 | |
| LANGHORNE MANOR BORO BUCKS | | 202 ELM ST | T C OF LANGHORNE MANOR BOROUGH | | LANGHORNE | PA | 19047 | |
| LANGLADE COUNTY REGISTER OF DEEDS | | 800 CLERMONT ST | | | ANTIGO | WI | 54409 | |
| LANGLADE COUNTY TAX COLLECTOR | | 800 CLERMONT ST | | | ANTIGO | WI | 54409 | |
| LANGLADE COUNTY | | 800 CLERMONT ST | LANGLADE COUNTY | | ANTIGO | WI | 54409 | |
| LANGLADE REGISTER OF DEEDS | | 800 CLERMONT ST | | | ANTIGO | WI | 54409 | |
| LANGLADE TOWN | | N7992 LARZELERE LN | TOWN HALL | | LILY | WI | 54491 | |
| LANGLADE TOWN | | TOWN HALL | | | LILY | WI | 54445 | |
| LANGLAND MOORE AND BROWN | | 917 MERCHANTS WALK SW STE B | | | HUNTSVILLE | AL | 35801 | |
| LANGLEY AND BANACK INC | | 745 E MULBERRY AVE STE 900 | | | SAN ANTONIO | TX | 78212 | |
| LANGLEY AND SONS INC | | PO BOX 5 | | | HAVELOCK | NC | 28532 | |
| LANGLEY AND SONS INC | | PO BOX 5 | | | HSVELOCK | NC | 28532 | |
| LANGLEY GATEWAY ESTATES COMMUNITY | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| LANGLEY INSURANCE AGCY | | 11742 JEFFERSON AVE STE 250 | | | NEWPORT NEWS | VA | 23606 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGLEY WHITMAN REALTY | | 1434 OEPLIKA RD STE A | | | AUBURN | AL | 36830 | |
| LANGLEY, VIRGINIA J | | 1008 TASKA RD | | | RED BANKS | MS | 38661 | |
| LANGLEY, WILLIAM | | 204 E JOPPA RD APT 1214 | | | TOWSON | MD | 21286-3136 | |
| LANGMADE, WILLIAM G & LANGMADE, SHANNON C | | 3601 TURTLE CREEK #401 | | | DALLAS | TX | 75219 | |
| LANGONE, STEPHEN & GREELEY, MICHELLE | | 1199 TRAPELO RD | | | WALTHAM | MA | 02451 | |
| LANGSETH, THOMAS M | | PO BOX 4113 | | | BRECKENRIDGE | CO | 80424-0000 | |
| LANGSTAFF, SHAWNA | | 15792 AGATE CREEK DR | | | MONUMENT | CO | 80132-6050 | |
| LANGSTON INSURANCE | | PO BOX 774 | | | DARIEN | GA | 31305 | |
| LANGSTON REALTY SERVICES | | P O BOX 4636 | | | ROCK HILL | SC | 29732 | |
| LANGSTON REALTY | | 101 COURTHOUSE SQUARE | | | WHITEVILLE | NC | 28472 | |
| LANGSTON, JEREMY | | 5911 TUGBOAT LN | | | STOCKTON | CA | 95219 | |
| LANGSTON, STEPHEN & LANGSTON, ANN L | | 5171 TWIN HICKORY CT | | | STONE MOUNT | GA | 30088 | |
| LANGUAGE LINE SERVICES | | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| Language Services Associates | | 455 Business Center Drive, Suite 100 | | | Horsham | PA | 19044 | |
| LANGUAGE SERVICES ASSOCIATES | | 455 BUSINESS DRIVE | | | HORSHAM | PA | 19044 | |
| Language Services Associates | | 607 N. Easton Rd Bldg C | | | Willo Grove | PA | 19090 | |
| LANI BELCHER | | 5800 VIDA NUEVA CT | | | LAS VEGAS | NV | 89131 | |
| LANI SYLVAS | Coldwell Banker West | 2300 Boswell Road Ste 100 | | | Chula Vista, CA | CA | 91914 | |
| LANIER AND PAGEL LLP | | 116 S AVE C | | | HUMBLE | TX | 77338 | |
| LANIER CLERK OF SUPERIOR COURT | | 100 MAIN ST | | | LAKELAND | GA | 31635 | |
| LANIER COUNTY | | 56 W MAIN ST STE 1 | TAX COMMISSIONER | | LAKELAND | GA | 31635 | |
| LANIER COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | LAKELAND | GA | 31635 | |
| LANIER FARMS HOME OWNERS ASSOCIATIO | | 12084 CADET CT | | | MANASSAS | VA | 20109 | |
| LANIER PRICE, SMITH | | 265 FENWYCK COMMONS | | | FAYETTEVILLE | GA | 30214-1773 | |
| LANIER, LORI | Laberick Investments LLC | 2902 ARIZONA AVE, STE 2 | | | JOPLIN | MO | 64804 | |
| LANIN AND MOSES LLP | | 1065 AVE OF THE AMERICAS 1802 | | | NEW YORK | NY | 10018 | |
| LANIN AND MOSES LLP | | 60 E 42ND ST RM 2226 | | | NEW YORK | NY | 10165 | |
| LANKFORD REALTY COMPANY | | 109 N MAIN ST | | | RIPLEY | TN | 38063 | |
| Lankford, Clarence A & Bijvelos-Lankford, Heidi | | 319 Courtney Round | | | Summerville | SC | 29483 | |
| LANKFORD, KIMBERLY & TAVAF-MOTAMEN, HOUMAN | | 131 NORTH CAROLINA AVENUE SE | | | WASHINGTON | DC | 20003 | |
| LANKFORD, MARCUS A & LANKFORD, LORRIE V | | 7301 E 88TH TER APT 201 | | | KANSAS CITY | MO | 64138-5640 | |
| LANKFORD, MARCUS | | 155 MARILYN DR E | | | FAYETTEVILLE | GA | 30214-1159 | |
| LANNIE TODD KELLY ATT AT LAW | | 1 RIVERWAY STE 1150 | | | HOUSTON | TX | 77056 | |
| LANNON FANGIO, MARY | | 247 259 W FAYETTE ST | | | SYRACUSE | NY | 13202 | |
| LANNON VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LANNON VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LANNON VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LANNY AND BEVERLY FOSTER AND | | 72 WILLOW BEND DR NW | D AND P RESTORATION | | CARTERSVILLE | GA | 30121 | |
| LANNY AND DEBORAH COLE AND PROPERTY | | 9468 WHALEYS LAKE TRACE | RESOLUTIONS LLC | | JONESBORO | GA | 30238 | |
| LANNY M ZUCKERMAN ESQ | | 29 WENDELL AVE | | | PITTSFIELD | MA | 01201 | |
| LANNY N LITTLE | | 503 EAST MILAM | | | MEXIA | TX | 76667 | |
| LANNY O CONNELL | | 69 BETTEN CONNELL | | | DANVILLE | CA | 94526 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANO, THOMAS S & LANO, EDWINA | | 703 PECONIC AV | | | WEST BABYLON | NY | 11704 | |
| LANORA COMER AND GCL CONSTRUCTION | | 13946 WELD COUNTY RD 72 | | | GREELEY | CO | 80631 | |
| LANOSA REALTY | | 911 COUNTRY CLUB RD | | | WATERBURY | CT | 06708 | |
| LANOWAY, DOUG & LANOWAY, SHIRLEY | | 1502-71 JAMIESON COURT | | | NEW WESTMINSTER | BC | | Canada |
| LANSDALE BOROUGH MONTGY | | 618 PERKIOMEN AVE | JAMES HANRATTY TAX COLLECTOR | | LANSDALE | PA | 19446 | |
| LANSDALE BOROUGH MONTGY | | ONE VINE ST | ROBERT A DIDOMIZIO TAX COLLECTOR | | LANSDALE | PA | 19446 | |
| LANSDOWNE BORO DELAWR | | 107 ELDON AVE | T C OF LANSDOWNE BORO | | LANSDOWNE | PA | 19050 | |
| LANSDOWNE BORO DELAWR | | C O ALLIANCE BANK 9 ELANSDOWNE AVE | T C OF LANSDOWNE BORO | | LANSDOWNE | PA | 19050 | |
| LANSDOWNE BORO DELAWR | T-C OF LANSDOWNE BORO | C/O ALLIANCE BANK-9 E.LANSDOWNE AVE | | | LANSDOWNE | PA | 19050 | |
| LANSE AREA SCHOOLS | | 201 N FOURTH ST | LANSE AREA SCHOOLS | | LANSE | MI | 49946 | |
| LANSE TOWNSHIP | | 126 N MAIN ST | TREASURER | | LANSE | MI | 49946 | |
| LANSE TOWNSHIP | | PO BOX 82 | TAX COLLECTOR | | LANSE | MI | 49946 | |
| LANSE TOWNSHIP | TREASURER | PO BOX 82 | 126 N MAIN ST | | LANSE | MI | 49946 | |
| LANSE VILLAGE | | 101 N MAIN ST | | | LANSE | MI | 49946 | |
| LANSE VILLAGE | | 101 N MAIN ST | TREASURER | | LANSE | MI | 49946 | |
| LANSE VILLAGE | | LANSE VILLAGE HALL 101 N MAIN ST | TREASURER | | LANSE | MI | 49946 | |
| LANSER, BRUCE | | 205 E WISCONSIN AVE STE 140 | | | MILWAUKEE | WI | 53202 | |
| LANSER, BRUCE | | 205 E WISCONSIN AVE STE 300 | | | MILWAUKEE | WI | 53202 | |
| LANSFORD AND ASSOCIATES | | PO BOX 88508 | | | CAROL STREAM | IL | 60188 | |
| LANSFORD BORO BORO BILL CARBON | | 1 W RIDGE ST | T C OF LANSFORD BORO | | LANSFORD | PA | 18232 | |
| LANSFORD BORO COUNTY BILL CARBON | | 1 W RIDGE ST | TAX COLLECTOR OF LANSFORD BORO | | LANSFORD | PA | 18232 | |
| LANSING BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | LANSING | MI | 48901 | |
| LANSING CEN SCH COMBND TWNS | SCHOOL TAX COLLECTOR | PO BOX 186 | 264 RIDGE RD | | LANSING | NY | 14882 | |
| LANSING CEN SCH TN OF LANSING | | BOX 186 | | | LANSING | NY | 14882 | |
| LANSING CEN SCH TN OF LANSING | | BOX 186 | | | SOUTH LANSING | NY | 14882 | |
| LANSING CICLE HOA | | 403 W 5TH AVE | | | ESCONDIDO | CA | 92025 | |
| LANSING CITY TREASURER | | 124 W MICHIGAN AVE | FIRST FL | | LANSING | MI | 48933-2500 | |
| LANSING CITY TREASURER | | 124 W MICHIGAN AVE | | | LANSING | MI | 48933 | |
| LANSING CITY | | 124 MICHIGAN AVE G 23 CITY HALL | LANSING CITY TREASURER | | LANSING | MI | 48933 | |
| LANSING CITY | | 124 MICHIGAN AVE G 23 CITY HALL | | | LANSING | MI | 48933 | |
| LANSING CITY | | 124 W MICHIGAN AVE | LANSING CITY TREASURER | | LANSING | MI | 48933 | |
| LANSING CITY | | G 23 CITY HALL 124 MICHIGAN AVE | LANSING CITY TREASURER | | LANSING | MI | 48933 | |
| LANSING J ROY ATT AT LAW | | 1710 SHADOWOOD LN STE 210 | | | JACKSONVILLE | FL | 32207 | |
| LANSING TOWN | | 29 AUBURN RD PO BOX 186 | TAX COLLECTOR | | LANSING | NY | 14882 | |
| LANSING TOWN | | HWY 194 | | | LANSING | NC | 28643 | |
| LANSING TOWNSHIP | | 3209 W MICHIGAN AVE | | | LANSING | MI | 48917 | |
| LANSING TOWNSHIP | | 3209 W MICHIGAN AVE | TREASURER | | LANSING | MI | 48917 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANSING TWP | | 3209 W MICHIGAN AVE | | | LANSING | MI | 48917 | |
| LANSING VILLAGE CONDO TRUST | | 45 BRIANTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| LANSING VILLAGE | | 2405 N TRIPHAMMER RD | VILLAGE CLERK | | ITHACA | NY | 14850 | |
| Lansing Westlake | | 300 N. Akard st. # 923 | | | Dallas | TX | 75201 | |
| LANSINGBURG CEN SCH CITY OF TROY | | 576 FIFTH AVE | SCHOOL TAX COLLECTOR | | TROY | NY | 12183 | |
| LANSINGBURG CS BRUNSWICK TN | | 308 TOWN OFFICE RD | SCHOOL TAX COLLECTOR | | TROY | NY | 12180 | |
| LANSINGBURG CS BRUNSWICK TN | | 576 FIFTH AVE | SCHOOL TAX COLLECTOR | | TROY | NY | 12182 | |
| LANSINGBURG CS TN OF SCHAGHTICOKE | | 576 FIFTH AVE | SCHOOL TAX COLLECTOR | | TROY | NY | 12182 | |
| LANSON, DONNA J | | 504 FAIRHOPE DRIVE | | | APOLLO BEACH | FL | 33572 | |
| LANTA, MICHAEL J | | 2732 MELBOURNE DR | GROUND RENT | | SAN DIEGO | CA | 92123 | |
| LANTANA INSURANCE LTD | | 8 20 BROADWAY | | | HAMILTON | HM GX | | BERMUDA |
| LANTER LANDSCAPE SERVICES | | PO BOX 82 | | | CHINO HILLS | CA | 91709-0003 | |
| LANTERN KEY HOMEOWNERS ASSOCIATION | | 2328 S CONGRESS AVE STE 1 C | | | WEST PALM BEACH | FL | 33406 | |
| LANTERN PARK COA | | 249 W ST | | | SEYMOUR | CT | 06483 | |
| LANTERN PARK CONDO ASSOC | | 58 GAFFNEY PL | C O CARL R CICCHETTI TRUSTEE | | WATERBURY | CT | 06702 | |
| LANTRAX INC | | 1967 WEHRIE DRIVE | SUITE 1 | | WILLIAMSVILLE | NY | 14221 | |
| LANTZ, MICHAEL | | 1060 DONEGAL ST | | | CASPER | WY | 82609 | |
| LANTZY REALTY | | 123 S MAIN ST | PO BOX 448 | | CARROLLTOWN | PA | 15722 | |
| LANTZY, BYRAN | | 20515 WAHL LN | | | GARDEN RIDGE | TX | 78266 | |
| LANY BROWN | | 9335 CLEAR MEADOW DR SE | | | ADA | MI | 49301-8119 | |
| LANZA, CHARLES | | 2420 L AND N DIVE | | | HUNTSVILLE | AL | 35801 | |
| LANZAROTTO, RICHARD | | 270 GREEN VALLEY DR | KIMBLE CONSTRUCTION COMPANY | | OAKLAND | TN | 38060 | |
| LANZO RIVERA, ONDINA | | 13400 N W 16TH AVE | | | NORTH MIAMI | FL | 33167 | |
| LANZOTTI AND RAU LLC | | 354 S SILVER SPRINGS RD STE A | | | CPE GIRARDEAU | MO | 63703 | |
| LAO, NORMAN & LAO, CANDACE | | 3 BOTTLE TREE | | | IRVINE | CA | 92618-4054 | |
| LAONA TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| LAONA TOWN | | 5209 W SILVER LAKE RD | TREASURER TOWN OF LAONA | | LAONA | WI | 54541 | |
| LAOS, MARTHA & TAMAYO, RAFAEL | | 15476 NW 77TH CT | | | MIAMI LAKES | FL | 33016-5823 | |
| LAPA, JORGE | | 10 COURTLAND ST | ADAN CONSTRUCTION LLC | | NEWARK | NJ | 07105 | |
| LAPAGLIA, CHERYL | | 4203 SLOANGATE DR | FILE IT MANAGEMENT MIDCITY BUILDERS | | SPRING | TX | 77373 | |
| LAPALIO, BENJAMIN | | 2004 CRAIG RD SE | | | OLYMPIA | WA | 98501 | |
| LAPCZYNSKA, STANISLAW | | 4254 NORTH MARMORA AVENUE | | | CHICAGO | IL | 60634-0000 | |
| LAPEER CITY TAX COLLECTOR | | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | |
| LAPEER CITY | | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | |
| LAPEER CITY | | 576 LIBERTY PARK | TREASURER | | LAPEER | MI | 48446 | |
| LAPEER COUNTY BANK AND TRUST | | 83 W NEPESSING ST | ATTN JULIE MORTGAGE DEPT | | LAPEER | MI | 48446 | |
| LAPEER COUNTY DRAIN COMMISSIONER | | 255 CLAY ST | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY HEALTH DEPARTMENT | | 1800 IMLAY CITY ROAD | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY HEALTH DEPT | | 1600 IMLAY CITY ROAD | | | LAPEER | MI | 48446 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAPEER COUNTY | | 255 CLAY ST STE 303 | TREASURER | | LAPEER | MI | 48446 | |
| LAPEER COUNTY | | 255 CLAY ST | COUNTY TREASURER | | LAPEER | MI | 48446 | |
| LAPEER REGISTER OF DEEDS | | 287 W NEPESSING ST STE 101 | | | LAPEER | MI | 48446-2104 | |
| LAPEER TOWN | | 1398 PARKER ST | TX COL JOANNE HOELLERER | | MARATHON | NY | 13803 | |
| LAPEER TOWN | | 278 JENNINGS CREEK RD | MARGARET E COURTNEY COLLECTOR | | MARATHON | NY | 13803 | |
| LAPEER TOWNSHIP | | 1500 MORRIS RD | | | LAPEER | MI | 48446 | |
| LAPEER TOWNSHIP | | 1500 MORRIS RD | TREASURER LAPEER TWP | | LAPEER | MI | 48446 | |
| LAPENES, GERALD | | 172 COTTONWOOD LOOP | | | LEHI | UT | 84045-3941 | |
| LAPENNA, LEESA A | | 650 WILLOW DRIVE | | | CAROL STREAM | IL | 60188-0000 | |
| LAPERCH, FRANK J | | 50 ROUTE 9W MONTE PLZ | | | STONY POINT | NY | 10980 | |
| LAPIDUS, LINDA | | PO BOX 32492 | | | BALTIMORE | MD | 21282-2492 | |
| LAPIDUS, LINDA | | PO BOX 32492 | | | PIKESVILLE | MD | 21282-2492 | |
| LAPIDUS, MITCHELL | | 251 EAST 32ND STREET 5 | | | NEW YORK | NY | 10016 | |
| LAPIDUS, NORMAN | | PO BOX 1045 | GROUND RENT | | BIG BEAR LAKE | CA | 92315 | |
| LAPIN & LEICHTLING LLP - PRIMARY | | 255 ALHAMBRA CIRCLE | SUITE 1250 | | Coral Gables | FL | 33134-7400 | |
| LAPIN & LEICHTLING LLP | | 255 ALHAMBRA CIR STE 1250 | | | CORAL GABLES | FL | 33134-7414 | |
| LAPIN & LEICHTLING LLP | | 255 Alhambra Circle Suite 1250 | | | Coral Gables | FL | 33134-7400 | |
| LAPIN AND LEICHTLING LLP | | 255 ALHAMBRA CIR STE 1250 | | | CORAL GABLES | FL | 33134-7414 | |
| LAPIN AND LEICHTLING | | 255 ALHAMBRA CIR STE 1250 | | | CORAL GABLES | FL | 33134-7414 | |
| LAPIN JONES, LORI | | 98 CUTTERMILL RD STE 201 | | | GREAT NECK | NY | 11021 | |
| LAPINA AND DUBOIS PA | | 707 MENDHAM BLVD STE 100 | | | ORLANDO | FL | 32825 | |
| LAPLANTE, MIKE | | 1150 CAMINO DEL MAR STE E | | | DEL MAR | CA | 92014 | |
| LAPLATA TOWN | | 5 GARRETT AVE PO BOX 1038 | TAX OFFICE | | LA PLATA | MD | 20646 | |
| Laporchia Jenkins | | 2732 Gaston Ave | #322 | | Dallas | TX | 75226 | |
| LAPORTA, JOHN & LAPORTA, CHRISTINE | | 279 SLATER BLVD | | | STATEN ISLAND | NY | 10305-4045 | |
| LAPORTE BORO SCHOOL DISTRICT | | PO BOX 56 | T C OF LAPORTE BORO | | LAPORTE | PA | 18626 | |
| LAPORTE BORO SD LAPORTE BORO | | PO BOX 56 | T C OF LAPORTE BORO | | LAPORTE | PA | 18626 | |
| LAPORTE BORO SULLVN | | 659 MEYLERT ST BOX 56 | T C OF LAPORTE BOROUGH | | LAPORTE | PA | 18626 | |
| LAPORTE BOROUGH | | PO BOX 56 | TAX COLLECTOR | | LAPORTE | PA | 18626 | |
| LAPORTE CITY | | 1206 SECOND ST | | | LA PORTE | IN | 46350 | |
| LAPORTE TOWNSHIP SULLVN | | 4448 ROUTE 220 | T C OF LAPORTE TOWNSHIP | | MUNCY VALLEY | PA | 17758 | |
| LAPORTE TOWNSHIP | | RR 1 BOX 715 | TAX COLLECTOR | | MUNCY VALLEY | PA | 17758 | |
| LAPORTE TWP SCHOOL DISTRICT | | RR 1 BOX 715 | TAX COLLECTOR | | MUNCY VALLEY | PA | 17758 | |
| LAPP LIBRA THOMSOM ATT AT LAW | | 120 S 6TH ST STE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| LAPP LIBRA THOMSON STOEBNER AND PU | | 120 S 6TH ST STE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| LAPP LIBRA THOMSON STOEBNER AND | | 120 S SIXTH ST | ONE FINANCIAL PLZ STE 2500 | | MINNEAPOLIS | MN | 55402 | |
| LAPRAIRIE MUTUAL INS | | 460 S RANDALL AVE | | | JANESVILLE | WI | 53545 | |
| LAPRAIRIE MUTUAL INS | | | | | JANESVILLE | WI | 53545 | |
| LAPSLEY, ANDREA R | | 2430 GLEN HAVEN BLVD | GROUND RENT | | HOUSTON | TX | 77030 | |
| LAPSLEY, RICHARD | | 29 E BEECH ST | DIVERSIFIED RESTORATIONS | | CENTRAL ISLIP | NY | 11722 | |
| LAPUS GREINER LAI CORSINI | | 5800 RANCHESTER DR | | | HOUSTON | TX | 77036 | |
| LAPUTKA LAW OFFICE | | 1344 HAMILTON ST | | | ALLENTOWN | PA | 18102-4329 | |
| LAPUZZA, PAUL | | 300 S 19TH ST STE 302 | | | OMAHA | NE | 68102 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAQUETTA WILLIAMS AND WILLIAMS | | 1772 DENVER DR | CONSTRUCTION | | BATON ROUGE | LA | 70810 | |
| LAQUNTOLYN ALLEN AND KENS | | 25 MCMILLAN DR | AIR CONDITION HEATING PLUMBING AND ELECTRIC | | HOLLY SPRINGS | MS | 38635 | |
| LaQureneisha Traywick | | 1650 Oakwood Drive | | | Waterloo | IA | 50703 | |
| LARA BECK | | 1900 VAN LANDINGHAM DR. | | | MCKINNEY | TX | 75071 | |
| LARA ERICKSON | | 12810 PRIMROSE LN APT 405 | | | EDEN PRAIRIE | MN | 55344 | |
| LARA III, GENARO R | | 4804 LAUREL CANYON BLVD | | | VALLEY VILLAGE | CA | 91607 | |
| LARA KIMMERER | | 80 HARVARD AVE | APT 3 | | BROOKLINE | MA | 02446 | |
| LARA LAW FIRM LLC | | 20251 CENTURY BLVD STE 140 | | | GERMANTOWN | MD | 20874 | |
| LARA M GARDNER ATT AT LAW | | 11347 SE 32ND AVE | | | MILWAUKIE | OR | 97222 | |
| LARA M GARDNER ATT AT LAW | | 6500 SW MACADAM AVE STE 300 | | | PORTLAND | OR | 97239 | |
| LARA NORHEIM | | 2078 WALDEN HILL ROAD | | | DANVILLE | VT | 05828 | |
| LARA PEARSON AND JASON PAYETTE | | 1081 LUCERNE WAY | AND EC CONSTRUCTION | | INCLINE VILLAGE | NV | 89451 | |
| LARA, ANGEL & ORTIZ, FELICIA | | 2111 SADLER AVENUE | | | NASHVILLE | TN | 37210 | |
| LARA, JESUS G | | 2889 MCFARLANE RD #1405 | | | MIAMI | FL | 33133-0000 | |
| LARA, JOSE | | 4448 HILLTOP ROAD | | | SOQUEL | CA | 95073 | |
| LARA, RAMON B & LARA, CARMEN | | 410 E 56TH ST | | | LOS ANGELES | CA | 90011 | |
| LARAMIE COUNTY CLERK | | 309 W 20TH ST RM 1600 | | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY CLERK | | PO BOX 608 | | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY | | 309 W 20TH ST 1300 | LARAMIE COUNTY TREASURER | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY | LARAMIE COUNTY- TREASURER | 309 W 20TH STREET #1300 | | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY | | PO BOX 125 | | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY | | PO BOX 125 | KIM E LOVETT | | CHEYENNE | WY | 82003 | |
| LARCHMONT VILLAGE | | 120 LARCHMONT AVE COLL OF TAXES | VILLAGE TREASURER | | LARCHMONT | NY | 10538 | |
| LARCHMONT VILLAGE | | 120 LARCHMONT AVE | VILLAGE TREASURER | | LARCHMONT | NY | 10538 | |
| LAREDO CITY | ASSESSOR COLLECTOR | PO BOX 6548 | 1110 HOUSTON ST 78040 | | LAREDO | TX | 78042 | |
| LAREDO CITY | | PO BOX 6548 | 1110 HOUSTON ST 78040 | | LAREDO | TX | 78042 | |
| LAREDO CITY | | PO BOX 6548 | ASSESSOR COLLECTOR | | LAREDO | TX | 78042 | |
| LAREDO CITY | TAX COLLECTOR | PO BOX 579 | 1110 HOUSTON | | LAREDO | TX | 78042 | |
| LAREDO ISD | | 820 MAIN ST | LAREDO ISD | | LAREDO | TX | 78040 | |
| LAREDO ISD | | 820 MAIN ST | | | LAREDO | TX | 78040 | |
| LAREDO ISD | | 904 JURAEZ AVE | LAREDO ISD | | LAREDO | TX | 78040 | |
| LAREDO PARKSIDE HOA | | 207 W NORTHERN AVE | | | PUEBLO | CO | 81004-3107 | |
| LAREDO RANCH HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| LAREE DIXON AND AMERICAS | | 7005 FLINTROCK DR | ROOF TODAY | | N LITTLE ROCK | AR | 72116 | |
| LARENCE CLEMENT AND ROBERT SUMNER AND | | 4624 HWY 105 | MIDWEST CONTRACTOR INC | | GUTHRIE | OK | 73044 | |
| Laretha Bentley | | 1117 Oleson Rd | | | Waterloo | IA | 50702 | |
| Large, Aaron K | | 1420 E 123rd Terrace | | | Olathe | KS | 66061 | |
| LARGE, HARLEY | | 200 CARHART ST | PEGGY COLLINS LARGE | | MARION | OH | 43302 | |
| LARGE, WENDALL G | | 147 VAUGHAN STREET | | | PORTLAND | ME | 04102 | |
| LARGO CONDO ASSOC | | 2840 HARLAN ST NO 300 | | | EDGEWATER | CO | 80214 | |
| LARGO CONDO ASSOCIATION | | 2840 HARLAN ST 300 | | | EDGEWATER | CO | 80214 | |
| LARGO CONDOMINIUM ASSOCIATION | | 2890 HARLAN ST 300 | | | EDGEWATER | CO | 80214 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARIBEE HERTRICK AND KRAY LLP | | 111 PEARL RD | | | BRUNSWICK | OH | 44212 | |
| LARIBEE HERTRICK AND KRAY LLP | | 325 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| LARICHIUTA, ZACHARY | | 902 MIKELL DR | | | CHARLESTON | SC | 29412-0000 | |
| LARICO T HARLEY & AMANDA HARLEY | | 10230 BILLINGSLEY RD | | | WHITE PLAINS | MD | 20695-3209 | |
| LARIMER COUNTY CLERK AND RECORDER | | 200 W OAK ST 1ST FL | | | FORT COLLINS | CO | 80521 | |
| LARIMER COUNTY CLERK AND RECORDER | | 200 W OAK | 1ST FL | | FORT COLLINS | CO | 80521 | |
| LARIMER COUNTY PUBLIC TRUSTEE | | 315 W OAK ST RM 400 | | | FORT COLLINS | CO | 80521 | |
| LARIMER COUNTY RECORDER | | 200 W OAKS | | | FORT COLLINS | CO | 80521 | |
| LARIMER COUNTY TREASURER | | PO BOX 2336 | | | FORT COLLINS | CO | 80522-2336 | |
| LARIMER COUNTY | | 200 W OAK POB 1250 80522 1250 | | | FORT COLLINS | CO | 80522-1250 | |
| LARIMER COUNTY | | 200 W OAK POB 1250 80522 1250 | MYRNA RODENBERGER TREASURER | | FORT COLLINS | CO | 80522-1250 | |
| LARIMER COUNTY | | 200 W OAK STE 2100 | LARIMER COUNTY TREASURER | | FORT COLLINS | CO | 80521 | |
| LARIMER COUNTY | LARIMER COUNTY TREASURER | 200 WEST OAK STE 2100 | | | FORT COLLINS | CO | 80521 | |
| LARIMER PUBLIC TRUSTEE | | PO BOX 1280 | | | FORT COLLINS | CO | 80522 | |
| LARIMER TWP | | R D 4 BOX 195 | | | MEYERSDALE | PA | 15552 | |
| LARIMORE, SHANE & LARIMORE, CHERIE | | PO BOX 459 | | | GREENWOOD | DE | 19950-0459 | |
| Larin, Erik I & Larin, Guadalupe C | | 104 E AMHURST ST | | | STERLING | VA | 20164-2201 | |
| LARION KASMIER | | 20808 E. GLEN HAVEN CIRCLE | | | NORTHVILLE | MI | 48167 | |
| LARIONE, MARIE | | 110 ROSEWOOD CT | ERIC RAISMAN | | KISSIMMEE | FL | 34743 | |
| LARISA BOGACH | | 3750 N LAKE SHORE DRIVE | APT 1C | | CHICAGO | IL | 60613-4220 | |
| LARISA LUTES | | 1437 WILDWOOD DR | | | LOS ANGELES | CA | 90041-3130 | |
| Larisa Rottkamp | | 621 B Rose Hollow Drive | | | Yardley | PA | 19067 | |
| Larisa Sisic | | 5702 daisy dr | | | waterloo | IA | 50701 | |
| LARISON, DORRAINE A | | 1010 W ST GERMAIN STE 600 | | | ST CLOUD | MN | 56301 | |
| Larissa Schaetz | | 5840 Prospect Ave. | | | Dallas | TX | 75206 | |
| LARIVIERE, BRYAN S & LARIVIERE, MARTHA | | 3323 S. SAINT PAUL ST | | | WICHITA | KS | 67217 | |
| Lark Demler | | 4800 Northway Dr. | #13C | | Dallas | TX | 75206 | |
| LARK THEATER | | ATTN BERNIE BAEZA | P O BOX 685 | | LARKSPUR | CA | 94977 | |
| LARKIN AXELROD INGRASSIA TETENB | | 356 MEADOW AVE | | | NEWBURGH | NY | 12550 | |
| LARKIN CONDOMINIUM ASSOCIATION | | 1919 16TH ST | | | WASHINGTON | DC | 20009 | |
| LARKIN TOWNSHIP | | 4715 MONROE RD | TREASURER LARKIN TWP | | MIDLAND | MI | 48642 | |
| LARKIN, CHRISTINA | | 8347 OCTAVIA | CARLINGTON GENERAL CONTR MAINTENANCE AND HAULING | | SAINT LOUIS | MO | 63136 | |
| LARKIN, DEBBIE | | 1605 MAGIC LN | | | LODI | CA | 95242-3913 | |
| LARKINS VACURA LLP | | 808 SW THIRD AVE | | | PORTLAND | OR | 97204 | |
| LARKINS, ROBERT G | | PO BOX 2190 | | | INDEPENDENCE | MO | 64055 | |
| LARKSPUR HEIGHTS AND CALICO BLUFFS | | 5966 LA PL CT STE 170 | C O THE PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| LARKSPUR MAINTENANCE ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARKSPUR MAINTENANCE CORPORATION | | PO BOX 1117 | | | CORONA | CA | 92878 | |
| LARKSVILLE BOROUGH (LUZRNE) | T-C OF LARKSVILLE BORO | 26 DELBROOK WAY | | | LARKSVILLE | PA | 18651 | |
| LARKSVILLE BOROUGH LUZRNE | | 211 E STATE ST | T C OF LARKSVILLE BORO | | PLYMOUTH | PA | 18651 | |
| LARKSVILLE BOROUGH LUZRNE | | 26 DELBROOK WAY | T C OF LARKSVILLE BORO | | LARKSVILLE | PA | 18651 | |
| LARNELCO DBA COLE AND ASSOC | | 312 N GRAY ST | | | KILLEEN | TX | 76541 | |
| LARNELCO INCDBA | | 1702 HALBERT ST | | | KILLEEN | TX | 76541 | |
| LaRoche Law | MARK H. PERALTA, PLAINTIFF VS. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS3. | 338 Elm Street | | | Gardner | MA | 01440 | |
| LARONGE, MARY | | 3021 COLLEGE HEIGHTS BLVD | | | ALLENTOWN | PA | 18104 | |
| LAROQUE, BRANDON P & LAROQUE, ERIN N | | 203 N OAK ST | | | SPRINGFIELD | TN | 37172-2005 | |
| LAROSA KNIGHT AND GT CONTRACTING | | 3318 TAMPLIN TERRACE | AND REMODELING | | MACON | GA | 31206 | |
| LAROSA KNIGHT AND SOUTHEASTERN | | 3318 TAMPLON TERRACE | | | MACON | GA | 31206 | |
| LAROY BAIRD PC | | 222 N 4TH ST STE B | PO BOX 913 | | BISMARCK | ND | 58502 | |
| LAROY BAIRD PC | | PO BOX 913 | | | BISMARCK | ND | 58502 | |
| LARRABEE TOWN | | N 10161 KNACK RD | | | CLINTONVILLE | WI | 54929 | |
| LARRABEE TOWN | | N10161 KNAACK RD | LARRABEE TOWN TREASURER | | CLINTONVILLE | WI | 54929 | |
| LARRABEE TOWN | | N10161 KNAACK RD | LARRABEE TOWN | | CLINTONVILLE | WI | 54929 | |
| LARRABEE TOWN | | R1 | | | CLINTONVILLE | WI | 54929 | |
| LARREA, MARILYN J | | 754 SHADY BROOK | | | MARIETTA | GA | 30066 | |
| LARRISA HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| LARRUBIA, ILEANA M | | 11901 SW 78 TERRACE | | | MIAMI | FL | 33183 | |
| LARRY A DIAMOND ATT AT LAW | | 236 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| LARRY A FRANKS REAL ESTATE AGENCY | | 107 THIRD AVE | | | BROWNSVILLE | PA | 15417 | |
| LARRY A FRANKS REAL ESTATE | | 107 THIRD AVE | | | BROWNSVILLE | PA | 15417 | |
| LARRY A HATFIELD APPRAISALS LC | | 3120 MESA WAY STE A | | | LAWRENCE | KS | 66049 | |
| LARRY A TRIMBLE | | 1014 LAKE ASBURY DRIVE | | | GREEN COVE SPRINGS | FL | 32043 | |
| LARRY A VICK ATT AT LAW | | 800 W SAM HOUSTON PKWY S | | | HOUSTON | TX | 77042 | |
| LARRY A VICK ATT AT LAW | | PO BOX 248 | | | FLORESVILLE | TX | 78114 | |
| LARRY A VICK ATTORNEY AT LAW | | 908 TOWN AND COUNTRY BLVD STE 120 | | | HOUSTON | TX | 77024 | |
| LARRY AND BRENDA HATTEN | | 103 DAUPHINE ST | | | POPLARVILLE | MS | 39470 | |
| LARRY AND CANDACE SUMNER AND | | 33 HAROLDSON AVE | SERVICEMASTER DISASTER SERV | | WABASHA | MN | 55981 | |
| LARRY AND CHRISTY MCWHORTER | | 1774 GREENCLIFF DR | AND ADVANCED ROOFING AND CONSTRUCTION | | SOUTHAVEN | MS | 38671 | |
| LARRY AND CLAUDETTE WOODS AND | FAIR CLAIMS ROOFING AND HOME SERVICES | 2711 E BANKHEAD HWY | | | WEATHERFORD | TX | 76087-9561 | |
| LARRY AND CONNIE MILLER AND | | 7600 W 149TH ST | HAREN LAUGHLIN RESTORATION | | OVERLAND PARK | KS | 66223 | |
| LARRY AND CYNTHIA ROOK | | 2186 PARK DR | AND US SMALL BUSINESS | | SLIDELL | LA | 70458 | |
| LARRY AND DEANA RIFE AND | | 5308 N NEWCASTLE AVE | DEANA MARIE SHORT RIFE | | CHICAGO | IL | 60656 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY AND DEBBIE JENKINS AND | | 145 PARK ST | CENTRAL COAST CASUALTY RESTORATION INC | | CAYUCOS | CA | 93430 | |
| LARRY AND DEBRA MOORE AND | | 1607 SHADY LN RD | DAVES PAINTING AND HOME MAINTENANCE | | COLUMBUS | OH | 43227-2518 | |
| LARRY AND DONNA KUBASZEWSKI | | 1952 VISTA OAKS TRAIL | AND GREG STRADER | | CENTERVILLE | OH | 45459 | |
| LARRY AND GLENDA WARD | | 656 COUNTY RD 3530 | DFC RESTORATION SPECIALIST INC | | CLARKSVILLE | AR | 72830 | |
| LARRY AND GLORIA POTTS | | 4349 W SANDRA CIR | | | GLENDALE | AZ | 85308 | |
| LARRY AND JACQUELINE HAMNER | | 1244 26TH AVE E | AND GLOBAL ROOFING CO | | TUSCALOOSA | AL | 35404 | |
| LARRY AND JENNY GARVIN | YOUNGES ISLAND SC | 301 CASTLEHILL CT | | | CHARLESTON | SC | 29414-5616 | |
| LARRY AND JOANN JOHNSON AND | | 6855 WADE STEDMAN RD | MAXWELL HOME IMPROVEMENT | | WADE | NC | 28395 | |
| LARRY AND JOANN JOHNSON | | 6855 WADE STEDMAN RD | AND JOHNSON HOME IMPROVEMENT | | WADE | NC | 28395 | |
| LARRY AND JOYCE BONNER | | 8717 CANDLEWOOD DR | AND BASS ROOFING SIDING | | OAKLAHOMA CITY | OK | 73132 | |
| LARRY AND KAREN HEUMILLER | | 235 S AVE | | | BELOIT | WI | 53511 | |
| LARRY AND KATHY NIPPER AND | | 4578 WATER FRONT FARMS DR | MARY NIPPER | | DRAPER | VA | 24324 | |
| LARRY AND LESLIE LITTRELL | | 124 N LOST LAKE LN | | | CASSELBERRY | FL | 32707 | |
| LARRY AND LINDA CLINE | | 454 SUTTERTON DR | | | COLUMBUS | OH | 43230 | |
| LARRY AND MARIE RAMSEY | | 1009 DELAWARE | ALL AREA ROOFING AND WATERPROOFING INC | | PORT SAINT LUCIE | FL | 34952 | |
| LARRY AND MARTHA TAYLOR | | 3840 N EASY ST | CUSTOM DESIGNS | | BLOOMINGTON | IN | 47404-9308 | |
| LARRY AND MIRIAM SNYDER AND | | 131 SYCAMORE ST | CREATIVE HOME IMPROV LLC | | PACOLET | SC | 29372 | |
| LARRY AND NAEDENE RIGGS AND | | 21554 MANATEE AVE | BASTEDO CONSTRUCTION INC | | PORT CHARLOTTE | FL | 33952 | |
| LARRY AND PATRICIA SMITH | | 4416 HIDDEN LAKE CROSSING | | | PFLUGERVILLE | TX | 78660 | |
| LARRY AND RACHEL QUICK | | 117 PECAN DR | WELCH ROOFING | | HARTSVILLE | SC | 29550 | |
| LARRY AND RENEE FISHER AND | | 6308 TANGLEBRUSH TR | COTTON RESIDENTIAL RESTORATION SVCS | | ORANGE | TX | 77632 | |
| LARRY AND RICKY GREGERSON | | 41506 292ND WAY SE | AND BRUCES ROOFING | | ENUMCLAW | WA | 98022 | |
| LARRY AND SARAH RIDEOUT AND | | 580 DEMODE | RPA CUSTOM HOME IMPROVEMENTS | | ROSE TWP | MI | 48442 | |
| LARRY AND SHANNON MORALES | | 216 E WILSON AVE | BACHMANS ROOFING BUILDING AND REMODELING | | WERNERSVILLE | PA | 19565 | |
| LARRY AND SHARON WYLIE AND | | 167 LOWELL RD | ANGLER CONSTRUCION CO INC | | XENIA | OH | 45385 | |
| LARRY AND SHAWN BAUGH AND LATIUS | | 6591 BENT CREEK DR | CONTRACTOR ROOF AND CARPINTRY | | REX | GA | 30273 | |
| LARRY AND SHERYL LAMBRECHT | | 22392 E DORADO DR | | | AURORA | CO | 80015 | |
| LARRY AND SHIRLEY KROUSE AND | | 600 WASHINGTON | CLARKS MANUFACTURED HOMES INC | | HUBBARDSTON | MI | 48845 | |
| LARRY AND SHYLA MAYFIELD AND | CLEAR FORK ROOFING CO | PO BOX 4119 | | | ABILENE | TX | 79608-4119 | |
| LARRY AND TAMMY JOHNSON | | 126 BEAVER DR | | | TRENTON | GA | 30752-5555 | |
| LARRY AND THELMA CASSELL | | 3515 OAK RIDGE RD | | | SUMMERFIELD | NC | 27358 | |
| LARRY ASPLAND | | SHARON ASPLAND | 3701 W BRADLEY CT | | MCHENRY | IL | 60050 | |
| LARRY B BERRYMAN ATT AT LAW | | PO BOX 853 | | | WORLAND | WY | 82401 | |
| LARRY B FEINSTEIN ATT AT LAW | | 500 UNION ST STE 500 | | | SEATTLE | WA | 98101 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY B GOODMAN ATT AT LAW | | 10 EVANS PL | | | POMPTON PLAINS | NJ | 07444 | |
| LARRY B LARSEN ATT AT LAW | | 352 E 900 S | | | SALT LAKE CITY | UT | 84111 | |
| LARRY B MAIER LAW OFFICE | | 1390 W MAIN ST | | | EPHRATA | PA | 17522 | |
| LARRY B MIMS ATT AT LAW | | PO BOX 1 | | | TIFTON | GA | 31793 | |
| LARRY B SANOLIN | | 28 DRIFTING WIND RUN | | | AUSTIN | TX | 78738 | |
| LARRY BAKER | | 3942 WOODLAWN ST | | | SHARON | SC | 29742 | |
| LARRY BANKSTON | | 11848 S. HARRELLSS FERRY, SUITE E | | | BATON ROUGE | LA | 70816 | |
| LARRY BAUMAN MCCAULEY III | | 4555 SPRINGBROOK DR | | | BURLINGTON | NC | 27215 | |
| LARRY BRADBURY | | 1009 JACOBS ST | | | MARYSVILLE | CA | 95901-3943 | |
| LARRY BRAHMS AND CLAUDIA BRAHMS | | 10115 SW 114 CT | AND LAWRENCE BRAHMS | | MIAMI | FL | 33176 | |
| Larry Burden | | 820 Coppin Drive | | | Fort Worth | TX | 76120 | |
| LARRY BUTTS REALTY | | 303 S LAMAR BLVD | | | OXFORD | MS | 38655 | |
| LARRY C APPLEGATE AND KRISTA J | | 47490 ROCKY BUTTE RD | APPLEGATE AND RECONSTRUCTION EXPERTS INC | | RONAN | MT | 59864 | |
| LARRY C HINDMAN APPRAISALS | | 1912 CAROL ANN DR | | | NEWBERG | OR | 97132 | |
| LARRY C LARSON ATT AT LAW | | 110 NW BARRY RD STE 201 | | | KANSAS CITY | MO | 64155 | |
| LARRY C RICH AND ASSOCIATES INC | | 3010 WILD LAKE RD | | | PENSACOLA | FL | 32526 | |
| LARRY C RICH AND ASSOCIATES INC | | 610 W NINE MILE RD | | | PENSACOLA | FL | 32534 | |
| LARRY C SKELTON ATT AT LAW | | 613 CHILDS ST | | | CORINTH | MS | 38834 | |
| LARRY CARROLL ATT AT LAW | | 1900 GRANT ST STE 650 | | | DENVER | CO | 80203 | |
| LARRY CATLETT ATT AT LAW | | 304 N MAIN ST | | | HARRODSBURG | KY | 40330 | |
| LARRY CHAPIN | | 27801 VILLA CANYON | | | CASTAIC | CA | 91384 | |
| LARRY CLARK AND EMILY CLARK | | 512 OAK ST | | | WINDSOR | CO | 80550 | |
| Larry Cookman | | 102 Amberley Drive | | | Blue Bell | PA | 19422 | |
| LARRY CZECHOWICZ | | 1846 PLYMOUTH LN UNIT 101 | | | CHANHASSEN | MN | 55317-4673 | |
| LARRY D & KAREN J GANDY | | 1006 BRYAN ST | | | JACKSONVILLE | TX | 75766 | |
| LARRY D AND KAREN BLEVINS AND | | 1106 COUNTRY CLUB CT | MANSFIELD CONSTRUCTION SERVICES | | MANSFIELD | TX | 76063 | |
| LARRY D BROWN ATT AT LAW | | 7625 W 5TH AVE STE 200 D | | | LAKEWOOD | CO | 80226 | |
| LARRY D COLLINS | | 598 OLIVINE AVENUE | | | LATHROP | CA | 95330 | |
| LARRY D COMPTON CHAPTER 13 TRUSTEE | | 400 D ST STE 210 | | | ANCHORAGE | AK | 99501 | |
| LARRY D DILBECK AND | | 606 MAGNOLIA AVE | DWC INVESTMENTS INC | | RAMONA | CA | 92065 | |
| LARRY D JOHNSON ATT AT LAW | | 1626 OLD W 3RD ST | | | RED WING | MN | 55066 | |
| LARRY D JOHNSON LAW OFFICE | | 1626 OLD W THIRD ST | | | RED WING | MN | 55066 | |
| LARRY D JOHNSON LAW OFFICE | | 1626 W 3RD ST | | | RED WING | MN | 55066-2086 | |
| LARRY D JOHNSON LAW OFFICE | | 2000 W MAIN ST STE 333 | | | RED WING | MN | 55066 | |
| LARRY D SCHEAFER ATT AT LAW | | 4226 AVENIDA COCHISE STE 10 | | | SIERRA VISTA | AZ | 85635 | |
| LARRY D SORRELL ATT AT LAW | | 182 JOHNSON DR | | | CASTLE ROCK | CO | 80104 | |
| LARRY D STASSIN ATT AT LAW | | 5832 S HOHMAN AVE | | | HAMMOND | IN | 46320 | |
| LARRY D STOUT ATT AT LAW | | 1601 COOPER POINT RD NW | | | OLYMPIA | WA | 98502 | |
| LARRY D STRICKLAND AGENCY | | PO BOX 975 | | | BURGAW | NC | 28425 | |
| LARRY DAVIDSON ATT AT LAW | | 113 S 2ND AVE | | | SANDPOINT | ID | 83864 | |
| LARRY DAVIS | | 94-870 LUMIAUAU ST APT K203 | | | WAIPAHU | HI | 96797-4818 | |
| LARRY DAWSON GENERAL CONTRACTOR | | 1012 ARBOR PARK PL | | | BOWIE | MD | 20721 | |
| LARRY DEAN NELSON ATT AT LAW | | PO BOX 89908 | | | SIOUX FALLS | SD | 57109 | |
| Larry DeNuccio | | 1105 HillWood Dr | | | Saginaw | TX | 76179 | |
| LARRY DEVAULT | | 160 BALSAM | | | OLDSMAR | FL | 34677 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larry Dicken | | 13048 Forest Glen | | | Balch Springs | TX | 75180 | |
| LARRY DOUGLAS | | 66 WINDSOR WAY | | | RIVERDALE | GA | 30274 | |
| LARRY DURHAM | | 8006 DOVER AVE | | | LUBBOCK | TX | 79424 | |
| LARRY E AND DOLORES D WEST | | 5228 LAKEWOOD DR | AND AZTEC ROOFING INC | | KANSAS CITY | KS | 66106 | |
| LARRY E CONLEY ATT AT LAW | | 714 S MAIN ST | | | CORBIN | KY | 40701 | |
| LARRY E HOOVER ATT AT LAW | | 7269 SAWMILL RD | | | DUBLIN | OH | 43016 | |
| LARRY E SCHNEIDER ATT AT LAW | | 112 E 6TH ST STE 501 | | | TOPEKA | KS | 66603 | |
| LARRY E WASSERMAN ATT AT LAW | | 12800 RIVERSIDE DR | | | STUDIO CITY | CA | 91607 | |
| LARRY EDMONDSON, T | | 800 BROADWAY | | | NASHVILLE | TN | 37203 | |
| LARRY EDMONDSON, T | | 808 BROADWAY | SECOND FL | | NASHVILLE | TN | 37203 | |
| LARRY F GINSBERG ATT AT LAW | | 706 BEDFORD ST | | | STAMFORD | CT | 06901 | |
| LARRY F KYTE REALTY | | 226 MIAMI ST | | | URBANA | OH | 43078 | |
| LARRY F SPENCER CORBIN APPRAISAL | | 410 OAKLAWN DR | | | CORBIN | KY | 40701 | |
| LARRY FIELDS AND CERTIFIED INSURANCE | | 15938 GAUGER AVE | SERVICES GROUP INC | | HARVEY | IL | 60426-5008 | |
| LARRY FORTUNE III AND | | 1222 BROOKLET S DR | TITAN BUILDERS LLC | | BROOKLET | GA | 30415 | |
| LARRY FRY | | 2418 SOUTHDALE DR | | | HEPHZIBAH | GA | 30815 | |
| LARRY G CHIPMAN ATT AT LAW | | 305 AQUILA DR | | | CAMERON | MO | 64429 | |
| LARRY G COOPER ATT AT LAW | | 166 N GAY ST | | | AUBURN | AL | 36830 | |
| LARRY G FAHSELT DBA FORD R E | | 654 76TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| LARRY G FRANCISCO AND APEX | | 10335 MIST LN | CONSTRUCTION | | HOUSTON | TX | 77070 | |
| LARRY G LONG IFA | | 305 W WOODWARD ST STE 203 | | | DENNISON | TX | 75020 | |
| LARRY G RAMEY ATT AT LAW | | 3033 5TH AVE STE 201 | | | SAN DIEGO | CA | 92103-5828 | |
| LARRY GATES INS AGENCY | | 6709 SPENCER HWY | | | PASADENA | TX | 77505 | |
| LARRY GOFORTH AND | LAURIE GOFORTH | PO BOX 1807 | | | MORRO BAY | CA | 93443 | |
| LARRY GREENE | | 111 LITTLEJOHN | | | TROY | OH | 45373 | |
| LARRY HALCOMB AND CO APPRAISALS | | PO BOX 1746 | | | BOWLING GREEN | KY | 42102 | |
| LARRY HAZELWOOD | | SCHUYLER HAZELWOOD | 3343 CONCORD CORNER | | CONYERS | GA | 30013 | |
| LARRY HELMAN REALTOR | | 400 OHIO | | | TERRE HAUTE | IN | 47807 | |
| LARRY HICKS | | 2101 IDAHO STREET | | | CARSON CITY | NV | 89701 | |
| LARRY HOBBS | | PO BOX 3132 | | | FORT SMITH | AZ | 72913 | |
| LARRY HODDEVIK AND ASSOCIATES | | 2733 NE ELLIOTT AVE | | | GRESHAM | OR | 97030 | |
| Larry Honn | | 15942 Dalmatian Ave | | | La Mirada | CA | 90638 | |
| LARRY HOWARD JL ADJUSTING CO AND | | 13970 SUSSEX ST | A 1 CONSTRUCTION LLC | | DETROIT | MI | 48227 | |
| LARRY HULL | | 5629 AINSDALE DRIVE | | | FORT WORTH | TX | 76135 | |
| LARRY I GLICK ATT AT LAW | | 1305 FRANKLIN AVE | | | GARDEN CITY | NY | 11530 | |
| LARRY INSURANCE SERVIES INC | | 12000 RICHMOND 300 | | | HOUSTON | TX | 77082 | |
| LARRY J AND CAROLYN F GARDNER | | 1055 GOLDEN ST | | | CALHAN | CO | 80808 | |
| LARRY J AND CHERYL BROWN | | 3898 SW MCCRORY ST | AND AFTERMATH CONSTRUCTION | | PORT ST LUCIE | FL | 34953 | |
| LARRY J AND NICOLE OBHOF | | 5206 CROWN POINTE DR | | | MEDINA | OH | 44256 | |
| LARRY J COOPER AND | | ANYA C COOPER | 2330 N DELWARE ST | | INDIANAPOLIS | IN | 46205 | |
| LARRY J COX ATT AT LAW | | 5150 SUNRISE BLVD STE H2 | | | FAIR OAKS | CA | 95628 | |
| LARRY J COX ATT AT LAW | | PO BOX 568 | | | ROCKLIN | CA | 95677 | |
| LARRY J GIBBONS ATT AT LAW | | 8118 DATAPOINT DR | | | SAN ANTONIO | TX | 78229 | |
| LARRY J HARTSFIELD ATT AT LAW | | 11300 N RODNEY PARHAM RD STE 240 | | | LITTLE ROCK | AR | 72212 | |
| LARRY J LAMB AND MJP CONSTRUCTION | | 72 WOLTZ AVE | | | BUFFALO | NY | 14212 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY J MELCHER ATT AT LAW | | 500 WILLOW AVE STE 402 | | | COUNCIL BLUFFS | IA | 51503 | |
| LARRY J MOLINARI ATT AT LAW | | 805 LIBERTY ST NE STE 3 | | | SALEM | OR | 97301 | |
| LARRY J RODRIGUEZ ATT AT LAW | | PO BOX 488 | | | COLORADO SPRINGS | CO | 80901 | |
| LARRY J SMITH | | 7280 EAST FISH LAKE ROAD | | | MAPLE GROVE | MN | 55311 | |
| LARRY J WANDRIE AND | | SHEILA WANDRIE | 6314 CLOVIS | | FLUSHING | MI | 48433 | |
| LARRY J WHITE ATT AT LAW | | 4406 MARIETTA ST | | | POWDER SPRINGS | GA | 30127 | |
| LARRY JACOBS AND HOME ROOFING AND | | 1736 MARIGOLD AVE | SIDING | | AKRON | OH | 44301 | |
| LARRY JOHNSON ATT AT LAW | | PO BOX 502 | | | IOWA FALLS | IA | 50126 | |
| LARRY JUNIOR CROCKER AND | | 277 DILMUS CT | BONNIE F CROCKER AND HALBROOK QUALITY ROOFING | | BALDWIN | GA | 30511 | |
| LARRY K BROOKS APPRAISALS | | PO BOX 1816 | | | NEVADA CITY | CA | 95959-1816 | |
| LARRY K HERCULES ATT AT LAW | | 1400 PRESTON RD STE 280 | | | PLANO | TX | 75093 | |
| LARRY K HIGINBOTHAM JR ATT AT LA | | 323 S UNION AVE | | | PUEBLO | CO | 81003 | |
| LARRY K WILLIAMS | | WILLIAMS B BESSIE | 57 RAY ST | | ROANOKE | VA | 24019 | |
| LARRY KELLY | | 4208 E 20TH AVE | | | SPOKANE | WA | 99223 | |
| LARRY KING ATT AT LAW | | PO BOX 1648 | | | JONESBORO | GA | 30237 | |
| LARRY KITCHENS KIITCHENS REALTY | | 6332 HWY 77 | | | SOUTH GADSDEN | AL | 35907 | |
| LARRY KLEPPINGER | | 2401 MOONSTONE DRIVE | | | CRESTVIEW | FL | 32536 | |
| LARRY L AND CYNTHIA J | | 4728 JAMESTOWN DR | BISHOP AND GEORGE AND DEBORAH CLARK | | COLORADO SPRINGS | CO | 80918 | |
| LARRY L DOAN ATT AT LAW | | 11664 NATIONAL BLVD STE 317 | | | LOS ANGELES | CA | 90064 | |
| LARRY L EASTON | LYNN H EASTON | 1216 BRITTANY CIR | | | BROWNSBURG | IN | 46112-8332 | |
| LARRY L HUTCHISON SRA | | 1506 W PIONEER PKWY STE 107 | | | ARLINGTON | TX | 76013 | |
| LARRY L LIVENGOOD ATT AT LAW | | 227 N SANTA FE AVE STE 303 | | | SALINA | KS | 67401 | |
| LARRY L MILLER ATT AT LAW | | 1532 INSURANCE LN | | | CHARLOTTESVILLE | VA | 22911 | |
| LARRY L PHIPPS AND | | GLENDA L PHIPPS | 2250 N CONESTOGA AVE | | TUCSON | AZ | 85749 | |
| LARRY L TRACY ATT AT LAW | | 305 W 4TH AVE | | | MOSES LAKE | WA | 98837 | |
| LARRY LAMBS ROOFING AND REMODELING | | 225 SANDY CREEK PL | | | DESOTO | TX | 75115 | |
| LARRY LAMBS ROOFING AND | | 6735 CEDAR FOREST TRAIL | REMODELING AND TERESA WILLINS | | DALLAS | TX | 75236 | |
| LARRY LAROUE ATT AT LAW | | 312 CENTRAL AVE SE STE 478 | | | MINNEAPOLIS | MN | 55414 | |
| LARRY LONG AND | | CARLA LONG | 6668 PKWY DR | | ROANOKE | VA | 24018 | |
| LARRY M KIMSEY INC | | PO BOX 299 | 10761 PEBBLE HILLS STE B | | EL PASO | TX | 79943-0299 | |
| LARRY MAHAN APPRAISALS | | 612 W B ST | | | RUSSELLVILLE | AR | 72801 | |
| LARRY MAHAN APPRAISALS | | 612 WEST B STREET | | | RUSSELLVILLE | AR | 72801 | |
| LARRY MALVIN PHOTOGRAPHY INC | | 3111 TOULON DR - C2 | | | NORTHBROOK | IL | 60062 | |
| LARRY MARTIN | | 26359 JEFFERSON #C | | | MURRIETA | CA | 92562 | |
| LARRY MAYER | | 11408 HAZELWOOD LN N | | | CHAMPLIN | MN | 55316 | |
| LARRY MCARTHUR AND CM HOME | | 2121 TALL OAK CIR | IMPROVEMENTS | | BIRMINGHAM | AL | 35214 | |
| LARRY MCCADDDIN | | 18 EVERGREEN DRIVE | | | AIRVILLE | PA | 17302-9108 | |
| LARRY MCCARTY | RE/MAX Alliance | 2286 Calle Cacique | | | Santa Fe | NM | 87505 | |
| LARRY MCCAULEY | Keller Williams Realty | 2280 S Church St | | | Burlington | NC | 27215 | |
| LARRY MCCUNE | | 12204 RAMBLER AVE | | | BAKERSFIELD | CA | 93312 | |
| LARRY MCGUIRE AND ASSOCIATES | | 4010 MAURY PL STE 18 B | | | ALEXANDRIA | VA | 22309 | |
| LARRY MCGUIRE AND ASSOCIATES | | PO BOX 15481 | | | ALEXANDRIA | VA | 22309 | |
| LARRY MCGUIRE JR MCGUIRE AND ASSOC | | 4010 MAURY PL STE 18B | | | ALEXANDRIA | VA | 22309 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larry Meinecke | | 26551 Via Manolete | | | Mission Viejo | CA | 92691 | |
| LARRY MEINECKE | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| LARRY MOORE AND TOP COATS | | 1406 SHANNA DR | ROOFING | | TIFTON | GA | 31794 | |
| LARRY MORTON AND SHERRY MORTON | | 708 E 2ND ST | | | HOPE | AR | 71801 | |
| LARRY N HEISER ATT AT LAW | | 495 S STATE ST | | | MARION | OH | 43302 | |
| LARRY NOCHOMSON | | 2764 NW 104TH AVE | SUNRISE LAKES | | SUNRISE | FL | 33322 | |
| LARRY ODBERT | | 3732 T ST. | | | SACRAMENTO | CA | 95816 | |
| LARRY P KING AFFORDABLE | | 19127 OAKWAY DR | RESOURCES AND LACEY ROOFING CO | | HUMBLE | TX | 77346 | |
| LARRY P KING SRA APPRAISAL | | PO BOX 848 | | | FORTSON | GA | 31808 | |
| LARRY P ROSS ATT AT LAW | | 3903 BELLAIRE BLVD STE C | | | HOUSTON | TX | 77025 | |
| LARRY P YOUNG AND | | 57705 MORRISON BLVD | SUPERIOR CONSTRUCTION | | PLAQUEMINE | LA | 70764 | |
| LARRY PAYNE | | 10291 PEYTON PATH CV | | | COLLIERVILLE | TN | 38017-8976 | |
| LARRY PEER AND FOREST RAY HUPP | | 842 REGINA CT | | | COLUMBUS | OH | 43204 | |
| LARRY PERKINS | | 424 WEDINGTON COURT | | | ROCHESTER | MI | 48307 | |
| LARRY R BAKER AND DIANE S BAKER | | 1519 CANSLER AVE | | | GADSEN | AL | 35901 | |
| LARRY R BELL AND PATRICIA BELL | | 19374 FOREST LN CIR | | | NEW CANEY | TX | 77357 | |
| LARRY R GRIFFIS | | REAL ESTATE APPRAISER | 4001 JUAN TABO, N.E. SUITE F | | ALBUQUERQUE | NM | 87111 | |
| LARRY R GRISSETT ATT AT LAW | | 201 N MAIN ST | | | OPP | AL | 36467 | |
| LARRY R HOLLY AND | | 2437 CENTRAL AVE | ASSOCIATES INC | | ST PETERSBURG | FL | 33713 | |
| LARRY R JENSEN | | 15356 PRODUCE LANE | | | MT VERNON | WA | 98273 | |
| LARRY R. WILLIAMS, PLLC | MICHAEL AGUAYO VS. US. BANKCROP D/B/A AND A/K/A U.S. BANK NATIONAL ASSOCIATION | 329 Union Street | | | Nashville | TN | 37201 | |
| LARRY RASCO | | 212 WEST 32ND | | | HOUSTON | TX | 77018 | |
| LARRY RAY METHNER JR AND LARRY | | 4733 JAMM RD | METHNER JR AND FATHER AND SON CONSTRUCTION | | ORION TOWNSHIP | MI | 48359 | |
| LARRY RAY ROBINSON AND | | 2743 MILAM ST | JOE L DAVIS PAINTING AND CONSTRUCTION | | SHREVEPORT | LA | 71103 | |
| LARRY REED LEWIS ATT AT LAW | | 402 CYPRESS ST | | | ABILENE | TX | 79601 | |
| LARRY RHOTON | | 41 ALUMBRE | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Larry Richards | | 7324 Skillman | Apt. 1103 | | Dallas | TX | 75231 | |
| Larry Roachelle | | 508 Brown Trail Court | | | Hurst | TX | 76053 | |
| LARRY ROLLIN AND | | GAIL ROLLIN | 303 JENNYS COVE ROAD | | CLEVELAND | GA | 30528 | |
| LARRY S CHALCRAFT II AND | | 1967 PERKINS DR | LARRY S CHALCRAFT | | FAIRBANKS | AK | 99709 | |
| LARRY S EIDE ATT AT LAW | | 103 E STATE ST STE 800 | | | MASON CITY | IA | 50401 | |
| LARRY S HANCOCK AND ALL SOUTH | | 201 BEAVER POINTE DR | RESTORATION FOR THE ACCOUNT OF DEER PARK LTD LLC | | WINTERVILLE | GA | 30683 | |
| LARRY S SHELTON ATTORNEY AT LAW | | 231 SCOTT ST STE 1A | | | COVINGTON | KY | 41011 | |
| LARRY SANKEY AND DAVIS HOME | | 2684 JAN DR | IMPROVEMENTS | | MONTGOMERY | AL | 36116 | |
| LARRY SATERY AND | | NURY SATERY | 5114 BEVLY DRIVE | | CORPUS CHRISTI | TX | 78411 | |
| LARRY SHANNON | | 1539 CONEFLOWER LN | | | SHAKOPEE | MN | 55379 | |
| LARRY SHERSTAD | | 4836 NAHANE WY | | | JACKSONVILLE | FL | 32259 | |
| LARRY SIMONS AND HOME | | 3812 13TH ST W | IMPROVEMENT USA | | LEHIGH ACRES | FL | 33971 | |
| LARRY SMART, REALSMART | | 2504 E MAIN STE 4 | | | GATESVILLE | TX | 76528 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY SMITH AND KAREN SMITH | | 3310 REMUDA TR | | | LAS VEGAS | NV | 89146 | |
| LARRY STALEY | | 6963 RODNEY STREET | | | PHILADELPHIA | PA | 19138 | |
| LARRY STEORTZ | | 1132 AUGUSTA PL | | | CHULA VISTA | CA | 91915-1204 | |
| LARRY STUDINSKI | | 9817 CYPRESS ST | | | DENTON | TX | 76207 | |
| LARRY T DRESSELL ATT AT LAW | | 4225 LAKEWOOD DR | | | WATERFORD | MI | 48329 | |
| LARRY TORBENSON | | 6758-129TH ST W | | | APPLE VALLEY | MN | 55124 | |
| LARRY W AND SANDRA JONES | | 3216 SENTINEL DR | BURDETTE | | MIDLAND | TX | 79701 | |
| LARRY W BOONE | | 700 W SOUTH STREET | | | PAULS VALLEY | OK | 73075 | |
| LARRY W ELARDO CONSTRUCTION | | 22 MILL ST | | | GROVELAND | MA | 01834 | |
| LARRY W GUNDLACH | | 9821 HEFNER VILLAGE DR | | | OKLAHOMA CITY | OK | 73162 | |
| LARRY W LEBEL AND | | SHARON A LEBEL | 12912 LAKE POINT PASS | | BELLEVILLE | MI | 48111 | |
| LARRY W PLEASANTS ATT AT LAW | | 7508 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| LARRY W ROBBINS ATT AT LAW | | 921 W 8TH ST | | | ANDERSON | IN | 46016 | |
| LARRY W VANBRIGGLE ATT AT LAW | | 501 HISTORIC W 8TH ST | | | ANDERSON | IN | 46016 | |
| LARRY W WOLF ATT AT LAW | | 215 BROADWAY | | | HANOVER | PA | 17331 | |
| LARRY WATSON PHOTOGRAPHY LLC | | 1 WILLIAM STREET | | | RUMSON | NJ | 07760 | |
| LARRY WHALEN | | 2356 SEVEN PINES DR | | | MARYLAND HEIGHTS | MO | 63146 | |
| LARRY WILKEY INSURANCE | | 116 W BAKER RD | | | BAYTOWN | TX | 77521 | |
| LARRY WINGO | | APPRAISAL SERVICE | PO BOX 850873 | | YUKON | OK | 73085 | |
| LARRY WISE ATT AT LAW | | 501 CEDAR RD STE 2A | | | CHESAPEAKE | VA | 23322 | |
| Larry Wooten | | 333 Fordham Rd. | | | Dallas | TX | 75216 | |
| LARRY WORLEY | | 34 MIK FARM RD | | | LEICESTER | NC | 28748 | |
| LARRY, ROSE | | 6573 S CLERMONT CT | | | LITTLETON | CO | 80121 | |
| LARRY-OKEAGU, MARY V | | 764 BELLWOOD RD | | | HAMPTON | VA | 23666 | |
| LARS ERIC OSTLING ATT AT LAW | | 201 W OLIVE ST | | | BLOOMINGTON | IL | 61701 | |
| LARSE, JOHN | | 24 SEASCAPE VILLAGE | | | APTOS | CA | 95003 | |
| LARSEN AGENCY | | BOX 227 | | | FORSYTH | MT | 59327 | |
| LARSEN AND ASSOCIATES ATTORNEYS | | 300 S ORANGE AVE STE 1200 | | | ORLANDO | FL | 32801 | |
| LARSEN AND ASSOCIATES PA | | 300 S ORANGE AVE STE 1200 | | | ORLANDO | FL | 32801 | |
| LARSEN AND TEUSINK PC | | 125 E TRINITY PL STE 300 | | | DECATUR | GA | 30030-3360 | |
| LARSEN AND WALSH INS AGENCY INC | | 60 WASHINGTON AVE STE 101 | | | HAMDEN | CT | 06518 | |
| LARSEN SINCLARE, LINDA | | 2657 B CARMEL CT | ESTATE AND JOE W MANGE | | ORANGE PARK | FL | 32065 | |
| LARSEN, ALLEN | | 614 E ROOSEVELT AVE | | | SALT LAKE CITY | UT | 84105 | |
| LARSEN, CHERYL | | 380 PATTERSON RD | | | HAINES CITY | FL | 33844 | |
| LARSEN, EVELYN | | 405 8TH AVE W | | | GRAND MARAIS | MN | 55604 | |
| LARSEN, GEORGE T & LARSEN, EVELYN C | | 680 SHERWOOD DR | | | GILROY | CA | 95020-4218 | |
| LARSEN, JULIA | | 944 MAIN ST | | | NAPA | CA | 94559 | |
| LARSEN, LAURIE | | 1674 COMMERCE CT | | | RIVER FALLS | WI | 54022 | |
| LARSEN, PATRICIA C | | 5314 CHINOOK LN | | | MADISON | WI | 53704 | |
| LARSEN, ROGER & LARSEN, CHELITA L | | 5350 CAVENDISH DRIVE | | | MURFREESBORO | TN | 37128 | |
| LARSON & ASSOCIATES, PC | WELLS FARGO BANK,NA AS TRUSTEE FOR CARRINTON MRTG LOAN TRUST,SERIES 2006-NC1,ASSET-BACKED PASS-THROUGH CERTIFICATES VS ET AL | 320West Moore, Suite 2220 | | | Chicago | IL | 60606 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARSON AND NIERLING | | 11 S LASALLE ST STE 2400 | | | BRANDON | MS | 39043 | |
| LARSON AND NIERLING | | 11 S LASALLE STE 2400 | | | CHICAGO | IL | 60603 | |
| LARSON AND NIERLING | | 230 W MONROE STE 2220 | | | CHICAGO | IL | 60606 | |
| LARSON AND NIERLING | | 230 W MONROE | | | CHICAGO | IL | 60606 | |
| LARSON AND STEPHENS | | 810 S CASINO CTR BLVD STE 1 | | | LAS VEGAS | NV | 89101 | |
| LARSON FOWLES PLLC | | 821 E BROADWAY AVENUE | SUITE 8 | | MOSES LAKE | WA | 98837 | |
| LARSON KING LLP - PRIMARY | | 30 EAST 7TH ST, Suite 2800 | Wells Fargo Place | | St Paul | MN | 55101-4922 | |
| LARSON KING LLP | | 2800 WELLS FARGO PL | 30 E 7TH ST | | SAINT PAUL | MN | 55101 | |
| LARSON KING | | 2800 WELLS FARGO PLACE | 30 EAST 7TH ST | | ST PAUL | MN | 55101-4922 | |
| LARSON LAW FIRM LLC | | 601 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| LARSON LAW OFFICE PLLC | | 207 N GILBERT RD 001 | | | GILBERT | AZ | 85234 | |
| LARSON LILIENTHAL AND MORRIS | | 1606 WASHINGTON PLZ N | | | RESTON | VA | 20190 | |
| LARSON OBREGON, ANDREA | | 995 FM 1903 | | | GREENVILLE | TX | 75402-5102 | |
| LARSON, BRENDA M | | P O BOX 15594 | | | RIO RANCHO | NM | 87174-0000 | |
| LARSON, CHRIS A | | P O BOX 435 | | | NEWCASTLE | OK | 73065 | |
| LARSON, DONALD E & LARSON, ELLEN M | | E9301 STATE RD 40 | | | COLFAX | WI | 54730 | |
| LARSON, DOUGLAS | | 422 WHITE AVE STE 323 | | | GRAND JUNCTION | CO | 81501 | |
| LARSON, DOUGLAS | | 422 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | |
| LARSON, KIMBERLY R & LARSON, DOUGLAS A | | HC60 BOX 6140 | | | HAINES | AK | 99827 | |
| LARSON, LORI | | 268 S GARFIELD ST STE 1 | | | CAMBRIDGE | MN | 55008 | |
| LARSON, LORI | | 268 S GARFIELD ST | | | CAMBRIDGE | MN | 55008 | |
| LARSON, SANDRA | | 71 WESCOTT ST | AFFORDABLE CONTRACTING | | JAMESTOWN | NY | 14701 | |
| LARSONS GLASS CO INC | | 121 W STEWART | | | PUYALLUP | WA | 98371 | |
| LARTIF THORNTON AND KC | | 1358 PARK PL | REMODELING INC | | BROOKLYN | NY | 11213 | |
| LARUE COUNTY CLERK | | 209 W HIGH ST STE 3 | | | HODGENVILLE | KY | 42748 | |
| LARUE COUNTY CLERK | | COURTHOUSE | | | HODGENVILLE | KY | 42748 | |
| LARUE COUNTY RECORDER | | 209 W HIGH ST | | | HODGENVILLE | KY | 42748 | |
| LARUE COUNTY SHERIFF | | 209 W HIGH ST STE 6 | LARUE COUNTY SHERIFF | | HODGENVILLE | KY | 42748 | |
| LARUE COUNTY SHERIFF | | 209 W HIGH ST, SUITE 6 | | | HODGENVILLE | KY | 42748 | |
| LARUE COUNTY | | 209 W HIGH ST | LARUE COUNTY SHERIFF | | HODGENVILLE | KY | 42748 | |
| LARUSSA REAL ESTATE AGENCY | | 710 CHURCH ST | | | LOCKPORT | LA | 70374 | |
| LARUSSELL CITY | | CITY HALL | | | LARUSSELL | MO | 64848 | |
| LARVERY LAW FIRM | | 16335 HARLEM AVE STE 453 | | | TINLEY PARK | IL | 60477 | |
| LARY JONES APPRAISAL INC. | | 1350 E FLAMINGO ROAD #735 | | | LAS VEGAS | NV | 89119 | |
| LARYY SELF PAMELA SELF AND | J AND K ENTERPRISE | 112 THORNTON LN | | | CARTHAGE | MS | 39051-8014 | |
| LAS AMERICAS LEGAL SERVICES | | 6605 202ND ST SW | | | LYNNWOOD | WA | 98036 | |
| LAS ANIMAS COUNTY PUBLIC TRUSTE | | PO BOX 13 | | | TRINIDAD | CO | 81082 | |
| LAS ANIMAS COUNTY | | 200 E FIRST ST 2ND FL RM 204 | LAS ANIMAS COUNTY TREASURER | | TRINIDAD | CO | 81082 | |
| LAS ANIMAS COUNTY | COUNTY TREASURER | PO BOX 13 | 200 E FIRST ST | | TRINIDAD | CO | 81082 | |
| LAS ANIMAS COUNTY | LAS ANIMAS COUNTY TREASURER | PO BOX 13 | 200 E FIRST ST | | TRINIDAD | CO | 81082 | |
| LAS ANIMAS RECORDER | | PO BOX 115 | | | TRINIDAD | CO | 81082 | |
| LAS BRISAS HOMEOWNERS ASSOC | | 3326 S FORTUNA AVE | C O CALVIN R BROCK C P A | | YUMA | AZ | 85365 | |
| LAS CAMPANAS VILLAGE HOA | | 180 W MAGEE 134 | C O LEWIS MANAGEMENT RESOURCES | | TUSCON | AZ | 85704 | |
| LAS CASAS CONDOMINIUMS OWNERS ASSOC | | 201 W GUADALUPE RD 308 | | | GILBERT | AZ | 85233 | |
| LAS CASAS DEL SOL HOA | | 9020 RESEDA BLVD STE 206 | | | NORTHRIDGE | CA | 91324 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAS CASITAS COMMUNITY ASSOCIATION | | 375 N STEPHANIE ST 911 | C O NICKLIN PROPERTY MANAGEMENT | | HENDERSON | NV | 89014 | |
| LAS CASITAS DEL PUEBLO | | 3323 E NAVAJO PL | | | TUCSON | AZ | 85716 | |
| LAS CASITAS OWNERS ASSOC | | 375 N STEPHANIC ST 911 | C O NICKLIN PROPERTY MGMT | | HENDERSON | NV | 89014 | |
| LAS COLINAS AND COTTONWOOD VALLEY | | NULL | | | HORSHAM | PA | 19044 | |
| LAS COLINAS ASSOCIATION | | 122 W CARPENTER FWY STE 550 | | | IRVING | TX | 75039 | |
| LAS COLINAS MORADOS HOMEOWNERS | | 4020 N 20TH ST STE 219 | | | PHOENIX | AZ | 85016 | |
| LAS CRUCES ABSTRACT AND TITLE CO | | 119 S CAMPO ST | | | LAS CRUCES | NM | 88001-3509 | |
| LAS CRUCES ABSTRACT AND TITLE CO | | 119 S CAMPO | | | LAS CRUCES | NM | 88001 | |
| LAS ESTANCIAS DEVELOPMENT CO INC | | 35 688 CATHEDRAL CANYON DR BLDG 3 | | | CATHEDRAL CITY | CA | 92234 | |
| LAS ESTANCIAS DEVELOPMENT CO | | 35 688 CATHEDRAL CANYON DR BLDG 3 | | | CATHEDRAL CITY | CA | 92234 | |
| LAS FLORES II MAINTENANCE CORP | | 23726 BIRTCHER DR | C O PCM | | LAKE FOREST | CA | 92630 | |
| LAS FUENTES CONDOMINIUM | | 13301 S RIDGELAND STE B | | | PALOS HEIGHTS | IL | 60463 | |
| LAS HADAS HOA | | 8668 SPRING MOUNTAIN RD 101 | | | LAS VEGAS | NV | 89117 | |
| LAS HADAS VILLAS ASSOCIATION | | 16441 N 91ST ST 104 | C O AMCOR PROPERTY PROFESSIONALS | | SCOTTSDALE | AZ | 85260 | |
| LAS MARIPOSA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| LAS MARIPOSAS TOWNHOUSE HOA | | PO BOX 472266 | | | GARLAND | TX | 75047 | |
| LAS OFFICE OF ERIC DOUGLAS JOHNS | | 8137 3RD ST FL 3 | | | DOWNEY | CA | 90241 | |
| LAS PALAMOS HOMEOWNERS ASSOCIATION | | 475 W CHANNEL ISLANDS BLVD STE 211 | | | PORT HUENEME | CA | 93041 | |
| LAS PALMAS LUXURY TOWNHOMES ASSOC | | 14910 LEEWARD 202 | C BILL STUHRENBERG | | CORPUS CHRISTI | TX | 78418-8104 | |
| LAS PALMERAS WEST HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| LAS PALOMAS HOA | | 4617 RUFFNER ST | | | SAN DIEGO | CA | 92111 | |
| LAS PRADOS COMMUNITY ASSOCIATION | | 5150 LOS PRADOS CIR | | | LAS VEGAS | NV | 89130 | |
| LAS ROSAS CONDO | | 4800 N STATE RD 7 STE 105 | C O PHOENIX MGMT SERVICES | | FORT LAUDERDALE | FL | 33319 | |
| LAS SENDAS COMMUNITY ASSOCIATION | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| LAS SENDAS COMMUNITY ASSOCIATION | | 1843 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| LAS TERRAZAS AT VIZCAYA CONDOMINIUM | | 6625 MIAMI LAKES DR STE 333 | | | HIALEAH | FL | 33014 | |
| LAS TORRES HOA | | PO BOX 5905 | | | CAREFREE | AZ | 85377 | |
| LAS VEGAS CAY CLUB | | 4576 RANCHO DR | | | LAS VEGAS | NV | 89130 | |
| LAS VEGAS CITY BOND | | PO BOX 98620 | COLLECTOR | | LAS VEGAS | NV | 89193 | |
| LAS VEGAS CITY IMPROVEMENT 457 | | 225 E BRIDGER AVE | C O CLARK COUNTY TAX COLLECTOR | | LAS VEGAS | NV | 89101-6101 | |
| LAS VEGAS REALTY INC | | 3233 W CHARLESTON BLVD STE 106 | | | LAS VEGAS | NV | 89102 | |
| LAS VEGAS VALLEY WATER DISTRICT | | 1001 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89107-4447 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAS VERDES PROPERTY OWNERS | | 14000 MILITARY TRAIL STE 112 | SAA | | BOYNTON BEACH | FL | 33426 | |
| LASALA, WILLIAM C | | 10 EASTFIELD LOOP | | | SANDOWN | NH | 03873 | |
| LaSalle Bank N.A. | | 135 S LASALLE ST STE 291 | | | CHICAGO | IL | 60603 | |
| LaSalle Bank N.A. | | 135 S LASALLE ST | INVESTMENT ACCTG DEPARTMENT | | CHICAGO | IL | 60603 | |
| LaSalle Bank N.A. | | 135 S LASALLE ST | SUITE 1625 | | CHICAGO | IL | 60603 | |
| LASALLE BANK NA | | 135 S LASALLE ST | SUITE 1625 | | CHICAGO | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION as Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 S LASALLE ST STE 291 | | | CHICAGO | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 S LASALLE ST | INVESTMENT ACCTG DEPARTMENT | | CHICAGO | IL | 60603 | |
| LASALLE COUNTY CLERK | | 707 E ETNA RD | | | OTTAWA | IL | 61350 | |
| LASALLE COUNTY | | 707 E ETNA RD RM 153 | LASALLE COUNTY TREASURER | | OTTAWA | IL | 61350 | |
| LASALLE COUNTY | | 707 ETNA RD RM 153 | LASALLE COUNTY TREASURER | | OTTAWA | IL | 61350 | |
| LASALLE COUNTY | | 707 ETNA RD RM 153 | | | OTTAWA | IL | 61350 | |
| LASALLE GLASS AND MIRROR CO | | 30 BEACH AVE | | | LA GRANGE PARK | IL | 60526-2012 | |
| LASALLE NATIONAL BANK | | 135 S LASALLE STREETSUITE 1740 | | | CHICAGO | IL | 60603 | |
| LASALLE TOWNSHIP | | PO BOX 46 | TREASURER LASALLE TWP | | LASALLE | MI | 48145 | |
| LASALLE TOWNSHIP | TREASURER LASALLE TWP | PO BOX 46 | | | LASALLE | MI | 48145 | |
| LASALLE UNIVERSITY | | 1900 WEST OLNEY AVENUE | | | PHILADELPHIA | PA | 19141 | |
| LASARA ISD | | FM 1015 PO BOX 57 | ASSESSOR COLLECTOR | | LASARA | TX | 78561 | |
| LASARA ISD | | PO BOX 57 | | | LASARA | TX | 78561 | |
| LASATER, DAVID | | 625 TOLLESON AVE | FOUR STAR RESTORATION INC | | PERRY | GA | 31069 | |
| LASCELLES MORRISON | | 2339 S CARBON ST | | | ALLENTOWN | PA | 18103-6735 | |
| LASCO, MICHAEL R & LASCO, P W | | 761 NORTHEAST RESERVOIR APT 11 | | | TOLEDO | OR | 97391 | |
| LASEAN CAMPBELL AND SWIFT FLOORING | | PO BOX 70052 | | | NASHVILLE | TN | 37207-0052 | |
| LASEK, JOSEPH F & LASEK, FRANK J | | C/O LAMBERT MANAGEMENT SERVICES | 6603 ENGLISH SADDLE ST | | CENTREVILLE | VA | 20121-3801 | |
| LASER LINE STRIPING & SWEEPING | | 10572 320TH STREET | | | ACKLEY | IA | 50601 | |
| LASER RE-NU COMPANY | | 239 VOORHEIS ROAD | | | PONTIAC | MI | 48341 | |
| LASH & WILCOX PL | | 4401 W KENNEDY BLVD STE 200 | | | TAMPA | FL | 33609-2048 | |
| LASH & WILCOX PL | FARRELL- WILLIAM J FARRELL, STEPHEN L MEININGER, AS CHAPTER 7 TRUSTEE FO THE ESTATE OF WILLIAM J FARRELL VS ALLY FINANC ET AL | 4401 W. Kennedy Blvd., Suite 210 | | | Tampa | FL | 33609 | |
| Lash and Wilcox | ANGELA W ESPOSITO, AS CHAPTER 7 TRUSTEE OF THE ESTATE OF CRISSY DENBY, FKA CRISSY COUNTIE, FKA CRISSY STABINS, PLAINTIF ET AL | 4401 W. Kennedy Blvd., Ste. 210 | | | Tampa | FL | 33609 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASHAN FAGAN ESQ ATT AT LAW | | 10720 CARIBBEAN BLVD STE 400 | | | MIAMI | FL | 33189 | |
| LASHANDA EDWARDS AND LASHANDA | | 472 RUTH DR | AND JEROME SALAAM AND M AND M REMODELING | | WESTWEGO | LA | 70094 | |
| LASHANDA EDWARDS LASHANDA M | | 472 RUTH DR | SALAAM AND JEROME SALAAM | | WESTWEGO | LA | 70094 | |
| LASHANDA M EDWARDS AND | | 472 RUTH DR | JEROME SALAAM | | WESTWEGO | LA | 70094 | |
| LASHANNA D ROE | | 11596 WEST PURDUE AVENUE | | | YOUNGTOWN | AZ | 85363 | |
| LaSharon Salaam | | 8414 Foxwood Ln | | | Dallas | TX | 75217 | |
| LaShaundra Fletcher | | 624 Newell Street | | | Waterloo | IA | 50703 | |
| LASHAWN STRACHAN ESQ ATT AT LAW | | 150 NW 168TH ST STE 210 | | | MIAMI | FL | 33169 | |
| LASHBROOK, DAVID B | | 4829 NE VOYAGE AVE | | | LINCOLN CITY | OR | 97367-5079 | |
| LASHELL C JEFFERSON AND | | 2704 REMINGTON CT | WJ DELL CONSTRUCTION | | RICHMOND | VA | 23231 | |
| LASHELLE, JASON & GREGORY, AMY | | 1119 A TRUXTON RD | | | KEY WEST | FL | 33040 | |
| LASHER HOLZAPFEL SPERRY AND EBBERSON | | 601 UNION ST STE 2600 | | | SEATTLE | WA | 98101 | |
| Lasher, Angela | GMAC MORTGAGE LLC V. ANGELA LASHER | 39 Stanley Road | | | South Orange | NJ | 07079 | |
| LASHINSKI SEPTIC SERVICES | | 1326 161ST AVE NW | | | ANOKA | MN | 55304 | |
| LASHONDA S BOURGEOIS LEWIS | | 5125 EXCHANGE DR | C O UAW LEGAL SERVICES PLAN | | FLINT | MI | 48507 | |
| LaShonda Vivians | | 316 Oaklawn Ave | | | Waterloo | IA | 50701 | |
| LaShone Polk | | 1605 E 12th street | | | DesMoines | IA | 50316 | |
| LaShud Wade | | 735 Lentisco Dr | | | Lancaster | TX | 75146 | |
| LASHUNDA M RICHMOND | | 15800 SPECTRUM DRIVE # 1312 | | | ADDISON | TX | 75001 | |
| LaShunda McCuin | | 907 Countryside Dr | | | Cedar Hill | TX | 75104 | |
| Lashuntra Villa | | 8550 FAIR OAKS XING #106 | | | Dallas | TX | 75243 | |
| LASHWAY JR, WILLIAM J & LASHWAY, LEE H | | 94 AUDUBON RD | | | LEEDS | MA | 01053 | |
| LASITER AND SOMINSKY PLLC | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012 | |
| LASKO, SUSAN & WERNER, JEFFREY A | | 322 CAYUGA STREET | | | SANTA CRUZ | CA | 95062 | |
| LASKOWSKI, GREGORY & LASKOWSKI, NANCY | | PO BOX 522 | | | ALPENA | MI | 49707 | |
| Laskowski, Marek | | 6360 West Henderson | | | Chicago | IL | 60634 | |
| LASKPUR HOMEOWNERS ASSOCIATION | | PO BOX 9489 | C O MILE HIGH MANAGEMENT | | BEND | OR | 97708 | |
| LASLO, TRACEY A | | 325 E MAIN ST | | | ALLIANCE | OH | 44601 | |
| LASONJA DICKEY | | 3118 GARRISON STREET | | | DALLAS | TX | 75216 | |
| LASONYA AND MICHAEL LEWIS AND | SUPERIOR CONTRACTING SERVICES INC | 26 RIVERS EDGE TER | | | INDIAN HEAD | MD | 20640-1562 | |
| LASONYA ROBERTS AND UNIVERSAL | | 609 FEDERAL TERRACE | RESTORATION SERVICE | | ATLANTA | GA | 30315 | |
| LASSEN COUNTY RECORDER | | 220 S LASSEN ST STE 5 | | | SUSANVILLE | CA | 96130 | |
| LASSEN COUNTY TAX COLLECTOR | | 220 S LASSEN ST STE 3 | | | SUSANVILLE | CA | 96130 | |
| LASSEN COUNTY | | 220 S LASSEN ST STE 3 | LASSEN COUNTY TAX COLLECTOR | | SUSANVILLE | CA | 96130 | |
| LASSEN COUNTY | LASSEN COUNTY TAX COLLECTOR | 220 S LASSEN ST SUITE 3 | | | SUSANVILLE | CA | 96130 | |
| LASSEN, WILLIAM B | | 993 BROWN THRUSH | | | WICHITA | KS | 67212 | |
| LASSERS, JONATHAN | | PO BOX 398394 | | | MIAMI BEACH | FL | 33239-8394 | |
| LASSETER, DONICE | | 3660 SULLIVAN DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| LASSI, AARON | | 6201 LIVERPOOL LANE | | | CORPUS CHRISTI | TX | 78414 | |
| LASSITER APPRAISAL SERVICE | | PO BOX 890312 | | | HOUSTON | TX | 77289 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASSITER APPRAISAL SERVOCE | | PO BOX 890312 | | | HOUSTON | TX | 77289 | |
| LASSITER, BROOKE M | | 2029 AUGUSTA COURT | | | SUFFOLK | VA | 23435 | |
| LASSLEY, BARBARA | | PO BOX 6603 | | | MOORE | OK | 73153 | |
| LASSMAN, DONALD | | 101 ARCH ST | | | BOSTON | MA | 02110 | |
| LASSMAN, DONALD | | PO BOX 920385 | | | NEEDHAM | MA | 02492 | |
| LASSNER, CARALYCE M | | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| LAST MILE PROPERTIES LLC | | 2100 LAKESHORE AVE # D | | | OAKLAND | CA | 94606 | |
| LASTELIC, ROBERT E | | 4830 W 136TH ST | | | LEAWOOD | KS | 66224 | |
| LASTROW, BERTHA L | | 201 ARBOR LAKE DR 502 | ANNE ARUNDEL COUNTY | | NAPLES | FL | 34110 | |
| LASTROW, BERTHA L | | 201 ARBOR LAKE DR 502 | GROUND RENT | | NAPLES | FL | 34110 | |
| LASTROW, BERTHA L | | 201 ARBOR LAKE DR 502 | | | NAPLES | FL | 34110-8691 | |
| LASYONE INSURANCE | | PO BOX 1395 | | | WINNFIELD | LA | 71483 | |
| LASZLO BETYAR | | 13053 CAMINO DEL VALLE | | | POWAY | CA | 92064 | |
| Laszlo Molnar | | 9 Creek View Road | | | Coto de Caza | CA | 92679 | |
| LATAH COUNTY RECORDERS OFFICE | | PO BOX 8068 | RM 101 | | MOSCOW | ID | 83843 | |
| LATAH COUNTY | | 522 S ADAM RD RM 101 | | | MOSCOW | ID | 83843 | |
| LATAH COUNTY | | 522 S ADAMS | LATAH COUNTY TREASURER | | MOSCOW | ID | 83843 | |
| LATAH COUNTY | | 522 S ADAMS | PO BOX 8068 | | MOSCOW | ID | 83843 | |
| LATAH COUNTY | | PO BOX 8068 | LATAH COUNTY TREASURER | | MOSCOW | ID | 83843 | |
| LATAH REALTY | | 128 E THIRD ST | | | MOSCOW | ID | 83843 | |
| LaTanya Gafeney | | 732 HOPE AVE | | | WATERLOO | IA | 50703-2051 | |
| LATANYA R BIGSBY AND RAGON BARNES | | 4703 E RIEDGE CREEK DR | ROOFING | | HOUSTON | TX | 77053 | |
| LATAS, MARK A | | 26 MARKET ST | SKY BANK BUILDING STE 610 | | YOUNGSTOWN | OH | 44503 | |
| Latasha Cotton | | 4522 N. 16th Street | | | Philadelphia | PA | 19140 | |
| Latasha Hass | | 623-A Country Club Pkwy | | | Mount Laurel | NJ | 08054 | |
| LATASHA JAMES AND JND | | 1942 RUSTIC CREEK DR | CONSTRUCTION AND DEMO | | GARLAND | TX | 75040 | |
| LATCHMAN LUMBAR LIND POST FRAME | | 16255 117TH AVE MILACA | | | MILACA | MN | 56353 | |
| LATEMPA, ANTHONY | | 260 MASSAU AVE | | | BROOKLYN | NY | 11222-0000 | |
| LATEXO ISD C O HOUSTON CAD | | 1512 B E LOOP 304 PO BOX 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| LATEXO ISD C O HOUSTON CAD | | 1512 B E LOOP 304 PO BOX 112 | | | CROCKETT | TX | 75835 | |
| LATEXO ISD C O HOUSTON CAD | | P O DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| LATHAM CONSTRUCTION AND CONSULTANTS L | | 2490 DRYCREEK RD | | | PINSON | TN | 38366 | |
| LATHAM CONSTRUCTION AND CONSULTANTS | | 2490 DRY CREEK RD | | | PINSON | TN | 38366 | |
| LATHAM NELSON AND ASSOCIATES PL | | PO BOX 953 | | | ALTUS | OK | 73522 | |
| LATHAM, CASSANDRA | | 4660 ASHLEY HILL CIR | ALLIED ROOFING S LLC | | TUSCALOOSA | AL | 35405 | |
| LATHAM, WESLEY C | | 301 YOUPON ST | | | SILSBEE | TX | 77656 | |
| LATHAM, WILLIAM | | 409 LAY DAM RD | | | CLANTON | AL | 35045 | |
| LATHAN CITY | | CITY HALL | | | WESTON | MO | 64098 | |
| LATHROP AND GAGE LLP - PRIMARY | | 2345 Grand Blvd. | | | Kansas City | MO | 64108-2612 | |
| LATHROP AND GAGE LLP | | 2345 Grand Blvd. | | | Kansas City | MO | 64108-2612 | |
| LATHROP TOWNSHIP SUSQUE | | 330 STATE ROUTE 2002 | T C OF LATHROP TOWNSHIP | | NICHOLSON | PA | 18446 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATHROP TWP SCHOOL DISTRICT | | 330 SR 2002 | T C OF MOUNTAINVIEW SCH DIST | | NICHOLSON | PA | 18446 | |
| LATHROP TWP SCHOOL DISTRICT | | RR2 BOX 2671 | TAX COLLECTOR | | NICHOLSON | PA | 18446 | |
| LATHROP TWP | | RR 2 BOX 2671 | | | NICHOLSON | PA | 18446 | |
| LATHROP, HORACIO | | 13810 CHARLEMAGNE AVE | | | BELLFLOWER | CA | 90706 | |
| LATHROP, ROBERT & LATHROP, MERRI-LYNN | | 6 4TH ST | | | IPSWICH | MA | 01938-2112 | |
| LATHROP, ROBERT J & LATHROP, DEANNA L | | PO BOX 41 | | | HEMPHILL | TX | 75948 | |
| LATHRUP PARK | | PO BOX 67026 | | | CANTON | MI | 48076 | |
| LATHRUP VILLAGE CITY | | 27400 SOUTHFIELD RD | LATHRUP VILLAGE CITY TREASURER | | LATHRUP VILLAGE | MI | 48076 | |
| LATHRUP VILLAGE CITY | | 27400 SOUTHFIELD RD | LATHRUP VILLAGE CITY TREASURER | | SOUTHFIELD | MI | 48076 | |
| LATHRUP VILLAGE CITY | | 27400 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| LATHRUP VILLAGE CITY | | 27400 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48076 | |
| LaTia Jordan | | 3209 University Dr | Apt J-6 | | Cedar Falls | IA | 50613 | |
| LATIF & COMPANY | | 5445 ALMEDA ROAD SUITE 500 | | | HOUSTON | TX | 77004 | |
| LATIF ODUOLA OWOO ATT AT LAW | | 3915 CASCADE RD SW | | | ATLANTA | GA | 30331 | |
| LATIGO, BEN O | | 17917 CALABAR DRIVE | | | GAITHERSBURG | MD | 20877 | |
| LATIMER COUNTY CLERK | | 109 N CENTRAL RM 103 | | | WILBURTON | OK | 74578 | |
| LATIMER COUNTY | | 109 N CENTRAL RM 109 | TREASURER | | WILBURTON | OK | 74578 | |
| LATIMER POINT FIRE DISTRICT | | 26 N SHORE WAY | TAX COL LATIMER POINT FIRE DIST | | STONINGTON | CT | 06378 | |
| LATIMER, GLORIA G | | 932 HIGH RD | | | MANITOU SPRINGS | CO | 80829-2029 | |
| LATIMER, MISHAWN | | 9512 ATOM RD | | | CLINTON | MD | 20735 | |
| LATIMORE TOWNSHIP ADAMS | | 1284 TOWN HILL RD | TAX COLLECTOR OF LATIMORE TOWNSHIP | | YORK SPRINGS | PA | 17372 | |
| LATIMORE TOWNSHIP ADAMS | | 1284 TOWN HILL RD | | | YORK SPRINGS | PA | 17372 | |
| LATIMORE TOWNSHIP ADAMS | TAX COLLECTOR OF LATIMORE TOWNSHIP | 1284 TOWN HILL RD | | | YORK SPRINGS | PA | 17372 | |
| LaTina Dawn | | 420 Goldwood | | | Dallas | TX | 75232 | |
| LATINO LEGAL DEFENSE AND EDUCATION | | 3805 MOUNT VERNON AVE STE E | | | ALEXANDRIA | VA | 22305 | |
| LATINO, PATRICK | | 3652 MORAGA WAY | | | ROCKFORD | IL | 61114 | |
| LATISHA AND STACY SUTTON | | 3070 BRANTLEY DR | AND AIS RENOVATIONS LTD | | REYNOLDSBURG | OH | 43068 | |
| Latisha Jackson | | 15605 Gatsby Lane | | | Dallas | TX | 75253 | |
| LATON, RENEE | | 121 DICKS CREEK RD | | | GLOUCESTER | NC | 28528 | |
| LATONIA LAKES CITY | | 6132 CLUBHOUSE DR | CLERKS OFFICE | | LATONIA | KY | 41015 | |
| LATONIA LAKES CITY | | 6132 CLUBHOUSE DR | LATONIA LAKES CITY CLERK | | LOTONIA LAKES | KY | 41015 | |
| LATONIA R AND SAM MCCALL | | 21840 BEVERLY ST | | | OAK PARK | MI | 48237 | |
| Latonya Boyd | | 324 CHATMAN | | | HUTCHINS | TX | 75141 | |
| LATONYA COLE AND SANDERS AIR AND | | 563 64TH AVE | HEAT | | MERIDIAN | MS | 39307 | |
| LaTonya Robertson | | 516 Ash Street | | | waterloo | IA | 50703 | |
| LaTosha Jones | | 2225 Honey Creek Ln | | | Arlington | TX | 76006 | |
| Latoshasherie Butler | | 403 GREEN OAKS CT APT 2071 | | | ARLINGTON | TX | 76006-2051 | |
| LATOUR CITY | | CITY HALL | | | LATOUR CITY | MO | 64760 | |
| LATOUR CITY | | CITY HALL | | | LATOUR | MO | 64760 | |
| LATOUR, ERIC O & LATOUR, DEBRA | | 39525 MEMORY LN | | | HARRISON TWP | MI | 48045-1757 | |
| LATOUR, RYAN | | 612 MEADOWBROOK RD | | | KINGS MTN | NC | 28086 | |
| LaToya Dawson | | 7525 Devon Street | Apartment E304 | | Philadelphia | PA | 19119 | |
| LaToya Ford | | 510 Oak Avenue | Apt# 102 | | Waterloo | IA | 50703 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Latoya Thompson | | 19002 Dallas parkway #614 | | | Dallas | TX | 75287 | |
| LATOYA WALKER AND HANDYMAN | EMMET WILSON | PO BOX 385 | | | MOSCOW | TN | 38057-0385 | |
| Latoyia Walker | | 915 Grouse Rd. | | | Glenn Heights | TX | 75154 | |
| LATRIDIS, DAPHNE | | PO BOX 6062 | | | SCOTTSDALE | AZ | 85261 | |
| LaTriece Redding | | 431 Monahan | | | DeSoto | TX | 75115 | |
| LATRINA WILLIAMS | | 15553 CHESTNUT AVE | | | EASTPOINTE | MI | 48021-2325 | |
| LATROBE BOROUGH WSTMOR | | 901 JEFFERSON ST | CITY OF LATROBE TAX REV DEPT | | LATROBE | PA | 15650 | |
| LATROBE BOROUGH WSTMOR | CITY OF LATROBE TAX REV DEPT | PO BOX 191 | 901 JEFFERSON ST | | LATROBE | PA | 15650 | |
| LATROBE BOROUGH WSTMOR | | PO BOX 191 | 901 JEFFERSON ST | | LATROBE | PA | 15650 | |
| LATSHAW, CHARLES | | 2145 MIDDLE ROAD | | | ECLECTIC | AL | 36024 | |
| LATTA CITY | | LATTA CITY HALL | | | LATTA | SC | 29565 | |
| LATTA HENRY, CHRISTINA | | 705 2ND AVE STE 1050 | C O SEATTLE DEBT LAW LLC | | SEATTLE | WA | 98104 | |
| LATTA, GIL | | 1228 P ST 102 | | | FRESNO | CA | 93721 | |
| LATTAS AND LATTAS LAW LLC | | 2235 W N AVE | | | CHICAGO | IL | 60647 | |
| LATTER AND BLUM BERRY ASSOCIATES | | 2209 HWY 11N | | | PICAYUNE | MS | 39466 | |
| LATTER AND BLUM CLASSIC HOMES | | 14454 UNIVERSITY AVE | | | HAMMOND | LA | 70401 | |
| LATTER AND BLUM INC | | 800 COMMON ST STE 1000 | | | NEW ORLEANS | LA | 70112 | |
| LATTER AND BLUM LTD | | 430 NOTRE DAME ST | | | NEW ORLEANS | LA | 70130 | |
| LATTER AND BLUM REALTORS | | 1188 HWY 90 | | | BAY ST LOUIS | MS | 39520 | |
| LATTER AND BLUM | | 3841 VETERANS BLVD STE 200 | | | METAIRE | LA | 70002 | |
| LATTICE INVESTMENTS LLC | | 2450 LUCKY JOHN DRIVE | | | PARK CITY | UT | 84060 | |
| LATTIN, ROBERT W | | 120 W MAIN | | | INDEPENDENCE | KS | 67301 | |
| LATTINGTOWN VILLAGE | | 299 LATTINGTOWN RD PO BOX 488 | RECEIVER OF TAXES | | LOCUST VALLEY | NY | 11560 | |
| LATU, PASILI | | PO BOX 577 | | | MAGNA | UT | 84044 | |
| LATUSCHA APPRAISAL SERVICE | | PO BOX 1125 | | | COBB | CA | 95426 | |
| LATUSCHA APPRAISAL | | 15485 RUMSEY RD | | | CLEARLAKE | CA | 95422 | |
| LATVIS, CONNIE & LATVIS, STEVE | | 607 S MASON ST | | | APPLETON | WI | 54914-5476 | |
| LAU AND ASSOCIATES | | 4228 SAINT LAWRENCE AVE | | | READING | PA | 19606 | |
| LAU, BRIAN | | 5941 N EDENBROOK LANE | | | TUCSON | AZ | 85741-0000 | |
| LAU, JAMES J & LAU, JULIE M | | 766 DELANO AVENUE | | | SAN FRANCISCO | CA | 94112 | |
| LAU, KING F | | 14485 LLAGAS AVENUE | | | SAN MARTIN | CA | 95046 | |
| LAU, SAMMY & LAU, KITTY | | 562 37TH AVE APT 4 | | | SAN FRANCISCO | CA | 94121-2656 | |
| LAUB AND LAUB | | 630 E PLUMB LN | | | RENO | NV | 89502 | |
| LAUB, JOE | | 630 E PLUMB LN | | | RENO | NV | 89502 | |
| LAUBSCHER, KRISTEN J | | 1957 JAMES PL | | | SAN JOSE | CA | 95125-4658 | |
| LAUD, DANNY D | | 4519 N THORNHILL CT UNIT 104C | | | PEORIA | IL | 61615-0000 | |
| LAUDERDALE CLERK OF CHANCERY CO | | PO BOX 1587 | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE CLERK OF CHANCERY COURT | | PO BOX 1587 | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE COUNTY CHANCERY CLERK | | 500 CONSTITUTION AVE RM 105 | LAUDERDALE COUNTY CHANCERY CLERK | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY CHANCERY CLERK | | 500 CONSTITUTION AVE | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY CHANCERY CLERK | | 500 CONSTITUTION AVE | RM 105 | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY CLERK AND MASTER | | COURTHOUSE 100 CT SQ PO BOX 265 | CLERK AND MASTER | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY CLERK | | 500 CONSTITUTION AVE RM 105 | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY JUDGE OF PR | | PO BOX 1059 | | | FLORENCE | AL | 35631 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUDERDALE COUNTY PROBATE OFFICE | | 200 S CT ST | | | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY REGISTER OF D | | LAUDERDALE COUNTY COURTHOUSE | | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY TAX COLLECTOR | | PO BOX 5205 | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE COUNTY | | 100 CT SQUARE COURTHOUSE | TRUSTEE | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY | | 200 S CT ST | | | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY | | 200 S CT ST | | | FLORENCE | AL | 35630-5642 | |
| LAUDERDALE COUNTY | | 200 S CT ST | REVENUE COMMISSIONER | | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY | | 200 S CT ST | REVENUE COMMISSIONER | | FLORENCE | AL | 35630-5642 | |
| LAUDERDALE COUNTY | | 500 CONSTITUTION AVE RM 101 | TAX COLLECTOR | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY | | 501 CONSTITUTION AVE RM 101 | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY | | 501 CONSTITUTION AVE | TAX COLLECTOR | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY | | LAUDERDALE COUNTY COURTHOUSE | TRUSTEE | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY | REVENUE COMMISSIONER | 200 SOUTH COURT ST | | | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY | TAX COLLECTOR | 500 CONSTITUTION AVE - RM 101 | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE LAW OFFICES | | 150 CARMELITO AVE | | | MONTEREY | CA | 93940 | |
| LAUDERDALE, ANDY W & LAUDERDALE, TERRI L | | 109 W DENISSON STREET | | | WACO | TX | 76706 | |
| LAUDERDALE, SEAN | | 520 SOUTHWEST 154TH COURT | | | OKLAHOMA CITY | OK | 73170 | |
| LAUENSTEIN AND ASSOCIATES | | 6373 N JEAN NICOLET RD STE 100 | | | MILWAUKEE | WI | 53217 | |
| LAUFENBERG, ERIC J | | 1605 WESTCHESTER BLVD APT 2 | | | SPRINGFIELD | IL | 62704-7123 | |
| LAUGHLIN RANCH OWNERS ASSOCIATION | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| LAUGHLIN, GREGORY | | 10447 W HENRYS LAKE DR | | | BOISE | ID | 83709-6199 | |
| LAUGHLIN, KATHLEEN A | | 13930 GOLD CIR STE 201 | | | OMAHA | NE | 68144 | |
| LAUGHLIN, KATHLEEN A | | 13930 GOLD CIR STE 201 | | | OMAHA | NE | 68144-2304 | |
| LAUGHLIN, KATHLEEN | | 13930 GOLD CIR STE 201 | | | OMAHA | NE | 68144 | |
| LAUGHLIN, REGINA | | 2614 DEWBERRY LN | | | PASADENA | TX | 77502 | |
| LAUGHTER, GLENN | | 305 BURNETT RD | | | INMAN | SC | 29349 | |
| LAUGLIN, KATHLEEN A | | 13930 GOLD CIR 201 | CHAPTER 13 STANDING TRUSTEE | | OMAHA | NE | 68144 | |
| LAUHOFF, BARRY A & LAUHOFF, ELISA L | | 6405 SERODGERS RD | | | CAMERON | MO | 64429 | |
| LAUMEISTER, BRETT S | | 990 THE ALAMEDA APT 2 | | | SAN JOSE | CA | 95126-3131 | |
| LAUNA L CUMPSTON | | TROY E CUMPSTON | 4605 29TH AVE | | KEARNEY | NE | 68845 | |
| LAUNER, JAYSON A | | 1412 18TH AVE SOUTH | | | GREAT FALLS | MT | 59405 | |
| LAURA & ANTHONY NICASTRO | | 8038 ALLBRIGHT COVE | | | MEMPHIS | TN | 38133 | |
| LAURA A BELL UNEGBU AND RS ROOFING | | 426 SHIRLEY | | | WATERLOO | IA | 50707 | |
| LAURA A CHROPKA AND | | 147 KENDALL BLVD | METRO PUBLIC ADJUSTMENT INC | | OAKLYN | NJ | 08107 | |
| LAURA AND CHRIS IRWIN | | 12464 GENESIS WAY | AND J AND M KEYSTONE INC | | LAKESIDE | CA | 92040 | |
| LAURA AND DARRELL MAYS AND | | 112 BELLWOOD AVE | GEORGE & SONS HVAC INC &JR KENT CONSTRUCTION CO | | BELLWOOD | IL | 60104 | |
| LAURA AND DARRELL MAYS AND | | 112 BELLWOOD AVE | JR KENT CONSTRUCTION CO | | BELLWOOD | IL | 60104 | |
| LAURA AND JOHN SUAREZ | | 726 NW 134 PL | | | MIAMI | FL | 33182 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA AND KENTON TANK AND TEXAS | | 17214 BOX CANYON DR | ROOFING AND REMODELING SERVICES | | HOCKLEY | TX | 77447 | |
| LAURA AND KEVIN BRYAN AND | | 134 ROBERTS RD | SHIPSHAPE ROOFING AND SIDING | | SUWANEE | GA | 30024 | |
| LAURA AND NELSON GAURA | | 514 ORLANDO BLVD | | | PORT CHARLOTTE | FL | 33954-3546 | |
| LAURA AND RICHARD WILCOX AND | | 2301 DARTFORD BEND | AMERIWEST ROOFING AND CONSTRUCTION | | CEDAR PARK | TX | 78613 | |
| LAURA ANNE RIVERS ATT AT LAW | | 5541 PARLIAMENT DR STE 209 | | | VIRGINIA BEACH | VA | 23462 | |
| LAURA ANNE VALADE ATT AT LAW | | 1880 W AMERICAN AVE STE B | | | ORACLE | AZ | 85623 | |
| LAURA B YAUSSY ATT AT LAW | | 21175 TOMBALL PKWY 112 | | | HOUSTON | TX | 77070 | |
| LAURA BENITEZ ATT AT LAW | | PO BOX 515 | | | ALMA | MI | 48801 | |
| LAURA BORRELLI | | 16 SHINNECOCK TRAIL | | | FRANKLIN LAKES | NJ | 07417 | |
| LAURA BOYETT ATT AT LAW | | 2060 MAIN ST NE STE A | | | LOS LUNAS | NM | 87031 | |
| LAURA BRAMBILA | | 3606 WHITEHAVEN AVE | | | CERES | CA | 95307 | |
| LAURA BRIGGS | Coldwell Banker Chandler Real Estate | 49 W. SIERRA AVENUE | | | PORTOLA | CA | 96122 | |
| LAURA BUSKA | | 1314 MARQUETTE AVENUE | #1807 | | MINNEAPOLIS | MN | 55403 | |
| LAURA C FERREE ATT AT LAW | | 10098 JIBBOOM ST STE 104 | | | TRUCKEE | CA | 96161 | |
| LAURA CALLOWAY AND DAVIS | CONTRACTING LLC | 574 SAULS RD | | | MOULTRIE | GA | 31768-0435 | |
| LAURA CARDINAL | | 13717 SUNSET LAKE CR | | | BURNSVILLE | MN | 55337 | |
| LAURA CASTILLO PAGE | | 5428 RILIAN CT | | | BURKE | VA | 22015 | |
| LAURA CATANIA | | 11030 GIRARD CUR | | | BLOOMINGTON | MN | 55431 | |
| LAURA CHAPMAN | | 8 HERSEY LANE | | | NEWMARKET | NH | 03857 | |
| LAURA CHONG | | 4041 JENKINS RD | | | BAKERSFIELD | CA | 93314 | |
| Laura Christensen | | 1805 Pinehurst Lane | | | Waterloo | IA | 50701 | |
| Laura Churchill | | 8530 Cool Water Court | | | Antelope | CA | 95843 | |
| Laura Clemen | | 136 Hartman Ave | | | Waterloo | IA | 50701 | |
| LAURA COOPER | | 514 ONIEDA PL NW | | | WASHINGTON | DC | 20011 | |
| LAURA COSTNER AND LEADS CONST | COMPANY LLC | PO BOX 388 | | | FLOSSMOOR | IL | 60422-0388 | |
| LAURA CRITE | | 29 PARK PL APT 1805 | | | HATTIESBURG | MS | 39402-5904 | |
| LAURA D BRECKENRIDGE ATT AT LAW | | 1019 CHURCH ST | | | FLINT | MI | 48502 | |
| LAURA D BRECKENRIDGE ATT AT LAW | | 514 W CT ST | | | FLINT | MI | 48503 | |
| LAURA D MICKEY SHELDON L | | 8430 QUAILCREST DR | MICKEY AND DAVID WERMY | | MISSOURI CITY | TX | 77489 | |
| LAURA DAVIS ATT AT LAW | | 215 W OAK ST STE 600 | | | FT COLLINS | CO | 80521 | |
| LAURA DAVIS | | 85 E INDIA ROW PH E | | | BOSTON | MA | 02110-3341 | |
| LAURA DOYLE | | 805 PRESTON LANE | | | OSWEGO | IL | 60543 | |
| LAURA DRAKE AND CNY FIRE | EMERGENCY AND SYRACUSE CARPET | 7475 MORGAN RD APT 1-8 | | | LIVERPOOL | NY | 13090-3987 | |
| LAURA DUSTIN AND METROPOLITAN | | 629 WAINSFORD DR | ROOFING SIDING AND WINDOWS INC | | HOFFMAN ESTATES | IL | 60169 | |
| LAURA E BROWN | | 151 COUNTY ROAD 295 | | | OAKLAND | MS | 38948 | |
| LAURA EINSTANDIG | | 1850 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| LAURA ELLIS STOESS ATT AT LAW | | PO BOX 310 | | | CRESTWOOD | KY | 40014 | |
| LAURA ENGLISH AND SMJ INC | | 623 GRANT ST | | | POTTSTOWN | PA | 19464 | |
| LAURA FILOSA MCDONALD | | 907 YUCCA ST | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| Laura Furtick | | 805 Buttonwood Street | | | Norristown | PA | 19401 | |
| LAURA GARLITZ | C21 THE HARRELSON GROUP | 4999 CAROLINA FOREST BLVD #18 | | | MYRTLE BEACH | SC | 29579 | |
| LAURA GAY DAVIS | | 2239-166 BLACK CANYON ROAD | | | RAMONA | CA | 92065 | |
| LAURA GILDON | | 2876 MAJESTIC CT | | | TROY | MI | 48083-5723 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA GILMOUR BONSER | | 100N.MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| LAURA GILMOUR BONSER | | 1503 N MILWAUKEE AVE 3B | | | LIBERTYVILLE | IL | 60048 | |
| LAURA GONZALES | | 11921 SANTA MARIA | | | STANTON | CA | 90680 | |
| LAURA GREENWOOD | | 1869 TIERRA VERDE DR | | | ATLANTIC BEACH | FL | 32233-4527 | |
| LAURA HANNA | | 197 JOSHUA JETHRO RD | | | CHATHAM | MA | 02633 | |
| Laura Holder | | 22207 Cedar Drive | | | Lawrenceville | NJ | 08648 | |
| Laura Hoodjer | | 826 S Main St | | | Janesville | IA | 50647 | |
| LAURA HOPE | | 32911 BENNINGTON | | | WARREN | MI | 48093 | |
| LAURA J CANN | | 23 GEORGETOWN ROAD | | | BORDENTOWN | NJ | 08505 | |
| LAURA J GABEL ATT AT LAW | | 425 W HURON ST STE 110 | | | MILFORD | MI | 48381 | |
| LAURA J SCHAEDLER ATT AT LAW | | 153 E MAUMERE | | | ADRIAN | MI | 49221 | |
| LAURA JACHIMIAK | | 76 OAK HILL LANE | | | BOYLSTON | MA | 01505 | |
| LAURA JUSTICE AND VICTOR BAZZONE | | 166 BAYOU CIR | | | GULFPORT | MS | 39507 | |
| LAURA KINCHELOE ATT AT LAW | | 167 W MAIN ST STE 1300 | | | LEXINGTON | KY | 40507 | |
| LAURA KIRTLEY | Keller Williams Realty | 18050 SATURN LANE # 100 | | | HOUSTON | TX | 77058 | |
| LAURA KNAPP | | 3020 COLEMAN CREEK RD | | | MEDFORD | OR | 97501 | |
| LAURA KOZLOWSKI | | 103 PALERMO PLACE | | | THE VILLAGES | FL | 32159 | |
| LAURA L AGOSTINOVINCENT J | | CONTRACTORS INC | AGOSTINO ACC MASTERCRAFT | | | | 00000 | |
| LAURA L CASE ATT AT LAW | | 3425 W 38TH AVE | | | DENVER | CO | 80211 | |
| LAURA L DONALDSON ATT AT LAW | | 7515 NE GLISAN ST | | | PORTLAND | OR | 97213 | |
| LAURA L FRITZ ATT AT LAW | | 625 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| LAURA L HOEY AND | | PETER M HOEY | 128 WOODLAND AVE | | GILFORD | NH | 03249 | |
| LAURA L SANFORD PC | | 9043 BARRET RD | | | MILLINGTON | TN | 38053 | |
| LAURA L SHARP ODONNELL ATT AT LA | | 515 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| LAURA L SHIRAH ATT AT LAW | | PO BOX 320145 | | | FLINT | MI | 48532-0003 | |
| LAURA L SILVA ATT AT LAW | | 426 FRANKLIN ST | | | SCHENECTADY | NY | 12305 | |
| LAURA L TINCHER | | 2674 YUMA CIRCLE | | | SACRAMENTO | | 95827 | |
| LAURA L WALKER AND | | 12527 1ST ISLE | EARTH TECH | | HUDSON | FL | 34667 | |
| LAURA LARSON SULLIVAN ATT AT LAW | | 401 WASHINGTON ST STE D | | | MICHIGAN CITY | IN | 46360 | |
| LAURA LARSON | | 20972 ITERI AVE | | | LAKEVILLE | MN | 55044 | |
| LAURA LEITNER | | 17 HERMIT LANE | | | RIDGEFIELD | CT | 06877 | |
| LAURA LUCAS | | 202 E HIGHLAND AVENUE | | | PHILADELPHIA | PA | 19118 | |
| Laura Lutsenko | | 598 Belmont AVE APT B103 | | | Southampton | PA | 18966 | |
| LAURA M ANGERSTIEN AND GIBBS | | 2964 ELLET AVE | BROTHERS CONSTRUCTION | | AKRON | OH | 44312 | |
| LAURA M ANGERSTIEN AND JAMES GIBBS | | 2964 ELLET AVE | | | AKRON | OH | 44312 | |
| LAURA M LANGENWALTER ATT AT LAW | | 531 COMMERCIAL ST | | | WATERLOO | IA | 50701 | |
| LAURA M WILLIS AND LAURA OGDEN | | 3298 ALLISON BONNETT MEMORIAL DR | | | BESSEMER | AL | 35023-1469 | |
| LAURA MADISON ESTATE AND DONALD | | 1461 OLD LEXINGTON RD | AND JOSEPHINE MADISON | | CAVE CITY | KY | 42127 | |
| LAURA MANSION AND UNIQUE | | 5051 BOWDEN ST | ELECTRICAL AND CONSTRUCTION LLC | | MARRERO | LA | 70072 | |
| LAURA MARGULIES AND ASSOCS LLC | | 6205 EXECUTIVE BLVD | | | ROCKVILLE | MD | 20852 | |
| LAURA MAXWELL AND RIDGID | | 11708 GRANDE MESA TERRACE | CONSULTING AND CONSTRUCTION CORP | | OKLAHOMA CITY | OK | 73162 | |
| LAURA MCCUTCHEON | | 5108 BELAIRE DR | | | MIDLAND | TX | 79703 | |
| Laura McNeilly | | 111 Wakefield Road | | | Kennebunk | ME | 04043 | |
| LAURA MILLS AND LAURA OGDEN | | 5607 EASY ST | | | BESSEMER | AL | 35023 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA MIZELL | | 2835 GROSS AVE | | | WAKE FOREST | NC | 27587 | |
| LAURA MOHR | | PO BOX 954 | | | MURRIETA | CA | 92564 | |
| LAURA MOLLET | | 821 SMITHTOWN TER | | | EXCELSIOR | MN | 55331 | |
| Laura Ockerman | | 9231 N 47TH DR | | | GLENDALE | AZ | 85302-3611 | |
| LAURA R KELLY REALTY | | 702 SMITH ST | PO BOX 332 | | WAYNESBORO | MS | 39367 | |
| Laura Reichel | | 3391 Pin Oak Drive | | | Chalfont | PA | 18914 | |
| LAURA REUTER | | 1025 DOWNING AVE | | | WATERLOO | IA | 50701 | |
| LAURA ROTHI AND DIMENSIONS | | 15619 94TH ST NE | CONTRACTING | | ELK RIVER | MN | 55330 | |
| LAURA RUBRIGHT | | 8121 E MARIETTA | | | SPOKANE | WA | 99212 | |
| LAURA SALINAS | | 602 BRAEMAR TER | | | FALLBROOK | CA | 92028 | |
| LAURA SAMOTSHOZO AND OLD | | 4205 SHERANDO LN | DOMINION SPECIALTY CONSTRUCTION | | ANNANDALE | VA | 22003 | |
| LAURA SANTOS | | 1249 N. LIGHTHOUSE LANE | | | ANAHEIM | CA | 92801 | |
| LAURA SCHWARZKOPF | | 718 PECAN AVE | | | HUNTINGTON BEACH | CA | 92648-4654 | |
| Laura Siess | | 1543 Bittersweet Circle | | | Jamison | PA | 18929 | |
| LAURA SIMON | | 809 HEARTLAND HILLS DR | | | WATERLOO | IA | 50701 | |
| LAURA SINGLETON | | 3475 W GOLDEN LN | | | CHANDLER | AZ | 85226 | |
| LAURA SOBERANES | Coldwell Banker The Wilkinson Team | 388 W ATEN RD | | | IMPERIAL | CA | 92251 | |
| LAURA STANZLONE AND | | TERRY STANZLONE | 1926 WESTCHESTER AVE | | BALTIMORE | MD | 21228 | |
| Laura Steils | | 419 East End Ave | | | Evansdale | IA | 50707 | |
| Laura Stevenson | | 716 Hall Ave | | | Waterloo | IA | 50703 | |
| LAURA STIELOW AND CITIFINANCIAL | | 19158 CENTRAL PARK AVE | SERVICES | | HOMEWOOD | IL | 60430 | |
| Laura Summers | | 8042 Fair Oaks Dr | | | Dallas | TX | 75231 | |
| LAURA SVINARICH | | 3901 HUNT ROAD | | | LAPEER | MI | 48446-2950 | |
| LAURA T STORZER ATT AT LAW | | 20 FOREST AVE STE 103 | | | FOND DU LAC | WI | 54935 | |
| LAURA TALT AND CHARLES TULIP | | 2620 PECONIC AVE | AND CHARLES TULIP III | | SEAFORD | NY | 11783 | |
| Laura Thomas | | 2101 N Haskell Ave | Apt 3106 | | Dallas | TX | 75204 | |
| Laura Timler | | 913 Wisner Dr | | | Waterloo | IA | 50702 | |
| LAURA UNGS | | 411 OBRIEN CT NW | | | INDEPENDENCE | IA | 50644 | |
| Laura Vance-Baldi | | Post Office Box 2474 | | | Newport Beach | CA | 92659 | |
| LAURA W OGDEN AND LAURA M WILLIS | | 5607 EASY ST | | | BESSEMER | AL | 35023 | |
| Laura Wicks | | 13423 Larkin Drive | | | Minnetonka | MN | 55305 | |
| LAURA WRIGHT AND VIRGINIA | | 4118 LEXINGTON AVE | BUILDING SERVICE OF ROANOKE INC ROOFING | | GILLETTE | WY | 82718 | |
| LAURAGALE DAMICO | | 350 REVERE BEACH BLVD | UNIT 9-9I | | REVERE | MA | 02151 | |
| LAURAMIE TOWNSHIP REGINAL SEWER | | 9024 YORKTOWN ST | | | STOCKWELL | IN | 47983 | |
| LAURAMIE TOWNSHIP REGIONAL SEWER | | 9024 YORKTOWN ST | | | STOCKWELL | IN | 47983 | |
| Lauran Hartman | | 5740 Martel Ave Unit B3 | | | Dallas | TX | 75206 | |
| LAURAWOOD II HOA | | 465 GREENBRIAR DR | | | CRETE | IL | 60417 | |
| LAUREANO, PEDRO | | 642 WALLACE AVE | | | BENSALEM | PA | 19020 | |
| LAUREBROOK I CONDO ASSOCIATION | | PO BOX 1185 | | | BRICK | NJ | 08723 | |
| LAUREL ANCHORS ATT AT LAW | | 16220 FREDERICK RD STE 210A | | | GAITHERSBURG | MD | 20877 | |
| LAUREL AND ALAND SANTAMARINA | | 6617 FORTNIGHT CT | | | COLUMBIA | MD | 21044 | |
| LAUREL AND ROBERT DEMATTIA | | 3525 BEAUMONT LOOP | AND ROBERT EMATTIA SR | | SPRING HILL | FL | 34609 | |
| LAUREL AREA SD SLIPPERY ROCK TWP | | 2102 FAIRVIEW SCHOOL RD | TC OF LAUREL SCHOOL DISTRICT | | ELLWOOD CITY | PA | 16117 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREL AREA SD SLIPPERY ROCK TWP | | RD 1 PO BOX 321 | TC OF LAUREL SCHOOL DISTRICT | | ELLWOOD CITY | PA | 16117 | |
| LAUREL B HARTSHORN ATT AT LAW | | PO BOX 553 | | | SAXONBURG | PA | 16056 | |
| LAUREL BROOK I CONDO ASSOCIATION | | 605 B GRAND CENTRAL AVE STE C | | | LAVALLETTE | NJ | 08735 | |
| LAUREL CITY | | 8103 SANDY SPRING RD | | | LAUREL | MD | 20707 | |
| LAUREL COUNTY CLERK | | 101 S MAIN ST RM 203 | LAUREL COUNTY CLERK | | LONDON | KY | 40741 | |
| LAUREL COUNTY CLERK | | 101 S MAIN | RM 203 | | LONDON | KY | 40741 | |
| LAUREL COUNTY RECORDER | | 101 S MAIN ST RM 203 | | | LONDON | KY | 40741 | |
| LAUREL COUNTY SHERIFF | | 203 S BROAD ST | LAUREL COUNTY SHERIFF | | LONDON | KY | 40741 | |
| LAUREL COUNTY SHERIFF | | 203 S BROAD ST | | | LONDON | KY | 40741 | |
| LAUREL COUNTY | | 203 S BROAD ST | LAUREL COUNTY SHERIFF | | LONDON | KY | 40741 | |
| LAUREL CREEK ASSOCIATION | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| LAUREL CROSSING CONDO UNIT ASSOC | | 179 LAUREL 27 | | | FLORENCE | OR | 97439 | |
| LAUREL GREEN CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| LAUREL HEATON | | 5267 LEMLEY CIRCLE | | | PRIOR LAKE | MN | 55372 | |
| LAUREL HIGHLANDS SCHOOL DISTRICT | | PO BOX 54 | T C OF LAUREL HIGHLANDS SCH DIST | | HOPWOOD | PA | 15445 | |
| LAUREL HIGHLANDS SCHOOL DISTRICT | T C OF LAUREL HIGHLANDS SD | PO BOX 973 | 112 ATLAS CROSSING | | UNIONTOWN | PA | 15401 | |
| LAUREL HIGHLANDS SD NORTH UNION TWP | | 112 ATLAS CROSSING RD | T C OF LAUREL HIGHLANDS SD | | UNIONTOWN | PA | 15401 | |
| LAUREL HIGHLANDS SD NORTH UNION TWP | | 112 ATLAS CROSSING RD | | | UNIONTOWN | PA | 15401 | |
| LAUREL HIGHLANDS SD SOUTH UNION TWP | | 364 S MOUNT VERNON | T C OF LAUREL HIGHLANDS SCH DIST | | UNION TOWN | PA | 15401 | |
| LAUREL HOLLOW VILLAGE | | 1492 LAUREL HOLLOW RD | RECEIVER OF TAXES | | SYOSSET | NY | 11791 | |
| LAUREL HOMEOWNERS ASSOCIATION | | 625A E NEVERSINK RD | | | READING | PA | 19606 | |
| LAUREL L KAUFFMAN | | 33 CAMDEN LN | | | MASHPEE | MA | 02649-3669 | |
| LAUREL LANDING PROPERTY OWNERS | | PO BOX 6642 | | | SAINT MARYS | GA | 31558 | |
| LAUREL LAWSON AND J AND H | | 4700 PRESTBURY DR | ROOFING | | GREENSBORO | NC | 27455 | |
| LAUREL M LUTH ESTATE | | 10020 GIERSON AVE | | | CHATSWORTH | CA | 91311 | |
| LAUREL MOUNTAIN BORO WSTMO | | 8 HEMLOCK RD | T C OF LAUREL MOUNTAIN BORO | | LAUGHLINTOWN | PA | 15655 | |
| LAUREL MT BORO | | PO BOX 39 | TAX COLLECTOR | | LAUGHLINTOWN | PA | 15655 | |
| LAUREL OAK INVESTMENTS LLC | | PO BOX 741109 | | | HOUSTON | TX | 77274-1109 | |
| LAUREL PARK PROPERTY OWNERS | | PO BOX 41357 | | | DAYTON | OH | 45441 | |
| LAUREL PARK TOWN | | 441 WHITE PINE DR | TOWN OF LAUREL PARK | | LAUREL PARK | NC | 28739 | |
| LAUREL PARK TOWN | | CITY HALL PO BOX 2529 | TAX COLLECTOR | | HENDERSONVILLE | NC | 28793 | |
| LAUREL POINT | | 2651 SATURN ST | | | BREA | CA | 92821-6703 | |
| LAUREL RIDGE HOMEOWNERS ASSN | | PO BOX 6712 | | | AURORA | IL | 60598 | |
| LAUREL RUN BOROUGH LUZRNE | | 2461 PINE RUN RD | T C LAUREL RUN BORO | | WILKES BARRE | PA | 18706-9430 | |
| LAUREL RYAN HOLLAND | | 227 GREAT RD | | | BEDFORD | MA | 01730 | |
| LAUREL S HICKMAN ATT AT LAW | | 331 S PEORIA ST APT 501 | | | CHICAGO | IL | 60607 | |
| LAUREL SCHOOL DISTRICT | | 1042 DEVILS ELBOW RD | T C OF LAUREL SCHOOL DISTRICT | | NEW CASTLE | PA | 16101 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREL SCHOOL DISTRICT | | 2723 STATE RD | T C OF LAUREL SCHOOL DISTRICT | | NEW CASTLE | PA | 16101 | |
| LAUREL SCHOOL DISTRICT | | 3093 PERRY HWY | T C OF LAUREL SCHOOL DISTRICT | | NEW CASTLE | PA | 16101 | |
| LAUREL SCHOOL DISTRICT | | RD 1 BOX 291 | T C OF LAUREL SCHOOL DISTRICT | | NEW CASTLE | PA | 16101 | |
| LAUREL SPRINGS BORO | | 135 BROADWAY | LAUREL SPRINGS BORO COLLECTOR | | LAUREL SPRINGS | NJ | 08021 | |
| LAUREL SPRINGS BORO | | 135 BROADWAY | TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |
| LAUREL TOWN | | 201 MECHANIC ST | | | LAUREL | DE | 19956 | |
| LAUREL TOWN | | 201 MECHANIC ST | T C OF LAUREL TOWN | | LAUREL | DE | 19956 | |
| LAUREL TOWN | | PO BOX 210 | T C OF LAUREL TOWN | | LAUREL | DE | 19956 | |
| LAUREL VALLEY HOA | | 919 NORLAND RD | C O HENDERSON PROPERTIES INC | | CHARLOTTE | NC | 28205-6325 | |
| LAUREL VALLEY | | 3435G BOX HILL CORP CTR | | | ABINGDON | MD | 21009 | |
| LAUREL VILLAGE INC | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| LAUREL WOODS HOA | | PO BOX 30330 | | | MYRTLE BEACH | SC | 29588 | |
| LAURELBROOK I CONDO ASSOCIATION | | PO BOX 1185 | | | BRICK | NJ | 08723 | |
| LAURELDALE BORO BERKS | | 3717 KUTZTOWN RD | | | LAURELDALE | PA | 19605 | |
| LAURELDALE BORO BERKS | | 3717 KUTZTOWN RD | T C OF LAURELDALE BORO | | LAURELDALE | PA | 19605 | |
| LAURELDALE BORO BERKS | | 3717 KUTZTOWN RD | T C OF LAURELDALE BORO | | READING | PA | 19605 | |
| LAURELDALE BOROUGH | | 3406 KUTZTOWN RD | | | LAURELDALE | PA | 19605 | |
| LAURELDALE BOROUGH | | 3406 KUTZTOWN RD | | | READING | PA | 19605 | |
| LAURELTON PLAZA LLC | | PO BOX 1802 | | | POINT PLEASANT BEACH | NJ | 08742 | |
| LAURELWOOD AT VILLA DE PAZ | | 16441 N 91ST ST STE 104 | | | SCOTTSDALE | AZ | 85260 | |
| LAURELWOOD | | 7231 W FRANKLIN RD | | | BOISE | ID | 83709 | |
| LAUREN A ELLIOTT MORRISON | | 189 PARKER HALL ROAD | | | VALATIE | NY | 12184 | |
| LAUREN A HELBLING ATT AT LAW | | 1370 ONTARIO ST STE 450 | | | CLEVELAND | OH | 44113 | |
| LAUREN AND SEAN HUDSON | | 40 COURTNEY DR | | | COVINGTON | LA | 70433 | |
| LAUREN BACALIS BANKRUPTCY LAW FIRM | | PO BOX 10399 | | | JACKSONVILLE | FL | 32247 | |
| Lauren Balderach | | 9717 Edgepine Drive | | | Dallas | TX | 75238 | |
| Lauren Balsamo | | 233 Cottage Ave | Apt C | | Horsham | PA | 19044 | |
| Lauren Brogno | | 230 Pensdale St | | | Philadelphia | PA | 19128 | |
| Lauren Broome | | 50 East Cherry Road | | | Quakertown | PA | 18951 | |
| LAUREN CRANDALL | | 5000 EMERSON AVE S | | | MINNEAPOLIS | MN | 55419 | |
| Lauren Dearth | | 1409 ISLAMORADA DR | | | JUPITER | FL | 33458-8765 | |
| Lauren DeCerbo | | 243 Division Ave | | | Surf City | NJ | 08008 | |
| LAUREN DEDIK | | 3652 ROBIN ROAD | | | FURLONG | PA | 18925 | |
| LAUREN DEGIDIO | | 8893 BRUNSWICK PATH | | | INVER GROVE HEIGHTS | MN | 55076-5162 | |
| Lauren Dunwoody | | 3808 Pallos Verdas Dr | | | Dallas | TX | 75229 | |
| LAUREN FIELDER REDMAN ATT AT LAW | | 2809 NE CORONADO BLVD | | | LAWTON | OK | 73507 | |
| LAUREN FLEENOR BROOKS ATT AT LAW | | 415 CHURCH ST NW STE 100 | | | HUNTSVILLE | AL | 35801 | |
| LAUREN G BUCHANAN ATT AT LAW | | 20 W MINER ST | | | WEST CHESTER | PA | 19382 | |
| Lauren Hall | | 56 Aspen Lane | | | Levittown | PA | 19055 | |
| Lauren Koos | | 175 OAKLAND DR | | | LONGVIEW | TX | 75605-8294 | |
| LAUREN LUCAS | | 600 W BROADWAY SUITE 1530 | | | SAN DIEGO | CA | 92101 | |
| Lauren Molchany | | 2124 Morgan Hill Dr | | | Pennsburg | PA | 18073 | |
| LAUREN MOORE AND DKS VENTURES | | 88 OLD STILESBORO RD SW | | | CARTERSVILLE | GA | 30120 | |
| Lauren Niebuhr | | 2012 W 7th St. | | | Waterloo | IA | 50702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREN PIUS AND EPIC | | 10324 SUNSTREAM LN | GROUP PUBLIC ADJUSTERS | | BOCA RATON | FL | 33428 | |
| LAUREN R STACHOWIAK AND | | 5563 CHARLESTON RD | JEREMY J STACHOWIAK | | NEWTON FALLS | OH | 44444 | |
| LAUREN R YOUNG ATT AT LAW | | 8880 RIO SAN DIEGO DR FL 8 | | | SAN DIEGO | CA | 92108 | |
| LAUREN ROSS ATT AT LAW | | 2550 N HOLLYWOOD WAY STE 404 | | | BURBANK | CA | 91505 | |
| LAUREN S COHEN ATT AT LAW | | 142 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| LAUREN S HURR ATT AT LAW | | 19725 SHERMAN WAY STE 285 | | | CANOGA PARK | CA | 91306 | |
| LAUREN TORBICO APPRAISALS INC | | 2317 N WILSON | | | ROYAL OAK | MI | 48073 | |
| Lauren Usher | | 249 N. Russell Street | | | Denver | IA | 50622 | |
| Lauren Williams | | 212 Cliff Heights Circle | | | Dallas | TX | 75241 | |
| Lauren Wilson | | 3056 Wildwood Lane | | | Celina | TX | 75009 | |
| Lauren Zonies | | 522 Grove Street | | | Bridgeport | PA | 19405 | |
| LAURENCE A LASKY ATT AT LAW | | 130 W 2ND ST | | | DAYTON | OH | 45402 | |
| LAURENCE A REID | | 780 EL ECINO WAY | | | SCRAMENTO | CA | 95864 | |
| LAURENCE A STEEL ATT AT LAW | | 10513 N OTIS AVE | | | TAMPA | FL | 33612 | |
| LAURENCE AND ALLISON OLIVE | | 2135 BROOKWOOD RD | | | CHARLOTTE | NC | 28211 | |
| LAURENCE B COX | | DELORES M COX | 21 SHADOW VIEW ROAD | | LOS LUNAS | NM | 87031 | |
| LAURENCE B GLANTZ ATT AT LAW | | 20 N CLARK ST STE 501 | | | CHICAGO | IL | 60602 | |
| LAURENCE C DAVIS STEWART | | 422 SW 11TH ST | AND MATTHEW STEWART | | FORT LAUDERDALE | FL | 33315 | |
| LAURENCE D SPRAGGS | | 1825 MINUTEMAN CAUSEWAY #103 | | | COCOA BEACH | FL | 32931 | |
| LAURENCE J EDSON ATT AT LAW | | 2500 HOLLYWOOD BLVD STE 201 | | | HOLLYWOOD | FL | 33020 | |
| Laurence Laub | | 105 Newport Lane | | | North Wales | PA | 19454 | |
| LAURENCE M LESHIN ATT AT LAW | | 1216 INDIANA ST NE | | | ALBUQUERQUE | NM | 87110 | |
| LAURENCE M LESHIN ATT AT LAW | | PO BOX 3326 | | | ALBUQUERQUE | NM | 87190 | |
| LAURENCE R SHELLER ATT AT LAW | | 3490 ROUTE 1 STE 7B | | | PRINCETON | NJ | 08540 | |
| LAURENCE SMITH | | 12 OAK LANE | | | SCARSDALE | NY | 10583 | |
| LAURENS C LEE ATT AT LAW | | PO BOX 1553 | | | FORT VALLEY | GA | 31030 | |
| LAURENS CEN SCH COMBINED TWNS | | 37 BROOK ST TOWN HALL | SCHOOL TAX COLLECTR | | LAURENS | NY | 13796 | |
| LAURENS CEN SCH COMBINED TWNS | | 64 MAIN ST | TAX COLLECTOR | | LAURENS | NY | 13796 | |
| LAURENS CLERK OF COURT | | PUBLIC SQUARE | | | LAURENS | SC | 29360 | |
| LAURENS CLERK OF SUPERIOR COURT | | PO BOX 2028 | JACKSON ST AND COURTHOUSE SQ | | DUBLIN | GA | 31040-2028 | |
| LAURENS COUNTY CLERK OF THE | | 101 N JEFFERSON ST | | | DUBLIN | GA | 31021 | |
| LAURENS COUNTY CLERK OF | | PO BOX 2028 | | | DUBLIN | GA | 31040 | |
| LAURENS COUNTY MOBILE HOMES | | 100 HILL CREST DR STE E | TREASURER | | LAURENS | SC | 29360 | |
| LAURENS COUNTY MOBILE HOMES | | COUNTY COURTHOUSE | | | LAURENS | SC | 29360 | |
| LAURENS COUNTY RMC | | PO BOX 287 | PUBLIC SQUARE ST | | LAURENS | SC | 29360 | |
| LAURENS COUNTY | | 100 HILL CREST DR STE E | TREASURER | | LAURENS | SC | 29360 | |
| LAURENS COUNTY | | 101 N JEFFERSON ST PO BOX 2099 | MOBILE HOME PAYEE ONLY | | DUBLIN | GA | 31021 | |
| LAURENS COUNTY | | 101 N JEFFERSON ST | | | DUBLIN | GA | 31021 | |
| LAURENS COUNTY | | 101 N JEFFERSON ST | TAX COMMISSIONER | | DUBLIN | GA | 31021 | |
| LAURENS COUNTY | | COUNTY COURTHOUSE PO BOX 1049 | | | LAURENS | SC | 29360 | |
| LAURENS COUNTY | | COUNTY COURTHOUSE PO BOX 1049 | TREASURER | | LAURENS | SC | 29360 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURENS COUNTY | | PO BOX 2099 | TAX COMMISSIONER | | DUBLIN | GA | 31040 | |
| LAURENS COUNTY | TAX COMMISSIONER | PO BOX 2099 | | | DUBLIN | GA | 31040 | |
| LAURENS TOWN | | 37 BROOK ST | TAX COLLECTOR | | LAURENS | NY | 13796 | |
| LAURENS VILLAGE | | BOX 241 | | | LAURENS | NY | 13796 | |
| LAURENT AND LINDA DANDENEAU | | 39 VALLEY ST | AND LAURENT DANDENEAU JR | | BLACKSTONE | MA | 01504 | |
| LAURENT, CHARLES | THADDIS POUNCEY | 6102 MAGNOLIA POINTE BLVD | | | DULUTH | GA | 30096-9059 | |
| LAURI ANN SCHMID ATT AT LAW | | 6001 EGAN DR STE 140 | | | SAVAGE | MN | 55378 | |
| LAURI HAY | | 2307 COLUMBINE DR | | | ALPINE | CA | 91901 | |
| LAURI J LAUGHLAND ATT AT LAW | | 1102 MAIN ST STE B | | | GRANDVIEW | MO | 64030 | |
| LAURI J SOMERS | | 175 EMERY AVENUE | | | LOWELL | MA | 01854-2404 | |
| LAURI WEST AND JAMES WEST | | 5312 BLACKWELL DRIVE | | | OMAHA | NE | 68137 | |
| LAURICE THOMPSON | | 221 WALTON DRIVE | | | SNYDER | NY | 14226 | |
| LAURICH, ELENA & VASCONEZ, MIGUEL | | 9414 DONNA AVENUE | | | NORTHRIDGE | CA | 91324 | |
| LAURIE A MICKLEY ATT AT LAW | | 111 E MAIN ST | | | LOUISVILLE | OH | 44641 | |
| LAURIE A REDMOND | | 2131 W REPUBLIC ROAD #141 | | | SPRINGFIELD | MO | 65807 | |
| LAURIE A SHWIFF PC | | 660 PRESTON FOREST CTR PMB 23 | | | DALLAS | TX | 75230 | |
| LAURIE A VARGO AND ROBERT G | | 9621 ROUTE 89 | GREINER | | GREENFIELD TWP | PA | 16428 | |
| LAURIE AND DAVID ARUSSO AND CLEAN | | 14 EDNA ST | CARE OF NEW ENGLAND | | JOHNSTON | RI | 02919 | |
| LAURIE AND DAWN ALLISON | | 9640 APPOLDS RD | | | ROCKY RIDGE | MD | 21778 | |
| LAURIE AND DENNIS GORMISH | | 4645 HARWICH ST | AND HIS OF LEESBURG INC | | ORLANDO | FL | 32808 | |
| LAURIE AND ERIC CAINES AND | | 109 WESTLAND AVE | CHARLES S CARILLO AGENCY INC | | WEST HARTFORD | CT | 06107 | |
| LAURIE AND SAMUEL KARRH | | 936 LAUREL RD | | | NORTH PALM BEACH | FL | 33408 | |
| LAURIE AND VALERIE CARRITHERS | | 3601 WOOD POINT DRIVE | | | ORTONVILLE | MI | 48462-9726 | |
| Laurie Arwine | | 112 Sheridan Avenue | | | Lisbon | IA | 52253 | |
| LAURIE BRADSHER PREDDY ATT AT LA | | 410 CENTRAL AVE | | | BUTNER | NC | 27509 | |
| LAURIE DOUGHERTY | | PO BOX 784 | | | PLAINVILLE | CT | 06062 | |
| LAURIE GORODETZER | | 323 CLEAR SPRING RD | | | LANSDALE | PA | 19446 | |
| LAURIE GRECH | | 2753 WINDSOR DRIVE | | | TROY | MI | 48085 | |
| Laurie Greiner | | 3313 270th St. | | | Clutier | IA | 52217 | |
| LAURIE HELLWARTH | | 3 CEDAR LANE | | | DOYLESTOWN | PA | 18901 | |
| LAURIE HOLTZ | | 2858 - 135TH LANE NW | | | ANDOVER | MN | 55304 | |
| LAURIE IRENE MOTT | | 6268 WILD SWAN WAY | | | COLUMBIA | MD | 21045 | |
| LAURIE JENSEN | | 20908 NE 44TH ST | | | SAMMAMISH | WA | 98074 | |
| Laurie Kilby | | 5001 Hazel Avenue | 1st flr | | Philadelphia | PA | 19143 | |
| LAURIE LABS | | 5647 MIAMI STREET | | | OMAHA | NE | 68104 | |
| LAURIE M BROWN | | 5293 N CRESWELL AVE | | | BOISE | ID | 83713-1702 | |
| LAURIE MCFAUL | | 3517 COUCHTOWN PATH | | | ROSEMOUNT | MN | 55068 | |
| LAURIE MITCHELL AND MITCHELL | | 30493 93RD AVE | BUILDING AND REMODELING | | LAWTON | MI | 49065 | |
| LAURIE MONTIEL AND TURNER ROOFING | | 3606 DEVONSHIRE LN | | | PUEBLO | CO | 81005 | |
| LAURIE MOORE OR ALVERNAZ PARTNERS LLC | | 1646 NORTH CALIFORNIA BLVD | | | WALNUT CREEK | CA | 94596 | |
| LAURIE ROGERS | | 1533 EAST CHESTNUT AVENUE | | | ORANGE | CA | 92867 | |
| Laurie Ross | | 413 Remington Court | | | Chalfont | PA | 18914 | |
| LAURIE SAVRAN ATTORNEY AT LAW | | 1422 W LAKE ST STE 208 | | | MINNEAPOLIS | MN | 55408-2616 | |
| LAURIE SCHRIER ESQ ATT AT LAW | | 562 E WOOLBRIGHT RD 217 | | | BOYNTON BEACH | FL | 33435 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURIE W FIEDLER ESQ | | 504 VALLEY RD | | | WAYNE | NJ | 07470 | |
| Laurie Ward | | 2904 Jennie Wells Dr | | | Mansfield | TX | 76063 | |
| LAURIE YACKEL | | 3239 ULYSSES STREET NE | | | MPLS | MN | 55418 | |
| LAURIE, JENNIFER | DOUBLE M MAINTENANCE | PO BOX 967 | | | CHANDLER | AZ | 85244-0967 | |
| Laurin Lathrop | | 125 Wema Ave. | | | Evansdale | IA | 50707 | |
| LAURINBURG CITY | | CITY HALL PO BOX 249 | | | LAURINBURG | NC | 28353-0249 | |
| LAURINBURG CITY | | CITY HALL PO BOX 249 | TAX COLLECTOR | | LAURINBURG | NC | 28353-0249 | |
| LAURINE DIEHL | | 34108 RICHLAND | | | LIVONIA | MI | 48150 | |
| LAURITANO APPRAISAL COMPANY | | 5302 MERRICK RD | | | MASSAPEQUA | NY | 11758 | |
| LAURIUM VILLAGE | | PO BOX 627 | TREASURER | | CALUMET | MI | 49913 | |
| LAURIUM VILLAGE | | PO BOX 627 | TREASURER | | LAURIUM | MI | 49913 | |
| LAURO P BAUTISTA AND | TERESITA V BAUTISTA | 5644 RAVENSPUR DR APT 410 | | | RANCHO PALOS VERDES | CA | 90275-3532 | |
| LAURO P BAUTISTA ATT AT LAW | | 21250 HAWTHORNE BLVD STE 700 | | | TORRANCE | CA | 90503 | |
| LAURORE, MARIE | | 33 MCDEVITT RD | HONDURAS CONT | | RANDOLPH | MA | 02368 | |
| LAURUS AND SHARON SUTTON | | 112 PARK ST | FLEET BANK | | MONTCLAIR | NJ | 07042 | |
| LAUSANNE SCHOOL DISTRICT | | R D 2 BOX 270 | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| LAUSANNE TWP COUNTY BILL | | 3907 BUCK MTN RD | | | WEATHERLY | PA | 18255 | |
| LAUSANNE TWP | | 3907 BUCK MOUNTAIN RD | EMMA HALECHKO TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| LAUSCHER, SUZANNE K & LAUSCHER, WILLIAM | | 627 ELM STREET | | | WEST SALEM | WI | 54669-0000 | |
| LAUTENSCHLOYER, EDWARD W | | 16 S COLLEGE AVE | | | SALEM | VA | 24153 | |
| LAUTZENHISER, SARAH J | | N1153 COUTY RD W | | | ANTIGO | WI | 54409 | |
| LAUZIER, CONRAD A & LAUZIER, SHIRLEY M | | 178-180 CLARENDON AVE | | | CHICOPEE | MA | 01013 | |
| LAVACA COUNTY APPRAISAL DISTR | | 113 N MAIN PO BOX 348 | ASSESSOR COLLECTOR LAVACA COUNTY | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY APPRAISAL DISTR | | PO BOX 348 | ASSESSOR COLLECTOR LAVACA COUNTY | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY CLERK | | 109 N LAGRANGE | PO BOX 326 | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY | ASSESSOR COLLECTOR | PO BOX 293 | 204 E 4TH ST | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY | ASSESSOR COLLECTOR | PO BOX 293 | 204 E FOURTH ST | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY | | PO BOX 293 | ASSESSOR COLLECTOR | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY | | PO BOX 293 | TAX COLLECTOR | | HALLETTSVILLE | TX | 77964 | |
| LAVALLE TOWN TREASURER | | TREASURER | | | LA VALLE | WI | 53941 | |
| LAVALLE TOWN | LAVALLE TOWN TREASURER | PO BOX 30 | 314 STATE RD 33 | | LA VALLE | WI | 53941 | |
| LAVALLE TOWN | | PO BOX 30 | TREASURER | | LA VALLE | WI | 53941 | |
| LAVALLE TOWN | SAUK COUNTY TREASURER | PO BOX 30 | 314 STATE RD 33 | | LA VALLE | WI | 53941 | |
| LAVALLE TOWN | TREASURER LAVALLE TWP | PO BOX 30 | 218 COMMERICAL ST | | LA VALLE | WI | 53941 | |
| LAVALLE VILLAGE | | 101 RIVER ST | TREASURER LAVALLE VILLAGE | | LAVALLE | WI | 53941 | |
| LAVALLE VILLAGE | | 311 HARRISON ST POB 13 VILLAGE HALL | TREASURER LAVALLE VILLAGE | | LA VALLE | WI | 53941 | |
| LAVALLE VILLAGE | | 311 HARRISON ST | POB 13 VILLAGE HALL | | LAVALLE | WI | 53941 | |
| LAVALLE VILLAGE | TREASURER | PO BOX 13 | VILLAGE HALL | | LA VALLE | WI | 53941 | |
| LAVALLETTE BORO | | 1306 GRAND CENTRAL AVE | LAVALLETTE BORO TAX COLLECTOR | | LAVELLETTE | NJ | 08735 | |
| LAVALLETTE BORO | TAX COLLECTOR | 1306 GRAND CENTRAL AVE | | | LAVELLETTE | NJ | 08735-2336 | |
| LAVALLEY, DANIEL S & LAVALLEY, CARI D | | 808 S RAMBO RD | | | MEDICAL LAKE | WA | 99022 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVAR SHURTLEFF, M | | 3022 E 2965 S | | | SALT LAKE CITY | UT | 84109 | |
| LAVDRIM AND SANIJE ZULALI | | 196 RIVEREDGE RD | RACIOPPI AND CO INC | | LINCOLN PARK | NJ | 07035 | |
| LAVEAU GENESTANT AND SAINTE THERESE | | 408 SW 25 AVE | MERIZIER GENESTANT | | FORT LAUDERDALE | FL | 33312 | |
| LAVEEN MEADOWS HOA | | 8765 W KELTON LAND BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| LAVEEN MEADOWS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | C O PLANNED DEV SERVICES | | PEORIA | AZ | 85382 | |
| LAVEEN RANCH HOA | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| LAVEEN RANCH HOMEOWNERS ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT INC | | MESA | AZ | 85209 | |
| LAVEEN VILLAGE HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| Lavell Ross | | 907 Hidden Forest Court | | | Fairless Hills | PA | 19030 | |
| LAVELLE LEGAL SERVICES LTD | | 208 S LASALLE ST STE 1200 | | | CHICAGO | IL | 60604 | |
| LAVELLE LEGAL SERVICES LTD | | 501 W COLFAX ST | | | PALATINE | IL | 60067 | |
| LAVELLE, THOMAS M | | 1755 SPAULDING AVENUE SOUTHEAST | | | GRAND RAPIDS | MI | 49546 | |
| LAVENAU APPRAISAL SERVICES INC | | PO BOX 7422 | | | RENO | NV | 89510 | |
| LAVENAU APPRAISALS | | PO BOX 7422 | | | RENO | NV | 89510 | |
| LAVENTURE, JAMES J | | 257 TANGLEWOOD RD | | | UNION | MO | 63084 | |
| LAVER LAW OFFICE PA | | 539 BIELENBERG DR STE 200 | | | SAINT PAUL | MN | 55125-4435 | |
| LAVERDE, JAIRO G | | 10001 TAMIAMI TRL N # 118 | | | NAPLES | FL | 34108-1922 | |
| LAVERGNE CITY | | 5093 MURFREESBORO RD | TAX COLLECTOR | | LA VERGNE | TN | 37086 | |
| LAVERGNE CITY | TAX COLLECTOR | 5093 MURFREESBORO RD | | | LA VERGNE | TN | 37086 | |
| LAVERGNE, LAWRENCE | | 4685 BAYWELL ST | | | BATON ROUGE | LA | 70808 | |
| LAVERN AND BARBARA CULLEN | | 404 KERR AVE | EAGLE CONSTRUCTION | | MODESTO | CA | 95354 | |
| LAVERN AUSTIN | | 15211 LA MANCHA DR. | | | HOUSTON | TX | 77083 | |
| LAVERN THOMAS LOWE AND EDDIE LAMBERT | | 1532 CAMBRIDGE DR | FRAMING COMPANY AND LAVERNE LOWE | | MACON | GA | 31206 | |
| LAVERN THOMAS LOWE AND LAVERN LOWE AND | | 1532 CAMBRIDGE DR | EDDIE LAMBERTH FRAMING CO | | MACON | GA | 31206 | |
| LAVERNE MORROW, TAMIKA | | 4211 WOODLEA AVE | | | BALTIMORE | MD | 21206 | |
| LAVERNE WILLIAMS | | 904 SUMMER | | | WATERLOO | IA | 50703 | |
| LAVERNE, ELIZABETH | | 10424 PAGEWOOD DR | CLEBOSKI AND CARPET ONE FL AND HOME | | DALLAS | TX | 75230 | |
| LAVERTUE, MAURICE P | | 1440 WHALLEY AVE #167 | | | NEW HAVEN | CT | 06515 | |
| LAVERY REAL ESTATE | | 529 HAIGHT AVE | | | POUGHKEEPSIE | NY | 12603 | |
| LAVIGNE AND MARK LLC | | 945 MAIN ST STE 208 | | | MANCHESTER | CT | 06040 | |
| LAVIN COLEMAN FINARELLI AND GRAY | | 510 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| LAVIN ONEIL ET ALS | | 1300 ROUTE 73 STE 307 | | | MOUNT LAUREL | NJ | 08054 | |
| LAVIN ONEIL RICCI CEDRONE AND DI | | 6TH AND RACE STREETS STE 500 | | | PHILADELPHIA | PA | 19106 | |
| LAVIN, LORRAINE | | 4748 PARK GRANADA UNIT 253 | | | CALABASAS | CA | 91302-1540 | |
| LAVINCE MARKS AND DU ALL | | 20495 ORLEANS | CONTRACTING INC | | DETROIT | MI | 48203 | |
| LAVINDER, DAVID | | 4409 WALBRIDGE TRAIL | DAVID LAVENDER II | | BEAVERCREEK | OH | 45430 | |
| LAVIOLETTE, CHRISTOPHER P & LAVIOLETTE, DEBRA J | | 7 PAULENE DRIVE | | | FRANKLIN | MA | 02038 | |
| LAVON AND RAKEYA LEWIS | | PO BOX 308 | | | EASTOVER | SC | 29044-0308 | |
| LAVON WILLIAMS | | 1612 UPPERBURY DRIVE | | | MIDLOTHIAN | VA | 23114 | |
| LAVONDA PATTERSON | | 497 GOODMANBRANCH RD | | | HOHENWALD | TN | 38462 | |
| LAVONIA CITY | | CITY HALL | TAX COLLECTOR | | LAVONIA | GA | 30553 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVONIA CITY | | PO BOX 564 | TAX COLLECTOR | | LAVONIA | GA | 30553 | |
| LAVONNE AND JOHN SENNETT | | 19987 NIPOMA CT | | | RIVERSIDE | CA | 92508 | |
| LAVONNE BARNES | | 1405 SOUTH CHAMBERS ROAD # 103 | | | AURORA | CO | 80017 | |
| LAVONNE GOODYEAR | | 7 CEDAR COURT EAST | | | CARLISLE | PA | 17015-9331 | |
| LAVORGNA, CHRISTOPHER | | 6 LINCOLN AVENUE | | | WALLINGFORD | CT | 06492 | |
| LAVOY, SUZY | | 5050 NORTHLAWN DR | ULTIMATE HOME MAKEOVER | | STERLING HEIGHTS | MI | 48310 | |
| LAW ADVISORS SC | | 2801 INTERNATIONAL LN 205 | | | MADISON | WI | 53704 | |
| LAW ADVISORS SC | | 2801 INTERNATIONAL LN STE 205 | | | MADISON | WI | 53704-3152 | |
| LAW AND LARSON TRUSTEES | | 262 MARLBOROUGH ST | | | PORTLAND | CT | 06480 | |
| LAW AND LARSON | | PO BOX 248 | 130 MARLBOROUGH ST | | PORTLAND | CT | 06480 | |
| LAW AND LARSON | | PO BOX 248 | | | PORTLAND | CT | 06480 | |
| LAW BULLETIN | | 415 NORTH STATE STREET | | | CHICAGO | IL | 60654 | |
| LAW CARE | | 324 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| LAW CARE | | 542 HAMEL AVE | | | GREENSBURG | PA | 15601 | |
| LAW CENTER OF ALISON BUKATA ESQ | | 221 S WARREN ST STE 10 | | | SYRACUSE | NY | 13202 | |
| LAW CENTER OF ALISON BUKATA ESQ | | PO BOX 800 | | | BALDWINSVILLE | NY | 13027 | |
| LAW CENTER OF BARRY BRUMER | | 615 N CHARLES RICHARD BEALL BLVD # 101D | | | DEBARY | FL | 32713-2228 | |
| LAW CENTER OF OKLAHOMA | | 2914 EPPERLY DR | | | DEL CITY | OK | 73115 | |
| LAW CENTERS OF ROBERT REINHOLD | | 8460 WATSON RD STE 115 | | | SAINT LOUIS | MO | 63119 | |
| LAW CLINIC OF DEVANE FOGARTY AND | | 1454 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| LAW CORPORATION OF W DAVID GURNEY | | 3403 10TH ST STE 712 | | | RIVERSIDE | CA | 92501 | |
| LAW DEBENTURE CORPORATE SERVICES | UNLIMITED - PRIMARY | FIFTH FLOOR, 100 WOOD STREET | | | LONDON | | EC2V 7EX | United Kingdom |
| LAW FIRM OF ANN SHAW | | 212 W MAIN ST STE 303 | | | SALISBURY | MD | 21801 | |
| LAW FIRM OF ANNETTE TRIPLETT BEASLE | | 2385 CLOWER ST STE B | | | SNELLVILLE | GA | 30078 | |
| LAW FIRM OF ANTHONY D ANDREW | | 18027 HARWOOD AVE UPPR | | | HOMEWOOD | IL | 60430-1764 | |
| LAW FIRM OF CELESTINE UDE | | 9950 WESTPARK DR STE 108 | | | HOUSTON | TX | 77063 | |
| LAW FIRM OF CURTIS R HARRINGTON | | 2300 21ST AVE S STE 304 | | | NASHVILLE | TN | 37212 | |
| LAW FIRM OF DANIELLE J ELIOT PC | | 1800 PEACHTREE ST NW STE 300 | | | ATLANTA | GA | 30309 | |
| LAW FIRM OF DANIELLE J ELIOT PC | | 210 INTERSTATE N PKWY STE 700 | | | ATLANTA | GA | 30339 | |
| LAW FIRM OF DAVID P JOHNSON LLC | | 520 W LAKE MARY BLVD STE 103 | | | SANFORD | FL | 32773-7424 | |
| LAW FIRM OF DAVID P JOHNSON LLC | | STE 103 | | | ORLANDO | FL | 32801 | |
| LAW FIRM OF DEBRA J VORHIES LEVI | | 20 E JACKSON BLVD STE 800 | | | CHICAGO | IL | 60604 | |
| LAW FIRM OF DIANE GONZALEZ | | 9990 COCONUT RD STE 331 | | | BONITA SPGS | FL | 34135 | |
| LAW FIRM OF ELENA HALACHIAN KRIT | | 13301 E FWY | | | HOUSTON | TX | 77015 | |
| LAW FIRM OF GARY PAUL PRICE | | PRICE LAW FIRM,LLC | 555 CITY PARK AVENUE | | COLUMBUS | OH | 43215 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Firm of Lee D. Glassman, PA | VANCE BELL, JR. AND PATRICIA BELL VS. CITIZENS PROPERTY INSURANCE CORPORATION, A FLORIDA CORPORATION | 2200 North Commerce Parkway, Suite 105 | | | Ft. Lauderdale | FL | 33326-3258 | |
| LAW FIRM OF LORRAINE ASHBY | | 9837 S AVE H | | | CHICAGO | IL | 60617 | |
| LAW FIRM OF MITCHELL V BUSHIN | | 15055 SHERMAN WAY UNIT A | | | VAN NUYS | CA | 91405 | |
| LAW FIRM OF PAUL M BACH | | PO BOX 1285 | | | NORTHBROOK | IL | 60065 | |
| LAW FIRM OF RICHARD YUSEM P A | | 31 E HIGH ST | PO BOX 696 | | SOMERVILLE | NJ | 08876 | |
| LAW FIRM OF ROBERT S GREENBERG | | 1070 CHESTNUT AVE | | | VINELAND | NJ | 08360-5843 | |
| LAW FIRM OF ROLAND V COMBS III | | PO BOX 60647 | | | OKLAHOMA CITY | OK | 73146 | |
| LAW FIRM OF SCOTT R MILLER | | 203 EASTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| LAW FIRM OF TERRY TUCKER PC | | 80 W BROAD ST | | | BRIDGETON | NJ | 08302 | |
| LAW FRIM OF TIMOTHY FERGUSON | | PO BOX 514 | | | BELLMAWR | NJ | 08099-0514 | |
| LAW OF OFFICE OF DONALD L SPAFFORD | | 1003 BISHOP ST | PAUAHI TOWER STE 470 | | HONOLULU | HI | 96813 | |
| LAW OF OFFICE OF MATHEW N PERLSTEIN | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| LAW OFCS OF ASBET A ISSAKHANIAN | | 440 WESTERN AVE STE 205 | | | GLENDALE | CA | 91201 | |
| LAW OFCS OF CHARLES A BUTLER JR | | 232 W MAIN ST | | | LURAY | VA | 22835 | |
| LAW OFCS OF CHARLES A PISATURO | | 1055 ELMWOOD AVE | | | PROVIDENCE | RI | 02907 | |
| LAW OFCS OF LOUIS J ESBIN | | 27951 SMYTH DR STE 108 | | | VALENCIA | CA | 91355 | |
| LAW OFCS OF NICHOLAS S NASSIF | | 3055 WILSHIRE BLVD STE 900 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFCE OF SUSAN G TAYLOR | | 1502 W AVE | | | AUSTIN | TX | 78701 | |
| LAW OFFCE OF SUSAN G TAYLOR | | 1502 WEST AVE # 1 | | | AUSTIN | TX | 78701-1530 | |
| LAW OFFCIE OF JUDITH S MALIN | | 115 N MONROE ST | | | MEDIA | PA | 19063 | |
| LAW OFFICE OF KHALID MAHMOOD | | 210 E BROAD ST STE 208 | | | FALLS CHURCH | VA | 22046 | |
| LAW OFFIACE OF JACQUELINE M DRUAR | | 125 S N MAIN ST | | | MOORESVILLE | NC | 28115 | |
| LAW OFFICE ASSOCIATES LLC | | PO BOX 19614 | | | BIRMINGHAM | AL | 35219-9614 | |
| LAW OFFICE CARMINA FERNANDES | | ONE SWAN AVE | | | LUDLOW | MA | 01056 | |
| LAW OFFICE FO IRA T NEVEL | | 175 N FRANKLIN STE 201 | | | CHICAGO | IL | 60606 | |
| LAW OFFICE KENNETH D BROWN | | 2299 PEACHTREE RD NE | | | ATLANTA | GA | 30309 | |
| LAW OFFICE OF A ERWIN BAUTISTA | | 550 E 8TH ST STE 11 | | | NATIONAL CITY | CA | 91950 | |
| LAW OFFICE OF A SHELDON GOULD | | PO BOX 11169 | | | SYRACUSE | NY | 13218-1169 | |
| LAW OFFICE OF A STEPHEN CONTE | | 15245 SHADY GROVE RD STE 355 | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICE OF ADAM DELI LLC | | 10175 FORTUNE PKWY UNIT 901 | | | JACKSONVILLE | FL | 32256-6755 | |
| LAW OFFICE OF ADAM M LEACH | | 36 W COLORADO BLVD STE 301 | | | PASADENA | CA | 91105 | |
| LAW OFFICE OF ADAM MACK | | 3735 SW WANAMAKER RD STE A | | | TOPEKA | KS | 66610 | |
| LAW OFFICE OF ADAM SCHNEIDER | | 1141 LINCOLN SQ | | | LONG BRANCH | NJ | 07740 | |
| LAW OFFICE OF ADELE L ABRAMS PC | | 4740 CORRIDOR PL STE D | | | BELTSVILLE | MD | 20705 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF ADRIANA WOS MYSLIWIEC | | 45 ESSEX ST STE 202 | | | HACKENSACK | NJ | 07601 | |
| LAW OFFICE OF ALAN A PACE | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653 | |
| LAW OFFICE OF ALAN D NAGGATZ | | 175 W LINCOLNWAY STE I | | | VALPARAISO | IN | 46383 | |
| LAW OFFICE OF ALAN G COSNER | | 197 STATE HWY 18 STE 308 | | | EAST BRUNSWICK | NJ | 08816 | |
| LAW OFFICE OF ALAN H LUBITZ | | 125 CRAWFORD BLVD | | | BOCA RATON | FL | 33432 | |
| LAW OFFICE OF ALAN I MARGOLIES | | 793 WASHINGTON STREET STE 1 | | | CANTON | MA | 02021 | |
| LAW OFFICE OF ALAN M CASHMAN | | 141 BROADWAY | | | HANOVER | PA | 17331 | |
| LAW OFFICE OF ALBERT G REESE JR | | PO BOX 27041 | | | PITTSBURGH | PA | 15235 | |
| LAW OFFICE OF ALENE FISHER | | 14744 MAIN ST STE 103 | | | UPPER MARLBORO | MD | 20772 | |
| LAW OFFICE OF ALEX J SEIFART | | 89 ACCESS RD STE C | | | NORWOOD | MA | 02062 | |
| LAW OFFICE OF ALEXANDER RATNER | | 33 TOMLINSON RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| LAW OFFICE OF ALEXANDRIA XIONG | | 2109 COUNTY RD D E | | | SAINT PAUL | MN | 55109 | |
| LAW OFFICE OF ALEXIS D MALONE | | 333 GELLERT BL 209 | | | DALY CITY | CA | 94015 | |
| LAW OFFICE OF ALEXIS D MALONE | | 333 GELLERT BLVD STE 209 | | | DALY CITY | CA | 94015 | |
| LAW OFFICE OF ALFREDIA Y FULLER | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| LAW OFFICE OF ALICE A. NICHOLSON, ESQUIRE | HSBC BANK USA, NA AS TRUSTEE FOR DEUTSCHE MORTGAGE SECURITIES, INC. VS. LUCIANO M. PEREZ ET AL | 26 Court Street, Suite 603 | | | Brooklyn | NY | 11242 | |
| LAW OFFICE OF ALICE BOWER | | 6421 CAMP BOWIE STE 300 | C O ALICE BOWER | | FORT WORTH | TX | 76116 | |
| LAW OFFICE OF ALICE BOWER | | PO BOX 2268 | | | FORT WORTH | TX | 76113 | |
| LAW OFFICE OF ALICE VACEK ARANDA | | 1031 N 48TH ST APT 109 | | | PHOENIX | AZ | 85008 | |
| LAW OFFICE OF ALICIA M MCKINLEY | | PO BOX 673 | 14 MAIN ST | | SOUTHBOROUGH | MA | 01772 | |
| LAW OFFICE OF ALLAN E DUNAWAY PL | | 10200 LINN STATION RD STE 230 | | | LOUISVILLE | KY | 40223 | |
| LAW OFFICE OF ALLAN G NELSON | | 9 W COURTLAND ST STE 202 | | | BEL AIR | MD | 21014 | |
| LAW OFFICE OF ALLAN J CORY | | 740 4TH ST | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICE OF ALLAN O CATE | | 7710 BALBOA AVE STE 301 | | | SAN DIEGO | CA | 92111 | |
| LAW OFFICE OF ALLEN D BUTLER PC | | 406 E SOUTHERN | | | TEMPE | AZ | 85282 | |
| LAW OFFICE OF ALLEN KOLBER | | 134 ROUTE 59 STE A | | | SUFFERN | NY | 10901-4917 | |
| LAW OFFICE OF ALLEN TURNAGE | | 2234 CENTERVILLE RD STE 101 | PO BOX 15219 | | TALLAHASSEE | FL | 32317 | |
| LAW OFFICE OF ALLISON M RAMOS | | 1111 ROUTE 110 STE 359 | | | FARMINGDALE | NY | 11735 | |
| LAW OFFICE OF AMANDA L MADAR | | 12320 STATE ROUTE 30 STE 11 | | | N HUNTINGDON | PA | 15642 | |
| LAW OFFICE OF AMANDA TAYLOR | | 219 S 2ND AVE | | | YUMA | AZ | 85364 | |
| LAW OFFICE OF AMANDA TAYLOR | | 219 S SECOND AVE | | | YUMA | AZ | 85364 | |
| LAW OFFICE OF AMERY EWING MOORE PL | | 130B E COLLEGE AVE | | | HOLLY SPRINGS | MS | 38635 | |
| LAW OFFICE OF AMY C BOOHAKER PA | | 323 GILLESPIE AVE | | | SARASOTA | FL | 34236-4212 | |
| LAW OFFICE OF AMY L BUTTERS | | 101 N FORT LN STE 104 | | | LAYTON | UT | 84041 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF AMY LOGAN SLIVA | | 313 W GREGORY ST | | | PENSACOLA | FL | 32502 | |
| LAW OFFICE OF ANA BARSEGIAN | | 1000 N CENTRAL AVE STE 210 | | | GLENDALE | CA | 91202-3644 | |
| LAW OFFICE OF ANDRE L KYDALA | | 54 OLD HWY 22 | PO BOX 5537 | | CLINTON | NJ | 08809 | |
| LAW OFFICE OF ANDREA G GREEN LLC | | 28412 DUPONT BLVD STE 104 | | | MILLSBORO | DE | 19966 | |
| LAW OFFICE OF ANDRELLOS MITCHELL | | 717 D ST NW STE 300 | | | WASHINGTON | DC | 20004 | |
| LAW OFFICE OF ANDREW A MOHER | | 1850 5TH AVE STE 8 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF ANDREW B CLAWSON P | | 175 W 200 S STE 1004 | | | SALT LAKE CITY | UT | 84101 | |
| LAW OFFICE OF ANDREW B NICHOLS | | 703 MCKINNEY AVE STE 311 | | | DALLAS | TX | 75202-6021 | |
| LAW OFFICE OF ANDREW D HAWKINS PC | | 2435 N CENTRAL EXPY STE 1200 | | | RICHARDSON | TX | 75080 | |
| LAW OFFICE OF ANDREW GEBELT | | 12104 57TH PL SE | | | SNOHOMISH | WA | 98290 | |
| LAW OFFICE OF ANDREW GEBELT | | 6134 NE 203RD ST | | | KENMORE | WA | 98028 | |
| LAW OFFICE OF ANDREW H GRIFFIN | | 275 E DOUGLAS AVE STE 112 | | | EL CAJON | CA | 92020 | |
| LAW OFFICE OF ANDREW H GRIFFIN | | 275 E DOUGLAS STE 112 | | | EL CAJON | CA | 92020 | |
| LAW OFFICE OF ANDREW L MILLER | | 1550 NEW RD STE A | | | NORTHFIELD | NJ | 08225 | |
| LAW OFFICE OF ANDREW L. CAMPBELL | AMY E. KOWALL V. GMAC MORTGAGE LLC | 653 S. Saginaw Street, Suite 201 | | | Flint | MI | 48502 | |
| LAW OFFICE OF ANDREW M MACDONAL | | 110A BAPTIST ST | | | SALISBURY | MD | 21801 | |
| LAW OFFICE OF ANDREW M WYATT | | 20750 VENTURA BLVD STE 440 | | | WOODLAND HILLS | CA | 91364 | |
| LAW OFFICE OF ANDREW N SCHWARTZ | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICE OF ANDREW OLDHAM | | 901 CAMPISI WAY STE 248 | | | CAMPBELL | CA | 95008 | |
| LAW OFFICE OF ANDREW S ZELDIN | | 901 ROUTE 168 STE 108 | | | TURNERSVILLE | NJ | 08012 | |
| LAW OFFICE OF ANGIE M WALTON PC | | PO BOX 780 | | | RED OAK | GA | 30272-0780 | |
| LAW OFFICE OF ANGIE S LEE LLC | | 4747 LINCOLN MALL DR STE 410 | | | MATTESON | IL | 60443-3821 | |
| LAW OFFICE OF ANJALI GUPTA | | PO BOX 5423 | | | WAYLAND | MA | 01778-6423 | |
| LAW OFFICE OF ANN K BARBER PLLC | | 25 INDIAN ROCK RD STE 12 | | | WINDHAM | NH | 03087 | |
| LAW OFFICE OF ANTHONY A FASULLO | | 9516C LEE HWY | | | FAIRFAX | VA | 22031-2303 | |
| Law Office of Anthony D. Randall | JOHNNY L TALFORD & YVONNIA TALFORD VS MRTG INVESTORS CORP FKA AMERIGROUP MRTG CORP & GMAC MRTG, LLC SUCCESSOR BY MERGER ET AL | 2580 West Camp Wisdom Road, Suite 139 | | | Grand Prairie | TX | 75052 | |
| LAW OFFICE OF ANTHONY FRATE | | 426 MAIN ST STE 1 | | | STONEHAM | MA | 02180 | |
| LAW OFFICE OF ANTHONY J BISHOP | | PO BOX 574 | | | EVERGREEN | AL | 36401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF ANTHONY LANDOLFI E | | 295 BRIDGETON PIKE | | | MANTUA | NJ | 08051 | |
| LAW OFFICE OF ANTHONY P CIPRIANO JR | | 325 HIGHLAND AVE STE 101B | | | CHESHIRE | CT | 06410 | |
| LAW OFFICE OF APRIL PERRY RANDLE | | PO BOX 3056 | | | CLEVELAND | TN | 37320-3056 | |
| LAW OFFICE OF ARAM P JARRET JR | | 176 EDDIE DOWLING HWY | | | NORTH SMITHFIELD | RI | 02896 | |
| LAW OFFICE OF AREYA HOLDER PC | | 800 W AIRPORT FWY STE 414 | | | IRVING | TX | 75062 | |
| LAW OFFICE OF ARMANDO E ROSAL | | 1490 EMERSON DR NE | | | PALM BAY | FL | 32907 | |
| LAW OFFICE OF ARNA D CORTAZZO PA | | PO BOX 561030 | | | ROCKLEDGE | FL | 32956 | |
| LAW OFFICE OF ARNOLD R SCHLISSER | | 1709 CHOIR CT | | | TOMS RIVER | NJ | 08755 | |
| LAW OFFICE OF ARTHUR J SANTOS JR | | 24 WEBBER ST | | | LOWELL | MA | 01851 | |
| LAW OFFICE OF ARTURO P GONZALEZ | | 920 DAVIS RD STE 100 | | | ELGIN | IL | 60123 | |
| LAW OFFICE OF ASHISHKUMAR PATEL, APC | JUAN SANCHEZ ZAFRA, AN INDIVIDUAL, PLAINTIFFS, V GMAC MRTG LLC, A DELAWARE LIMITED LIABILITY CO EXECUTIVE TRUSTEE SVCS ET AL | 2102 Business Center Dr., Ste. 130 | | | Irvine | CA | 92612 | |
| LAW OFFICE OF ASHISHKUMAR PATEL | | 2102 BUSINESS CTR DR | | | IRVINE | CA | 92612 | |
| LAW OFFICE OF ATTORNEY BENJAMIN | | 600 N THACKER AVE STE D | | | KISSIMMEE | FL | 34741 | |
| LAW OFFICE OF ATTORNEY SCOTT D C | | 10125 W N AVE | | | MILWAUKEE | WI | 53226 | |
| LAW OFFICE OF ATTORNEY SCOTT D C | | 10125 W N AVE | | | WAUWATOSA | WI | 53226 | |
| LAW OFFICE OF ATTY ROBERT J DELEO | | 21 STATE ST | | | WATERBURY | CT | 06702 | |
| LAW OFFICE OF AUDREY L MARINELLI | | 1 SPRAGUE ST | | | REVERE | MA | 02151 | |
| LAW OFFICE OF B DAVID SISSON | | 224 W GRAY SUITES 101 | PO BOX 534 | | NORMAN | OK | 73070-0534 | |
| LAW OFFICE OF BALDEMAR CANO JR | | 7100 MUMRUFFIN LN | | | AUSTIN | TX | 78754 | |
| LAW OFFICE OF BARBARA A CUSUMANO | | 3520 NW 43RD ST | | | GAINESVILLE | FL | 32606 | |
| LAW OFFICE OF BARBARA A FEIN PC | | 721 DRESHER RD STE 1050 | | | HORSHAM | PA | 19044-2266 | |
| LAW OFFICE OF BARBRA R JOYNER PA | | 1470 E MICHIGAN ST | | | ORLANDO | FL | 32806 | |
| LAW OFFICE OF BARDSLEY AND GRAY | | 1 WELBY RD | | | NEW BEDFORD | MA | 02745 | |
| LAW OFFICE OF BARR AND CHAPMAN | | 6800 MARKET ST FL 2 | | | UPPER DARBY | PA | 19082 | |
| LAW OFFICE OF BARRETT L CRAWFORD | | PO BOX 400 | | | VALDESE | NC | 28690 | |
| LAW OFFICE OF BARRY C RICHMOND | | 210 WASHINGTON ST | | | WOBURN | MA | 01801 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF BARRY R CARUS PC | | 115 EILEEN WAY STE 103 | PO BOX 9021 | | SYOSSET | NY | 11791 | |
| LAW OFFICE OF BARRY VAN SICKLE | | 1079 SUNRISE AVE 315 B | | | ROSEVILLE | CA | 95661 | |
| LAW OFFICE OF BARRY W ROREX PLC | | 2 E CONGRESS ST NO 900 | | | TUCSON | AZ | 85701 | |
| LAW OFFICE OF BARSNESS AND COHEN | | 10940 WILSHIRE BLVD STE 1600 | | | LOS ANGELES | CA | 90024-3910 | |
| LAW OFFICE OF BEATRICE E VELEZ | | 1137 W TAYLOR ST | | | CHICAGO | IL | 60607 | |
| LAW OFFICE OF BEN J ZANDER | | 34 MILL ST | | | MOUNT HOLLY | NJ | 08060 | |
| LAW OFFICE OF BEN W KOYL PC | | 11822 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| LAW OFFICE OF BEN W KOYL | | 17 N STATE ST STE 1700 | | | CHICAGO | IL | 60602 | |
| Law Office of Benjamin M. Salyers, PLLC | THE BANK OF NEW YORK MELLON TRUST CO VS JOSH GOODLETT VS THE BANK OF NEW YORK MELLON ADN SEBRING CAPITAL CORP & MIDLAND ET AL | 301 Washington Street | | | Shelbyville | KY | 40065 | |
| LAW OFFICE OF BENJAMIN SANCHEZ | | PO BOX 4623 | | | SAN DIEGO | CA | 92164 | |
| LAW OFFICE OF BENNETT CUNNINGHAM P | | 1177 LAUSANNE AVE | | | DALLAS | TX | 75208 | |
| Law Office of Berliner Cohen | WELLS FARGO BANK VS HSBC BANK USA, NA MERS, ALTON PURVIS, JR, ALL PERSONS UNKNOWN CLAIMING ANY LEGAL OR EQUITABLE RIGH ET AL | 10 Almaden Boulevard, 11th Floor | | | San Jose | CA | 95113 | |
| LAW OFFICE OF BERNARD J FRIMOND AL | | 1121 GLENNEYRE ST | | | LAGUNA BEACH | CA | 92651 | |
| LAW OFFICE OF BERRY KREISLER PC | | 3001 W ARMITAGE AVE | | | CHICAGO | IL | 60647 | |
| Law Office of Bert M. Edwards | PATRICIA A. LONG VS. RESIDENTIAL FUNDING COMPANY, LLC, LITTON LOAN SERVICING LP, GMAC MORTGAGE LLC, OCWEN LOAN SERVICING LLC | 119 S. 7th St., #200 | | | Louisville | KY | 40202 | |
| LAW OFFICE OF BERT ZACZEK | | 415 N LASALLE ST STE 300 | | | CHICAGO | IL | 60654-2741 | |
| LAW OFFICE OF BETTY WILLIAMS KIR | | PO BOX 373485 | | | DECATUR | GA | 30037 | |
| LAW OFFICE OF BEVANNE J BOWERS | | 605 POPLAR AVE | | | MEMPHIS | TN | 38105 | |
| LAW OFFICE OF BEVANNE J BOWERS | | PO BOX 613129 | | | MEMPHIS | TN | 38101 | |
| LAW OFFICE OF BEVERLY MCCALL | | 4401 LANDIS AVE | PO BOX 666 | | SEA ISLE CITY | NJ | 08243 | |
| LAW OFFICE OF BEVERLY MCCALL | | 4401 LANDIS AVE | | | SEA ISLE CITY | NJ | 08243 | |
| LAW OFFICE OF BILL PARKS | | 316 S MELROSE DR | | | VISTA | CA | 92081 | |
| LAW OFFICE OF BILLY M THOMAS | | 997 S WICKHAM RD | | | WEST MELBOURNE | FL | 32904 | |
| LAW OFFICE OF BOICE AND ASSOCIATES | | 716 E LINCOLN AVE | | | ORANGE | CA | 92865 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF BONNIE L JOHNSON | | 6440 N CENTRAL EXPY | | | DALLAS | TX | 75206-4123 | |
| LAW OFFICE OF BONNIE L KOULETSIS | | 222 MAIN ST | | | WATERVILLE | ME | 04901 | |
| LAW OFFICE OF BONNIE MANGAN PC | | 1050 SULLIVAN AVE STE A3 | | | SOUTH WINDSOR | CT | 06074 | |
| LAW OFFICE OF BRAD CORNELISON P | | PO BOX 180 | | | PONTOTOC | MS | 38863 | |
| LAW OFFICE OF BRAM C BEVINS | | 523 W LAMAR ALEXANDER PKWY | | | MARYVILLE | TN | 37801 | |
| LAW OFFICE OF BRANDON L KELTNER | | 75 WILLIAMS ST | | | CHELSEA | MA | 02150 | |
| LAW OFFICE OF BRENT D GEORGE | | 555 MARTIN ST STE 140 | | | THOUSAND OAKS | CA | 91360-4103 | |
| LAW OFFICE OF BRENT J PFEIFFER | | 600 B ST STE 2020 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF BRETT A MEARKLE | | 8777 SAN JOSE BLVD STE 801 | | | JACKSONVILLE | FL | 32217 | |
| LAW OFFICE OF BRIAN A CAVANAUGH | | 25 SHIPPING PL | | | BALTIMORE | MD | 21222 | |
| LAW OFFICE OF BRIAN BALLO | JOEL ANTHONY AYALA VS. GMAC MORTGAGE LLC, A WHOLLY OWNED SUBSIDIARY OF ALLY FINANCIAL, INC. | 120 Vantis, Suite 300 | | | Aliso Viejo | CA | 92656 | |
| LAW OFFICE OF BRIAN D RUSSELL | | 215 WASHINGTON ST | | | HARTFORD | CT | 06106 | |
| LAW OFFICE OF BRIAN R MASON | | 7710 BALBOA AVE STE 228D | | | SAN DIEGO | CA | 92111 | |
| LAW OFFICE OF BRIAN S WURTZ LLC | | 1429 S 550 E STE 6 | | | OREM | UT | 84097 | |
| LAW OFFICE OF BRIAN ST. JAMES | CHARLES LAUGHLIN V HOMECOMINGS FINANCIAL, LLC EMC MRTG CORP DANIEL K BEECH DANIEL JOSEPH PODOLSKY UNITED WHOLESALE ET AL | 1007 7th Street, #617 | | | Sacramento | CA | 95814 | |
| LAW OFFICE OF BRIAN W BISHOP | | 115 WILD BASIN, SUITE 106 | | | AUSTIN | TX | 78746 | |
| LAW OFFICE OF BRIAN WILLIAMS | | 6475 NEW HAMPSHIRE AVE STE 205 | | | HYATTSVILLE | MD | 20783 | |
| LAW OFFICE OF BROCK M WEIDNER | | PO BOX 35152 | | | JUNEAU | AK | 99803 | |
| LAW OFFICE OF BROOKE A | | 2324 CARRIAGE RUN RD | FERENCHAK PAAMERILOSS PA INC AND AIDA RAMOS | | KISSIMMEE | FL | 34741 | |
| LAW OFFICE OF BRUCE A ALFORD | | 5005 GREENVILLE AVE STE 200 | | | DALLAS | TX | 75206 | |
| LAW OFFICE OF BRUCE A RALSTON | | PO BOX 41914 | | | MEMPHIS | TN | 38174 | |
| LAW OFFICE OF BRUCE C TRUESDALE | | 147 UNION AVE STE 1E | | | MIDDLESEX | NJ | 08846 | |
| LAW OFFICE OF BRUCE G STRAUB | | 614 S ASPEN AVE | | | BROKEN ARROW | OK | 74012 | |
| LAW OFFICE OF BRUCE H WILLIAMS | | 28 TANNER ST | | | HADDONFIELD | NJ | 08033 | |
| LAW OFFICE OF BRUCE HOFFMAN | | 3400 NW 13TH ST | | | GAINESVILLE | FL | 32609-2171 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF BRUCE K WARREN | | 4901 COTTMAN AVE | | | PHILADELPHIA | PA | 19135 | |
| LAW OFFICE OF BRUCE M HILSMEYER | | 233 AYER RD | | | HARVARD | MA | 01451 | |
| LAW OFFICE OF BRUCE M HILSMEYER | | 790 TURNPIKE ST STE 202 | | | NORTH ANDOVER | MA | 01845-6138 | |
| LAW OFFICE OF BRUCE N ADAMS | | 22 E 12TH ST | | | ANNISTON | AL | 36201 | |
| LAW OFFICE OF BRUNO BELLUCCI III | | PO BOX 359 | | | LINWOOD | NJ | 08221 | |
| LAW OFFICE OF BRYAN J HUTCHINSO | | 1443 E GUN HILL RD STE 2 | | | BRONX | NY | 10469 | |
| LAW OFFICE OF BRYAN K LEVY | | 1617 E PINCHOT AVE | | | PHOENIX | AZ | 85016-7621 | |
| LAW OFFICE OF BRYAN TILLER | | 9415 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| LAW OFFICE OF BUZBY AND KUTZLER | | 1310 AVE A | | | MANAHAWKIN | NJ | 08050 | |
| LAW OFFICE OF BYRON I PESIN JD | | 777 E TAHQUITZ CYN WAY STE 200 | | | PALM SPRINGS | CA | 92262 | |
| LAW OFFICE OF BYRON L. MILNER | GMAC MORTGAGE, LLC VS. GEORGE COULL & SONYA L. COULL | 651 Sllendale Road | | | King of Prussia | PA | 19406 | |
| LAW OFFICE OF C J BROUSSARD | | 2825 N MAIN ST STE 300 | | | STAFFORD | TX | 77477 | |
| LAW OFFICE OF C TODD MASON | | 2657 APPLING RD STE 201 | | | MEMPHIS | TN | 38133 | |
| LAW OFFICE OF C. WILLIAM BERGER, ESQUIRE | CHRISTOS D. MAMMAS VS. DEUTSCHE BANK NATIONAL TRUST CO. | 4755 Technology Way Suite 102 | | | Boca Raton | FL | 33431 | |
| LAW OFFICE OF CALVIN D HAWKINS | | 4858 BROADWAY | | | GARY | IN | 46408 | |
| LAW OFFICE OF CAMERON N JACOBSON | | 2825 E COTTONWOOD PKWY | | | SALT LAKE CTY | UT | 84121 | |
| LAW OFFICE OF CARIE BECKER | | PO BOX 67159 | | | CUYAHOGA FALLS | OH | 44222 | |
| LAW OFFICE OF CARL DAY | | 2121 W AIRPORT FWY STE 210 | | | IRVING | TX | 75062 | |
| LAW OFFICE OF CARL N COTTONE | | 400 S 5TH ST STE 102 | | | COLUMBUS | OH | 43215 | |
| LAW OFFICE OF CARL W POTVIN PC | | 89 CHARLES ST | | | ROCHESTER | NH | 03867 | |
| Law Office of Carol C. Asbury | GMAC MORTGAGE INC., VS. BETSY R. VAN NUS | 3601 W Commercial Blvd, Suite 18 | | | Ft. Lauderdale | FL | 33309 | |
| LAW OFFICE OF CAROLE SUZANNE BESS | | 101B N PLUMOSA ST | | | MERRITT ISLAND | FL | 32953 | |
| LAW OFFICE OF CAROLYN GILDEN KRO | | 128 LUBRONO DR STE 202 | | | ANNAPOLIS | MD | 21401 | |
| LAW OFFICE OF CAROLYN GILDEN KROHN | | 128 LUBRANO DR STE 301 | | | ANNAPOLIS | MD | 21401 | |
| LAW OFFICE OF CAROLYN R HENDERSO | | 285 MAIN ST | | | WORCESTER | MA | 01608 | |
| LAW OFFICE OF CAROLYN R HENDERSON | | 285 MAIN ST | | | WORCESTER | MA | 01608 | |
| LAW OFFICE OF CAROLYN V MCMULLEN | | 1419 W WATERS AVE STE 119 | | | TAMPA | FL | 33604 | |
| LAW OFFICE OF CARUS AND MANNIELLO | | 115 EILEEN WAY STE 103 | | | SYOSSET | NY | 11791 | |
| LAW OFFICE OF CATHERINE MAY CO | | 109 DAVISON AVE | | | LYNBROOK | NY | 11563 | |
| LAW OFFICE OF CATHY A MARINO | | 28 PAULINE ST | | | WINTHROP | MA | 02152 | |
| LAW OFFICE OF CAWOOD K BEBOUT | | 1023 S 3RD ST | | | MOUNT VERNON | WA | 98273 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF CAWOOD K BEBOUT | | 1023 S 3RD ST | | | MOUNT VERNON | WA | 98273-4301 | |
| LAW OFFICE OF CE TAYLOR | | 778 RAYS RD STE 101 | | | STONE MOUNTAIN | GA | 30083-3107 | |
| LAW OFFICE OF CECILIA CHEN | | 1901 1ST AVE STE 217B | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF CHAD BIGGINS | | 633 W 5TH ST FL 28 | | | LOS ANGELES | CA | 90071 | |
| LAW OFFICE OF CHAD RINARD PLLC | | 809 WILLIAM ST STE C | | | FREDERICKSBRG | VA | 22401 | |
| LAW OFFICE OF CHARLENE CARROLL | | 3 SUMMER ST STE 1 | | | CHELMSFORD | MA | 01824 | |
| LAW OFFICE OF CHARLES E N ROSENE | | PO BOX 38162 | | | SAINT LOUIS | MO | 63138 | |
| LAW OFFICE OF CHARLES E WALTON | | 10905 FORT WASHINGTON RD STE 201 | | | FORT WASHINGTON | MD | 20744 | |
| LAW OFFICE OF CHARLES E WALTON | | 10905 FORT WASHINGTON STE 201 | | | FORT WASHINGTON | MD | 20744 | |
| LAW OFFICE OF CHARLES J SLACK ME | | 2710 S RURAL RD | | | TEMPE | AZ | 85282 | |
| LAW OFFICE OF CHARLES KANIA | | 4860 S LEWIS AVE STE 105 | | | TULSA | OK | 74105 | |
| LAW OFFICE OF CHARLES L GREEN | | 706 S ARLINGTON MILL DR APT 201 | | | ARLINGTON | VA | 22204-6006 | |
| LAW OFFICE OF CHARLES M INGRUM | | PO BOX 229 | | | OPELIKA | AL | 36803 | |
| LAW OFFICE OF CHARLES M IZZO | | 415 COOPER ST | | | CAMDEN | NJ | 08102 | |
| LAW OFFICE OF CHARLES T REILLY | | 1303 N RICHMOND RD | | | MCHENRY | IL | 60050 | |
| LAW OFFICE OF CHARLES WHITE | | 7947 CARBERRY CT | | | INDIANAPOLIS | IN | 46214 | |
| LAW OFFICE OF CHARLETTE PUGH TAL | | 107 WATER STE | | | BENTON HARBOR | MI | 49022-3451 | |
| LAW OFFICE OF CHARLIE KIM PLLC | | 401 E CORPORATE DR STE 100 | | | LEWISVILLE | TX | 75057-6426 | |
| LAW OFFICE OF CHAU T NGUYEN | | PO BOX 5036 | | | WOODRIDGE | IL | 60517 | |
| LAW OFFICE OF CHAZ R FISHER IN | | 55 UNION ST FL 3 | | | BOSTON | MA | 02108 | |
| LAW OFFICE OF CHERYL J LEVIN PA | | 4694 NW 103RD AVE | COUNTRYARD BUSINESS CTR | | SUNRISE | FL | 33351 | |
| LAW OFFICE OF CHERYL K COPPERSTO | | 7211 N CAMINO DE LA CRUZ | | | TUCSON | AZ | 85741-1801 | |
| LAW OFFICE OF CHERYL K COPPERSTONE | | 7211 N CAMINO DE LA CRUZ | | | TUCSON | AZ | 85741 | |
| LAW OFFICE OF CHERYL K COPPERSTONE | | 7211 N CAMINO DE LA CRUZ | | | TUCSON | AZ | 85741-1801 | |
| LAW OFFICE OF CHERYL L CHRISTOPHER | | 9107 WILSHIRE BLVD STE 500 | | | BEVERLY HILLS | CA | 90210 | |
| Law Office of Chima A. Anyanwu | CHARITY ANYANWU VS GMAC WHOLESALE MRTG CORP, A DELAWARE CORP FAS - TENANT ACCESS UTILITIES, LLC, DBA TENANT ACCESS INC ET AL | 3540 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90010 | |
| Law Office of Chima A. Anyanwu | WALKER, SHELBY V. GMAC MORTGAGE, LLC AND KOSROW GARIB | 3540 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90010 | |
| LAW OFFICE OF CHIRNESE L LIVERPOOL | | 6277 VAN NUYS BLVD STE 126 | | | VAN NUYS | CA | 91401 | |
| LAW OFFICE OF CHISTINE SHUBERT | | 10 TEABERRY DR | | | MEDFORD | NJ | 08055 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF CHRIS DUTKIEWICZ PC | | 3303 E BASELINE RD BLDG 4 | | | GILBERT | AZ | 85234 | |
| LAW OFFICE OF CHRIS DUTKIEWICZ | | 3317 S HIGLEY RD STE 114-602 | | | GILBERT | AZ | 85297-5470 | |
| LAW OFFICE OF CHRIS KARRENSTEIN PC | | 2133 COMMONWEALTH AVE | | | CHARLOTTE | NC | 28205 | |
| LAW OFFICE OF CHRIS KARRENSTEIN | | 3719 LATROBE DR STE 840 | | | CHARLOTTE | NC | 28211 | |
| LAW OFFICE OF CHRIS RAYMOND | | 7100 EVERGREEN WAY STE E | | | EVERETT | WA | 98203 | |
| LAW OFFICE OF CHRIS T NGUYEN | | 8700 WARNER AVE STE 100 | | | FOUNTAIN VALLEY | CA | 92708 | |
| LAW OFFICE OF CHRIS VAN MULLEM | | 1224 E VILLA MARIA DR | | | PHOENIX | AZ | 85022-1213 | |
| LAW OFFICE OF CHRISTINA M TURGEON | | 101 STATE ST STE 401 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICE OF CHRISTINE A WILTON | | 4067 HARDWICK ST 319 | | | LAKEWOOD | CA | 90712 | |
| LAW OFFICE OF CHRISTINE WOLK | | 128 STATE STREET | | | OSHKOSH | WI | 54901 | |
| LAW OFFICE OF CHRISTOPHER B GRA | | 250 W 57TH ST | | | NEW YORK | NY | 10107-0001 | |
| LAW OFFICE OF CHRISTOPHER CARROZ | | 130 N MAIN ST | | | WALLINGFORD | CT | 06492 | |
| LAW OFFICE OF CHRISTOPHER FUNTALL | | 270 E DOUGLAS AVE | | | EL CAJON | CA | 92020 | |
| LAW OFFICE OF CHRISTOPHER J CURRAN P C | | 3165 S ALMA SCHOOL RD | | | CHANDLER | AZ | 85248 | |
| LAW OFFICE OF CHRISTOPHER J KER | | 2091 SPRINGDALE RD STE 17 | | | CHERRY HILL | NJ | 08003 | |
| LAW OFFICE OF CHRISTOPHER J KERN | | 2091 N SPRINGDALE RD STE 17 | | | CHERRY HILL | NJ | 08003 | |
| LAW OFFICE OF CHRISTOPHER KOCZWARA | | 5838 S ARCHER AVE | | | CHICAGO | IL | 60638 | |
| LAW OFFICE OF CHRISTOPHER L BAR | | 612 N STORY RD STE 103 | | | IRVING | TX | 75061 | |
| LAW OFFICE OF CHRISTOPHER L BAR | | 800 W AIRPORT FWY STE 8 | | | IRVING | TX | 75062 | |
| LAW OFFICE OF CHRISTOPHER L STEFAN | | 6430 W SUNSET BLVD STE 1220 | | | LOS ANGELES | CA | 90028 | |
| LAW OFFICE OF CHRISTOPHER M | | PO BOX 261 | | | MONTEVALLO | AL | 35115 | |
| LAW OFFICE OF CHRISTOPHER | | 130 N MAIN ST | PO BOX 37 | | WALLINGFORD | CT | 06492 | |
| LAW OFFICE OF CHRISTY M DEMELFI P | | 1415 KELLUM PL STE 209 | | | GARDEN CITY | NY | 11530 | |
| LAW OFFICE OF CK POWERS | | 707 N PEARL ST STE A | | | ELLENSBURG | WA | 98926 | |
| LAW OFFICE OF CLAUDE LEFEBVRE AND | | PO BOX 479 | TWO DEXTER ST | | PAWTUCKET | RI | 02862 | |
| LAW OFFICE OF CLIFFORD J GEISMAR | | 2431 ALOMA AVE STE 153 | | | WINTER PARK | FL | 32792 | |
| LAW OFFICE OF CLINTON PARIS PA | | 10014 WATER WORKS LN | | | RIVERVIEW | FL | 33578-5301 | |
| LAW OFFICE OF CLINTON W COOK | | PO BOX 53116 | | | LUBBOCK | TX | 79453 | |
| LAW OFFICE OF COREY J MCCORD PLL | | 134 W MICHIGAN AVE STE 184 | | | JACKSON | MI | 49201 | |
| LAW OFFICE OF CRAIG B LANE | | 6425 IDLEWILD RD STE 212 | | | CHARLOTTE | NC | 28212 | |
| LAW OFFICE OF CRAIG D ROBINS | | 180 FROEHLICH FARM BLVD | | | WOODBURY | NY | 11797 | |
| LAW OFFICE OF CRAIG N CULLEN | | 839 WASHINGTON ST | | | STOUGHTON | MA | 02072 | |
| LAW OFFICE OF CRAIG R BARTOLOMEI | | PO BOX 1270 | | | EASTHAMPTON | MA | 01027-5270 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF CRAIG S TRENTON | | 2150 4TH AVE | | | SAN DIEGO | CA | 92101-2110 | |
| LAW OFFICE OF CRAIG S TRENTON | | 2150 FOURTH AVE | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF CRAIG ZIMMERMAN | | 1221 E DYER RD STE 120 | | | SANTA ANA | CA | 92705 | |
| LAW OFFICE OF CRYSTAL D BARNETT | | 14 CRAIN HWY SW | | | GLEN BURNIE | MD | 21061 | |
| LAW OFFICE OF CYNTHIA A SPENCER | | PO BOX 462206 | | | GARLAND | TX | 75046 | |
| LAW OFFICE OF CYNTHIA E REED | | 8 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| LAW OFFICE OF D G VAN BERGEN | | 1406B CRAIN HWY S STE 104 | | | GLEN BURNIE | MD | 21061 | |
| LAW OFFICE OF D L DRAIN | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012-1650 | |
| LAW OFFICE OF DAIVD W COHEN | | 1 N CHARLES ST STE 350 | | | BALTIMORE | MD | 21201 | |
| LAW OFFICE OF DALE C ROBERSON | | 185 W RD | | | ELLINGTON | CT | 06029 | |
| Law Office of Damon M. Senaha, LLLC | MELANIE H DE RAMOS | 1188 Bishop Street, Suite 2002 | | | Honolulu | HI | 96813 | |
| LAW OFFICE OF DAN N TRAN | | 1377 DORCHESTER AVE FL 2 | | | DORCHESTER | MA | 02122 | |
| LAW OFFICE OF DAN PARK | | 2810 OLD LEE HWY STE 200A | | | FAIRFAX | VA | 22031 | |
| LAW OFFICE OF DAN PERRY | | 14726 RAMONA AVE STE 410 | | | CHINO | CA | 91710 | |
| LAW OFFICE OF DANA A EHRLICH | | PO BOX 1831 | | | SAN ANGELO | TX | 76902 | |
| LAW OFFICE OF DANA CHILDRESS JON | | 429 N PENNSYLVANIA ST FL 3 | | | INDIANAPOLIS | IN | 46204 | |
| LAW OFFICE OF DANA EHRLICH | | PO BOX 1831 | | | SAN ANGELO | TX | 76902 | |
| LAW OFFICE OF DANA L SCOTT | | 7800 IH 10 W STE 525 | | | SAN ANTONIO | TX | 78230 | |
| LAW OFFICE OF DANA R STOKER | | 2149 MCCULLOCH BLVD N | | | LAKE HAVASU CITY | AZ | 86403 | |
| LAW OFFICE OF DANIEL A BONNEVILLE | | 201 W LIBERTY ST STE 202 | | | RENO | NV | 89501-2027 | |
| LAW OFFICE OF DANIEL B MARTINEZ | | 600 ANTON BLVD STE 1100 | | | COSTA MESA | CA | 92626 | |
| LAW OFFICE OF DANIEL C NUNLEY | | 1216 E KENOSHA ST STE 200 | | | BROKEN ARROW | OK | 74012 | |
| LAW OFFICE OF DANIEL CANTOR | | 132 FRANKLIN CORNER RD | | | LAWRENCEVILLE | NJ | 08648 | |
| LAW OFFICE OF DANIEL DEZHAN LI | | 2005 DE LA CRUZ BLVD STE 292 | | | SANTA CLARA | CA | 95050 | |
| LAW OFFICE OF DANIEL J PODKOWA | | 1420 RENAISSANCE DR STE 301 | | | PARK RIDGE | IL | 60068 | |
| LAW OFFICE OF DANIEL J PODKOWA | | 6620 W DIVERSEY AVE | | | CHICAGO | IL | 60707 | |
| LAW OFFICE OF DANIEL J RICE | | 1001 HARLEM AVE | | | FOREST PARK | IL | 60130 | |
| LAW OFFICE OF DANIEL KIDD | | 5508 WALLWOOD RD | | | KNOXVILLE | TN | 37912 | |
| LAW OFFICE OF DANIEL M RADEBAUGH L | | 809 GLEN EAGLES CT STE 119 | | | TOWSON | MD | 21286-2204 | |
| LAW OFFICE OF DANIEL M RADEBAUGH | | 809 GLEN EAGLES CT STE 119 | | | TOWSON | MD | 21286-2204 | |
| LAW OFFICE OF DANIEL P BOZZO | | 215 W ALISAL ST | | | SALINAS | CA | 93901-1946 | |
| LAW OFFICE OF DANIEL PEARSON | | 1905 E ROUTE 66 STE 102 | | | GLENDORA | CA | 91740 | |
| LAW OFFICE OF DANIEL R STRANN | | 630 W INTERSTATE 30 STE 600 | | | GARLAND | TX | 75043-5799 | |
| LAW OFFICE OF DANIEL R WHITMORE | | 1711 W NICKERSON ST STE A | | | SEATTLE | WA | 98119 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Daniel R. Miller | MRTG IT VS SOON OK HONG, JONGWON HONG, CITIBANK SOUTH DAKOTA NA, CITIBANK NA, CUBS CAP INC, HARVEST CREDIT MANAGEMENT L ET AL | 503 4th Avenue | | | Brooklyn | NY | 11215 | |
| LAW OFFICE OF DANIEL W STEVENS | JUAN M MACIAS VS JP MORGAN CHASE BANK GMAC MORTGAGE,LLC | 14380 W. Capitol Dr. #6 | | | Brookfield | WI | 53005 | |
| LAW OFFICE OF DANIELA P ROMERO | | 1015 N LAKE AVE STE 115 | | | PASADENA | CA | 91104 | |
| LAW OFFICE OF DANIELA P ROMERO | | 1015 N LAKE AVE STE 212 | | | PASADENA | CA | 91104 | |
| LAW OFFICE OF DANIELLE A BRITTO | | 293 COWESETT AVE UNIT 1 | | | WEST WARWICK | RI | 02893 | |
| LAW OFFICE OF DANNA MCKITRICK, P.C. | US BANK, NA V. JOHN BRADFORD, MARY BRADFORD, AND ESTACADO RESOURCES, LLC | 7701 Forsyth Blvd., Suite 800 | | | St. Louis | MO | 63105 | |
| LAW OFFICE OF DANNY COLEMAN | | 2475 NORTHWINDS PKWY STE 20 | | | ALPHARETTA | GA | 30009-4807 | |
| LAW OFFICE OF DANNY COLEMAN | | 2475 NORTHWINDS PKWY STE 575 | | | ALPHARETTA | GA | 30009-4847 | |
| LAW OFFICE OF DANNY COLEMAN | | 2475 NORTHWINDS PKWY | | | ALPHARETTA | GA | 30009-4807 | |
| LAW OFFICE OF DANYELLE WALKER PL | | 323 CTR ST STE 1315 | | | LITTLE ROCK | AR | 72201 | |
| LAW OFFICE OF DAREN A WEBBER | | 1108 KINGS HWY STE 2 | | | CHESTER | NY | 10918 | |
| LAW OFFICE OF DAREN A WEBBER | | 134 W MAIN ST STE 2 | | | GOSHEN | NY | 10924 | |
| LAW OFFICE OF DAREN A WEBBER | | 62 N MAIN ST STE 216 | | | FLORIDA | NY | 10921 | |
| LAW OFFICE OF DAREN M SCHLECTER | | 1925 CENTURY PARK E STE 830 | | | LOS ANGELES | CA | 90067-2709 | |
| LAW OFFICE OF DARRELL C DETHLEFS | | 2132 MARKET ST | | | CAMP HILL | PA | 17011 | |
| Law Office of Darrell Thomas Johnson, Jr. LLC | GMAC MORTGAGE LLC (SUCCESSOR BY MERGER TO GMAC MORTGAGE CORP) VS WILIAM J EATON, JR A/K/A WILLIAM J EATON, ANGELA C EATON | 300 Main Street, Post Office Box 1125 | | | Hardeeville | SC | 29927 | |
| LAW OFFICE OF DARREN A FISH | | 2821 N HALSTED ST | | | CHICAGO | IL | 60657 | |
| LAW OFFICE OF DAVID A MILLER PC | | 45 BOWDOIN ST | | | BOSTON | MA | 02114 | |
| LAW OFFICE OF DAVID A SCHOLL | | 6 SAINT ALBANS AVE | | | NEWTOWN SQUARE | PA | 19073 | |
| LAW OFFICE OF DAVID A SEMANCHIK | | 1130 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| LAW OFFICE OF DAVID ATES, P.C. | ANDREW WINDHAM AND KAREY WINDHAM VS. U.S. BANK, NA AS TRUSTEE FOR RASC 2005 AI-IL3 | 805 Peachtree Street, NE, Suite 613 | | | Atlanta | GA | 30308 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF DAVID B COMMONS | | 5901 ENCINA RD STE B3 | | | GOLETA | CA | 93117 | |
| LAW OFFICE OF DAVID BRUNELLE PC | | 318 NEWTON ST | | | SOUTH HADLEY | MA | 01075 | |
| LAW OFFICE OF DAVID C RASHID | | 430 AHNAIP ST | | | MENASHA | WI | 54952 | |
| LAW OFFICE OF DAVID CANNON | | 1136 PARK GREEN PL | | | WINTER PARK | FL | 32789 | |
| LAW OFFICE OF DAVID CAPOZZI PC | | 601 WHITE HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035-1710 | |
| LAW OFFICE OF DAVID CARL HILL | | 2472 BETHEL RD SE STE A | | | PORT ORCHARD | WA | 98366 | |
| LAW OFFICE OF DAVID CHANG | | 10 N MARTINGALE RD STE 400 | | | SCHAUMBURG | IL | 60173 | |
| LAW OFFICE OF DAVID E BAILEY JR | | PO BOX 17687 | | | PENSACOLA | FL | 32522 | |
| LAW OFFICE OF DAVID E GEORGE | | PO BOX 122 | | | ASHTON | MD | 20861-0122 | |
| LAW OFFICE OF DAVID E PEARSON | | 137 W PHIL ELLENA ST | | | PHILADELPHIA | PA | 19119 | |
| LAW OFFICE OF DAVID G BISBEE | | 2929 TALL PINES WAY NE | | | ATLANTA | GA | 30345 | |
| LAW OFFICE OF DAVID G STREET | | 175 STATE ST STE 300 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICE OF DAVID GUTIERREZ | | 240 WOODLAWN AVE | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICE OF DAVID GUTIERREZ | | 647 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICE OF DAVID H ABRAMS | | PO BOX 3298 | | | TALLAHASSEE | FL | 32315 | |
| LAW OFFICE OF DAVID H FULLER | | 1316 CENTRAL AVE S STE 102 | | | KENT | WA | 98032 | |
| LAW OFFICE OF DAVID H JAMES | | 736 WHITE HORSE PIKE | PO BOX 4 | | AUDUBON | NJ | 08106 | |
| LAW OFFICE OF DAVID H WEBB | | 88 S ST | | | KEYSER | WV | 26726 | |
| LAW OFFICE OF DAVID HOOD | | PO BOX 753 | | | GUTHRIE | OK | 73044 | |
| LAW OFFICE OF DAVID J POLAN | | 1100 E AJO WAY STE 211 | | | TUCSON | AZ | 85713 | |
| Law Office of David J. Stern, PA | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, N A, AS SUCCESSOR TO JP MORGAN CHAS ET AL | 1655 Palm Beach Lakes Boulevard, Suite 1012 | | | West Palm Beach | FL | 33401 | |
| LAW OFFICE OF DAVID L DUNAGIN | | PO BOX 41 | | | FORT SMITH | AR | 72902 | |
| LAW OFFICE OF DAVID L STRETCH | | 5447 BULL VALLEY RD | | | MCHENRY | IL | 60050 | |
| LAW OFFICE OF DAVID LOZANO | | 1900 W GARVEY AVE S STE 240 | | | WEST COVINA | CA | 91790 | |
| LAW OFFICE OF DAVID M SAIKI | | PO BOX 1009 | | | MANASSAS | VA | 20108 | |
| LAW OFFICE OF DAVID MOSS | | 19931 W GALE AVE | | | GALESVILLE | WI | 54630 | |
| LAW OFFICE OF DAVID P MORSE | | PO BOX 1855 | | | COTTONWOOD | AZ | 86326 | |
| LAW OFFICE OF DAVID PIVTORAK | | 166 SANTA CLARA AVE 205 | | | OAKLAND | CA | 94610 | |
| LAW OFFICE OF DAVID R CLARK | | 830 PEACHTREE ST | | | PRATTVILLE | AL | 36066-5820 | |
| LAW OFFICE OF DAVID SPITOFSKY | | 516 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| LAW OFFICE OF DAVID T EGLI | | 9383 STONE CANYON RD | | | CORONA | CA | 92883 | |
| LAW OFFICE OF DAVID W CAIN LLC | | 1923A E VINEYARD ST | | | WAILUKU | HI | 96793 | |
| LAW OFFICE OF DAVID W COHEN | | 1 N CHARLES ST STE 350 | | | BALTIMORE | MD | 21201 | |
| LAW OFFICE OF DAVID W DAUDELL | | 211 W WACKER DR STE 500 | | | CHICAGO | IL | 60606 | |
| LAW OFFICE OF DAVID W DAUDELL | | 211 W WACKER DR | | | CHICAGO | IL | 60606 | |
| LAW OFFICE OF DAVID W HUSTON | | 3311 S RAINBOW BLVD STE 225 | | | LAS VEGAS | NV | 89146-6210 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF DAVID W REICHEL | | 86 W UNIVERSITY DR STE 107C | | | MESA | AZ | 85201 | |
| LAW OFFICE OF DAVID WILLIAM TONN | | 1657 WHITEHEAD CT | | | BALTIMORE | MD | 21207 | |
| LAW OFFICE OF DAVID WRIGHT | | 13455 NOEL RD STE 1000 | | | DALLAS | TX | 75240 | |
| LAW OFFICE OF DAVIS AND JONES PC | | 180 E 2100 S STE 102 | | | SALT LAKE CITY | UT | 84115 | |
| LAW OFFICE OF DAVIS E ABELES LLC | | 5 W HIGHBANKS RD | | | DEBARY | FL | 32713 | |
| LAW OFFICE OF DAWN PAPAELIOU P | | 3440 E RUSSELL RD STE 214 | | | LAS VEGAS | NV | 89120 | |
| LAW OFFICE OF DAWN PAPAELIOU PC | | 3440 E RUSSELL RD STE 214 | | | LAS VEGAS | NV | 89120 | |
| LAW OFFICE OF DAWN T SHAHA | | 1981 MIDWAY RD STE B | | | MENASHA | WI | 54952 | |
| LAW OFFICE OF DEAN A REED PA | | 2180 W SR 434 STE 2150 | | | LONGWOOD | FL | 32779 | |
| LAW OFFICE OF DEAN A REED PA | | 2180 W STATE ROAD 434 STE 2150 | | | LONGWOOD | FL | 32779-5057 | |
| LAW OFFICE OF DEAN M FULLER | | 5168 VILLAGE CREEK DR STE 100 | | | PLANO | TX | 75093 | |
| LAW OFFICE OF DEBORAH DAVIS | | 517 W CLAY AVE | | | PLATTSBURG | MO | 64477 | |
| LAW OFFICE OF DEBORAH K EBNER | | 11 E ADAMS ST STE 904 | | | CHICAGO | IL | 60603 | |
| LAW OFFICE OF DELANEY LAW | | 444 N WABASH AVE FL 3RD | | | CHICAGO | IL | 60611 | |
| LAW OFFICE OF DENISE F SHORE | | 1 NEW HAMPSHIRE AVE STE 125 | | | PORTSMOUTH | NH | 03801 | |
| LAW OFFICE OF DENISE M MCLAUGLIN | | 43423 DIVISION ST STE 403 | | | LANCASTER | CA | 93535 | |
| LAW OFFICE OF DENNIS C HOGAN P | | 11 CONCORD ST STE 4 | | | NASHUA | NH | 03064 | |
| LAW OFFICE OF DENNIS C HOGAN PLLC | | 11 CONCORD ST STE 4 | | | NASHUA | NH | 03064 | |
| LAW OFFICE OF DENNIS CONNELLY | | 2901 W COAST HWY STE 200 | | | NEWPORT BEACH | CA | 92663 | |
| LAW OFFICE OF DENNIS J CAREY | | 770 SE 2ND AVE APT B110 | | | DEERFIELD BEACH | FL | 33441-5416 | |
| LAW OFFICE OF DENNIS JAY SARGENT J | | 2500 REGENCY PKWY | | | CARY | NC | 27518 | |
| LAW OFFICE OF DENNIS RICCIO | | 4045 E UNION HILLS DR STE A 109 | | | PHOENIX | AZ | 85050 | |
| LAW OFFICE OF DENNIS RICCIO | | 4727 E BELL RD STE 45204 | | | PHOENIX | AZ | 85032 | |
| LAW OFFICE OF DENNIS W HOORNSTRA | | 100 W ROOSEVELT RD STE B8 | | | WHEATON | IL | 60187 | |
| LAW OFFICE OF DENNIS YAN | | 805 KEARNY ST | | | SAN FRANCISCO | CA | 94108 | |
| Law Office of Dennise S. Henderson | PHAL PACHECO VS DEUTSCHE BANK NATL TRUST, AS TRUSTEE OF HVMLT 2007-6 ETS SERVICING, LLC & MRTG ELECTRONIC REGISTRATIO ET AL | 1903 Twenty First Street | | | Sacramento | CA | 95811 | |
| LAW OFFICE OF DEVIN SAWDAYI | | 9107 WILSHIRE BLVD STE 225 | | | BEVERLY HILLS | CA | 90210 | |
| LAW OFFICE OF DIANE BRAZEN GORDON | | 175 OLDE HALF DAY RD STE 140 4 | | | LINCOLNSHIRE | IL | 60069 | |
| LAW OFFICE OF DIANE E BARR | | 4206 CHESTNUT ST # 1 | | | PHILADELPHIA | PA | 19104-3015 | |
| LAW OFFICE OF DIANNA COY LONG | | 306 N COLLEGE AVE | | | COLUMBIA | MO | 65201 | |
| LAW OFFICE OF DICK HARRIS PC | | PO BOX 3835 | | | ABILENE | TX | 79604 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF DICKER, KRIVOK & STOLOFF, P.A. | GMAC MRTG LLC VS HUMBERTO MEJIA, JR, RICHARD MEJIA, JR, UNKNOWN SPOUSE OF HUMBERTO MEJIA, JR, CITIBANK NATL ASSOC, VICTORIA ET AL | 1818 S. Australian Avenue, Suite 400 | | | West Palm Beach | FL | 33409 | |
| LAW OFFICE OF DINO AGUDO | | 2021 MIDWEST RD STE 200 | | | OAK BROOK | IL | 60523 | |
| LAW OFFICE OF DINO S MANTZAS | | 10000 LINCOLN DR W STE 1 | | | MARLTON | NJ | 08053 | |
| LAW OFFICE OF DIONNE M MARUCCHI | | 7032 COMSTOCK AVE STE 100 | | | WHITTIER | CA | 90602 | |
| LAW OFFICE OF DIONNE M MARUCCHI | | 9829 CARMENITA RD STE H | | | WHITTIER | CA | 90605 | |
| LAW OFFICE OF DJOHN DJORDJEVICH | | 7135 E CAMELBACK RD STE 230 | | | SCOTTSDALE | AZ | 85251 | |
| LAW OFFICE OF DON MITCHELL | | 3766 FISHCREEK RD 267 | | | STOW | OH | 44224 | |
| LAW OFFICE OF DONALD A HILLAND | | 405 N MACLAY AVE STE 203 | | | SAN FERNANDO | CA | 91340 | |
| LAW OFFICE OF DONALD A KENNEDY | | 78 W MERRIMACK ST | | | MANCHESTER | NH | 03101 | |
| Law Office of Donald C. Kupperstein | FRANCISCO MARTINEZ & TERESA MARTINEZ VS DEUTSCHE BANK NATL TRUST CO, MRTG ELECTRONIC REGISTRATION SYS INC & HUGN DANIEL TRAN | 704 Foundry Street | | | South Easton | MA | 02375 | |
| LAW OFFICE OF DONALD H LONDON | | 984 N BROADWAY STE 401 | | | YONKERS | NY | 10701 | |
| LAW OFFICE OF DONALD L SPAFFORD | | 1003 BISHOP ST STE 470 | | | HONOLULU | HI | 96813 | |
| LAW OFFICE OF DOREEN DOE P A | | PO BOX 55037 | | | ST PETERSBURG | FL | 33732 | |
| LAW OFFICE OF DOROTHY GUILLORY | | 1701 HARRISON ST | | | OAKLAND | CA | 94612 | |
| LAW OFFICE OF DOUGLAS A MERROW | | 341 S PITCHER | | | KALAMAZOO | MI | 49007 | |
| LAW OFFICE OF DOUGLAS E MEEKS | | 513 E GRAND RIVER AVE STE B | | | LANSING | MI | 48906 | |
| LAW OFFICE OF DOUGLAS H SMITH | | 140 RESERVOIR AVE | | | PROVIDENCE | RI | 02907 | |
| LAW OFFICE OF DOUGLAS J FARRELL | BANK OF AMERICA NA VS GMAC MORTGAGE LLC, GERALD C REGNER AND AMOR REGNER | 37 West Sierra Madre Boulevard | | | Sierra Madre | CA | 91024-2457 | |
| LAW OFFICE OF DOUGLAS J FARRELL | BANK OF AMERICA,N A ,SUCCESSOR TO CAPITAL ONE HOME LOANS,LLC VS FREDDIE MAC,SUCCESSOR TO COUNTRYWIDE BANK,FSB GMAC MRTG ET AL | 37 West Sierra Madre Boulevard | | | Sierra Madre | CA | 91024 | |
| LAW OFFICE OF DOUGLAS R ROEDER | | 711 N 2ND ST APT 2 | | | HARRISBURG | PA | 17102 | |
| LAW OFFICE OF DOUGLAS W WORRELL | | 1625 W COLONIAL PKWY | | | INVERNESS | IL | 60067 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF DOUGLAS WORRELL CH | | 1301 S GROVE AVE STE 160 | | | BARRINGTON | IL | 60010 | |
| LAW OFFICE OF DUSIC KWAK | | 4304 EVERGREEN LN STE 101 | | | ANNANDALE | VA | 22003 | |
| LAW OFFICE OF DWAIN DOWNING PC | | 1178 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| LAW OFFICE OF DWAIN DOWNING | | 18601 LBJ FWY STE 420 | | | MESQUITE | TX | 75150 | |
| LAW OFFICE OF DWIGHT M BURTON PLL | | 520 E MAIN ST | | | BOWLING GREEN | KY | 42101 | |
| LAW OFFICE OF E ELAINE VOYLES | | 646 PENNS GROVE AUBURN RD | | | PENNS GROVE | NJ | 08069-3164 | |
| LAW OFFICE OF E JOHN DAMASCO | | 6136 MISSION GORGE RD STE 202 | | | SAN DIEGO | CA | 92120 | |
| LAW OFFICE OF E THOMAS KEMP | | PO BOX 304 | | | RICHMOND | IN | 47375-0304 | |
| LAW OFFICE OF EARLE GIOVANIELLO | | 129 CHURCH ST STE 810 | | | NEW HAVEN | CT | 06510 | |
| LAW OFFICE OF EARLE GIOVANNIELLO | | 129 CHURCH ST STE 810 | | | NEW HAVEN | CT | 06510 | |
| LAW OFFICE OF EARLE GIOVANNIELLO | | 205 CHURCH ST STE 316 | | | NEW HAVEN | CT | 06510 | |
| LAW OFFICE OF EBUEHI NWAEFULU | | 401 W ABRAM ST STE B | | | ARLINGTON | TX | 76010 | |
| LAW OFFICE OF ED L LAUGHLIN PC | | 105 E HIGH ST STE A | | | TERRELL | TX | 75160 | |
| LAW OFFICE OF EDDY HSU | | 111 N MARKET ST STE 300 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICE OF EDDY HSU | | 201 SPEAR ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| LAW OFFICE OF EDITH AND ASSOCIATES | | 701 CATHEDRAL ST APT L2 | | | BALTIMORE | MD | 21201 | |
| LAW OFFICE OF EDMUND DECHANT | | TWO E STREET, PO BOX 1708 | | | SANTA ROSA | CA | 95402 | |
| LAW OFFICE OF EDWARD C LAMBERT | | 5 LETITIA DR | | | NEW EGYPT | NJ | 08533 | |
| LAW OFFICE OF EDWARD D EMBERS | | 121 W MARLIN ST STE 410 | | | MCPHERSON | KS | 67460 | |
| LAW OFFICE OF EDWARD GONZALEZ P | | 2405 EYE ST NW STE 1A | | | WASHINGTON | DC | 20037 | |
| LAW OFFICE OF EDWARD J KAIGH PLLC | | 556 ATLANTIC AVE FL 2 | | | BROOKLYN | NY | 11217 | |
| LAW OFFICE OF EDWARD LOPEZ APC | | 6320 VAN NUYS BLVD STE 400 | | | VAN NUYS | CA | 91401 | |
| LAW OFFICE OF EDWARD M DUVALL | | PO BOX 81 | | | BUZZARDS BAY | MA | 02532 | |
| LAW OFFICE OF EDWARD R WIERCINSKI | | 5 SPLIT ROCK DR | | | CHERRY HILL | NJ | 08003 | |
| LAW OFFICE OF EDWARD WINKLER | | 1940 28TH ST SE STE 100 | | | GRAND RAPIDS | MI | 49508 | |
| LAW OFFICE OF EDWINA E MILLER | | 2915 7TH ST | | | TUSCALOOSA | AL | 35401 | |
| LAW OFFICE OF EHSANUL HABIB | U.S. BANK NATIONAL ASSOCIATION VS. ANEM VOLCEY | 118-21 Queens Boulevard, Suite 603 | | | Forest Hills | NY | 11375 | |
| LAW OFFICE OF ELAINE TAYLOR | | 220 SALT LICK RD | | | SAINT PETERS | MO | 63376 | |
| LAW OFFICE OF ELENA TSIZER LLC | | 51 WINCHESTER ST STE 205 | | | NEWTON HIGHLANDS | MA | 02461 | |
| LAW OFFICE OF ELIZABETH A WINTER | | 8655 E VIA DE VENTURA STE G 235 | | | SCOTTSDALE | AZ | 85258 | |
| LAW OFFICE OF ELIZABETH A WINTER | | 8655 E VIA DE VENTURA STE G23 | | | SCOTTSDALE | AZ | 85258 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF ELIZABETH BARTLOW | | 11B MEADOW LN | | | LANCASTER | PA | 17601 | |
| LAW OFFICE OF ELIZABETH BARTLOW | | 53 N DUKE ST STE 216 | | | LANCASTER | PA | 17602 | |
| LAW OFFICE OF ELIZABETH M SILBERMA | | 1370 WARWICK AVE | | | WARWICK | RI | 02888 | |
| LAW OFFICE OF ELIZABETH OPELL THOMA | | 1527 CARTER AVE | | | ASHLAND | KY | 41101 | |
| LAW OFFICE OF ELIZABETH OPELL THOMA | | 1544 WINCHESTER AVE STE 920 | | | ASHLAND | KY | 41101 | |
| LAW OFFICE OF ELLEN O HARA WOODS | | 100 ROUTE 303 | | | TAPPAN | NY | 10983 | |
| LAW OFFICE OF ELLIZABETH A BUME | | PO BOX 60156 | | | SAN DIEGO | CA | 92166 | |
| LAW OFFICE OF ELTON WATKINS III | | 126A PLEASANT VALLEY ST | | | METHUEN | MA | 01844 | |
| LAW OFFICE OF EMERY Z. TOTH | DEUTSCHE BANK TRUST CO AMERICA AS TRUSTEE FOR RALI 2007QS5 VS ANNA ARCE & ANTONIO SALCEDO, MRTG ELECTRONIC SYS INC AS N ET AL | 280 High Street | | | Perth Amboy | NJ | 08861 | |
| LAW OFFICE OF EMMANUEL F FOBI | KIMPO TEANG VS HOMECOMINGS FINANCIAL, LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AKA MERS & DOES 1 - 10 INCLUSIVE. | 309 South A Street | | | Oxnard | CA | 93030 | |
| LAW OFFICE OF EMMANUEL F FOBI | SREY TEANG SAOVANNI MEAS V. THE FEDERAL NATIONAL MORTGAGE ASSOCIATION HOMECOMINGS FINANCIAL, LLC AND DOES 1-10, INCLUSIVE | 309 South A Street | | | Oxnard | CA | 93030 | |
| LAW OFFICE OF ERIC CONARD LLC | | 832 S COLONY WAY | | | PALMER | AK | 99645 | |
| LAW OFFICE OF ERIC DOUGLAS JOHNS | | 8137 3RD ST FL 3 | | | DOWNEY | CA | 90241 | |
| LAW OFFICE OF ERIC JAMES HOMA PC | | 305 SW WATER ST STE 1C | | | PEORIA | IL | 61602 | |
| LAW OFFICE OF ERIC KORNBLUM | | 94 N ELM ST 310 | | | WESTFIELD | MA | 01085 | |
| LAW OFFICE OF ERIC KORNBLUM | | 94 N ELM ST 310 | | | WESTFIELD | MA | 01085-1641 | |
| LAW OFFICE OF ERIC SCHMUTZ | | 326 S A ST STE 4A | | | OXNARD | CA | 93030-5848 | |
| LAW OFFICE OF ERICH M NIEDERLEH | | 113 N PALAFOX ST | | | PENSACOLA | FL | 32502 | |
| LAW OFFICE OF ERICH M NIEDERLEHNER | | 113 N PALAFOX ST | | | PENSACOLA | FL | 32502 | |
| LAW OFFICE OF ERIK B JENSEN PC | | 1528 WALNUT ST STE 1401 | | | PHILADELPHIA | PA | 19102 | |
| LAW OFFICE OF ERIK G SODERBERG | | 7361 CALHOUN PL STE 200 | | | DERWOOD | MD | 20855-2779 | |
| LAW OFFICE OF ERIK SEVERINO | | 430 W FIRST ST STE 102 | | | TEMPE | AZ | 85281 | |
| LAW OFFICE OF ERIK SEVERINO | | 7251 W LAKE MEAD BLVD STE 300 | | | LAS VEGAS | NV | 89128 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF ERNEST A APONTE | | 1616 PACIFIC AVE # 200 | | | ATLANTIC CITY | NJ | 08401-6939 | |
| LAW OFFICE OF ERNEST A APONTE | | 1616 PACIFIC AVE STE 200 | | | ATLANTIC CITY | NJ | 08401 | |
| Law Office of Ernest B. Fenton | GMAC MORTGAGE, LLC V. JENETTA POLK ET AL JENETTA POLK ET AL. V. GMAC MORTGAGE, LLC | 18110 S. Dixie Highway, Suite 1S | | | Homewood | IL | 60430 | |
| LAW OFFICE OF ERNESTO BORGES | | 105 W MADISON ST FL 23 | | | CHICAGO | IL | 60602 | |
| LAW OFFICE OF ERROL COOK | | 5757 W CENTURY BLVD STE 700 | | | LOS ANGELES | CA | 90045 | |
| LAW OFFICE OF EUGENIO RAMOS | | 2424 HOOVER AVE STE G | | | NATIONAL CITY | CA | 91950 | |
| LAW OFFICE OF EVAN J FELDMAN LLC | | 901 DULANEY VALL | | | TOWSON | MD | 21204 | |
| LAW OFFICE OF F WOODWARD LEWIS J | | 439 MAIN ST | | | YALESVILLE | CT | 06492 | |
| LAW OFFICE OF FABRICIUS KOENIG A | | 320 W JEFFERSON ST STE 200 | | | OTTAWA | IL | 61350 | |
| LAW OFFICE OF FARZANA HASSONJEE | | 125 COMMONS CT | | | CHADDS FORD | PA | 19317-9723 | |
| LAW OFFICE OF FATIMA A SKIMIN | | 1100 POYDRAS ST STE 2900 | | | NEW ORLEANS | LA | 70163 | |
| LAW OFFICE OF FAY ARGHAVANI | | 1440 N HARBOR BLVD STE 225 | | | FULLERTON | CA | 92835 | |
| LAW OFFICE OF FELISA JOHNSON | | PO BOX 681233 | | | MARIETTA | GA | 30068 | |
| LAW OFFICE OF FELIX B CLAYTON | | PO BOX 1044 | | | BEAUFORT | SC | 29901 | |
| LAW OFFICE OF FERNANDO IGLESIAS | | 120 S WOODLAND BLVD STE 205 | | | DELAND | FL | 32720 | |
| LAW OFFICE OF FIFE AND CESTA PLC | | 1811 S ALMA SCHOOL RD NO 270 | | | MESA | AZ | 85210 | |
| LAW OFFICE OF FIFE AND CESTA PLC | | 1811 S ALMA SCHOOL RD STE 270 | | | MESA | AZ | 85210-3006 | |
| LAW OFFICE OF FISHER & FULLER | | JUDITH BALANSKY AND DONALD BALANSKY | 600 CENTRAL AVENUE | | DOVER | NY | 03820-3432 | |
| LAW OFFICE OF FORMAN ROSSABI BLAC | | 3623 N ELM ST | | | GREENSBORO | NC | 27455 | |
| LAW OFFICE OF FRANCIS LANDGREBE | | 71 COOPER ST | | | WOODBURY | NJ | 08096 | |
| LAW OFFICE OF FRANCIS P CULLARI | | 1200 W MILL RD STE C | | | NORTHFIELD | NJ | 08225 | |
| LAW OFFICE OF FRANCISCO A IRIZARRY | | 5524 HEARTHSIDE CT | | | DAYTON | OH | 45424 | |
| LAW OFFICE OF FRANCISCO COLON JR | | PO BOX 948181 | | | MAITLAND | FL | 32794 | |
| LAW OFFICE OF FRANK A MUNIZ | | 1621 BLANCO RD | | | SAN ANTONIO | TX | 78212 | |
| LAW OFFICE OF FRANK BREDIMUS | | 16960 IVANDALE RD | | | HAMILTON | VA | 20158 | |
| LAW OFFICE OF FRANK D WALKER | | PO BOX 122099 | | | CHULA VISTA | CA | 91912 | |
| LAW OFFICE OF FRANK J RIO | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI3006-QA7 VS DAWN REID AKA DAWN THOMPSON REID PATRICIA THOMAS FAIRFIE ET AL | 220 Northpointe Parkway, Suite G | | | Amherst | NY | 14228 | |
| LAW OFFICE OF FRANK L VOSHOLLER II | | 611 RODNEY CT | | | LOCKPORT | IL | 60441 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF FRANK X GRESLEY L | | 5579 PEARL RD STE 203 | | | PARMA | OH | 44129 | |
| LAW OFFICE OF FRED J KLEIN | | 1 WOODBRIDGE CTR STE 706 | | | WOODBRIDGE | NJ | 07095 | |
| Law Office of Fred M. Schwartz | GMAC MRTG, LLC VS KATHY WISE WILLIAM WISE MAINES PAPER & FOOD SVC INC  PEOPLE OF THE STATE OF NEW YORK UNITED STATE ET AL | 317 Middle Country Road, Suite 5 | | | Smithtown | NY | 11787 | |
| LAW OFFICE OF FREDERICK L MCGUIRE | | 730 N POST OAK RD STE 300 | | | HOUSTON | TX | 77024-3838 | |
| LAW OFFICE OF FREDRICK E NIX PC | | 240 S POTOMAC ST STE 2 | | | HAGERSTOWN | MD | 21740 | |
| LAW OFFICE OF GAIL BALSER | | 182 N MAIN ST | | | ATTLEBORO | MA | 02703 | |
| LAW OFFICE OF GAIL M LAREAU | | 583 CHESTNUT ST STE 7A | | | LYNN | MA | 01904 | |
| LAW OFFICE OF GAIL O MATHES | | 8121 WALNUT RUN RD | | | CORDOVA | TN | 38018 | |
| LAW OFFICE OF GALE E CARROLL | | 233 CALICO CREEK DR | | | GARNER | NC | 27529-5952 | |
| LAW OFFICE OF GARRETT BRIEF | | 1050 E WARDLOW RD | | | LONG BEACH | CA | 90807 | |
| LAW OFFICE OF GARRY LAWRENCE JONES | RAMON VELASQUEZ, MARIA DE LUZ VELASQUEZ VS GMAC MRTG, SUCCESSOR IN INTEREST TO HOMECOMING FINANCIAL NETWORK INC, EXECUT ET AL | 400 West 4th Street 2nd Floor | | | Santa Ana | CA | 92701 | |
| LAW OFFICE OF GARY A BERMAN LLC | | 1726 RESITERSTOWN RD 217 | | | BALTIMORE | MD | 21208 | |
| LAW OFFICE OF GARY A LAFF | | 3345 WILSHIRE BLVD STE 911 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICE OF GARY D FIELDS PA | | 4400 PGA BLVD STE 900 | | | WEST PALM BEACH | FL | 33410 | |
| LAW OFFICE OF GARY D FIELDS | | 4400 PGA BLVD | | | W PALM BEACH GARDENS | FL | 33410 | |
| LAW OFFICE OF GARY DINENBERG ESQ | | 1109 S MAIN ST | | | PLEASANTVILLE | NJ | 08232 | |
| LAW OFFICE OF GARY DINENBERG ESQ | | PO BOX 875 | 1109 S MAIN ST | | PLEASANTVILLE | NJ | 08232 | |
| LAW OFFICE OF GARY ERICKSON | | 7676 HAZARD CTR DR STE 500 | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICE OF GARY ERICKSON | | 814 MORENA BLVD STE 307 | | | SAN DIEGO | CA | 92110 | |
| LAW OFFICE OF GARY L GOLDBERG | | 1106 RIVER AVE | | | LAKEWOOD | NJ | 08701 | |
| LAW OFFICE OF GARY P LEVIN | | 1442 NEW RD STE 3 | | | NORTHFIELD | NJ | 08225 | |
| LAW OFFICE OF GARY W CRUICKSHANK | | 21 CUSTOM HOUSE ST STE 920 | | | BOSTON | MA | 02110 | |
| LAW OFFICE OF GENE COHEN | | 606 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| LAW OFFICE OF GENE E OBRIEN | | 74040 HWY 111 210 | | | PALM DESERT | CA | 92260 | |
| LAW OFFICE OF GEORGE A RODRIGUEZ | | 21 MCGRATH HWY STE 201 | | | QUINCY | MA | 02169 | |
| LAW OFFICE OF GEORGE A SPENCER P | | 3450 DUNN AVE STE 305 | | | JACKSONVILLE | FL | 32218 | |
| LAW OFFICE OF GEORGE A SPENCER PL | | 3450 DUNN AVE STE 305 | | | JACKSONVILLE | FL | 32218 | |
| LAW OFFICE OF GEORGE C HECK ESQ | | 49 SHERWOOD TER # 2 | | | OLD SAYBROOK | CT | 06475-2123 | |
| LAW OFFICE OF GEORGE E BOURGUIGNON | | 73 STATE ST STE 15 | | | SPRINGFIELD | MA | 01103 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF GEORGE HOLLAND JR | | 1970 BROADWAY STE 1030 | | | OAKLAND | CA | 94612 | |
| Law Office of George J. Zweibel | WOLFE - CLARA W. WOLFE VS. DITECH,LLC GMAC MORTGAGE,LLC DOE INDIVIDUALS 1-15 DOE ENTITIES 1-15 | 45-3590 A Mamane Street | | | Honoka a | HI | 96727 | |
| LAW OFFICE OF GEORGE W DERBYSHI | | 2 CORPORATE DR STE 110 | | | TRUMBULL | CT | 06611 | |
| LAW OFFICE OF GEORGE W DERBYSHIRE | | 1825 BARNUM AVE STE 205 | | | STRATFORD | CT | 06614-5333 | |
| LAW OFFICE OF GEORGETTE MILLER E | | 335 EVESHAM AVE | | | LAWNSIDE | NJ | 08045 | |
| LAW OFFICE OF GERALD L BOHART | | STE 1026 | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICE OF GERALD M STILL | | 36 ELM ST | PO BOX 1804 | | NEW HAVEN | CT | 06507 | |
| LAW OFFICE OF GERALD R MOSS PC | | 525 E MAIN ST | | | EL CAJON | CA | 92020-4007 | |
| LAW OFFICE OF GERALD WOLFE | | 6B LIBERTY STE 210 | | | ALISO VIEJO | CA | 92656 | |
| LAW OFFICE OF GERRY LINAN | | 878 W PRICE RD | | | BROWNSVILLE | TX | 78520 | |
| LAW OFFICE OF GILDA O KARPOUZIA | | 140 S ST FL 2 | | | ANNAPOLIS | MD | 21401 | |
| LAW OFFICE OF GILES W KING | | 5699 GETWELL RD BLDG F | | | SOUTHAVEN | MS | 38672 | |
| LAW OFFICE OF GINA R KLUMP | | 17 KELLER ST | | | PETALUMA | CA | 94952-2938 | |
| LAW OFFICE OF GLENDA HUGHES | | 2305 MOUNT HEBRON RD | | | ECLECTIC | AL | 36024 | |
| LAW OFFICE OF GLENN E COOPER PC | | 5865 JIMMY CARTER BLVD STE 110 | | | NORCROSS | GA | 30071 | |
| LAW OFFICE OF GLENN F. RUSSELL, JR. | FRANK P. BUTLER V. DEUTSCHE BANK TRUST COMPANY, AMERICAS AS TRUSTEE FOR RALI 2007-QS3 | 38 Rock Street, Suite 12 | | | Fall River | MA | 02720 | |
| LAW OFFICE OF GOLDSTEIN AND CLEGG | | 220 BROADWAY STE 205 | | | LYNNFIELD | MA | 01940 | |
| LAW OFFICE OF GORDON D STRICKLAND | | 11900 PARKLAWN DR STE 160 | | | ROCKVILLE | MD | 20852 | |
| LAW OFFICE OF GORDON R HUGHES JR | | 320 E INDIAN TRL | | | AURORA | IL | 60505 | |
| LAW OFFICE OF GOULD AND BURKE | | PO BOX 666 | | | MEREDITH | NH | 03253 | |
| LAW OFFICE OF GRANADOS AND MENDE | | 4647 LONG BEACH BLVD STE A2 | | | LONG BEACH | CA | 90805 | |
| LAW OFFICE OF GRANT S GOENS PLLC | | 2301 FOREST LN STE 304 | | | GARLAND | TX | 75042 | |
| LAW OFFICE OF GRAY AND IDRIS PC | | 54 N OTTAWA ST STE B80 | | | JOLIET | IL | 60432 | |
| LAW OFFICE OF GREG ATWOOD | | 4800 CHARLOTTE PIKE | | | NASHVILLE | TN | 37209 | |
| LAW OFFICE OF GREG C OJEDA | | 1407 FOOTHILL BLVD STE 107 | | | LA VERNE | CA | 91750 | |
| LAW OFFICE OF GREG SLETTELAND | | 3810 WILSHIRE BLVD STE 1402 STE 318 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICE OF GREG WILEY P LLC | | 555 REPUBLIC DR STE 200 | | | PLANO | TX | 75074 | |
| LAW OFFICE OF GREG WILEY PLLC | | 400 CHISHOLM PL STE 303 | | | PLANO | TX | 75075 | |
| LAW OFFICE OF GREGORY A HOLBUS L | | 926 WILLARD DR STE 126 | | | GREEN BAY | WI | 54304 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF GREGORY ALAN BAKER | | 3270 INLAND EMPIRE BLVD STE 100 | | | ONTARIO | CA | 91764 | |
| LAW OFFICE OF GREGORY F SCOTT | | PO BOX 471 | | | STERLING | IL | 61081 | |
| LAW OFFICE OF GREGORY J MARTUCCI | | 1150 W LAKE ST STE B | | | ROSELLE | IL | 60172 | |
| LAW OFFICE OF GREGORY L SOWDER | | 1510 E COLONIAL DR STE 204 | | | ORLANDO | FL | 32803 | |
| LAW OFFICE OF GREGORY S HOOD | | 690 CARLSBAD VILLAGE DR | | | CARLSBAD | CA | 92008 | |
| LAW OFFICE OF GREGORY T JACKSON | | 204 N W ST | | | WAUKEGAN | IL | 60085 | |
| LAW OFFICE OF GWENDOLYN M SANTOS | | 3450 WILSHIRE BLVD STE 1012 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICE OF H T MULLEN JR | | PO BOX 365 | | | ELIZABETH CITY | NC | 27907 | |
| LAW OFFICE OF HALE AND RHEE | | 331 N 1ST AVE STE 103 | | | PHOENIX | AZ | 85003 | |
| LAW OFFICE OF HALE ANDREW ANTICO | | 27578 SIERRA HWY | | | CANYON COUNTRY | CA | 91351-3091 | |
| LAW OFFICE OF HAMPTON YOUNG | | 254 N CTR ST STE 100 | | | CASPER | WY | 82601 | |
| LAW OFFICE OF HANI S BUSHRA | | 16541 GOTHARD ST STE 208 | | | HUNTINGTON BEACH | CA | 92647 | |
| LAW OFFICE OF HANLON ZUBKUS | | 27 N MAIN ST | | | ROCHESTER | NH | 03867 | |
| LAW OFFICE OF HARDEEP S RAI | | 2057 CAMEL LN APT 24 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICE OF HARMON T SMITH J | | PO BOX 1276 | | | GAINESVILLE | GA | 30503 | |
| LAW OFFICE OF HAROLD D THOMPSON | | 605 C ST 2ND FL | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF HAROLD F PEEK JR | | PO BOX 36 | | | VALPARAISO | FL | 32580 | |
| LAW OFFICE OF HARPER J DIMMERMAN | | 1616 WALNUT ST STE 1914 | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICE OF HARRISON P CHUNG INC | | PO BOX 26058 | | | HONOLULU | HI | 96825 | |
| Law Office of Harry Eliason | ANGELO M MARIANI, JR VS THE BANK OF NEW YORK, MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESS ET AL | 804A Kilauea Avenue | | | Hilo | HI | 96720 | |
| LAW OFFICE OF HARRY G LASSER IV | | 548 N WILLOW AVE J2 | | | COOKEVILLE | TN | 38501 | |
| LAW OFFICE OF HARVEY I MARCUS | | PARK 80 W PLZ TWO STE 200 PMB 2066 | | | SADDLE BROOK | NJ | 07663 | |
| LAW OFFICE OF HARVEY W LEVIN | | 23 CENTRAL AVE STE 416 | | | LYNN | MA | 01901-1200 | |
| LAW OFFICE OF HEATH J. THOMPSON, P.C. | COREY BERGER AND JUREA R. BERGER V. GMAC MORTGAGE, LLC AND PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA | 321 Edwin Drive | | | Virginia Beach | VA | 23462-4542 | |
| LAW OFFICE OF HEATHER A CUTLER | | 201 SPEAR ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| LAW OFFICE OF HEATHER L DICKERSON | | PO BOX 10162 | | | BALDWIN | MD | 21013 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF HEATHER M CAIRNS LLC | | 2537A GERVAIS ST | | | COLUMBIA | SC | 29204-2375 | |
| LAW OFFICE OF HELENE M GREENBERG | | 45 KNOLLWOOD RD STE 5 | | | ELMSFORD | NY | 10523 | |
| LAW OFFICE OF HENRICK A ROEHNERT | | 609 NEW RD STE 2 | | | LINWOOD | NJ | 08221 | |
| LAW OFFICE OF HENRY E LAGMAN | | 1900 INDIAN LAKE DR | | | BIRMINGHAM | AL | 35244 | |
| LAW OFFICE OF HENRY E LAGMAN | | 4898 VALLEYDALE RD STE A3 | | | BIRMINGHAM | AL | 35242 | |
| LAW OFFICE OF HENRY F WOLFF | | 79 1ST AVE | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| LAW OFFICE OF HENRY J SCORCIA | | 14 WALL ST | | | NEW YORK | NY | 10005 | |
| LAW OFFICE OF HERBERT R BUETOW | | 11 E SCHAUMBURG RD FL 2 | | | SCHAUMBURG | IL | 60194 | |
| LAW OFFICE OF HILLIARD C FAZANDE | | 4651 CERISE AVE | | | NEW ORLEANS | LA | 70127-3356 | |
| LAW OFFICE OF HILMY ISMAIL | | 152 PARK ST | | | NORTH ATTLEBORO | MA | 02760 | |
| LAW OFFICE OF HOBART PARDUE, LLC | GMAC MORTGAGE LLC VS. JAMES A PATE AKA JAMES ALLEN PATE | P.O. Box 369 | | | Springfield | LA | 70462 | |
| LAW OFFICE OF HOLLY N WILIAMS | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653 | |
| LAW OFFICE OF HOVIG JOHN ABASSIA | | 16255 VENTURA BLVD STE 1205 | | | ENCINO | CA | 91436-2320 | |
| LAW OFFICE OF HOWARD E BEER | | 1499 STEPSTONE WAY STE 101 | | | LAWRENCEVILLE | GA | 30043 | |
| LAW OFFICE OF HOWARD IKEN | | 7623 LITTLE RD STE 200B | | | NEW PORT RICHEY | FL | 34654 | |
| LAW OFFICE OF HOWARD R SHMUCKEI | | 8000 OLD COURTHOUSE RD 900 | | | MCLEAN | VA | 22102 | |
| Law Office of Ileana M. Garcia | GMAC MORTGAGE, LLC VS. ROBERTO CALDERON | 2121 SW 3rd Avenue, Suite 400 | | | Miami | FL | 33129 | |
| LAW OFFICE OF INGRID CAUSEY | | 818 N MOUNTAIN AVE STE 116 | | | UPLAND | CA | 91786 | |
| LAW OFFICE OF IRA C WOLPERT | | 3 BETHESDA METRO CTR STE 53 | | | BETHESDA | MD | 20814 | |
| LAW OFFICE OF IRENE PONS | | 60 S SEMORAN BLVD | | | ORLANDO | FL | 32807-3229 | |
| LAW OFFICE OF IRV PIOTRKOWSKI | | 35 FIFTH STREET | PO BOX 2624 | | PETALUMA | CA | 94953 | |
| LAW OFFICE OF ISAAC BENMERGUI PA | | 1150 KANE CONCOURSE | SECOND FLOOR | | BAY HARBOR ISLANDS | FL | 33154 | |
| Law Office of Israel M. Sanchez, Jr. | SMITH -- CHRISTINE SMITH V. GMAC MORTGAGE CORP. | 22 Front Street | | | Worcester | MA | 01614 | |
| LAW OFFICE OF J A GAMEZ | | 1139 W HILDEBRAND AVE | | | SAN ANTONIO | TX | 78201 | |
| LAW OFFICE OF J DOYLE FULLER | | 2851 ZELDA ROAD | | | MONTGOMERY | AL | 36106 | |
| LAW OFFICE OF J E RAMOS JR | | 5350 S STAPLES ST STE 323 | | | CORPUS CHRISTI | TX | 78411 | |
| LAW OFFICE OF J JOSEPH HUGHES | | PO BOX 180271 | | | TALLAHASSEE | FL | 32318 | |
| LAW OFFICE OF J KEN GALLON | | 101 A ST SE | | | MIAMI | OK | 74354 | |
| LAW OFFICE OF J M REYNOLDS PLLC | | 3102 GOLANSKY BLVD STE 202 | | | WOODBRIDGE | VA | 22192-4244 | |
| LAW OFFICE OF J MICHAEL COMBS | | 404 JAS ROBERTSON PKY | STE 1711 PKWY TOWERS | | NASHVILLE | TN | 37219 | |
| LAW OFFICE OF J PRESTON PASCHALL | | 990 N MAIN ST | | | LAS CRUCES | NM | 88001 | |
| LAW OFFICE OF J SCOTT LOGAN LLC | | 75 PEARL ST STE 212 | | | PORTLAND | ME | 04101 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF J SCOTT LOGAN LLC | | 75 PEARL ST STE 212 | | | PORTLAND | ME | 04101-4101 | |
| LAW OFFICE OF J SCOTT MORSE | | 9 NEWBURG AVE STE 201 | | | CATONSVILLE | MD | 21228 | |
| LAW OFFICE OF J TERRY ROBINSON | | 10521 BRIARWOOD CT | | | ELYRIA | OH | 44035 | |
| LAW OFFICE OF J THOMAS BLACK | | 2600 S GESSNER SUITE 110 | | | HOUSTON | TX | 77063 | |
| LAW OFFICE OF J TODD MALAISE | | 511 W FRENCH PL | | | SAN ANTONIO | TX | 78212 | |
| LAW OFFICE OF J VINCENT PERRYMAN | | 2157 MADISON AVE STE 203 | | | MEMPHIS | TN | 38104 | |
| LAW OFFICE OF J W NESARI | | 1110D ELDEN ST STE 107 | | | HERNDON | VA | 20170 | |
| LAW OFFICE OF J. ARTHUR ROBERTS | DARYOUSH M JAHROMI, AN INDIVIDUAL, FERNANDOA MILLER, AN INDIVIDUIAL, ON BEHALF OF THEMSELVES & ALL OTHERS SIMILARLY SIT ET AL | 3345 Newport Blvd, Suite 213 | | | Newport Beach | CA | 92663 | |
| LAW OFFICE OF J. ARTHUR ROBERTS | KENNETH L. KRAL ON BEHALF HIMSELF AND ALL OTHERS SIMILARLY SITUATED, VS GMAC MORTGAGE, LLC AND DOES 1 THROUGH 10, INCLUSIVE | 3345 Newport Blvd. Suite 213 | | | Newport Beach | CA | 92663 | |
| LAW OFFICE OF J. ARTHUR ROBERTS | LISA A STRICKER PLAINTIFF, VS US BANK NATL ASSOC, AS TRUSTEE, SUCCESSOR IN INTEREST TO WACHOVIA BANK, N A, AS TRUSTEE, ET AL | 3345 NEWPORT BOULEVARD, SUITE 213 | | | Newport Beach | CA | 92663 | |
| LAW OFFICE OF J. BARON | THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE C/O GMAC MRTG CORP VS ANTHONY L HARKINS A ET AL | 1900 Monroe Street, Suite 113 | | | Toledo | OH | 43604 | |
| Law Office of J. Michael Ferguson, P.C. | DELINDA D. BROWN VS. GMAC MORTGAGE, LLC | 1210 Hall Johnson Rd., Suite 100 | | | Colleyville | TX | 76034 | |
| LAW OFFICE OF JACK A EFRON INC | | 10010 SAN PEDRO AVE STE 660 | | | SAN ANTONIO | TX | 78216 | |
| LAW OFFICE OF JACK DUFFY | | 101 SUMMIT AVE STE 500 | | | FORT WORTH | TX | 76102 | |
| LAW OFFICE OF JACK G KRAMER | | 410 S WARE BLVD STE 404 | | | TAMPA | FL | 33619-8401 | |
| LAW OFFICE OF JACK LINTNER | | 28 S MONROE ST | | | COLDWATER | MI | 49036 | |
| LAW OFFICE OF JACK PRITT | | 20987 N JOHN WAYNE PKWY B104 | MS 315 | | MARICOPA | AZ | 85139-2926 | |
| LAW OFFICE OF JACK PRITT | | 20987 N JOHN WAYNE PKWY | | | MARICOPA | AZ | 85139-2926 | |
| LAW OFFICE OF JACKIE R GELLER | | 5755 OBERLIN DR STE 301 | | | SAN DIEGO | CA | 92121-4717 | |
| LAW OFFICE OF JACQUELINE M DRUA | | 1255 MAIN ST | | | MOORESVILLE | NC | 28115 | |
| LAW OFFICE OF JACQUELINE M DRUA | | 1255 N MAIN ST | | | MOORESVILLE | NC | 28115 | |
| LAW OFFICE OF JACQUELINE Y BLADE | | 3625 E THOUSAND OAKS BLVD STE 20 | | | WESTLAKE VILLAGE | CA | 91362 | |
| LAW OFFICE OF JACQUI SNYDER | | 413 N MICHIGAN ST | | | TOLEDO | OH | 43604 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF JACQUI SNYDER | | 413 N MICHIGAN ST | | | TOLEGO | OH | 43604 | |
| LAW OFFICE OF JAD P HARPER PC | | 448 E MAIN ST STE 2 | | | EAGLE PASS | TX | 78852 | |
| LAW OFFICE OF JAE CHOI | | 1 BRIDGE PLZ N STE 275 | | | FORT LEE | NJ | 07024-7586 | |
| LAW OFFICE OF JAIME B HOLGUIN | | 845 N 3RD AVE | | | PHOENIX | AZ | 85003 | |
| LAW OFFICE OF JAMES A BOYKO P | | 6545 RIDGE RD STE 3 | | | PORT RICHEY | FL | 34668 | |
| LAW OFFICE OF JAMES A KELLEY | | 155 N MAIN ST | | | ATTLEBORO | MA | 02703 | |
| LAW OFFICE OF JAMES A KOWALSKI JR PL | | 12627 SAN JOSE BLVD, SUITE 203 | | | JACKSONVILLE | FL | 32223 | |
| LAW OFFICE OF JAMES ASPELL | | 345 N MAIN ST STE 311 | | | WEST HARTFORD | CT | 06117-2508 | |
| LAW OFFICE OF JAMES AUDIFFRED | | PO BOX 1005 | | | SACO | ME | 04072 | |
| LAW OFFICE OF JAMES B DAY | | 13321 N OUTER 40 STE 600 | | | CHESTERFIELD | MO | 63017 | |
| LAW OFFICE OF JAMES C WHITE PC | | PO BOX 16103 | | | CHAPEL HILL | NC | 27516 | |
| LAW OFFICE OF JAMES CORK PLLC | | 3023 E BLACKHAWK DR | | | PHOENIX | AZ | 85050-4752 | |
| LAW OFFICE OF JAMES E HOLLAND P | | 2500 S POWER RD STE 217 | | | MESA | AZ | 85209 | |
| LAW OFFICE OF JAMES E HOLLAND PC | | 1837 S MESA DR STE C100 | | | MESA | AZ | 85210 | |
| LAW OFFICE OF JAMES FLEXER | | 13 PUBLIC SQ | | | COLUMBIA | TN | 38401 | |
| LAW OFFICE OF JAMES FLEXER | | 176 2ND AVE N STE 501 | | | NASHVILLE | TN | 37201 | |
| LAW OFFICE OF JAMES HESSION | | 202 N SAGINAW ST | | | SAINT CHARLES | MI | 48655 | |
| LAW OFFICE OF JAMES HEWITT | | 475 METROPLEX DR STE 207 | | | NASHVILLE | TN | 37211 | |
| LAW OFFICE OF JAMES J LESYNA | | 5959 W LOOP S STE 190 | | | BELLAIRE | TX | 77401 | |
| LAW OFFICE OF JAMES K DIAMOND P | | 250 W SAINT CHARLES RD | | | VILLA PARK | IL | 60181 | |
| LAW OFFICE OF JAMES L PAK PLLC | | 8930 E RAINTREE DR STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| LAW OFFICE OF JAMES M JOHNSON P | | 4339 RIDGEWOOD CTR DR | | | WOODBRIDGE | VA | 22192 | |
| LAW OFFICE OF JAMES M LIEB | | 3045 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| LAW OFFICE OF JAMES M MCNAIR | | 205 W 5TH AVE STE 104 | | | ESCONDIDO | CA | 92025 | |
| LAW OFFICE OF JAMES M MEIZLIK | | 504 S ALVARADO ST 213 | | | LOS ANGELES | CA | 90057 | |
| LAW OFFICE OF JAMES M MEIZLIK | | 504 S ALVARDO ST 213 | | | LOS ANGELES | CA | 90057 | |
| LAW OFFICE OF JAMES M POE LLC | | 2060 E SUNSHINE ST | | | SPRINGFIELD | MO | 65804-1815 | |
| LAW OFFICE OF JAMES M POE LLC | | 2135 E SUNSHINE ST STE 203 | | | SPRINGFIELD | MO | 65804 | |
| Law Office of James M. Harm | SUNBURST HOMEOWNERS ASSOCIATION VS RANDY MCNAUGHTON, MERS INC AS A NOMINEE FOR GREENPOINT MORTGAGE FUNDING INC | 1554 Emerson Street | | | Denver | CO | 80218 | |
| LAW OFFICE OF JAMES MAGUIRE | | 120 EXCHANGE ST STE 208 | | | PORTLAND | ME | 04101 | |
| LAW OFFICE OF JAMES O STOLA | | 3057 N ROCKWELL ST | | | CHICAGO | IL | 60618 | |
| LAW OFFICE OF JAMES P KARMY | | 434 S EUCLID ST STE 152 | | | ANAHEIM | CA | 92802 | |
| LAW OFFICE OF JAMES P WOGNUM | | 122 S MICHIGAN AVE STE 1290 | | | CHICAGO | IL | 60603 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF JAMES QUINLAN | | 28929 LONG MEADOW LOOP | | | WESLEY CHAPEL | FL | 33543 | |
| LAW OFFICE OF JAMES R CARPENTER JR | | 1 COLUMBUS CTR STE 600 | | | VIRGINIA BEACH | VA | 23462 | |
| LAW OFFICE OF JAMES S MCWHORTER | | 6457 BILLINGTON CT | | | WINDSOR | CA | 95492 | |
| LAW OFFICE OF JAMES S WEISS | | 1060 KINGS HWY N STE 1 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF JAMES SWIDERSKI | | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037 | |
| LAW OFFICE OF JAMIE B GREUSEL | | 1104 N COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| LAW OFFICE OF JAMIE GREUSEL | | 1104 N COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| LAW OFFICE OF JAMILLA MOORE | | PO BOX 583172 | | | ELK GROVE | CA | 95758 | |
| LAW OFFICE OF JAMILLA MOORE | THOMAS AND BONNIE GUTHRIE VS GAMC MORTGAGE EXECUTIVE TRUSTEE SERVICES, INC DOES 1-250 | PO Box 583172 | | | Elk Grove | CA | 95758 | |
| LAW OFFICE OF JANE FAULKNER EVAN | | 1908 COGSWELL AVE | | | PELL CITY | AL | 35125 | |
| LAW OFFICE OF JANE M VARGA | | 5851 PEARL RD STE 101 | | | PARMA HEIGHTS | OH | 44130 | |
| LAW OFFICE OF JANET MERTES | | 80 WOOD RD STE 300 | | | CAMARILLO | CA | 93010 | |
| LAW OFFICE OF JANET WERKMAN | | 71 HIGHLAND AVE | | | CAMBRIDGE | MA | 02139-1039 | |
| LAW OFFICE OF JANICE L CELOTTI PLLC | | 42104 N VENTURE COURT | SUITE D-114 | | ANTHEM | AZ | 85086 | |
| LAW OFFICE OF JASON E ANDERSON | | 8015 15TH AVE NW STE 5 | | | SEATTLE | WA | 98117 | |
| Law Office of Jason Estavillo | CELSO A OROTEA & MELINDA F OROTEA VS ERS SERVICES, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC & DOES 1-100 INCLUSIVE | 1330 Broadway, Suite 933 | | | Oakland | CA | 94612 | |
| LAW OFFICE OF JASON M SULLIVAN | | PO BOX 3205 | | | PORTSMOUTH | NH | 03802 | |
| LAW OFFICE OF JASON NORBURY PC | | 230 SW MAIN ST | | | LEES SUMMIT | MO | 64063 | |
| LAW OFFICE OF JAY E. MICHAEL | VICKI J MAYSE, ADMINISTRATOR OF THE ESTATE OF DOUGLAS S KUROVSKY AKA DOUGLAS S KUROVSKY VS VICKI J MAYSE, ADMINISTRATOR ET AL | 729 S. Front St. | | | Columbus | OH | 43206-1013 | |
| LAW OFFICE OF JAY WEINBERG | | 149 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| LAW OFFICE OF JEANNE M KIRKWOOD | | 859 WASHINGTON ST | | | SOUTH EASTON | MA | 02375 | |
| LAW OFFICE OF JEANNETTE M AMODEO | | 200 HADDONFIELD BERLIN RD | | | GIBBSBORO | NJ | 08026 | |
| LAW OFFICE OF JEANNIE SEELIGER ESQ | | 409 GRAND AVE STE 7 | | | ENGLEWOOD | NJ | 07631 | |
| LAW OFFICE OF JEFF D HOFFMAN | | 825 WASHINGTON ST NO 330 | | | OAKLAND | CA | 94607 | |
| LAW OFFICE OF JEFF WHITEHEAD | | 700 W VAN BUREN ST APT 1406 | | | CHICAGO | IL | 60607 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF JEFFERY JOHNSON | | 1550 FALMOUTH RD STE 4C | | | CENTERVILLE | MA | 02632 | |
| LAW OFFICE OF JEFFREY A CANCILLA | | 15355 BROOKHURST ST STE 202 | | | WESTMINSTER | CA | 92683 | |
| LAW OFFICE OF JEFFREY A CANCILLA | | 16787 BEACH BLVD STE 546 | | | HUNTINGTON BEACH | CA | 92647 | |
| LAW OFFICE OF JEFFREY A HERZOG | | 3106 ALTERNATE 19 | | | PALM HARBOR | FL | 34683 | |
| LAW OFFICE OF JEFFREY B KELLY PC | | 107 E 5TH AVE STE A | | | ROME | GA | 30161-1725 | |
| LAW OFFICE OF JEFFREY B KELLY | | 107 E 5TH AVE | | | ROME | GA | 30161 | |
| LAW OFFICE OF JEFFREY D SCHREIBER | | 2635 CAMINO DEL RIO S STE 301 | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICE OF JEFFREY D TOCHTERMAN | FRED BREINING & CATHY BREINING V WELLS FARGO, NA GMAC MRTG FIRST FEDERAL BANK OF CALIFORNIA MID VALLEY MRTG MID VAL ET AL | 575 University Avenue, #100 | | | Sacramento | CA | 95825-6526 | |
| LAW OFFICE OF JEFFREY F DRAGON | | 1842 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| LAW OFFICE OF JEFFREY J HORVATH L | | 306 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| LAW OFFICE OF JEFFREY L MASTIN | | 2 S MAIN ST | | | FORTVILLE | IN | 46040-1315 | |
| LAW OFFICE OF JEFFREY L ZIMRING | | 1683 WESTERN AVE | | | ALBANY | NY | 12203 | |
| LAW OFFICE OF JEFFREY M FRANKEL | | 40 WILLARD ST STE 101 | | | QUINCY | MA | 02169 | |
| LAW OFFICE OF JEFFREY M FRANKEL | | 40 WILLARD ST STE 101 | | | QUINCY | MA | 02169-1252 | |
| LAW OFFICE OF JEFFREY MCCOMBS PC | | 600 SIX FLAGS DR STE 400 | | | ARLINGTON | TX | 76011-6338 | |
| LAW OFFICE OF JEFFREY NADELL | | 8701 GEORGIA AVE STE 807 | | | SILVER SPRINGS | MD | 20910 | |
| LAW OFFICE OF JEFFREY P ARNSON | | 6440 FULTON ST E STE 20 | | | ADA | MI | 49301 | |
| LAW OFFICE OF JEFFREY P NESSON | | 11421 REISTERSTOWN RD | | | OWINGS MILLS | MD | 21117 | |
| LAW OFFICE OF JEFFREY S NOWAK | | 1200 LAUREL OAK RD STE 104 | | | VOORHEES | NJ | 08043 | |
| LAW OFFICE OF JEFFREY T MULFORD | | 3027 KILLYBROOKE LN | | | COSTA MESA | CA | 92626 | |
| LAW OFFICE OF JEFFREY WEINSTEIN | | 225 BROADWAY STE 3800 | | | NEW YORK | NY | 10007 | |
| LAW OFFICE OF JEFRREY T MULFORD | | 3027 KILLYBROOKE LN | | | COSTA MESA | CA | 92626 | |
| LAW OFFICE OF JENEEN MORAN | | 461 WARE CORNER RD | | | OAKHAM | MA | 01068 | |
| LAW OFFICE OF JENNIFER CASEY | | 9595 SIX PINES DR STE 8210 | | | THE WOODLANDS | TX | 77380 | |
| LAW OFFICE OF JENNIFER MONTANTE PLL | | 1491 PALMA RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| LAW OFFICE OF JENNIFER MONTANTE PLL | | 1957 HIGHWAY 95 STE 35 | | | BULLHEAD CITY | AZ | 86442-6744 | |
| LAW OFFICE OF JENNY C PARKS | | PO BOX 5533 | | | GUN BARREL CITY | TX | 75147 | |
| LAW OFFICE OF JENNY TUFFNELL | | 2452 DOLAN WAY | | | SAN PABLO | CA | 94806 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF JEREMIAH P MURRAY | | 4550 W 103RD ST | | | OAK LAWN | IL | 60453 | |
| LAW OFFICE OF JEREMY J ALBERTS | DELIA HERNANDEZ V HOMECOMINGS FINANCIAL, LLC, A DELAWARE CORP MGC MRTG INC, A TEXAS CORP MTC FINANCIAL INC, A CALIFOR ET AL | 125 W AMERIGE AVE | | | FULLERTON | CA | 92832-1835 | |
| Law Office of Jerome L. Tepps, P.A. | GMAC MRTG, LLC VS JEFFREY R CORLEW VALERIANO C LOPEZ UNKNOWN TENANT #1 UNKNOWN TENANT#2 ET AL (PLEASE GET ACTUAL CAP ET AL | 10167 W. Sunrise Blvd. 3rd Floor | | | Plantation | FL | 33322 | |
| LAW OFFICE OF JERROLD F SHELLEY | | PO BOX 5882 | | | SCOTTSDALE | AZ | 85261-5882 | |
| LAW OFFICE OF JERRY ALCORN | | 3565 W WALNUT ST STE E | | | GARLAND | TX | 75042 | |
| Law Office of Jerry F. Kebrdle II | COMBS - JP MORGAN CHASE BANK V MARC COMBS & MYSCHELLE COMBS, STANLEY GRANTHAM, MAISILYN GRANTHAM, DEBORAH GREGG, ALS A ET AL | 235 MAMARONECK AVE STE 403 | | | WHITE PLAINS | NY | 10605-1317 | |
| LAW OFFICE OF JERRY W POTOCNIK | | 1200 NW S OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| LAW OFFICE OF JOSEPH CARDINAL | | 3960 W 95TH ST | 2ND FL | | EVERGREEN PARK | IL | 60805 | |
| LAW OFFICE OF JOSEPH R RAMOS | | 340 N LAKE ST | | | AURORA | IL | 60506 | |
| LAW OFFICE OF JESSICA D BAKER | | 185A MAIN ST | | | FOXBORO | MA | 02035 | |
| LAW OFFICE OF JESSICA MILLING | | 924 MAIN ST | | | MARTINEZ | CA | 94553-1228 | |
| LAW OFFICE OF JF TINOCO | | 822 DEL ORO LN | | | PHARR | TX | 78577 | |
| LAW OFFICE OF JILL M HEILIGER LLC | | 609 E CATALPA DR APT C | | | MISHAWAKA | IN | 46545-3778 | |
| LAW OFFICE OF JILL T BRYAN | | 900 ROUTE 168 STE A4 | | | TURNERSVILLE | NJ | 08012 | |
| LAW OFFICE OF JIM HUSEN APLC | | LAW OFFICE OF JIM HUSEN APLC | | | RIVERSIDE | CA | 92501 | |
| LAW OFFICE OF JIM JOPLING PLLC | | 8626 TESORO DR STE 820 | | | SAN ANTONIO | TX | 78217 | |
| LAW OFFICE OF JIM REYNOLDS PLLC | | 526 KING ST STE 207 | | | ALEXANDRIA | VA | 22314 | |
| LAW OFFICE OF JIM STEINBERG | | 16935 W BERNARDO DR | | | SAN DIEGO | CA | 92127 | |
| LAW OFFICE OF JIMMY STEWART | | 101 S PARK ST | | | SAN ANGELO | TX | 76901-4148 | |
| LAW OFFICE OF JOANNE BAITUP | | 1704 CALUMET AVE | | | VALPARAISO | IN | 46383 | |
| LAW OFFICE OF JOE D GARCIA | | 809 QUINCE AVE | | | MCALLEN | TX | 78501 | |
| LAW OFFICE OF JOEL JAY ROGGE | | 84 COUNTY RD | | | IPSWICH | MA | 01938 | |
| LAW OFFICE OF JOEL JAY ROGGE | | 84 COUNTY RD | | | ISPWICH | MA | 01938 | |
| LAW OFFICE OF JOEL L BRAND | | 132 S CENTRAL AVE STE 242 | | | PHOENIX | AZ | 85004 | |
| LAW OFFICE OF JOEL M HABER | | 2365 WALL ST SE STE 120 | | | CONYERS | GA | 30013 | |
| LAW OFFICE OF JOEL R SPIVACK | | 1820 CHAPEL AVE W STE 195 | | | CHERRY HILL | NJ | 08002 | |
| LAW OFFICE OF JOHN A AUSTIN | | 29 W SUSQUEHANNA AVE STE 205 | | | TOWSON | MD | 21204-5218 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF JOHN A KLAMO PC | | 800 N KINGS HWY STE 507 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF JOHN A STANTON | | PO BOX 3062 | | | DELAND | FL | 32721 | |
| LAW OFFICE OF JOHN BLEIDT | GMAC MORTGAGE LLC VS MICHELLE ENGLISH AND MELISSA GARDNER | 105 S. Sherrin Ave | | | Louisville | KY | 40207 | |
| LAW OFFICE OF JOHN BOND PLLC | | PO BOX 2448 | | | FAIRFAX | VA | 22031-0448 | |
| LAW OFFICE OF JOHN CHRISTIAN BARLOW | | 444 E TABERNACLE ST STE B201 | | | SAINT GEORGE | UT | 84770-2946 | |
| LAW OFFICE OF JOHN D HOOKER | | 200 N PIERCE ST STE 2 | | | TAMPA | FL | 33602 | |
| LAW OFFICE OF JOHN DINTINO JR | | 59 N 3RD ST APT 2A | | | PHILADELPHIA | PA | 19106-4547 | |
| LAW OFFICE OF JOHN E BUCACCI | | 1431 PAWTUCKET BLVD UNIT 22 | | | LOWELL | MA | 01854 | |
| LAW OFFICE OF JOHN E LUBY | | 375 N MAIN ST STE A5 | | | WILLIAMSTOWN | NJ | 08094 | |
| LAW OFFICE OF JOHN EVANDER WHITE, JR. | GMAC MORTGAGE LLC V. SAN HORNG WANG, HSIU HSIA HU WANG, CONDOMINIUM AT ORCHARD KNOLL ASSOCIATION AND NANCY LEE | 1156 Bowman Road, Suite 200 | CHRISTOPHER J. SPIROFF | | Mount Pleasant | SC | 29464 | |
| LAW OFFICE OF JOHN F CULLEN P | | 17 ACCORD PARK DR STE 103 | | | NORWELL | MA | 02061 | |
| LAW OFFICE OF JOHN F GREENE | | 4507 FURLING LN STE 210 | | | DESTIN | FL | 32541 | |
| LAW OFFICE OF JOHN F HEIMS | | 25 S SHORE DR | | | TOMS RIVER | NJ | 08753 | |
| LAW OFFICE OF JOHN F KOSTYO | | STE 200 N ENTRANCE | | | FINDLAY | OH | 45840 | |
| LAW OFFICE OF JOHN G WARNER | | 21 TAMAL VISTA BLVD STE 196 | | | CORTE MADERA | CA | 94925 | |
| LAW OFFICE OF JOHN G WARNER | ABDI E TAJBAKHSH & EMILY S DANIELLO V WELLS FARGO BANK, N A, AS TRUSTEE FOR HARBORVIEW 2006-10 ETS SVCS, LLC, GMAC MR ET AL | 21 Tamal Vista Boulevard, Suite 196 | | | Corte Madera | CA | 94925 | |
| LAW OFFICE OF JOHN H CROOM | | 1616 WALNUT ST FL 18 | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICE OF JOHN H GRAVES PLL | | 2419 WILCOX DR | | | NORMAN | OK | 73069 | |
| LAW OFFICE OF JOHN J ALLEN PC | | 4931 LINDELL BLVD STE 1E | | | SAINT LOUIS | MO | 63108 | |
| LAW OFFICE OF JOHN J HUTT | | PO BOX 687 | | | NORTHFIELD | NJ | 08225-0687 | |
| LAW OFFICE OF JOHN LEABERRY | | 106 PATRICK ST | | | LEWISBURG | WV | 24901 | |
| LAW OFFICE OF JOHN M AMORISON | | 1 WOODBRIDGE CTR STE 630 | | | WOODBRIDGE | NJ | 07095 | |
| LAW OFFICE OF JOHN M AMORISON | | 1050 CLIFTON AVE STE 2 | | | CLIFTON | NJ | 07013 | |
| LAW OFFICE OF JOHN M BLEECKER JR | | 89 BROAD ST | | | CHARLESTON | SC | 29401-2202 | |
| LAW OFFICE OF JOHN M RIBARICH | | 15223 BURBANK BLVD | | | SHERMAN OAKS | CA | 91411 | |
| LAW OFFICE OF JOHN MCKINLEY | | 251 S CARROLL RD | | | VILLA RICA | GA | 30180 | |
| LAW OFFICE OF JOHN NELSON | | PO BOX 143 | | | CARMEL | IN | 46082 | |
| LAW OFFICE OF JOHN P WELTY PLL | | 940 E MARCONI AVE | | | PHOENIX | AZ | 85022 | |
| LAW OFFICE OF JOHN PAUL LAPRE | | 277 MAIN ST STE 209 | | | MARLBOROUGH | MA | 01752-5520 | |
| LAW OFFICE OF JOHN PYRSKI | | 909 FULTON ST E | | | GRAND RAPIDS | MI | 49503 | |
| LAW OFFICE OF JOHN R RUTLEDGE | | PO BOX 122232 | | | ARLINGTON | TX | 76012 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF JOHN T BENJAMIN JR PA | | 1115 HILLSBOROUGH STREET | | | RALEIGH | NC | 27603 | |
| LAW OFFICE OF JOHN T BENJAMIN JR | | 1115 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | |
| LAW OFFICE OF JOHN T BENJAMIN JR | | 1115 HILLSBOROUGH ST | | | RALEIGH | NC | 27603-1505 | |
| LAW OFFICE OF JOHN T TURCO | | 2580 S 90TH ST | C O JOHN TURCO AND ASSOCIATES | | OMAHA | NE | 68124 | |
| LAW OFFICE OF JOHN W CRAYNOCK | | 226 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| LAW OFFICE OF JOHN W FOOTE | | 36 W 5TH ST FL 2 | | | COVINGTON | KY | 41011 | |
| LAW OFFICE OF JOHN W SUNNEN | | 12625 HIGH BLUFF DR STE 306 | | | SAN DIEGO | CA | 92130 | |
| LAW OFFICE OF JOHN WALLIS HARRIS | | 100 W HOUSTON ST STE 1776 | | | SAN ANTONIO | TX | 78205 | |
| LAW OFFICE OF JOHN WASHBURN | | 99 PINE HILL RD STE 660 | | | NASHUA | NH | 03063 | |
| LAW OFFICE OF JOHNSON 7 MYERS PLLC | | 8776 E SHEA BLVD STE B | | | SCOTTSDALE | AZ | 85260 | |
| LAW OFFICE OF JOHNSON AND CASH | | 6440 N CENTRAL EXPRESSWAY STE 801 | | | DALLAS | TX | 75206 | |
| LAW OFFICE OF JOHNSON AND SOLLOW | | 1024 N MAIN ST | | | FORT WORTH | TX | 76164-9319 | |
| LAW OFFICE OF JON M FOLMAR | | PO BOX 642 | | | LUVERNE | AL | 36049 | |
| LAW OFFICE OF JONATHAN A HAGN | | 1525 JOSEPHINE ST | | | DENVER | CO | 80206 | |
| LAW OFFICE OF JONATHAN H STANWOOD | | 1628 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICE OF JONATHAN J SOBEL | | 1420 WALNUT ST STE 1400 | | | PHILADELPHIA | PA | 19102-4014 | |
| LAW OFFICE OF JONATHAN STONE | | 490 SCHOOLEYS MOUNTAIN RD 3A | | | HACKETTSTOWN | NJ | 07840 | |
| LAW OFFICE OF JONATHAN STONE | | 490 SCHOOLEYS MOUNTAIN RD | | | HACKETTSTOWN | NJ | 07840 | |
| LAW OFFICE OF JORDAN AND JORDAN | | 106 S JEFFERSON ST | | | KAUFMAN | TX | 75142 | |
| LAW OFFICE OF JORDAN KATZ | | 585 STEWART AVE STE L 70 | | | GARDEN CITY | NY | 11530 | |
| LAW OFFICE OF JORDAN SCHWARTZ PA | | 10955 LOWELL AVE STE 630 | | | OVERLAND PARK | KS | 66210-2319 | |
| LAW OFFICE OF JORDAN TRAVAILLE H | | 2630 FLOSSMOOR RD STE 201 | | | FLOSSMOOR | IL | 60422 | |
| LAW OFFICE OF JORGE ACOSTA ESQ | | 5837 MEMORIAL HWY | | | TAMPA | FL | 33615 | |
| LAW OFFICE OF JORGE FERNANDEZ IS | | 6260 FLORENCE AVE | | | BELL GARDENS | CA | 90201 | |
| LAW OFFICE OF JOSE A POLANCO P | | 3737 77TH ST | | | JACKSON HEIGHTS | NY | 11372 | |
| LAW OFFICE OF JOSEPH A VELEZ | | 7272 E INDIAN SCHOOL RD # 111 | | | SCOTTSDALE | AZ | 85251-3921 | |
| LAW OFFICE OF JOSEPH ALBANESE | | 915 LACEY RD | | | FORKED RIVER | NJ | 08731 | |
| LAW OFFICE OF JOSEPH BEECHAM | | 2 INTERNATIONAL PLZ STE 601 | | | NASHVILLE | TN | 37217-2096 | |
| LAW OFFICE OF JOSEPH C LUCAS LLC | | 7015 CORPORATE WAY STE 200 | | | CENTERVILLE | OH | 45459 | |
| LAW OFFICE OF JOSEPH COLLIER | | 1620 N NORMANDIE AVE APT 1 | | | LOS ANGELES | CA | 90027 | |
| LAW OFFICE OF JOSEPH G LASPISA | | 96 W MORELAND AVE STE 14 | | | ADDISON | IL | 60101 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF JOSEPH H BROWN | | 4651 SALISBURY RD STE 400 | | | JACKSONVILLE | FL | 32256-6187 | |
| LAW OFFICE OF JOSEPH H MARMAN | | 8421 AUBURN BLVD STE 145 | | | CITRUS HEIGHTS | CA | 95610 | |
| LAW OFFICE OF JOSEPH L PITTERA | | 2214 TORRANCE BLVD STE 101 | | | TORRANCE | CA | 90501 | |
| LAW OFFICE OF JOSEPH LA COSTA | | 7840 MISSION CTR CT STE 104 | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICE OF JOSEPH LAUMANN | | 1160 SPA RD STE 3C | | | ANNAPOLIS | MD | 21403 | |
| LAW OFFICE OF JOSEPH M ANNUTTO | | 369 MAIN ST | | | NASHUA | NH | 03060 | |
| LAW OFFICE OF JOSEPH M DIORIO INC | | 144 WESTMINSTER ST STE 302 | | | PROVIDENCE | RI | 02903 | |
| LAW OFFICE OF JOSEPH P DOYLE | | 105 S ROSELLE RD STE 203 | | | SCHAUMBURG | IL | 60193 | |
| LAW OFFICE OF JOSEPH PAUL SMITH | | PO BOX 3290 | | | FAYETTEVILLE | AR | 72702 | |
| LAW OFFICE OF JOSEPH REGO | | 3443 CAMINO DEL RIO S STE 300 | | | SAN DIEGO | CA | 92108-3914 | |
| LAW OFFICE OF JOSEPH S CHIZIK | | 1155 ROUTE 73 STE 8 | | | MOUNT LAUREL | NJ | 08054 | |
| LAW OFFICE OF JOSEPH SCLAFANI | DIANA KNUTSON V DEUTSCHE BANK TRUST CO AMERICAS TRUSTEE RALI 2007-QS6 RALI SERIES 2007-QS6 TRUST CERTIFICATEHOLDERS O ET AL | 555 South Carona Mall | | | Carona | CA | 92879-1421 | |
| LAW OFFICE OF JOSEPH SCLAFANI | MATTHEW R HODLIN, AN INDIVIDUAL BRIDGETTE M HODLIN, AN INDIVIDUAL V GMAC MRTG, LLC, A DELAWARE LIMITED LIABILITY CORP ET AL | 555 South Carona Mall | | | Corona | CA | 92879-1421 | |
| LAW OFFICE OF JOSHUA G GERSTIN | | 40 SE 5TH ST STE 610 | | | BOCA RATON | FL | 33432 | |
| LAW OFFICE OF JOSUE S VILLANUEVA | | 1010 N CENTRAL AVE | | | GLENDALE | CA | 91202 | |
| LAW OFFICE OF JUDITH AMORSKI LLC | | 10 W MAIN ST STE 2 | | | FREEHOLD | NJ | 07728 | |
| LAW OFFICE OF JUDY L SWARTZ | | PO BOX 343 | | | IONIA | MI | 48846 | |
| LAW OFFICE OF JUDY MOSES | | 11119 120TH ST | | | S OZONE PARK | NY | 11420 | |
| LAW OFFICE OF JUDY NICKS | | 9344 LANHAM SEVERN RD STE 214 | | | LANHAM | MD | 20706 | |
| LAW OFFICE OF JUKAN MUSTAFA P A | | PO BOX 1487 | | | ELFERS | FL | 34680 | |
| LAW OFFICE OF JULES L ROSSI | | 208 MAIN ST | | | ASBURY PARK | NJ | 07712 | |
| LAW OFFICE OF JULIE GOWER ROMAIN | | 211 ADAMS ST STE 600 | | | FAIRMONT | NC | 26554 | |
| LAW OFFICE OF JULIO E PORTILLA | | 350 BROADWAY RM 400 | | | NEW YORK | NY | 10013 | |
| LAW OFFICE OF JULIO SANCHEZ | | 425 ELMORA AVE | | | ELIZABETH | NJ | 07208 | |
| LAW OFFICE OF JUSTIN J GULER | | 7501 LEMONT RD STE 22A | | | WOODRIDGE | IL | 60517 | |
| LAW OFFICE OF K SEAN SINGH AND ASS | | 1926 S MAIN ST 2ND FL | | | SANTA ANA | CA | 92707 | |
| LAW OFFICE OF KAMERON BARNETT LLC | | 921 E 21ST ST STE E | | | CLOVIS | NM | 88101 | |
| LAW OFFICE OF KAMOLA L GRAY | | 4129 MAIN ST STE 200C | | | RIVERSIDE | CA | 92501 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF KAREN CONSTANTINE | | 110 W MAIN ST | | | IONIA | MI | 48846 | |
| LAW OFFICE OF KAREN METCALF | | PO BOX 4965 | | | CARY | NC | 27519 | |
| LAW OFFICE OF KAREN O SHEEHAN | | 702 W IDAHO ST STE 1100 | | | BOISE | ID | 83702 | |
| LAW OFFICE OF KARI D RAWLINGS | | 135 W FRANKLIN ST STE 3 | | | MONTEREY | CA | 93940 | |
| LAW OFFICE OF KARL E MANNE | | 107 CT ST | | | HERKIMER | NY | 13350 | |
| LAW OFFICE OF KARLA L CALAHAN | | 2432 W PEORIA AVE STE 1284 | | | PHOENIX | AZ | 85029-4739 | |
| LAW OFFICE OF KATHERINE N NGUYEN | | 10161 BOLSA AVE STE 202A | | | WESTMINSTER | CA | 92683-6774 | |
| LAW OFFICE OF KATHERINE OWEN | | 848 S WASHINGTON ST | | | PAPILLION | NE | 68046 | |
| LAW OFFICE OF KATHLEEN MORENO | | 100 OCEANGATE STE 1200 | | | LONG BEACH | CA | 90802 | |
| LAW OFFICE OF KATHLEEN MORENO | | 100 OCEANGATE STE 1200 | | | LONG BEACH | CA | 90802-4324 | |
| LAW OFFICE OF KATHRYN A WILLIAMS | | 75 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113 | |
| LAW OFFICE OF KATHRYN BERGERON | | 801 W BAY DR STE 427 | | | LARGO | FL | 33770 | |
| LAW OFFICE OF KATHRYN E DURNELL | | PO BOX 720726 | | | ORLANDO | FL | 32872-0726 | |
| LAW OFFICE OF KATHRYN L JOHNSON | | 2 E CONGRESS ST STE 900 | | | TUCSON | AZ | 85701 | |
| LAW OFFICE OF KAUFMAN ENGLETT AND L | | 111 N MAGNOLIA AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| LAW OFFICE OF KEITH A HIGGINBOTH | | 255 S GRAND AVE APT 2109 | | | LOS ANGELES | CA | 90012 | |
| Law Office of Keith C Thompson PC | RKH & LAH VS GMAC MORTGAGE LLC | PO Box 53959 | | | Lubbock | TX | 79453 | |
| LAW OFFICE OF KEITH NEDWICK | | 104 EUFAULA | | | NORMAN | OK | 73069 | |
| LAW OFFICE OF KELLI WULFF | | 19049 E VALLEY VIEW PKWY STE B | | | INDEPENDENCE | MO | 64055 | |
| LAW OFFICE OF KELLY MARTINEAU | | 348 LUNENBURG ST STE 201 | | | FITCHBURG | MA | 01420 | |
| LAW OFFICE OF KELLY PAPA | | 118 W BAY ST STE 500 | | | JACKSONVILLE | FL | 32202 | |
| LAW OFFICE OF KEN KOENEN | | 7041 KOLL CENTER PKWY STE 160 | | | PLEASANTON | CA | 94566-3128 | |
| LAW OFFICE OF KENDALL DAVID COFFMAN | | 1670 S AMPHLETT BLVD STE 214 | | | SAN MATEO | CA | 94402 | |
| LAW OFFICE OF KENNETH A ROBERTS | | 23276 S POINTE DR STE 208 | | | LAGUNA HILLS | CA | 92653 | |
| LAW OFFICE OF KENNETH E MOYER PLLC | | 1845 MCCULLOCH BLVD N STE A10 | | | LK HAVASU CTY | AZ | 86403 | |
| LAW OFFICE OF KENNETH G HARRISON | | 17 BELLEVUE AVE STE 2 | | | PENNDEL | PA | 19047 | |
| LAW OFFICE OF KENNETH J CHAPMAN | | 1901 N ROSELLE RD STE 800 | | | SCHAUMBURG | IL | 60195 | |
| LAW OFFICE OF KENNETH L NEELEY | | 3190 S GILBERT RD STE 5 | | | CHANDLER | AZ | 85286 | |
| LAW OFFICE OF KENNETH L WAKER JR | | 14400 NORTHBROOK DR STE 130 | | | SAN ANTONIO | TX | 78232 | |
| LAW OFFICE OF KENNETH P CARP | | STE 410 | | | CLAYTON | MO | 63105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF KENNETH R GRAHAM | | 1575 TREAT BLVD STE 105 | | | WALNUT CREEK | CA | 94598-1044 | |
| LAW OFFICE OF KENNETH R GRAHAM | | 1925 PARU ST | | | ALAMEDA | CA | 94501 | |
| LAW OFFICE OF KENT RIES | | 4211 I 40 W STE 101 | | | AMARILLO | TX | 79106 | |
| LAW OFFICE OF KEVIN F CAREY | | 196 BOSTON AVE STE 2900 | | | MEDFORD | MA | 02155 | |
| LAW OFFICE OF KEVIN K KERCHER ES | | 881 3RD ST STE C2 | | | WHITEHALL | PA | 18052 | |
| LAW OFFICE OF KEVIN RIBAKOVE | | 10719 71ST AVE | | | FOREST HILLS | NY | 11375 | |
| LAW OFFICE OF KEVIN W FINCH | | 244 BRIDGEPORT AVE | | | MILFORD | CT | 06460 | |
| LAW OFFICE OF KEVIN W SULLIVAN | | 27 THOMPSON RD | PO BOX 117 | | WEBSTER | MA | 01570 | |
| LAW OFFICE OF KHALID MAHMOOD PC | | 3613D CHAIN BRIDGE RD STE D | | | FAIRFAX | VA | 22030 | |
| LAW OFFICE OF KIMBERLY DE LA FUENTE | | 500 N STATE COLLEGE BLVD STE 110 | | | ORANGE | CA | 92868 | |
| LAW OFFICE OF KIMBERLY E NORTON | | PO BOX 676 | | | OKEMOS | MI | 48805 | |
| LAW OFFICE OF KIMBERLY L STEVENS | | PO BOX 1314 | | | OGDEN | UT | 84402-1314 | |
| LAW OFFICE OF KIMBERLY SOARD | | 3722 BRISTLE LEAF DR | | | HOUSTON | TX | 77449 | |
| LAW OFFICE OF KIMBERLY SOARD | | 3722 BRISTLELEAF DR | | | KATY | TX | 77449 | |
| LAW OFFICE OF KIRK H BOTTNER | | 116 W WASHINGTON ST | PO BOX 344 | | CHARLES TOWN | WV | 25414 | |
| LAW OFFICE OF KIRK P ROTHEMICH | | 98 N WASHINGTON ST STE 104 | | | BOSTON | MA | 02114 | |
| LAW OFFICE OF KO JOHNSON | | 901 N 1ST ST | | | DEKALB | IL | 60115 | |
| LAW OFFICE OF KOOROSH SHAHRIARI | | 19744 BEACH BLVD 306 | | | HUNTINGTON BEACH | CA | 92648 | |
| LAW OFFICE OF KRIS PAYNE PLLC | | 1030 N CENTER PKWY | | | KENNEWICK | WA | 99336-7160 | |
| LAW OFFICE OF KRISTIN KREBS | | PO BOX 849 | | | MARSHFIELD | MO | 65706 | |
| LAW OFFICE OF KRISTY HERNANDEZ | | 37600 CENTRAL CT STE 201 | | | NEWARK | CA | 94560 | |
| LAW OFFICE OF KURMMELL KNOX | | 23205 GRATIOT AVE STE 393 | | | EASTPOINTE | MI | 48021 | |
| LAW OFFICE OF KURT D ELKINS | | 2860 N SANTIAGO BLVD STE 210 | | | ORANGE | CA | 92867-1722 | |
| LAW OFFICE OF KURT J KOLAR | | 191 N WACKER DR STE 2300 | | | CHICAGO | IL | 60606-1638 | |
| LAW OFFICE OF KURT WOLFGANG CHT | | 9375 CHESAPEAKE ST STE 113 | | | LA PLATA | MD | 20646 | |
| LAW OFFICE OF KYSHA M WILLIAMS | | 1605 CLASSEN DR | | | OKLAHOMA CITY | OK | 73106 | |
| LAW OFFICE OF L BARRY GUBIN | | 9666 OLIVE BLVD STE 300 | | | SAINT LOUIS | MO | 63132 | |
| LAW OFFICE OF L DOMINIC CHACON | | 2341 S AZUSA AVE | | | WEST COVINA | CA | 91792 | |
| LAW OFFICE OF L TODD NALAGAN | | 763 ASP AVE | | | NORMAN | OK | 73069 | |
| LAW OFFICE OF LA LEY CON JOHN H RUIZ PA | US BANK NA AS TRUSTEE FO GPMFT 2007-ARI VS ANA R PARADA AND NATALY PADRON | 5040 NW 7th Street, Penthouse | | | Miami | FL | 33126 | |
| LAW OFFICE OF LAMYA A FORGHANY | | 105 BENNINGTON ST | | | HAVERHILL | MA | 01832 | |
| LAW OFFICE OF LAMYA A FORGHANY | | 300 BRICKSTONE SQ STE 201 | | | ANDOVER | MA | 01810 | |
| LAW OFFICE OF LANCE W GOWENS | | 500 PIRKLE FERRY RD STE C | | | CUMMING | GA | 30040-9237 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF LAQUISHA S MALACHI | | 400 PERIMETER CTR TER NE STE | | | ATLANTA | GA | 30346 | |
| LAW OFFICE OF LARRY ROTHMAN AND ASSOC | | 1301 DOVE ST STE 850 | | | NEWPORT BEACH | CA | 92660-2486 | |
| LAW OFFICE OF LARRY S BYCK | | 540 N ROUTE 73 | | | WEST BERLIN | NJ | 08091 | |
| LAW OFFICE OF LARRY SUCIU PLC | | 101 E 2ND ST | | | YUMA | AZ | 85364 | |
| LAW OFFICE OF LARRY WEBB | | 484 MOBIL AVE STE 43 | | | CAMARILLO | CA | 93010 | |
| LAW OFFICE OF LARS PETERSON LLLC | | CENTURY SQUARE | | | HONOLULU | HI | 96813 | |
| LAW OFFICE OF LAUMINNIA NIVENS | | 411 WATKINS ST | | | AUGUSTA | GA | 30901 | |
| LAW OFFICE OF LAUMINNIA NIVENS | | 945 BROAD ST STE 410 | | | AUGUSTA | GA | 30901-1277 | |
| LAW OFFICE OF LAURA TEK | | 1994 GALLATIN PIKE N STE 309 | | | MADISON | TN | 37115-2025 | |
| LAW OFFICE OF LAUREN M PARKER | | 8410 FORT SMALLWOOD RD | | | PASADENA | MD | 21122 | |
| LAW OFFICE OF LAURENCE M KELLEY | | 6 LYNDE ST | | | SALEM | MA | 01970 | |
| LAW OFFICE OF LAWRENCE A FOX ESQ | | 600 LAWRENCE RD | | | LAWRENCEVILLE | NJ | 08648 | |
| LAW OFFICE OF LAWRENCE G LEWIS | | 4266 ATLANTIC AVE STE 2 | | | LONG BEACH | CA | 90807 | |
| LAW OFFICE OF LAWRENCE GRUNER INC | | 10556 COMBIE RD 6501 | | | AUBURN | CA | 95602 | |
| LAW OFFICE OF LAWRENCE HERRERA | | 4717 W LOVERS LN | | | DALLAS | TX | 75209 | |
| LAW OFFICE OF LAWRENCE J AVALLON | | 215 S BROAD ST STE 502 | | | PHILADELPHIA | PA | 19107 | |
| Law Office of Lawrence J Souza | HIRAM SEGREST AND JANET SEGREST VS GMAC MORTGAGE CORPORATION | 802 S. St. Marys Street | | | San Antonio | TX | 78205 | |
| LAW OFFICE OF LAWRENCE K LYNDE | | 4506 N.12TH STREET | | | PHOENIX | AZ | 85014 | |
| LAW OFFICE OF LAZARO CARVAJAL LLC | | PO BOX 7236 | | | NORTH BERGEN | NJ | 07047 | |
| LAW OFFICE OF LEAH E CAPECE ESQ | | 1139 E JERSEY ST STE 513 | | | ELIZABETH | NJ | 07201-2444 | |
| LAW OFFICE OF LEE DARST | | 160 OLD DARBY ST STE 225 | | | HINGHAM | MA | 02043 | |
| LAW OFFICE OF LEE DARST | | 160 OLD DERBY ST STE 225 | | | HINGHAM | MA | 02043 | |
| LAW OFFICE OF LEONARD H NIEDERM | | 27 CEDAR ST | | | MOUNT HOLLY | NJ | 08060 | |
| LAW OFFICE OF LEONARD J ROBISON II | | 3626 N FALL ST STE 610 | | | DALLAS | TX | 75211-6122 | |
| LAW OFFICE OF LESLIE DAVID JACOB | | 8150 DERRY ST STE A | | | HARRISBURG | PA | 17111 | |
| LAW OFFICE OF LESSIE HILL | | 480 NYE AVE | | | IRVINGTON | NJ | 07111 | |
| LAW OFFICE OF LETICIA MARTINEZ E | | 2201 DOTTIE LYNN PKWY STE 133 | | | FORT WORTH | TX | 76120-4435 | |
| LAW OFFICE OF LETICIA MARTINEZ EVANS | | LETICIA MARTINEZ EVANS | 2201 DOTTIE LYNN PARKWAY, SUITE 133 | | FT WORTH | TX | 76120 | |
| LAW OFFICE OF LEWIS AND ASSOCIATES | | 6066 LEESBURG PIKE FOURTH FL | | | FALLS CHURCH | VA | 22041 | |
| LAW OFFICE OF LEWIS BUTTLES | | 342 WOODLAWN AVE STE 103 | | | SAN ANTONIO | TX | 78212 | |
| LAW OFFICE OF LEWIS G ADLER | | 26 NEWTON AVENUE | | | WOODBURY | NJ | 08096 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF LINDA AARON LORY | | 1071 N GRAND AVE STE 203 | | | NOGALES | AZ | 85621 | |
| LAW OFFICE OF LINDA K YERGER | | 125 N HANOVER ST | | | POTTSTOWN | PA | 19464 | |
| LAW OFFICE OF LINDA LORY | | 1025 N BANKARD | | | NOGALES | AZ | 85621 | |
| LAW OFFICE OF LINDA ME AUTON | | 477 SALEM ST | | | ROCKLAND | MA | 02370 | |
| LAW OFFICE OF LINDSAY SHARPE | | 1405 RIO GRANDE ST | | | AUSTIN | TX | 78701 | |
| LAW OFFICE OF LISA A MENDA ESQ | | 158 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| LAW OFFICE OF LISETTE WICEV | | 1102 LEE ST | | | DES PLAINES | IL | 60016 | |
| LAW OFFICE OF LIZ A BARSELL | | 1125 67TH ST | | | OAKLAND | CA | 94608 | |
| LAW OFFICE OF LOAKNAUTH SOBHAI | | 11010 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | |
| LAW OFFICE OF LORI HENNINGER | | 516 N HARBOR CITY BLVD | | | MELBOURNE | FL | 32935 | |
| LAW OFFICE OF LORI HENNINGER | | 870 E STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| LAW OFFICE OF LORRAINE L LODER | | 601 W 5TH ST FL 8 | | | LOS ANGELES | CA | 90071 | |
| LAW OFFICE OF LOUIS A CRISCI | | 42 THOMPSON ST STE 1 C | | | EAST HAVEN | CT | 06513 | |
| LAW OFFICE OF LOUIS A MARGIOTTI | | 221 N MILL AVE | | | RIDGWAY | PA | 15853 | |
| LAW OFFICE OF LOUIS A MARGIOTTI | | 32 S ST MARYS ST STE 4 | | | ST MARYS | PA | 15857 | |
| LAW OFFICE OF LOUIS C SCHNEIDER LL | | 500 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| LAW OFFICE OF LOUIS MARANDOLA | | 132 OLD RIVER RD | | | LINCOLN | RI | 02865 | |
| LAW OFFICE OF LOUIS NAPOLI | | 1000 4TH ST STE 875 | | | SAN RAFAEL | CA | 94901 | |
| LAW OFFICE OF LOUIS S HASKELL | | 16 PINE ST STE 2 | | | LOWELL | MA | 01851 | |
| LAW OFFICE OF LOUIS W MOUNTZOUR | | 30 TURNPIKE RD STE 4 | | | SOUTHBOROUGH | MA | 01772-2114 | |
| LAW OFFICE OF LOUIS W MOUNTZOURES | | 30 TURNPIKE RD STE 4 | | | SOUTHBORO | MA | 01772 | |
| LAW OFFICE OF LOURDES ARMENGO | | 7850 NW 145TH ST STE 424 | C O SHOMA VILLAS II | | MIAMI LAKES | FL | 33016 | |
| LAW OFFICE OF LOURDES ARMENGOL | | 7850 NW 146TH ST STE 424 | | | MIAMI LAKES | FL | 33016 | |
| LAW OFFICE OF LUIS M TOVAR SANH | | 1605 W OLYMPIC BLVD STE 9017 | | | LOS ANGELES | CA | 90015 | |
| LAW OFFICE OF LUKE P HAJZL | | 222 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601 | |
| LAW OFFICE OF LYNCH & ASSOCIATES | GMAC MORTGAGE LLC VS CLARENCE REED AND FRANCES HOLLIS | PO Box 447 | | | McIntosh | AL | 36553-0447 | |
| LAW OFFICE OF LYNDA F TEEMS | | 80 MONROE AVE STE 625 | | | MEMPHIS | TN | 38103-2491 | |
| LAW OFFICE OF LYNDA TEEMS | | 80 MONROE AVE STE 625 | | | MEMPHIS | TN | 38103-2491 | |
| LAW OFFICE OF LYNDA WESLEY | | 800 E NW HWY STE 700 | | | PALATINE | IL | 60074 | |
| LAW OFFICE OF LYNDON B STEIME | | 14614 N KIERLAND BLVD STE 135 | | | SCOTTSDALE | AZ | 85254 | |
| LAW OFFICE OF LYNETTE LEWIS | | 3502 W 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| LAW OFFICE OF M ALAINA MUNOZ | | 631 S PERRY ST | | | MONTGOMERY | AL | 36104 | |
| LAW OFFICE OF M ANDREW MOONEY | | PO BOX 3 | | | BRADENTON | FL | 34206-0003 | |
| LAW OFFICE OF M JONATHAN HAYES | | 9700 RESEDA BLVD STE 201 | | | NORTHRIDGE | CA | 91324 | |
| LAW OFFICE OF M OLIVERI | | 700 MELVIN AVE STE 8 | | | ANNAPOLIS | MD | 21401 | |
| LAW OFFICE OF MAGDA LANZA HUBER | | 1107 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF MANBIR S SANDHU | | 1370 ONTARIO ST STE 600 | | | CLEVELAND | OH | 44113 | |
| Law Office of Mandy Pavlakos, P.A. | GMAC MORTGAGE LLC VS DENISE A MURRAY | 4019 W. 1st Street | | | Sanford | FL | 32771 | |
| LAW OFFICE OF MANUEL E SOLIS PC | | 371 W JEFFERSON BLVD | | | DALLAS | TX | 75208 | |
| LAW OFFICE OF MANUEL SOLIS | | 1320 N 10TH ST STE A | | | MCALLEN | TX | 78501 | |
| LAW OFFICE OF MARC A BEN EZRA | | 2901 STIRLING RD STE 300 | | | FORT LAUDERDALE | FL | 33312 | |
| LAW OFFICE OF MARC C WATSON | | 1633 BAYSHORE HWY# 341 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICE OF MARC M WEISSMAN | | 43 KNUTSEN DR | | | WEST ORANGE | NJ | 07052-2166 | |
| LAW OFFICE OF MARCIA ALLEN PHILL | | 110 MARTIN AVE STE 201 | | | MOORESTOWN | NJ | 08057 | |
| LAW OFFICE OF MARCUS L VANOVER PS | | 48 PUBLIC SQ | | | SOMERSET | KY | 42501-1486 | |
| LAW OFFICE OF MARGARET D WILSON | | 17715 CHATSWORTH ST STE 101 | | | GRANADA HILLS | CA | 91344 | |
| LAW OFFICE OF MARGARET SEYMOUR PLL | | 107 GLESSNER RD | | | BETHLEHEM | NH | 03574 | |
| LAW OFFICE OF MARGOLIES EDELSTEIN | GMAC MORTGAGE, LLC V DELAWARE ALLIANCE FEDERAL CREDIT UNION | 750 Shipyard Drive | | | Wilmington | DE | 19801 | |
| LAW OFFICE OF MARGOT GALLEGOS | | 4 DOMINION DR BLDG 3-250 | | | SAN ANTONIO | TX | 78257-1395 | |
| LAW OFFICE OF MARGOT GALLEGOS | | 8000 W INTERSTATE 10 STE 1500 | | | SAN ANTONIO | TX | 78230-3883 | |
| LAW OFFICE OF MARILYN ADAMCZYK | | 721 WASHINGTON AVE STE 309 | | | BAY CITY | MI | 48708 | |
| LAW OFFICE OF MARILYN ADAMCZYK | | 900 S EUCLID AVE | | | BAY CITY | MI | 48706 | |
| LAW OFFICE OF MARINA R MATUZEK | | 4 AUSTIN ST | | | WORCESTER | MA | 01609-2419 | |
| LAW OFFICE OF MARIO J PEREZ | | 134 CASS ST | | | WOODSTOCK | IL | 60098 | |
| LAW OFFICE OF MARK A NELSON | | PO BOX 4461 | | | OCEANSIDE | CA | 92052 | |
| LAW OFFICE OF MARK A TICER | | MARK A TICER | 4144 NORTH CENTRAL EXPY SUITE 1255 | | DALLAS | TX | 75204 | |
| LAW OFFICE OF MARK B FRENCH | | 1901 CENTRAL DR STE 704 | | | BEDFORD | TX | 76021 | |
| LAW OFFICE OF MARK D WEISMAN | | 100 W MONROE ST STE 1310 | | | CHICAGO | IL | 60603 | |
| LAW OFFICE OF MARK F LEE | | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| LAW OFFICE OF MARK FREUND | | PO BOX 10171 | | | TALLAHASSEE | FL | 32302 | |
| LAW OFFICE OF MARK HEFTER PC | | 4407 BEE CAVES ROAD BUILDING 3 | STE 301 | | AUSTIN | TX | 78746 | |
| LAW OFFICE OF MARK HENRY SHAFRON | | 16133 VENTURA BLVD 700 | | | ENCINO | CA | 91436 | |
| LAW OFFICE OF MARK J BELLOTTI ESQ | | 117 MAIN ST | | | MATAWAN | NJ | 07747 | |
| LAW OFFICE OF MARK J BELLOTTI ESQ | | 117 MAIN ST | | | MATAWAN | NJ | 07747-2628 | |
| LAW OFFICE OF MARK J GIUNTA | | 245 W ROOSEVELT ST STE A | | | PHOENIX | AZ | 85003-1405 | |
| LAW OFFICE OF MARK J HARDCASTLE | | ONE CHURCH ST NO 802 | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICE OF MARK J MANISCALCO | | 352 BILLINGS RD | | | SOMERS | CT | 06071 | |
| LAW OFFICE OF MARK J MARKUS | | 11684 VENTURA BLVD STE 403 | | | STUDIO CITY | CA | 91604 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF MARK J UDREN | | 1040 N KINGS HWY NO 500 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF MARK L ASHBURN | | 535 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| LAW OFFICE OF MARK MCCLURE PS | | 1103 W MEEKER ST STE 101 | | | KENT | WA | 98032 | |
| LAW OFFICE OF MARK MORENO | | 1300 W BELMONT AVE STE 201 | | | CHICAGO | IL | 60657-3240 | |
| LAW OFFICE OF MARK MORSE | | 420 ANGELL ST | | | PROVIDENCE | RI | 02906-4444 | |
| LAW OFFICE OF MARK RUSSO | | PO BOX 1967 | | | BIDDEFORD | ME | 04005 | |
| LAW OFFICE OF MARK S CHERRY | | 385 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF MARK S ZUCKERBERG | | 333 N PENNSYLVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46204 | |
| LAW OFFICE OF MARK SCHLEBEN | | 1423 S FORT HARRISON AVE | | | CLEARWATER | FL | 33756 | |
| LAW OFFICE OF MARK SWAIM | | 2260 POOL RD STE 200 | | | GRAPEVINE | TX | 76051 | |
| LAW OFFICE OF MARLIN E KIRBY | | 675 LAKE ST APT 136 | | | OAK PARK | IL | 60301 | |
| LAW OFFICE OF MARLOW A HENDERSON I | | 9433 COMMON BROOK RD STE 208 | | | OWINGS MILLS | MD | 21117 | |
| Law Office of Marshall C. Watson, PA | GMAC MORTGAGE, LLC VS. JAMES PARADY AND TINA PARADY | PO Box 341305 | | | Tampa | FL | 33694 | |
| LAW OFFICE OF MARTEAL LAMB PLC | | 3107 SPRING GLEN RD STE 209 | | | JACKSONVILLE | FL | 32207-5922 | |
| LAW OFFICE OF MARTHA A VOGT | | 72 BROAD ST | | | MATAWAN | NJ | 07747 | |
| LAW OFFICE OF MARTHA CROOG | | 190 TRUMBULL ST STE 202 | | | HARTFORD | CT | 06103-2210 | |
| LAW OFFICE OF MARTIN C DENNIS | | PO BOX 151 | | | DUNKIRK | MD | 20754 | |
| LAW OFFICE OF MARTIN CARROLL | | 11750 BUSINESS PARK DR STE 205 | | | WALDORF | MD | 20601-2999 | |
| LAW OFFICE OF MARTIN O KIRK | | 2762 NILES RD | | | SAINT JOSEPH | MI | 49085 | |
| LAW OFFICE OF MARTIN V KUGIA | | 1226 S MAIN ST | | | ALGONQUIN | IL | 60102 | |
| LAW OFFICE OF MARTIN V KUGIA | | 711 W MAIN ST | | | WEST DUNDEE | IL | 60118 | |
| LAW OFFICE OF MARTY K COURSON | | 582 MARKET ST STE 412 | | | SAN FRANCISCO | CA | 94104-5305 | |
| LAW OFFICE OF MARY B MEADEN | | 53 PINE AVE EXT | | | BROCKTON | MA | 02302 | |
| LAW OFFICE OF MARY BETH MOCK | | 426 E MAIN ST | | | MADISON | IN | 47250 | |
| LAW OFFICE OF MARY HEARE AMODIO | | 1815 KELLY ROSE CT | | | LAKEPORT | CA | 95453 | |
| LAW OFFICE OF MARY L KOEWERS | | 429 TURNER AVE NW | | | GRAND RAPIDS | MI | 49504 | |
| LAW OFFICE OF MARY L KOEWERS | | 5960 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546 | |
| LAW OFFICE OF MATHEW E RONE | | PO BOX 452 | | | FAIRHOPE | AL | 36533-0452 | |
| LAW OFFICE OF MATSON KELLEY | | 24 N CHURCH ST STE 202 | | | WAILUKU | HI | 96793 | |
| Law Office of Matt Stolhandske | LINNARD D. FERGUSON VS. GMAC MORTGAGE, LLC FKA GMAC MORTGAGE CORPORATION | 8814 Broadway | | | San Antonio | TX | 78217 | |
| LAW OFFICE OF MATTHEW A DUNAWAY | | PO BOX 531168 | | | BIRMINGHAM | AL | 35253 | |
| LAW OFFICE OF MATTHEW A WALLACE | | 87 S ST | | | FREEHOLD | NJ | 07728 | |
| LAW OFFICE OF MATTHEW BENSON | | 106 E MAIN ST | | | DU QUOIN | IL | 62832 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF MATTHEW D OCONNER | | 8011 GREENWOOD AVE N | | | SEATTLE | WA | 98103 | |
| LAW OFFICE OF MATTHEW E WILLIAMSON | | 490 CALLE PRINCIPAL | | | MONTEREY | CA | 93940 | |
| LAW OFFICE OF MATTHEW GARY EVANS | | 790 E COLORADO BLVD FL 9 | | | PASADENA | CA | 91101-2193 | |
| LAW OFFICE OF MATTHEW N PERLSTEIN | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| LAW OFFICE OF MATTHEW ROSE | | 209 MAIN ST | | | FORT LEE | NJ | 07024 | |
| Law Office of Max Story, Esquire | CHRIS SPANOPOULOS AND JENNY SPANOPOULOS VS GMAC MORTGAGE LLC | 233 East Bay Street, Suite 920 | | | Jacksonville | FL | 32202-0805 | |
| LAW OFFICE OF MCGILL AND WOOLERY | | 5303 W CT DR | | | UPPER MARLBORO | MD | 20772-3049 | |
| LAW OFFICE OF MD HAS ELLISON | | 8080 LA MESA BLVD STE 205 | | | LA MESA | CA | 91942 | |
| LAW OFFICE OF MEAGHAN TUOHEY KAY | | 532 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | |
| LAW OFFICE OF MELAN M FORCHT | | 5703 MAIN ST STE B1 | | | SYLVANIA | OH | 43560 | |
| LAW OFFICE OF MELCHOR E QUEVEDO | | PO BOX 122099 | | | CHULA VISTA | CA | 91912 | |
| LAW OFFICE OF MELISSA D POLK | | 228 HAMILTON AVE STE 300 | | | PALO ALTO | CA | 94301 | |
| LAW OFFICE OF MELISSA D POLK | | 580 CALIFORNIA ST 508 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICE OF MELISSA RASKEY | | PO BOX 5316 | | | HEMET | CA | 92544 | |
| LAW OFFICE OF MICAEL E REED | | 310 S ELM ST | | | CENTRALIA | IL | 62801 | |
| LAW OFFICE OF MICHAEL A DOVER | | 5700 GRANITE PKWY STE 200 | | | PLANO | TX | 75024 | |
| LAW OFFICE OF MICHAEL A REICHMAN | | PO BOX 41 | | | MONTICELLO | FL | 32345 | |
| LAW OFFICE OF MICHAEL A YOUNGE | EXECUTIVE TRUSTEE SVCS, LLC FKA EXECUTIVE TRUSTEE SVCS INC VS ALEJANDRO FLORES, GUSTAVO FLORES, RICARDO FLORES, BANKERS ET AL | 8141 E. Kaiser Blvd., Suite #200 | | | Anaheim Hills | CA | 92808 | |
| LAW OFFICE OF MICHAEL BURKE | | PO BOX 2906 | | | SOUTH PORTLAND | ME | 04116-2906 | |
| LAW OFFICE OF MICHAEL D WARD | | PO BOX 355 | | | BENTON | KY | 42025 | |
| LAW OFFICE OF MICHAEL E MORRIS | | 2014 E ROBINSON ST | | | ORLANDO | FL | 32803-6045 | |
| LAW OFFICE OF MICHAEL GIGANDET | | 208 CENTRE ST | | | PLEASANT VIEW | TN | 37146 | |
| LAW OFFICE OF MICHAEL J FATTA PL | | 18001 N 79TH AVE STE B39 | | | GLENDALE | AZ | 85308 | |
| LAW OFFICE OF MICHAEL J OONNOR | | 322 W WOODLAWN | | | SAN ANTONIO | TX | 78212 | |
| LAW OFFICE OF MICHAEL J TORCHALSKI | | 820 E TERRA COTTA AVE | | | CRYSTAL LAKE | IL | 60014 | |
| LAW OFFICE OF MICHAEL J TREMBLA | | 277 MAIN ST | | | MARLBOROUGH | MA | 01752 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Michael J. Muller | GMAC MRTG LLC VS ANTHONY A TANGORRA, JR, MRS ANTHONY A TANGORRA, JR, HIS WIFE, THERESA R TANGORRA, MR TANGORRA, HUSBAND ET AL | 777 Hudson Street, 2nd Floor | | | Hackensack | NJ | 07601 | |
| LAW OFFICE OF MICHAEL JUCULA PC | | 833 WAKE FOREST BUSINESS PARK STE F | | | WAKE FOREST | NC | 27587-7184 | |
| LAW OFFICE OF MICHAEL KOCH | | 3990 OLD TOWN AVE STE A103 | | | SAN DIEGO | CA | 92110 | |
| LAW OFFICE OF MICHAEL L DETZKY | | 45 CT ST | | | FREEHOLD | NJ | 07728 | |
| LAW OFFICE OF MICHAEL LEE | | 115 S WILKE RD STE 200 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| LAW OFFICE OF MICHAEL LEE | | 115 S WILKE RD STE 302 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| LAW OFFICE OF MICHAEL MORAN | | 2197 RINGLING BLVD | | | SARASOTA | FL | 34237 | |
| LAW OFFICE OF MICHAEL P GILES | | PO BOX 6202 | | | WYOMISSING | PA | 19610 | |
| LAW OFFICE OF MICHAEL P HEISER | | PO BOX 23032 | | | KETCHIKAN | AK | 99901 | |
| LAW OFFICE OF MICHAEL P KELLEHER | | 901 W JACKSON BLVD STE 301 | | | CHICAGO | IL | 60607-3738 | |
| LAW OFFICE OF MICHAEL P MEDVED | | 355 UNION BLVD STE 302 | | | LAKEWOOD | CO | 80228 | |
| LAW OFFICE OF MICHAEL P OTTO LLC | | 1030 STELTON RD STE 102 | | | PISCATAWAY | NJ | 08854 | |
| LAW OFFICE OF MICHAEL P ROLAND P | | 6400 MANATEE AVE W STE L112 | | | BRADENTON | FL | 34209 | |
| LAW OFFICE OF MICHAEL P ROLAND | GMAC MORTGAGE LLC VS JACQUES RAPHAEL | 6400 Manatee Avenue West | | | Bradenton | FL | 34209 | |
| LAW OFFICE OF MICHAEL P. FORBES P.C. | US BANK NATL ASSOCATION, AS TRUSTEE FOR RFMSI 2005SA4 VS HEATHER D PETRIE A/K/A HEATHER PETRIE & MICHAEL D PETRIE A/K/A ET AL | 200 Eagle Road, Suite 220 | | | Wayne | PA | 19087 | |
| LAW OFFICE OF MICHAEL P. KELEHER | AARON T ANDERSON & HEATHER J BRATCHER, FORMERLY KNOW AS HEATHER J ANDERSON VS GMAC MRTG, LLC & SOUTH & ASSOCIATES, P C, ET AL | 403 NW Englewood Rd. | | | Gladstone | MO | 64118 | |
| LAW OFFICE OF MICHAEL R HAGOPIAN | | 212 GREENWICH AVE | | | WARWICK | RI | 02886 | |
| LAW OFFICE OF MICHAEL R LUSTIG | | PO BOX 52333 | | | BOSTON | MA | 02205 | |
| LAW OFFICE OF MICHAEL R YOUNG A | | 1980 ORANGE TREE LN STE 260 | | | REDLANDS | CA | 92374 | |
| Law Office of Michael S. Traylor | MANYA WASHINGTON FRANKLIN & LAWANDA TUCKER V AURORA LOAN SVCS, LLC HOMECOMINGS FINANCIAL, LLC GMAC MRTG, LLC MRTG E ET AL | 23890 Copper Hill Drive, Suite 238 | | | Valencia | CA | 91354 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF MICHAEL SCHWARTZ | | 707 LAKESIDE PARK | | | SOUTHAMPTON | PA | 18966-4020 | |
| LAW OFFICE OF MICHAEL T GAFFNEY | | 45 LINDEN ST | | | WORCESTER | MA | 01609 | |
| LAW OFFICE OF MICHAEL T MEYERS | | 3573 S 108TH ST | | | GREENFIELD | WI | 53228 | |
| LAW OFFICE OF MICHAEL W BINNING | | 200 OCEANGATE STE 845 | | | LONG BEACH | CA | 90802 | |
| LAW OFFICE OF MICHAEL W HOPPER PL | | 3737 GLENWOOD AVE STE 100 | | | RALEIGH | NC | 27612 | |
| LAW OFFICE OF MICHAEL W SEFTON | | 2000 28TH ST SW | | | WYOMING | MI | 49519 | |
| LAW OFFICE OF MICHAEL W SMITH PH | | PO BOX 652 | | | MALDEN | MA | 02148 | |
| LAW OFFICE OF MICHAEL W YOUKON | | 767 FOXHOUND DR | | | PORT ORANGE | FL | 32128 | |
| LAW OFFICE OF MICHAEL WITTINGTON | | 10000 STOCKDALE HWY STE 380 | | | BAKERSFIELD | CA | 93311 | |
| LAW OFFICE OF MICHAEL Y LO | | 506 N GARFIELD AVE STE 280 | | | ALHAMBRA | CA | 91801 | |
| LAW OFFICE OF MICHAEL YESK | THOMAS E. MECHENSTOCK VS. GMAC MORTGAGE, LLC | 4 Fairway Place | | | Pleasant Hill | CA | 94523 | |
| LAW OFFICE OF MICHELE L PAYER | | 10329 MALCOLM CIR APT C | | | COCKEYSVILLE | MD | 21030-3872 | |
| LAW OFFICE OF MICHELE PEREZ CAPI | | 13318 PHILMONT AVE | | | PHILADELPHIA | PA | 19116 | |
| LAW OFFICE OF MICHELLE S BULLOCK | | 471 MAIN ST | | | EAST AURORA | NY | 14052 | |
| LAW OFFICE OF MIGUEL LOPEZ | | 7201 W LAKE MEAD BLVD STE 210 | | | LAS VEGAS | NV | 89128 | |
| LAW OFFICE OF MIHAELA LAZAR RAICU | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602 | |
| LAW OFFICE OF MITCHELL E PIPPIN P | | 9840 WESTPOINT DR STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| LAW OFFICE OF MITCHELL H SPINAC | | 325 WALL ST | | | KINGSTON | NY | 12401 | |
| LAW OFFICE OF MITCHELL J DEVACK | | 90 MERRICK AVE STE 500 | | | EAST MEADOW | NY | 11554 | |
| LAW OFFICE OF MONICA A CAPUANO | | 15848 SAMBUCA CIR | | | AUSTIN | TX | 78728-3626 | |
| LAW OFFICE OF MONICA ROBERTSON | | 445 BRICK BLVD STE 301 | | | BRICK | NJ | 08723 | |
| LAW OFFICE OF MONTINE JANNETTE NYHA | | 185 W F ST STE 100 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF MORTON GRABEL | | 736 N STATE ST STE 107 | | | HEMET | CA | 92543-1491 | |
| LAW OFFICE OF MORTON J DIMENSTEI | | 99 CHERRY ST | | | MILFORD | CT | 06460 | |
| LAW OFFICE OF MOSHE ROTHENBERG | | 718 E LANDIS AVE | | | VINELAND | NJ | 08360 | |
| LAW OFFICE OF MURIEL D GUND | | 4640 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| LAW OFFICE OF MURIEL D GUND | | 800 N RAINBOW BLVD STE 145 | | | LAS VEGAS | NV | 89107 | |
| LAW OFFICE OF NAKITA R BLOCTON | | PO BOX 2783 | | | BIRMINGHAM | AL | 35202 | |
| LAW OFFICE OF NANCY E JOHNSON LLC | | 2201 GREENE ST | | | COLUMBIA | SC | 29205-1685 | |
| LAW OFFICE OF NANCY E RIDGWAY | | 9441 LBJ FWY STE 106 | | | DALLAS | TX | 75243 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF NANCY L JACKSON | | 14801 E 42ND ST S STE 300 | | | INDEPENDENCE | MO | 64055 | |
| LAW OFFICE OF NANCY MOFFIT | | 41690 ENTERPRISE CIR N STE 109 | | | TEMECULA | CA | 92590 | |
| LAW OFFICE OF NANCY O RYAN | | 8116 ARLINGTON BLVD 355 | | | FALLS CHURCH | VA | 22042 | |
| LAW OFFICE OF NANCY ROSCOE LLOYD | | 305 JACKSON AVE NW STE B | | | ELK RIVER | MN | 55330 | |
| LAW OFFICE OF NATASHA MERUELO | | 445 HAMILTON AVE STE 1102 | | | WHITE PLAINS | NY | 10601 | |
| LAW OFFICE OF NATHAN SNYDER | | 22 ALPHA AVE | | | VOORHEES | NJ | 08043 | |
| LAW OFFICE OF NATHAN SNYDER | | 22 ALPHA AVE | | | VOORHEES | NJ | 08043-1002 | |
| LAW OFFICE OF NAZISSA PARSAKAR | ALEXANDER CHUANG, CHYI-WOEI CHU, VS GMAC, A CALIFORNIA CORP, QUANTUM REALTORS, TROY CAPELL, TROOP REAL ESTATE INC, JO A ET AL | One Wilshire Blvd., #2000 | | | Los Angeles | CA | 90017 | |
| LAW OFFICE OF NEAL M RUBEN | | 179 AVE AT THE CMN STE 201 | | | SHREWSBURY | NJ | 07702 | |
| LAW OFFICE OF NED MAZER | | 31 STATION AVE | | | SOMERDALE | NJ | 08083 | |
| LAW OFFICE OF NEIL BURNS | | 6 BEACON ST STE 600 | | | BOSTON | MA | 02108 | |
| LAW OFFICE OF NEIL I STERNSTEIN | | FIVE ABERDEEN PL | | | WOODBURY | NJ | 08096 | |
| LAW OFFICE OF NEIL ISON | | 15091 BECKY LN | | | MONTE SERENO | CA | 95030 | |
| LAW OFFICE OF NELS C HANSEN PC | | 1016 LA POSADA STE 140 | | | AUSTIN | TX | 78752 | |
| LAW OFFICE OF NICHOLAS ORTIZ PC | | 306 DARTMOUTH ST STE 501 | | | BOSTON | MA | 02116 | |
| LAW OFFICE OF NICHOLAS ORTIZ | | 52 WESTERN AVE | | | CAMBRIDGE | MA | 02139 | |
| LAW OFFICE OF NICHOLAS R WESTBR | | 3730 KIRBY DR STE 1200 | | | HOUSTON | TX | 77098 | |
| LAW OFFICE OF NICHOLAS R WESTBROOK | | 3730 KIRBY DR STE 1200 | | | HOUSTON | TX | 77098 | |
| LAW OFFICE OF NICK RAYES PC | | 4410 N ARCADIA LN | | | PHOENIX | AZ | 85018 | |
| LAW OFFICE OF NIMA TAHERIAN | | 401 STUDEWOOD ST STE 204 | | | HOUSTON | TX | 77007 | |
| LAW OFFICE OF NORA F BLAIR | | 5440 JONESTOWN RD | | | HARRISBURG | PA | 17112 | |
| LAW OFFICE OF NORMA IRIS GARCIA | | STE 6 | | | BELLFLOWER | CA | 90706 | |
| LAW OFFICE OF NORMAN NEWHOUSE | | 483 SEAPORT CT 103 | | | REDWOOD CITY | CA | 94063 | |
| LAW OFFICE OF NUHEMI L MORALES | | 920 DAVIS RD STE 305 | | | ELGIN | IL | 60123 | |
| LAW OFFICE OF O ALLAN FRIDMAN | | 555 SKOKIE BLVD STE 500 | | | NORTHBROOK | IL | 60062 | |
| LAW OFFICE OF O MILLER WHITE | | 4606 FM 1960 RD W STE 400 | | | HOUSTON | TX | 77069 | |
| LAW OFFICE OF OLAF GEBHART AND A | | 6769 MAIN ST | | | GLOUCESTER | VA | 23061 | |
| LAW OFFICE OF OLAF GEBHART AND A | | 9963 WARWICK BLVD STE 203 | | | NEWPORT NEWS | VA | 23601-4259 | |
| LAW OFFICE OF OLAF GEBHART AND ASSOCS | | 11828 CANON BLVD STE A | | | NEWPORT NEWS | VA | 23606-2554 | |
| LAW OFFICE OF OLGA ZLOTNIK PLLC | | 7047 E GREENWAY PKWY STE 25 | | | SCOTTSDALE | AZ | 85254 | |
| LAW OFFICE OF OMAR ZAMBRANO | | 517 N ALVARADO ST | | | LOS ANGELES | CA | 90026 | |
| LAW OFFICE OF OPAL F HINDS | | PO BOX 418 | | | GREENFIELD CENTER | NY | 12833-0418 | |
| LAW OFFICE OF OWEN B DUNN JR | | 520 MADISON AVE STE 330 | | | TOLEDO | OH | 43604 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF P J FRANKLIN PC | | 7322 SW FWY STE 700 | | | HOUSTON | TX | 77074 | |
| LAW OFFICE OF PAMELA KENNEDY PLLC | | PO BOX 850431 | | | YUKON | OK | 73085 | |
| LAW OFFICE OF PAMELA TRIPP | | 1745 HAMILTON RD STE 330 | | | OKEMOS | MI | 48864 | |
| LAW OFFICE OF PARDEEP S GREWAL | | 20980 REDWOOD RD STE 240 | | | CASTRO VALLEY | CA | 94546 | |
| LAW OFFICE OF PARKER SMITH | | 6440 AVONDALE DR STE 208 | | | OKLAHOMA CITY | OK | 73116 | |
| LAW OFFICE OF PASCALE SCAVITTI I | | 1225 CRANSTON ST | | | CRANSTON | RI | 02920 | |
| LAW OFFICE OF PAT LABBADIA | | 63 W MAIN ST | | | CLINTON | CT | 06413 | |
| LAW OFFICE OF PATIENCE R CLARK | | 30 N LASALLE ST STE 3400 | | | CHICAGO | IL | 60602 | |
| LAW OFFICE OF PATRICIA A MACK | | 1185 MORRIS AVE STE 103C | | | UNION | NJ | 07083 | |
| LAW OFFICE OF PATRICIA ASHCRAFT | | 41680 IVY ST STE D | | | MURRIETA | CA | 92562 | |
| Law Office of Patricia K. Herman, P.A. | HERMAN- GMAC MORTGAGE V. PATRICIA K. HERMAN, ET AL | 1631 Rock Springs Road, #305 | | | Apopka | FL | 32712-2229 | |
| LAW OFFICE OF PATRICK BOWLES | | 307 MAIN ST STE 110 | | | SALINAS | CA | 93901-2760 | |
| LAW OFFICE OF PATRICK BOWLES | | 499 CALLE PRINCIPAL STE K | | | MONTEREY | CA | 93940 | |
| LAW OFFICE OF PATRICK CAREY | | 19418 BOULDER RIDGE DR | | | MOKENA | IL | 60448 | |
| Law Office of Patrick D. Breeden | WELLS, KEVIN, IN RE | 830 Union Street, #300 | | | New Orleans | LA | 70112 | |
| LAW OFFICE OF PATRICK F LAUER JR | | 2108 MARKET ST | | | CAMP HILL | PA | 17011 | |
| LAW OFFICE OF PATRICK J FITZGER | | 5 COTTAGE ST | | | WEYMOUTH | MA | 02189 | |
| LAW OFFICE OF PATRICK J THOMPSON | | 112 ORANGE AVE STE 202 | | | DAYTONA BEACH | FL | 32114-4338 | |
| LAW OFFICE OF PATRICK JENNINGS | | 321 N FRONT ST | | | MARQUETTE | MI | 49855 | |
| LAW OFFICE OF PATRICK KIMBALL | | 2021 N VALLEY ST | | | BURBANK | CA | 91505 | |
| LAW OFFICE OF PATRICK L FALCON | | 714 W PARK AVE | | | OAKHURST | NJ | 07755 | |
| LAW OFFICE OF PATRICK L FALCON | | 984 RT 9 S | | | PARLIN | NJ | 08859 | |
| LAW OFFICE OF PATRICK W TURNER | | 95 W MAIN ST STE 5 227 | | | CHESTER | NJ | 07930 | |
| LAW OFFICE OF PAUL A LAROCHE | | PO BOX 504 | 338 ELM ST | | GARDNER | MA | 01440 | |
| LAW OFFICE OF PAUL B LIU | | 350 SANSOME ST STE 230 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICE OF PAUL BENSON | | 2650 WASHINGTON BLVD STE 101 | | | OGDEN | UT | 84401 | |
| Law Office of Paul C. Miniclier | BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A. AS TRUSTEE VS. LATISHA V & LAWRENCE WILLIAMS | 1305 Dublin Street | | | New Orleans | LA | 70118 | |
| LAW OFFICE OF PAUL D PETERSEN | | 7255 E HAMPTON AVE STE 107 | | | MESA | AZ | 85209 | |
| LAW OFFICE OF PAUL H BASS PLLC | | 8145 ARDREY KELL RD STE 202 | | | CHARLOTTE | NC | 28277 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF PAUL H WILLIAMS | | PO BOX 123 | | | YAKIMA | WA | 98907-0123 | |
| LAW OFFICE OF PAUL HORN | | 4703 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91770-1262 | |
| LAW OFFICE OF PAUL J BURKHART | | 10600 MAGNOLIA AVE STE G | | | RIVERSIDE | CA | 92505 | |
| LAW OFFICE OF PAUL J HALEY | | 460 W MAIN ST | | | HILLSBORO | NH | 03244 | |
| LAW OFFICE OF PAUL JUDE RICHARD | | 401 N SAN FRANCISCO ST STE H | | | FLAGSTAFF | AZ | 86001 | |
| LAW OFFICE OF PAUL L BRISSON | | 427 YALE AVE | | | CLAREMONT | CA | 91711 | |
| LAW OFFICE OF PAUL L BRISSON | | 427 YALE AVE | | | CLAREMONT | CA | 91711-4340 | |
| LAW OFFICE OF PAUL M KING | | 146 148 LAKEVIEW AVE | | | LOWELL | MA | 01850 | |
| LAW OFFICE OF PAUL N MIRABELLI | | 3400 HWY 35 | | | HAZLET | NJ | 07730 | |
| LAW OFFICE OF PAUL NOTARO | BENJAMIN HUNTER, JR. VS. HOMECOMINGS FINANCIAL NETWORK CITY OF BUFFALO | 4268 Seneca Street | | | West Seneca | NY | 14224 | |
| LAW OFFICE OF PAUL PYSCZYNSKI | | 2042 BEE RIDGE RD | | | SARASOTA | FL | 34239 | |
| LAW OFFICE OF PAUL PYSCZYNSKI | | 766 S OSPREY AVE STE 14 | | | SARASOTA | FL | 34236 | |
| LAW OFFICE OF PAUL R VALLILLO | | 44 WATERBURY RD STE 2C | | | PROSPECT | CT | 06712-1243 | |
| LAW OFFICE OF PAUL SHAKARIAN | | 236 W ORANGE SHOW RD STE 100 | | | SN BERNRDNO | CA | 92408 | |
| LAW OFFICE OF PAUL ST AMANT | | 1 RIDGEGATE DR STE 210 | | | TEMECULA | CA | 92590-5506 | |
| LAW OFFICE OF PAUL W REA | | 941 O ST STE 728 | | | LINCOLN | NE | 68508 | |
| LAW OFFICE OF PAULETTE HAMILTON | | 1103 E ROBINSON ST | | | ORLANDO | FL | 32801 | |
| LAW OFFICE OF PEDRO S BONILLA | | 444 S 8TH ST STE B2 | | | EL CENTRO | CA | 92243-3236 | |
| LAW OFFICE OF PETE W. WHALE | GMAC MRTG, LLC VS DOROTHY CLANCY A/K/A DOROTHY C CLANCY, GURNEY C CLANCY & FORCHT BANK, SUCC BY MERGER TO BOONE NATL BANK | 1300 North Main Street | | | Williamstown | KY | 41097 | |
| LAW OFFICE OF PETER A RUSSELL | | 401 S ST STE 2B | | | CHARDON | OH | 44024 | |
| LAW OFFICE OF PETER B.MORTENSON,LTD | | 10781 WEST TWAIN AVENUE | | | LAS VEGAS | NE | 89135 | |
| LAW OFFICE OF PETER BURBAN | | 6820 W ARCHER AVE | | | CHICAGO | IL | 60638 | |
| Law Office of Peter Grubea | IN RE DAVID E. LITTLEFIELD AND LYNN M. LITTLEFIELD | 482 Delaware Avenue | | | Buffalo | NY | 14202 | |
| LAW OFFICE OF PETER L BERK | | 79 W MUNROE STE 900 | | | CHICAGO | IL | 60603 | |
| LAW OFFICE OF PETER O MULDOON | | 2127 VANDERBILT DR | | | GENEVA | IL | 60134-4701 | |
| LAW OFFICE OF PETER PENA | | 9 LEE PL | | | PATERSON | NJ | 07505 | |
| LAW OFFICE OF PHIL HINEMAN | | 2929 N 44TH ST STE 120 | | | PHOENIX | AZ | 85018 | |
| LAW OFFICE OF PHIL HINEMAN | | 3411 N 5TH AVE STE 304 | | | PHOENIX | AZ | 85013 | |
| LAW OFFICE OF PHILIP E MILES L | | 309 BROAD ST FL 2 | | | GADSDEN | AL | 35901 | |
| LAW OFFICE OF PHILIP TOWER | | 11811 N TATUM BLVD STE 3031 | | | PHOENIX | AZ | 85028 | |
| LAW OFFICE OF PHILLIIP F DRINKWA | | 230 N WOODBURY RD | | | PITMAN | NJ | 08071 | |
| LAW OFFICE OF PHILLIP B TOR PLLC | | 4773 E CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF PHILLIP G PARKER | | 1040 KINGS HWY N STE 601 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF PHILLIP K EVANS | | 31772 CASINO DR STE A | | | LAKE ELSINORE | CA | 92530 | |
| LAW OFFICE OF PHILLIP L LUCAS | | 515 STATE HWY 70 STE 204 | | | BRICK | NJ | 08723 | |
| LAW OFFICE OF PHILLIP L LUCAS | | 515 STATE HWY 70 STE 204 | PO BOX 575 | | BRICK | NJ | 08723 | |
| LAW OFFICE OF PHILLIP R KIMES | | 3045 BELLA VISTA LN | | | LITTLE ELM | TX | 75068 | |
| LAW OFFICE OF PIER PAOLO CAPUTO | | 275 S BEVERLY DR STE 202A | | | BEVERLY HILLS | CA | 90212 | |
| LAW OFFICE OF PIESIECKI | | 9800 S ROBERTS RD STE 205 | | | PALOS HILLS | IL | 60465 | |
| LAW OFFICE OF PORTIA DOUGLAS PC | | 70 E 91ST ST STE 108 | | | INDIANAPOLIS | IN | 46240 | |
| LAW OFFICE OF PRESTON P REZAEE | | 200 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-1020 | |
| LAW OFFICE OF R GREGG EDWARDS | | PO BOX 53885 | | | FAYETTEVILLE | NC | 28305 | |
| LAW OFFICE OF R J ATKINSON | | PO BOX 90628 | | | SAN ANTONIO | TX | 78209 | |
| LAW OFFICE OF RACHEL S BLUMENFE | | 26 CT ST STE 2400 | | | BROOKLYN | NY | 11242 | |
| LAW OFFICE OF RAFAEL ESCALANTE | | 129 TERRACE VIEW AVE | | | BRONX | NY | 10463 | |
| LAW OFFICE OF RALPH A GONZALEZ | | 2 WOODBROOK RD | | | VOORHEES | NJ | 08043 | |
| LAW OFFICE OF RALPH D TAWIL | | 265 MONMOUTH PARK HWY | | | WEST LONG BRANCH | NJ | 07764 | |
| LAW OFFICE OF RALPH W WILKERSON | | 208 N 28TH ST STE 414 | | | BILLINGS | MT | 59101-1943 | |
| LAW OFFICE OF RAMON J FERRER | | 135 S WAKEA AVE STE 204 | | | KAHULUI | HI | 96732-1385 | |
| LAW OFFICE OF RAMON J FERRER | | 135 S WAKEA AVE STE 212 | | | KAHULUI | HI | 96732 | |
| LAW OFFICE OF RAMON J FERRER | | 135 S WAKEA STE 204 | | | KAHULUI | HI | 96732 | |
| LAW OFFICE OF RANDALL L HAGEN LLC | | 6325 WOODSIDE CT STE 210 | | | COLUMBIA | MD | 21046 | |
| Law Office of Randy E. Thomas | JERRY DEE MORRISON VS. HOMECOMINGS FINANCIAL GMAC MORTGAGE AND DOES 1 TO 10 | 18826 N. Lower Sacramento Road, Suite G | | | Woodbridge | CA | 95258 | |
| LAW OFFICE OF RAY R PALLAS | | 425 MAIN ST | | | WESTBROOK | ME | 04092 | |
| LAW OFFICE OF RAYMOND A DESAUTELS | | 7 WAKLEY AVE | | | SEYMOUR | CT | 06483-2819 | |
| LAW OFFICE OF RAYMOND A KENNEY | | 20325 N 51ST AVE 134 | | | GLENDALE | AZ | 85308 | |
| LAW OFFICE OF RAYMOND A KENNEY | | 20325 N 51ST AVE STE 134 | | | GLENDALE | AZ | 85308 | |
| LAW OFFICE OF RAYMOND HOPSON PC | | 310 E INTERSTATE 30 STE M102B | | | GARLAND | TX | 75043 | |
| LAW OFFICE OF RAYMOND HOPSON | | PO BOX 424 | | | ROYSE CITY | TX | 75189 | |
| LAW OFFICE OF RAYMOND J STEELE | | 501 W RAY RD STE 8 | | | CHANDLER | AZ | 85225 | |
| LAW OFFICE OF RAYMOND R PRING | | 9431 MAIN ST | | | MANASSAS | VA | 20110 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Raymond R. Miller, Esquire | KENNETH D ALBERY & SHEILA K ALBERY VS ALLY BANK, SUCCESSOR TO GMAC BANK, & CAPMARK BANK, SUCCESSOR TO GMAC MRTG (GMAC C ET AL | P.O. Box 2177 | | | Castro | CA | 94546 | |
| Law Office of Raymond R. Miller, Esquire | KENNETH D ALBERY & SHEILA K ALBERY VS ALLY BANK, SUCCESSOR TO GMAC BANK, & CAPMARK BANK, SUCCESSOR TO GMAC MRTG (GMAC C ET AL | PO Box 2177 | | | Castro Valley | CA | 94546 | |
| Law Office of Raymond Wm. Fullerton | LAWRENCE V. KING VS. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, US BANK NATIONAL ASSOCIATION, TRUSTEE FOR RAMP 2005 EFC1 | 401 Columbus Avenue | | | Frederick | MD | 21701 | |
| LAW OFFICE OF RAYSOR TAYLOR | | 1 E LEXINGTON ST STE 203 | | | BALTIMORE | MD | 21202-1741 | |
| LAW OFFICE OF REAGEN A KULSETH | | 3333 N CAMPBELL AVE STE 10 | | | TUCSON | AZ | 85719 | |
| LAW OFFICE OF REBECCA STEWARD | | 316 S KINGSHIGHWAY ST | | | SIKESTON | MO | 63801 | |
| LAW OFFICE OF REGINA M TAYLOR | | PO BOX 944 | | | GASTONIA | NC | 28053-0944 | |
| LAW OFFICE OF REGINALD BLANCHARD | | 1939 DORCHESTER AVE | | | DORCHESTER | MA | 02124 | |
| LAW OFFICE OF REIKO J HICKS | | 9320 BASELINE RD STE A | | | RANCHO CUCAMONGA | CA | 91701 | |
| LAW OFFICE OF REUBEN M EMANUEL | | 1672 N COUNTRY CLUB RD | | | TUCSON | AZ | 85716 | |
| LAW OFFICE OF RHONDA PORTWOOD PL | | 101 N OSCEOLA AVE | | | INVERNESS | FL | 34450 | |
| LAW OFFICE OF RHONDA RUSSELL | | 2525 E PARIS AVE SE STE 100 | | | GRAND RAPIDS | MI | 49546 | |
| LAW OFFICE OF RICARDO R OCHOA | | 88 HOWARD ST APT 913 | | | SAN FRANCISCO | CA | 94105 | |
| LAW OFFICE OF RICHARD BASH | | 33 W 10TH ST STE LL4 | | | ANDERSON | IN | 46016 | |
| LAW OFFICE OF RICHARD D KINKADE | | 2121 W AIRPORT FWY STE 400 | | | IRVING | TX | 75062 | |
| LAW OFFICE OF RICHARD D LIVELY | | 364 E MAIN ST | | | PRATTVILLE | AL | 36067 | |
| LAW OFFICE OF RICHARD D SCOTT | | 302 WASHINGTON AVE SW | | | ROANOKE | VA | 24016 | |
| LAW OFFICE OF RICHARD F FRIED | | 61 PEARL ST | | | METUCHEN | NJ | 08840 | |
| LAW OFFICE OF RICHARD FIORY TALL | | 27 CEDAR ST | | | MT HOLLY | NJ | 08060 | |
| LAW OFFICE OF RICHARD G POINSETT | | 2 EATON ST STE 502 | | | HAMPTON | VA | 23669 | |
| LAW OFFICE OF RICHARD GROVES | | 4045 E UNION HILLS DR STE 126 | | | PHOENIX | AZ | 85050 | |
| LAW OFFICE OF RICHARD H BALOG | | 111 E SIDE DR | | | GENEVA | IL | 60134 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Richard Haber mann | SERGIO R LORENZO AND ELSA M LORENZO VS GMAC MORTGAGE LLC, F/K/A GMAC MORTGAGE CORPORATION, ITS SUCCESSORS AGENTS AND ASSIGNS | 1418 Beech Ave, Ste 132 | | | McAllen | TX | 78501 | |
| LAW OFFICE OF RICHARD J PEPSNY | | 240 MAPLE AVE | | | RED BANK | NJ | 07701 | |
| LAW OFFICE OF RICHARD KISTNEN | | 12822 ROCKAWAY BLVD | | | S OZONE PARK | NY | 11420 | |
| LAW OFFICE OF RICHARD KOMISARS I | | 2840 ADAMS AVE STE 309 | | | SAN DIEGO | CA | 92116 | |
| LAW OFFICE OF RICHARD L ALEXANDE | | 322 N MINNESOTA AVE | | | HASTINGS | NE | 68901 | |
| LAW OFFICE OF RICHARD M JONES | | PO BOX 371019 | | | DECATUR | GA | 30037-1019 | |
| LAW OFFICE OF RICHARD M SCHIFONE | | 59 UNION SQ | | | SOMERVILLE | MA | 02143 | |
| LAW OFFICE OF RICHARD P DE MONT P | | 77 N MILL ST | | | HOPKINTON | MA | 01748 | |
| LAW OFFICE OF RICHARD P TERBRUSCH | | 69 N ST | | | DANBURY | CT | 06810 | |
| LAW OFFICE OF RICHARD S PARIS | | 49 CENTRAL ST | | | WINCHENDON | MA | 01475 | |
| Law Office of Richard Taguinod | FRANK FERNANDEZ VS HOME LOAN FUNDING INC, BRAVO REALTY & MRTG INC, GMAC MRTG, MRTG ELECTGRONIC REGISTRATION SYS INC, ET AL | 4115 Blackhawk Plaza Circle, Suite 100 | | | Danville | CA | 94506 | |
| LAW OFFICE OF RICK FREITAS | | 110 W C ST STE 1717 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF RICK J DEAL | | 12337 JONES RD STE 200 11 | | | HOUSTON | TX | 77070 | |
| LAW OFFICE OF RICK J DEAL | | 409 N LOOP | 336 W STE 4 | | CONROE | TX | 77301 | |
| Law Office of Rick Lawton | CHRISTOPHER J SIEBEN & TONYA M FOSTER VS FIRST NATL BANK OF NEVADA, A NATL BANKING ASSOC FIRST AMERICAN TITLE INSURANC ET AL | 1460 US HIGHWAY 95A N STE 1 | | | FERNLEY | NV | 89408-4604 | |
| Law Office of Rick Lawton | ROBERT C SEDLMAYR VS MRTG LENDERS NETWORK USA,INC PLACER TITLE CO,INC MERS,INC MASTERS TEAM MRTG DAVID GRECO NATL ET AL | 1460 US HIGHWAY 95A N STE 1 | | | FERNLEY | NV | 89408-4604 | |
| LAW OFFICE OF ROB L PYRON | | 207 E OAK AVE | | | SEMINOLE | OK | 74868 | |
| LAW OFFICE OF ROBERT A GLEANER P | | 415 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| LAW OFFICE OF ROBERT A SIEGEL | | 7310 RITCHIE HWY STE 109 | | | GLEN BURNIE | MD | 21061 | |
| LAW OFFICE OF ROBERT A SIMEONE | | PO BOX 522 | | | COLVILLE | WA | 99114 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF ROBERT A STACK | | 4445 EASTGAGE MALL SECOND FL | | | SAN DIEGO | CA | 92121 | |
| LAW OFFICE OF ROBERT B BRANSON PA | | 1501 E CONCORD ST | | | ORLANDO | FL | 32803 | |
| LAW OFFICE OF ROBERT B DAVIS | | 5 BELLAIRE DR | | | MONTCLAIR | NJ | 07042-3008 | |
| LAW OFFICE OF ROBERT B YOUNG | | 559 HARTFORD PIKE STE 206 | | | DAYVILLE | CT | 06241 | |
| LAW OFFICE OF ROBERT BRANSON | | 1524 E LIVINGSTON ST | | | ORLANDO | FL | 32803 | |
| LAW OFFICE OF ROBERT BRAVERMAN LLC | | 800 N KINGS HWY STE 500 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF ROBERT BRAVERMAN | | 800 N KINGS HWY STE 500 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF ROBERT C WUNDER PL | | 466 CENTRAL AVE STE 3 | | | DOVER | NH | 03820 | |
| LAW OFFICE OF ROBERT E DURRETT | | 421 E THIRD ST | PO BOX 405 | | WICHITA | KS | 67201 | |
| LAW OFFICE OF ROBERT E LUNA | | 4411 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | |
| LAW OFFICE OF ROBERT E WEISS INC | | 920 VILLAGE OAKS DR | PO BOX 3269 | | COVINA | CA | 91722 | |
| LAW OFFICE OF ROBERT F CREASIA | | 45 RIVER ST | | | MILLBURY | MA | 01527 | |
| LAW OFFICE OF ROBERT F KUHN PLL | | 360 N CT AVE | | | TUCSON | AZ | 85701 | |
| LAW OFFICE OF ROBERT G SWAN | | 3720 NOTTINGHAM WAY | | | HAMILTON SQUARE | NJ | 08690 | |
| LAW OFFICE OF ROBERT G WINTERBOT | | 23150 CRENSHAW BLVD | | | TORRANCE | CA | 90505 | |
| LAW OFFICE OF ROBERT H AVAUNT PA | | PO BOX 1029 | | | GRAY | ME | 04039 | |
| LAW OFFICE OF ROBERT H BAER | | PO BOX 1792 | | | BRUNSWICK | GA | 31521 | |
| LAW OFFICE OF ROBERT HABIB | | 77 W WASHINGTON ST STE 411 | | | CHICAGO | IL | 60602 | |
| LAW OFFICE OF ROBERT J ALBRECHT | | PO BOX 596 STE C | | | GRAND RAPIDS | MI | 49525 | |
| LAW OFFICE OF ROBERT J CAMPBELL | | 551 ROUTE 50 | | | MAYS LANDING | NJ | 08330 | |
| LAW OFFICE OF ROBERT J NASTASE | | 876 N MOUNTAIN AVE STE 202 | | | UPLAND | CA | 91786 | |
| LAW OFFICE OF ROBERT L GOODRICH | | 22365 BARTON RD STE 220 | | | GRAND TERRACE | CA | 92313 | |
| LAW OFFICE OF ROBERT L HULTGRIEN | | 2021 E VIA BURTON STE A | | | ANAHEIM | CA | 92806 | |
| LAW OFFICE OF ROBERT L SHIELDS | | 4 E ROLLING CROSSROADS STE 301 | | | BALTIMORE | MD | 21228 | |
| LAW OFFICE OF ROBERT LUNA | | 4411 N CENTRAL EXP | | | DALLAS | TX | 75205 | |
| LAW OFFICE OF ROBERT M ARONSON | | 444 S FLOWER ST STE 1700 | | | LOS ANGELES | CA | 90071 | |
| LAW OFFICE OF ROBERT MILBANK JR | | 500 N AKARD ST STE 3960 | | | DALLAS | TX | 75201 | |
| LAW OFFICE OF ROBERT O MILLER APC | | 3502 KATELLA AVE STE 207 | | | LOS ALAMITOS | CA | 90720 | |
| LAW OFFICE OF ROBERT P BARKER | | 501 CAMBRIA AVE STE 128 | | | BENSALEM | PA | 19020 | |
| LAW OFFICE OF ROBERT P KELLY TRUST | | 2514 HOLLYWOOD BLVD STE 307 | | | HOLLYWOOD | FL | 33020 | |
| LAW OFFICE OF ROBERT S REIMAN | | 210 NEW RD STE 9 | | | LINWOOD | NJ | 08221 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF ROBERT S TOOMEY PC | | 708 N TENNESSEE ST | | | CARTERSVILLE | GA | 30120 | |
| LAW OFFICE OF ROBERT SCHAUBLE | | 1901 1ST AVE | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF ROBERT SUGAR | | 35 HARVARD ST | | | WORCESTER | MA | 01609 | |
| LAW OFFICE OF ROBERT W KOVACS JR | | 172 SHREWSBURY ST | | | WORCESTER | MA | 01604 | |
| LAW OFFICE OF ROBERT WEED | | 211 N UNION ST STE 100 | | | ALEXANDRIA | VA | 22314 | |
| LAW OFFICE OF ROBERT WEED | | 311 N WASHINGTON ST FL 3 | | | ALEXANDRIA | VA | 22314 | |
| LAW OFFICE OF ROBERT ZARNETSKE L | | 15 BUTTERNUT DR | | | NORWICH | CT | 06360-3023 | |
| LAW OFFICE OF ROBERT ZARNETSKE LLC | | 15 BUTTERNUT DR | | | NORWICH | CT | 06360-3023 | |
| LAW OFFICE OF ROCKY D CROFTS PC | | 3734 W 5225 S | | | ROY | UT | 84067-8752 | |
| LAW OFFICE OF ROEWALLACE ESTEVE T | | 31 OAK ST | PO BOX 352 | | PATCHOGUE | NY | 11772 | |
| Law Office of Roger A.S. Manlin | FRANCISKA SUSILO VS WELLS FARGO, N.A., WACHOVIA MORTGAGE FSB, ETS SERVICES | 4647 Kingswell Avenue, Suite 158 | | | Los Angeles | CA | 90027 | |
| LAW OFFICE OF ROGER C. MATTSON | THE BANK OF NEW YORK TRUST COMPANY V. DOWNS SHARON, NOW KNOWN AS SHARON L. DOWNS THOMAS | 26 Newton Avenue | | | Woodbury | NJ | 08096 | |
| LAW OFFICE OF ROGER REID STREET | | 339 MAIN ST | | | FRANKLIN | TN | 37064 | |
| LAW OFFICE OF ROLAND SCHLOSSER | | 203 N WABASH AVE | | | CHICAGO | IL | 60601 | |
| LAW OFFICE OF ROMAN KESSELMAN PC | | 14205 SE 36TH ST STE 100 | | | BELLEVUE | WA | 98006 | |
| LAW OFFICE OF ROMAN SECOR PA | | 2290 PROFESSIONAL BUILDING SUI | | | ORANGE CITY | FL | 32763 | |
| LAW OFFICE OF RON BUTLER | | 715 DISCOVERY BLVD STE 207 | | | CEDAR PARK | TX | 78613 | |
| LAW OFFICE OF RONALD D. TYM, ESQUIRE | TRUST HOLDING SVC CO, AS TRUSTEE FOR THE PORTOLA TRUST VS GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, LLC FIRST GUARANTY FI ET AL | 20960 Knapp Street, Suite B | | | Chatsworth | CA | 91311 | |
| LAW OFFICE OF RONALD E NORMAN | | 901 ROUTE 168 STE 407A | | | TURNERSVILLE | NJ | 08012 | |
| LAW OFFICE OF RONALD E STRONACH | | 307 E CARRILLO ST | | | SANTA BARBARA | CA | 93101 | |
| LAW OFFICE OF RONALD E STRONACH | | LAW OFFICE OF RONALD E STRON | | | SANTA BARBARA | CA | 93101 | |
| LAW OFFICE OF RONALD I KURLAND | | 910 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| LAW OFFICE OF RONALD INGALLS | | PO BOX 249 | | | WAYMART | PA | 18472-0249 | |
| LAW OFFICE OF RONALD J KIM | | PO BOX 318 | | | SARATOGA SPGS | NY | 12866 | |
| LAW OFFICE OF RONALD P STROJNY | | 5839 W 35TH ST | | | CICERO | IL | 60804 | |
| LAW OFFICE OF RONALD R BIDWELL P | | 1205 W FLETCHER AVE STE B | | | TAMPA | FL | 33612 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF RONALD SCHWARTZ | | 4907 NIAGARA RD STE 103 | | | COLLEGE PARK | MD | 20740 | |
| LAW OFFICE OF RONDA L CONNOR | | PO BOX 236 | | | NAPA | CA | 94559 | |
| LAW OFFICE OF RONNY MOR AND ASSOCIA | | 8880 RIO SAN DIEGO DR | | | SAN DIEGO | CA | 92108-1634 | |
| LAW OFFICE OF ROSARIO BURGOS SANTOY | | 5575 LAKE PARK WAY 100 9 | | | LA MESA | CA | 91942 | |
| Law Office of Rose Spellman | JUN VILLANUEVA & SHARON BALVERDE VS DEUTSCHE BANK NATL TRUST CO, AS TRUSTEE FOR HARBORVIEW 2007-4 GMAC MRTG LLC, FKA G ET AL | 10601 Civic Center Drive, Suite 100 | | | Rancho Cucamonga | CA | 91730 | |
| Law Office of Rose Spellman | JUN VILLANUEVA & SHARON BALVERDE VS GMAC MRTG CORP, DEUTSCHE BANK NATL TRUST COMPNAY, AS TRUSTEE FOR HARBORVIEW 2007-4, ET AL | 10601 Civic Center Drive, Suite 100 | | | Rancho Cucamonga | CA | 91730 | |
| LAW OFFICE OF ROSEANN TORRES | | 717 WASHINGTON ST B | | | OAKLAND | CA | 94607 | |
| LAW OFFICE OF ROSEMARIE BRUNO PL | | 4250 VETERANS MEMORIAL HWY STE 165 | | | HOLBROOK | NY | 11741-4007 | |
| LAW OFFICE OF ROSEMARIE H PARKER | | PO BOX 125 | | | FREEBURG | IL | 62243 | |
| LAW OFFICE OF ROWENA N NELSON AND | | 1801 MCCORMICK DR STE 150 | | | LARGO | MD | 20774 | |
| LAW OFFICE OF ROWENA N NELSON AND | | 1801 MCCORMICK DR STE 150 | | | UPPER MARLBORO | MD | 20774-5326 | |
| LAW OFFICE OF RUBIN FLORES II PLLC | | 5959 W LOOP S STE 455 | | | BELLAIRE | TX | 77401 | |
| LAW OFFICE OF RUDOLPH C CAMPBEL | | 4203 N NEBRASKA AVE | | | TAMPA | FL | 33603 | |
| LAW OFFICE OF RUSSELL D KNIGHT | | 4725 N WESTERN AVE STE 260 | | | CHICAGO | IL | 60625-2799 | |
| LAW OFFICE OF RUSSELL SMALL | | 135 ELM ST | | | BRIDGEPORT | CT | 06604 | |
| LAW OFFICE OF S COLLINS AND ASSOCIA | | 414 WATER ST APT 1108 | | | BALTIMORE | MD | 21202 | |
| LAW OFFICE OF S DANIEL HUTCHISON | | 135 N BROAD ST | | | WOODBURY | NJ | 08096 | |
| LAW OFFICE OF SAMANTHA EINHORN | | 960 TURNPIKE ST | | | CANTON | MA | 02021 | |
| LAW OFFICE OF SAMANTHA L DAMMER E | | 4100 W KENNEDY BLVD STE 312 | | | TAMPA | FL | 33609 | |
| LAW OFFICE OF SAMEER QADRI | | 12661 HOOVER ST STE 200 | | | GARDEN GROVE | CA | 92841 | |
| LAW OFFICE OF SAMUEL A SUE | | 310 3RD AVE STE B1 | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICE OF SAMUEL R ESCAMILLA | | 3030 W 38TH AVE | | | DENVER | CO | 80211 | |
| LAW OFFICE OF SANDRA A THOMPSON | | 2402 PALM RIDGE RD 174 | | | SANIBEL | FL | 33957 | |
| LAW OFFICE OF SANDRA L CARTER | | 4130 BRANDT RD | | | RICHMOND | TX | 77406 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF SANDRA L CARUBA | | 303 POTRERO ST STE 50 | | | SANTA CRUZ | CA | 95060 | |
| LAW OFFICE OF SANDRA SCHMIDT | | 2900 4TH AVE STE 202 | | | SAN DIEGO | CA | 92103 | |
| LAW OFFICE OF SARA J LIPOWITZ | | 303 POTRERO ST STE 45 102 | | | SANTA CRUZ | CA | 95060 | |
| LAW OFFICE OF SARA J LIPOWITZ | | 303 POTRERO ST STE 50 | | | SANTA CRUZ | CA | 95060-2760 | |
| LAW OFFICE OF SARAH S RAMA ESQ | | 7 CROMBIE ST UNIT 15 | | | SALEM | MA | 01970 | |
| LAW OFFICE OF SARI K KURLAND PC | | 211 JERSEY LN | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICE OF SAUL RAMIREZ | | 28 N GROVE AVE STE 100 | | | ELGIN | IL | 60120 | |
| LAW OFFICE OF SCHROLL AND BOWMAN | | 2 SHEPPARD RD STE 603 | | | VOORHEES | NJ | 08043 | |
| LAW OFFICE OF SCOT S BROWER | | 1088 BISHOP ST STE 803 | | | HONOLULU | HI | 96813 | |
| LAW OFFICE OF SCOTT A BENTLEY | | 5453 BULL VALLEY RD STE 318 | | | MC HENRY | IL | 60050 | |
| LAW OFFICE OF SCOTT A BENTLEY | | 618 S ROUTE 31 STE 1 | | | MCHENRY | IL | 60050 | |
| LAW OFFICE OF SCOTT A SCHANKS | | 5329 N SAINT LOUIS AVE | | | CHICAGO | IL | 60625 | |
| LAW OFFICE OF SCOTT BARBAY | HAYOMYOM LLC VS GMAC MRTG LLC FKA GMAC MRTG CORP & ALLY BANK FKA GMAC BANK, ROBBIE ROBERTSON, SIGMUND ZYGELMAN & DOES 1 TO 10 | 3580 Wilshire Blvd., Suite 1260 | | | Los Angeles | CA | 90010 | |
| LAW OFFICE OF SCOTT C PAINTER | | 906 PENN AVE | | | WYOMISSING | PA | 19610 | |
| LAW OFFICE OF SCOTT C POLMAN | | 8130 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| LAW OFFICE OF SCOTT D DESALVO | | 200 N LASALLE ST STE 2675 | | | CHICAGO | IL | 60601 | |
| LAW OFFICE OF SCOTT GARVER | | 21 W MAIN ST FL 4 | | | WATERBURY | CT | 06702 | |
| LAW OFFICE OF SCOTT HANLEY | | 180 SHAWSHEEN RD | | | ANDOVER | MA | 01810 | |
| Law Office of Scott L. Woodall | DIANNA SWIFT VS GMAC MORTGAGE USA CORPORATION | 2340 Santa Rita Road, Suite 5 | | | Pleasanton | CA | 94566 | |
| LAW OFFICE OF SCOTT T FERRILL | | 4100 MADISON ST STE 8 | | | HILLSIDE | IL | 60162 | |
| LAW OFFICE OF SEAN E UNDERWOOD | | 2121 EISENHOWER AVE STE 200 | | | ALEXANDRIA | VA | 22314 | |
| LAW OFFICE OF SEAN J CLEARY | | 228 TRIANGLE ST | | | AMHERST | MA | 01002 | |
| LAW OFFICE OF SEAN SABETI PC | | 99 JERICHO TRPK | | | JERICHO | NY | 11753 | |
| LAW OFFICE OF SERALL CHEZEM | | 220 SALT LICK RD | | | SAINT PETERS | MO | 63376 | |
| LAW OFFICE OF SETH D JOSEPHSON | | 196 PRINCETON HIGHTSTOWN RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| LAW OFFICE OF SETH DAVIDSON | | 20355 HAWTHORNE BLVD STE 300 | | | TORRANCE | CA | 90503 | |
| LAW OFFICE OF SHAKEAL MASOUD | | 3275 TWEEDY BLVD | | | SOUTH GATE | CA | 90280 | |
| LAW OFFICE OF SHAKEAL MASOUD | | 3275 TWEEDY BLVD | | | SOUTH GATE | CA | 90280-4348 | |
| LAW OFFICE OF SHANNON D MCDUFFI | | PO BOX 3670 | | | DECATUR | GA | 30031 | |
| LAW OFFICE OF SHANNON L FOSTER | | 226 W MARKET ST | | | WEST CHESTER | PA | 19382 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF SHANNON L FOSTER | | 230 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| LAW OFFICE OF SHARON B SHEEHAN | | PO BOX 672 | | | DEKALB | IL | 60115 | |
| LAW OFFICE OF SHARON DONAHUE P | | 11032 NICHOLAS LN STE A201 | | | OCEAN PINES | MD | 21811 | |
| LAW OFFICE OF SHARON DONAHUE PA | | 11724 OCEAN GATEWAY STE 3 | | | BERLIN | MD | 21811 | |
| LAW OFFICE OF SHARON T SPERLING | | PO BOX 358000 | | | GAINESVILLE | FL | 32635 | |
| LAW OFFICE OF SHEENA A BEDIAKO LLC | | 234 S STATE ST | | | NEWTOWN | PA | 18940 | |
| LAW OFFICE OF SHEENA A BEDIAKO | | 234 S STATE ST | | | NEWTOWN | PA | 18940-1928 | |
| LAW OFFICE OF SHELENE BUTLER | | 1160 S WASHINGTON FIELDS RD 1 | | | WASHINGTON | UT | 84780 | |
| LAW OFFICE OF SHELENE BUTLER | | 1160 S WASHINGTON FIELDS RD | | | WASHINGTON | UT | 84780 | |
| LAW OFFICE OF SHELLY SHILLING P | | 6814 LEBANON RD STE 101 | | | FRISCO | TX | 75034-7479 | |
| LAW OFFICE OF SHENY GUTIERREZ | | 1901 N BROADWAY | | | SANTA ANA | CA | 92706 | |
| LAW OFFICE OF SHERRY L HOWARD | | 30 E 34TH ST | | | STEGER | IL | 60475 | |
| LAW OFFICE OF SHERRY L HOWARD | | PO BOX 2072 | | | CHICAGO HEIGHTS | IL | 60412 | |
| LAW OFFICE OF SHERRY L JACKSON | | PO BOX 1162 | | | ATHENS | GA | 30603 | |
| LAW OFFICE OF SHIMENE SHEPARD RYAN | | 112 ORANGE AVE STE 202 | | | DAYTONA BEACH | FL | 32114 | |
| LAW OFFICE OF SHMUEL KLEIN PC | | 268 ROUTE 59 | | | SPRING VALLEY | NY | 10977 | |
| LAW OFFICE OF SHMUEL KLEIN | | 113 CEDAR HILL AVE | | | MAHWAH | NJ | 07430 | |
| LAW OFFICE OF SIMMONS & SIMMONS LC | JOHN LOWE VS FIRST CAPITOL FINANCIAL SVCS CORP, A BUSINESS ORGANIZATION, & GMAC ALSO KNOWN AS GENERAL MORTORS ACCEPTANC ET AL | Route 3, Box 252A | | | Elizabeth | WV | 26143 | |
| LAW OFFICE OF SONI K WILLIAMS | | 7183 JONESBORO RD | | | MORROW | GA | 30260 | |
| LAW OFFICE OF SONI K WILLIAMS | | 7183 JONESBORO RD | STE 200 A | | MORROW | GA | 30260 | |
| LAW OFFICE OF SONJA D SIMS | | 115 E TRAVIS ST STE 625 | | | SAN ANTONIO | TX | 78205 | |
| LAW OFFICE OF SONJA L JORGENSEN P | | 765 E 9000 S STE A1A | | | SANDY | UT | 84094 | |
| LAW OFFICE OF SONYA C COLON PA | | 1311 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| LAW OFFICE OF SPAR AND BERNSTEIN PC | | 225 BROADWAY FL 5TH | | | NEW YORK | NY | 10007 | |
| LAW OFFICE OF SPENCER D AULT | | 13193 MOUNTAIN RD | | | LOVETTSVILLE | VA | 20180 | |
| LAW OFFICE OF STACEY L MULLEN | | 2091 SPRINGDALE RD STE 17 | | | CHERRY HILL | NJ | 08003 | |
| LAW OFFICE OF STACEY L MULLEN | | 2091 SPRINGDALE RD | | | CHERRY HILL | NJ | 08003 | |
| LAW OFFICE OF STACIE WARMAN PC | | 309 PIRKLE FERRY RD STE A500 | | | CUMMING | GA | 30040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF STANLEY D BOWMAN | | 700 N PACIFIC COAST HWY STE 202A | | | REDONDO BEACH | CA | 90277 | |
| LAW OFFICE OF STARLA J HUDACHEK | | 2345 YORK RD STE 100 | | | LUTHERVILLE TIMONIUM | MD | 21093-2261 | |
| LAW OFFICE OF STEN E SORBY | | 2311 N 45TH ST STE 242 | | | SEATTLE | WA | 98103 | |
| LAW OFFICE OF STEN E SORBY | | 5413 MERIDIAN AVE N STE A | | | SEATTLE | WA | 98103 | |
| LAW OFFICE OF STENSTROM, MCINTOSH, COLBERT, WHIGHAM & PARTLOW, P.A. | CITY OF SANFORD, FLORIDA EX REL THE STATE OF FLORIDA VS KAREN MORAN GILBERT, & DEUTSCHE BANK TRUST CO AMERICAS AS TRUST ET AL | 1001 Heathrow Park Lane, Suite 4001 | | | Lake Mary | FL | 32746 | |
| LAW OFFICE OF STEPHEN A LECHTER | | 300 N MAIN ST | | | ATTLEBORO | MA | 02703 | |
| LAW OFFICE OF STEPHEN G COURT | | 223 WILLIAMSON RD STE 205 | | | MOORESVILLE | NC | 28117 | |
| LAW OFFICE OF STEPHEN M OTTO LLC | | 2 WOODLAND RD STE 201A | | | WYOMISSING | PA | 19610 | |
| LAW OFFICE OF STEPHEN MARSHALL | | 282 NE TUDOR RD | | | LEES SUMMIT | MO | 64086 | |
| LAW OFFICE OF STEPHEN S GERMANI | | 931 JEFFERSON BLVD STE 20 | | | WARWICK | RI | 02886 | |
| LAW OFFICE OF STEVE BARTLETT PA | | 2150 SEVEN SPRINGS BLVD | | | TRINITY | FL | 34655 | |
| LAW OFFICE OF STEVE LE | | 2428 FOREST BROOK LN APT 1212 | | | ARLINGTON | TX | 76006 | |
| LAW OFFICE OF STEVE LOPEZ | | 8562 FLORENCE AVE STE A | | | DOWNEY | CA | 90240 | |
| LAW OFFICE OF STEVEN A CHRISTENSEN | | 3381 STAR FIRE RD | | | SOUTH JORDAN | UT | 84095 | |
| LAW OFFICE OF STEVEN A LEAHY | | 150 N MICHIGAN AVE STE 11 | | | CHICAGO | IL | 60601 | |
| LAW OFFICE OF STEVEN A MARCZESKI | | 2878 CAMINO DEL RIO S STE 300 | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICE OF STEVEN A MARCZESKI | | 3914 MURPHY CANYON RD STE A106 | | | SAN DIEGO | CA | 92123 | |
| LAW OFFICE OF STEVEN A ZAHNISER | | PO BOX 3516 | | | SANTA ROSA | CA | 95402 | |
| LAW OFFICE OF STEVEN C HALES ES | | 3450 W CENTRAL AVE STE 262 | | | TOLEDO | OH | 43606-1417 | |
| LAW OFFICE OF STEVEN D KRAMER | | 254 RONALD REAGAN BLVD SUI | | | LONGWOOD | FL | 32750 | |
| LAW OFFICE OF STEVEN DYER | | 10805 SUNSENT OFFICE DR STE 300 | | | SUNSET HILLS | MO | 63127 | |
| LAW OFFICE OF STEVEN DYER | | 10805 SUNSET OFFICE DR | | | SAINT LOUIS | MO | 63127 | |
| LAW OFFICE OF STEVEN E BARLEBEN | | 3830 N ASHLAND AVE | | | CHICAGO | IL | 60613 | |
| LAW OFFICE OF STEVEN F ALLRED | | 546 S 100 W | | | OREM | UT | 84058 | |
| LAW OFFICE OF STEVEN G BERG | | 9 MOTT AVE STE 204 | | | NORWALK | CT | 06850 | |
| LAW OFFICE OF STEVEN H RUBIN | | ONE GREENTREE CENTRE STE 201 | | | MARLTON | NJ | 08053 | |
| LAW OFFICE OF STEVEN J HART | | 328 COWESETT AVE STE 3 | | | WEST WARWICK | RI | 02893 | |
| LAW OFFICE OF STEVEN J JOZWIAK | | 601 LONGWOOD AVE STE 300 | | | CHERRY HILL | NJ | 08002 | |
| LAW OFFICE OF STEVEN J JOZWIAK | | 601 LONGWOOD AVE STE B | | | CHERRY HILL | NJ | 08002-2871 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF STEVEN K. CHANG | STATE OF HAWAII EX REL BARRY BATES, ON BEHALF OF REAL PARTY IN INTEREST, STATE OF HAWAII V AMERICAN LENDING ALLIANCE IN ET AL | 1914 McKinley Street | | | Honolulu | HI | 96822 | |
| LAW OFFICE OF STEVEN L FENTON | | 1817 E MICHIGAN BLVD STE A | | | MICHIGAN CITY | IN | 46360 | |
| Law Office of Steven Mendelsohn | OLLIE B LEFTRIDGE V MRTG PROCESS CENTER EMC MRTG CORP SPECIALIZED LOAN SERVICING, LLC GMAC MRTG CORP VINYO P KETSAV ET AL | 1219 39th Avenue | | | San Francisco | CA | 94122 | |
| LAW OFFICE OF STEVEN R STRIFFLER | | 21 MCGRATH HWY STE 301 | | | QUINCY | MA | 02169 | |
| LAW OFFICE OF STEVEN SCHOONOVER | | 1537 4TH ST 164 | | | SAN RAFAEL | CA | 94901 | |
| LAW OFFICE OF STEVEN SERLE | | 5564 S FORT APACHE RD STE 120 | | | LAS VEGAS | NV | 89148-3601 | |
| LAW OFFICE OF STEVEN TAIEB | | 1155 ROUTE 73 STE 11 | | | LAUREL | NJ | 08054 | |
| LAW OFFICE OF STEVEN TAIEB | | 1155 ROUTE 73 STE 11 | | | MOUNT LAUREL | NJ | 08054 | |
| LAW OFFICE OF STEWART L WEISMAN | | PO BOX 598 | | | MANLIUS | NY | 13104 | |
| LAW OFFICE OF STIRLING J HOPSON | | 411 W LAMBERT RD STE 402 | | | BREA | CA | 92821 | |
| LAW OFFICE OF STUART T ING | | 1050 QUEEN ST STE 303 | | | HONOLULU | HI | 96814-4130 | |
| LAW OFFICE OF SUMMER PRESTON PA | | 2203 LOIS AVE | | | TAMPA | FL | 33607 | |
| LAW OFFICE OF SUMMER PRESTON PA | | 2203 N LOIS AVE STE 952 | | | TAMPA | FL | 33607 | |
| LAW OFFICE OF SURESH C PATHAK | | 18119 PRAIRIE AVE STE 108 | | | TORRANCE | CA | 90504 | |
| LAW OFFICE OF SUSAN C THIEM | | 2465 BELFAST RD | | | LINCOLNVILLE | ME | 04849 | |
| LAW OFFICE OF SUSAN D TAYLOR | | 1502 WEST AVE # 1 | | | AUSTIN | TX | 78701-1530 | |
| LAW OFFICE OF SUSAN M PURVIN | | 44 COOPER ST STE 105 | | | WOODBURY | NJ | 08096 | |
| LAW OFFICE OF SUSAN SILVEIRA | | 1177 BRANHAM LN 420 | | | SAN JOSE | CA | 95118 | |
| LAW OFFICE OF SUZANNE C. QUINONEZ, P.A. | CASCADE AT WORLD GOLF VILLAGE HOMEOWNERS ASSOC INC VS MARY ELLEN FARRELL, & WILLIAM SHAUGHNESSY/MARY ELLEN FARRELL & W ET AL | P.O. BOX 130 | | | MIDDLEBURG | FL | 32050 | |
| LAW OFFICE OF SWAZI E TAYLOR | | AND SELANE PALMER THOMAS | 468 NORTH CAMDEN DRIVE, SUITE 215 B | | BEVERLY HILLS | CA | 90210 | |
| LAW OFFICE OF T L TAKAGI | | 18607 VENTURA BLVD STE 314 | | | TARZANA | CA | 91356 | |
| LAW OFFICE OF TA TEASHA M DAVIS | | 500 UNION ST STE 520 | | | SEATTLE | WA | 98101 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Tanya M Camparetto PA | GMAC MORTGAGE LLC VS EDWARD MASSEO THE UNKNOWN SPOUSE OF EDWARD AMSSEO N/K/A LILIAN MASSEO | 1937 E Edgewood Dr | | | Lakeland | FL | 33803 | |
| LAW OFFICE OF TARA KILBY | | 1201 S ALMA SCHOOL RD STE 11550 | | | MESA | AZ | 85210 | |
| LAW OFFICE OF TASHA M BOLLINGER | | 703 2ND ST STE 320 | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICE OF TEDMAN S SAMS | | 221 N WALL ST STE 320 | | | SPOKANE | WA | 99201 | |
| LAW OFFICE OF TEENA JOHNSON | | 3315 S 23RD ST STE 109 | | | TACOMA | WA | 98405 | |
| LAW OFFICE OF TERENCE MATTHEWS | | 5190 26TH ST W STE D | | | BRADENTON | FL | 34207 | |
| LAW OFFICE OF TERESA STARRS PLLC | | 2627 N 3RD ST STE 102 | | | PHOENIX | AZ | 85004-1126 | |
| LAW OFFICE OF TERRENCE T SWEENEY | | 29 COTTAGE AVE STE 4 | | | QUINCY | MA | 02169 | |
| LAW OFFICE OF TERRY H SEARS PC | | 9700 RICHMOND AVE STE 222 | | | HOUSTON | TX | 77042 | |
| LAW OFFICE OF THAYER C TORGERSON | | 2400 N WESTERN AVE 201 | | | CHICAGO | IL | 60647 | |
| LAW OFFICE OF THEODORE J KOBAN | | 89 N MAIN ST | | | ATTLEBORO | MA | 02703 | |
| LAW OFFICE OF THEODORE N TAYLOR | | 202 S COLLINS ST | | | PLANT CITY | FL | 33563 | |
| LAW OFFICE OF THERESA I MADONNA | | 19 SLATER AVE | | | JEWETT CITY | CT | 06351 | |
| LAW OFFICE OF THERESE A. TOMLINSON | NAVLIN SUCKRA BURKE & NAVLIN SUCKRA BURKE AS EXECUTRIX OF THE ESTATE OF JEAN RUSSSELL VS JOHN PERELESS, MORGAN FINANCIA ET AL | 171-08 Jamaica Ave. | | | Jamaica | NY | 11432 | |
| LAW OFFICE OF THOMAS A GRASSO | | 50 POWER RD | | | PAWTUCKET | RI | 02860 | |
| LAW OFFICE OF THOMAS A PREDILETT | | 1819 S COMMONS | | | FEDERAL WAY | WA | 98003 | |
| LAW OFFICE OF THOMAS A PREDILETTO | | 1819 S COMMONS | | | FEDERAL WAY | WA | 98003 | |
| LAW OFFICE OF THOMAS A SHAFFER | | 183 114TH TER NE | | | SAINT PETERSBURG | FL | 33716-2851 | |
| LAW OFFICE OF THOMAS C FERNEKES | | 2107 5TH AVE N STE 203 | | | BIRMINGHAM | AL | 35203 | |
| LAW OFFICE OF THOMAS DOWEY | | 1423 TILTON RD STE 8 | | | NORTHFIELD | NJ | 08225 | |
| LAW OFFICE OF THOMAS E BROWNFIELD | | 23046 AVENIDA DE LA CARLOTA FL 6 | | | LAGUNA HILLS | CA | 92653 | |
| LAW OFFICE OF THOMAS E LUETTKE | SPITZER BUILDING STE 210 | 316 N MICHIGAN ST STE 921 | | | TOLEDO | OH | 43604-5665 | |
| LAW OFFICE OF THOMAS E PRICE PC | | 501 E OAK ST | | | KINGMAN | AZ | 86401-5930 | |
| LAW OFFICE OF THOMAS F DIRVONAS | | 11 N 8TH ST | | | STROUDSBURG | PA | 18360 | |
| LAW OFFICE OF THOMAS FELDER LLC | | 10201 MARTIN LUTHER KING JR HWY | | | BOWIE | MD | 20720 | |
| LAW OFFICE OF THOMAS J CANAVAN | | 450 PLEASANT ST STE 2 | | | BROCKTON | MA | 02301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF THOMAS MORGAN | | PO BOX 627 | | | SALEM | NH | 03079 | |
| LAW OFFICE OF THOMAS N WILSON | | 1 CT PLZ | | | HOLYOKE | MA | 01040 | |
| LAW OFFICE OF THOMAS V BATTAGLIA | | 3267 MAIN ST | | | STRATFORD | CT | 06614 | |
| LAW OFFICE OF THOMAS W BYRNES | | 1065 KANE ST | | | SOUTH ELGIN | IL | 60177 | |
| LAW OFFICE OF THOMAS W CARTWRIGHT | | 108 N MAGNOLIA AVE STE | | | OCALA | FL | 34475 | |
| LAW OFFICE OF THOMAS W WILLIAMS | | 220 FRANKLIN TPKE | | | MAHWAH | NJ | 07430 | |
| LAW OFFICE OF TIFFANY L HENDERSON | | 31 IONE DR UNIT C | | | SOUTH ELGIN | IL | 60177 | |
| LAW OFFICE OF TIM TAYLOR | | 146 MONROE CTR NW | | | GRAND RAPIDS | MI | 49503 | |
| LAW OFFICE OF TIMOTHY F DUFFY | | PO BOX 974 | | | EASTON | MA | 02334 | |
| LAW OFFICE OF TIMOTHY J EBACHER | | 25 CENTRAL ST | | | LOWELL | MA | 01852-1905 | |
| LAW OFFICE OF TIMOTHY J WILSON | | 402 S 333RD ST STE 123 | | | FEDERAL WAY | WA | 98003 | |
| LAW OFFICE OF TIMOTHY K LIOU | | 575 W MADISON ST STE 361 | | | CHICAGO | IL | 60661 | |
| LAW OFFICE OF TIMOTHY L MCCANDL | | 15647 VILLAGE DR | | | VICTORVILLE | CA | 92394 | |
| LAW OFFICE OF TIMOTHY L MCCANDLESS | | 820 MAIN ST 1 | | | MARTINEZ | CA | 94553 | |
| Law Office of Timothy L. Vinson | TIMOTHY MCCLUNG & APRIL MCCLUNG VS. DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR 2003QS17, GMAC MORTGAGE LLC & HOLLY HUNTER | 5596 Davis Blvd. Suite 100 | | | North Richland Hills | TX | 76180 | |
| LAW OFFICE OF TIMOTHY M. WOGAN, LLC | GMAC MRTG LLC VS KATHLEEN W CHRISTIAN A/K/A K CHRISTIAN FIRST CITIZENS BANK & TRUST CO & EAGLES POINTE PROPERTY OWEN ET AL | P.O. Box 22124 | | | Hilton Head | SC | 29925 | |
| LAW OFFICE OF TIMOTHY MAUSER ESQ | | ONE CTR PLZ STE 240 | | | BOSTON | MA | 02108-1816 | |
| LAW OFFICE OF TIMOTHY MAUSER ESQ | | STE 420 ONE CTR PLZ | | | BOSTON | MA | 02108-1887 | |
| LAW OFFICE OF TIMOTHY NEWBOLD | | 211 WAUKEGAN RD STE 105 | | | NORTHFIELD | IL | 60093 | |
| LAW OFFICE OF TIMOTHY R HALL | | 5600 W BROWN DEER RD STE 203 | | | BROWN DEER | WI | 53223 | |
| LAW OFFICE OF TIMOTHY V CLARK | | 127 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46204 | |
| LAW OFFICE OF TIMOTHY WHELAN | | 1200 ROOSEVELT RD STE 150 | | | GLEN ELLYN | IL | 60137 | |
| LAW OFFICE OF TODD D BENNETT | | 123 CT ST | | | HERKIMER | NY | 13350 | |
| LAW OFFICE OF TODD J WEST | | 11500 OLIVE BLVD STE 133 | | | SAINT LOUIS | MO | 63141 | |
| LAW OFFICE OF TOM MAKEDONSKI | | 4248 W HARRINGTON LN | | | CHICAGO | IL | 60646 | |
| LAW OFFICE OF TONY GONZALES PLLC | | 5 W CHERRY AVE | | | FLAGSTAFF | AZ | 86001-4517 | |
| LAW OFFICE OF TRACY S ESSIG | | 3509 E SHEA BLVD STE 117 | | | PHOENIX | AZ | 85028 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF TRAVIS RICHARDS | | 13 GARDEN ST | | | MOUNT HOLLY | NJ | 08060 | |
| LAW OFFICE OF TRAVIS VAN WINKLE LL | | PO BOX 34280 | | | INDIANAPOLIS | IN | 46234 | |
| LAW OFFICE OF TRIPPE S FRIED | | 144 2ND AVE N STE 200 | | | NASHVILLE | TN | 37201 | |
| LAW OFFICE OF TRISTA R WORTHLEY | | 50 GROVE ST STE 222 | | | SALEM | MA | 01970 | |
| LAW OFFICE OF TROY D GREEN PLLC | | 2290 E HILL RD STE 105 | | | GRAND BLANC | MI | 48439 | |
| LAW OFFICE OF TROY R JENSEN | | 427 27TH ST | | | OGDEN | UT | 84401 | |
| LAW OFFICE OF TRUNNELL AND SELLERS | | 600 17TH ST STE 610S | | | DENVER | CO | 80202-5430 | |
| LAW OFFICE OF TRUONG PC | | PO BOX 47247 | | | ATLANTA | GA | 30362 | |
| Law Office of Uy & Henrioulle | ANDREA MANGAN V KEY MRTG CORP DBA KMC MRTG CORP MRTGIT COPR GMAC MRTG LLC FKA GMAC MRTG CORP FIRST AMERICAN TITLE ET AL | 1212 Broadway, Suite #820 | | | Oakland | CA | 94612 | |
| Law Office of Uy and Henrioulle | CARLOS A PALACIOS & MARTHA L PALACIOS VS GREENPOINT MRTG FUNDING INC  CRESTLINE FINANCIAL & MARKETING SVC MRTG ELECTR ET AL | 1212 Broadway, Suite 820 | | | Oakland | CA | 94612 | |
| LAW OFFICE OF V ALLAN KHOSHBIN | | 1722 WESTWOOD BLVD STE 205 | | | LOS ANGELES | CA | 90024-5610 | |
| LAW OFFICE OF VAN A HUTCHINS | | 614 N JACKSON RD | | | EDINBURG | TX | 78541 | |
| LAW OFFICE OF VAN A STARKWEATHER | | 545 N MAIN ST | | | MANCHESTER | CT | 06042-1976 | |
| LAW OFFICE OF VAUGHAN A BOOKER | | 1315 WALNUT ST STE 1326 | | | PHILADELPHIA | PA | 19107-4713 | |
| LAW OFFICE OF VERN ANASTASIO | | 2208 S ST | | | PHILADELPHIA | PA | 19146 | |
| LAW OFFICE OF VERNER SMITH | | 112 N LIBERTY PO BOX 1743 | | | JACKSON | TN | 38302 | |
| LAW OFFICE OF VERNON PELTZ | | 890 W GRANT RD | | | TUCSON | AZ | 85705 | |
| LAW OFFICE OF VICKI L MITCHELL | | PO BOX 1048 | MERCHANT SQUARE | | SANDWICH | MA | 02563 | |
| LAW OFFICE OF VICTOR CAMPOS | | PO BOX 302 | | | NORTHPORT | NY | 11768 | |
| LAW OFFICE OF VICTOR R OCHOA | | 1650 E 31ST ST | | | OAKLAND | CA | 94602 | |
| LAW OFFICE OF VICTOR SALDANA | | 1901 W PACIFIC AVE STE 240 | | | WEST COVINA | CA | 91790-2090 | |
| LAW OFFICE OF VICTORIA A STEFFEN | | 311 S MAIN ST | PO BOX 627 | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| LAW OFFICE OF VICTORIA M STEVENS | | 5130 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| LAW OFFICE OF VINCENT C MACHROL | | 4415 HARRISON ST STE 213 | | | HILLSIDE | IL | 60162 | |
| LAW OFFICE OF VINCENT C ROBITAILLE | | 402 HIGHLAND AVE | | | CHESHIRE | CT | 06410 | |
| LAW OFFICE OF VINCENT E DELGADO | | 40 OAK ST | | | INDIAN ORCHARD | MA | 01151 | |
| LAW OFFICE OF VINCENT J DIMATTEO | | 1 LEONARDVILLE RD | | | MIDDLETOWN | NJ | 07748 | |
| LAW OFFICE OF VINCENT S COOK | | 403 W GALENA BLVD STE 206 | | | AURORA | IL | 60506 | |
| LAW OFFICE OF VITOR RAIMO | | 384 OLD CEDAR BRIDGE RD | | | BARNEGAT | NJ | 08005 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF VLADIMIR VON TIMROTH | | 679 PLEASANT ST | | | PAXTON | MA | 01612 | |
| LAW OFFICE OF W THOMAS BIBLE JR | | 301 S PERIMETER PARK DR STE 20 | | | NASHVILLE | TN | 37211 | |
| Law Office of W. Thomas Bible, Jr. | MARTIN - MARY COLLETTE MARTIN VS HOMECOMINGS FINANCIAL, LLC, THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP MORGAN C ET AL | 6918 Shallowford Road | | | Chatanooga | TN | 37421 | |
| Law Office of Walter Beuhler | HEATHER W HUNTER VS THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JP MORGAN CHASE BANK N.A. AS TRUSTEE, | 3501 W Commerce St | | | San Antonio | TX | 78207 | |
| LAW OFFICE OF WALTER METZEN MICH | | 645 GRISWOLD ST STE 3156 | | | DETROIT | MI | 48226 | |
| LAW OFFICE OF WANDA CRICKET BROWN | | 117 E MAIN ST | | | ELKTON | MD | 21921 | |
| LAW OFFICE OF WARREN BRUMEL | | 65 MAIN ST | | | KEYPORT | NJ | 07735 | |
| LAW OFFICE OF WARREN J KLAUS | | 5665 S 108TH ST | | | HALES CORNERS | WI | 53130 | |
| LAW OFFICE OF WARREN NORRED | | 200 E ABRAM ST STE 300 | | | ARLINGTON | TX | 76010 | |
| LAW OFFICE OF WARREN S JONES JR | | 1 TRINITY LN | | | RED BARN MOUNT HOLLY | NJ | 08060 | |
| LAW OFFICE OF WAYNE GRACEY | | 195 STOCK ST STE 214 | | | HANOVER | PA | 17331 | |
| Law Office of Wendel A Withrow | TERRY R MCCORD & LEAH MCCORD VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS10 ITS SUCCESSORS & ASSIGNS | 1120 Metrocrest, Ste 200 | | | Carrollton | TX | 75006 | |
| LAW OFFICE OF WENDELL J JONES | | 1901 S BASCOM AVE STE 333 | | | CAMPBELL | CA | 95008 | |
| LAW OFFICE OF WENDELL J JONES | | 1901 S BASCOM AVE STE 333 | | | CAMPBELL | CA | 95008-2207 | |
| LAW OFFICE OF WENDY MANZ | | 5 MILITIA DR | | | LEXINGTON | MA | 02421 | |
| LAW OFFICE OF WESLEY OGBURIA PA | | 934 N MAGNOLIA AVE STE 225 | | | ORLANDO | FL | 32803 | |
| LAW OFFICE OF WILLARD BAKEMAN | | 1522 E 4TH ST | | | ANAHEIM | CA | 92802 | |
| LAW OFFICE OF WILLARD BAKEMAN | | 1522 E 4TH ST | | | SANTA ANA | CA | 92701 | |
| LAW OFFICE OF WILLIAM A KENT | | 8220 KATELLA AVE STE 214 | | | STANTON | CA | 90680 | |
| LAW OFFICE OF WILLIAM A MANGANIELLO | | 219 WINTHROP ST | | | TAUNTON | MA | 02780 | |
| LAW OFFICE OF WILLIAM A WARD | | 520 ROUTE 37 E STE 4 | | | TOMS RIVER | NJ | 08753 | |
| LAW OFFICE OF WILLIAM B. JUNG | GMAC MORTGAGE , LLC VS. STEVEN G. KINLOCH AND STEPHANIE M. KINLOCK | 1156 Bowman Road, Ste. 200 | | | Mount Pleasant | SC | 29464 | |
| LAW OFFICE OF WILLIAM BOYLE | | 491 MAIN ST STE G | | | GROTON | MA | 01450 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF WILLIAM BOYLE | | 648 CENTRAL ST | | | LOWELL | MA | 01852 | |
| LAW OFFICE OF WILLIAM C PENKETHMAN | | 3400 STATE ROUTE 35 STE 6 | | | HAZLET | NJ | 07730 | |
| LAW OFFICE OF WILLIAM C WOOD LLC | | 8289 MAIN ST STE 204 | | | ELLICOTT CITY | MD | 21043 | |
| LAW OFFICE OF WILLIAM E CARTER LL | | PO BOX 2732 | | | MERIDEN | CT | 06450-1732 | |
| LAW OFFICE OF WILLIAM E CARTER | | PO BOX 2732 | | | MERIDEN | CT | 06450-1732 | |
| LAW OFFICE OF WILLIAM E WINDHAM | | 308 N RIVERSIDE AVE 2E | | | RIALTO | CA | 92376 | |
| LAW OFFICE OF WILLIAM F HENNING | | 76 S ORANGE AVE STE 308 | | | SOUTH ORANGE | NJ | 07079 | |
| LAW OFFICE OF WILLIAM F KUNOFSKY | | 10300 N CENTRAL EXPY STE 252 | | | DALLAS | TX | 75231 | |
| LAW OFFICE OF WILLIAM FIFE PLC | | 1811 S ALMA SCHOOL RD STE 270 | | | MESA | AZ | 85210-3006 | |
| LAW OFFICE OF WILLIAM GALARZA | | 5602 MARQUESAS CIR STE 210 | | | SARASOTA | FL | 34233-3359 | |
| LAW OFFICE OF WILLIAM J COLLINS | | 555 REPUBLIC DR STE 200 | | | PLANO | TX | 75074 | |
| LAW OFFICE OF WILLIAM L URBAN | | 626 BROADWAY STE 1106 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF WILLIAM P FENNELL | | 1111 6TH AVE STE 404 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICE OF WILLIAM R BAILEY | | 4000 MACARTHUR BLVD STE 900 | | | NEWPORT BEACH | CA | 92660 | |
| LAW OFFICE OF WILLIAM R EDLESTO | | 461 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865 | |
| LAW OFFICE OF WILLIAM S REUSTLE | | 609 JEFFERSON ST STE G | | | FAIRFIELD | CA | 94533-6228 | |
| LAW OFFICE OF WILLIAM T DICIURIC | | 411 ROUTE 70 E STE 200 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICE OF WILLIAM T KING | | 16 S LOCUST ST | | | AURORA | IL | 60506 | |
| LAW OFFICE OF WILLIAM V ROMANO | | 1347 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| LAW OFFICE OF WILLIS BAUGHMAN | | 7730 MORRO RD STE 201 | | | ATASCADERO | CA | 93422-4414 | |
| LAW OFFICE OF WILSON O WELDON JR | | 400 SPRING ST | | | THOMASVILLE | NC | 27360-4535 | |
| LAW OFFICE OF WM H JACKSON | | 1726 MONTANA AVE NE | | | WASHINGTON | DC | 20018 | |
| Law Office of X.L. Cruz, PLLC | DAVID CRUZ, JR VS NATIONSTAR MRTG, LLC, FEDERAL NATL MRTG ASSOC A/K/A FANNIE MAE, MRTG ELECTRONIC REGISTRATION SYS INC, ET AL | 9900 W. Sample Road, Suite 300 | | | Coral Springs | FL | 33065 | |
| LAW OFFICE OF XOCHITL A QUEZADA | | 212 S CHESTER AVE UNIT 8 | | | PASADENA | CA | 91106-3143 | |
| LAW OFFICE OF YI LIN | | 8 CHATHAM SQ | | | NEW YORK | NY | 10038 | |
| LAW OFFICE OF YOLANDA R KIGHT | | 4081 RIVERDALE STE 101 | | | MEMPHIS | TN | 38115 | |
| LAW OFFICE OF YVETTE V DUDLEY P | | 217 01 MERRICK BLVD STE 202 | | | SPRINGFIELD GARDENS | NY | 11413 | |
| LAW OFFICE OF YVETTE V DUDLEY | | 217 01 MERRICK BLVD STE 202 | | | SPRINGFIELD GARDENS | NY | 11413 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF YVONNE MICHAUD NOV | | 202 W SUPERIOR ST STE 208 | | | DULUTH | MN | 55802 | |
| LAW OFFICE OF ZACHARY CARROLL | | 1400 N DUTTON AVE STE 19 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICE OF ZACHARY O LUCE | | 111 SOLEDAD ST STE 1750 | | | SAN ANTONIO | TX | 78205 | |
| Law Office Rick Lawton Esq. P.C. | YEGHIYAIAN - HEROUS YEGHIYAIAN VS PULTE MRTG,LLC DBA DEL WEBB HOME FINANCE FIRST AMERICAN TITLE OF NORTHERN NEVADA MRTG ET AL | 1460 US HIGHWAY 95A N STE 1 | | | FERNLEY | NV | 89408-4604 | |
| LAW OFFICE ROBERT G WINTERBOTHAM | | 12440 E IMPERIAL HWY STE 140 | | | NORWALK | CA | 90650-8307 | |
| LAW OFFICE SOF SARAH LAMPI LITTL | | 1276 A ST | | | HAYWARD | CA | 94541 | |
| LAW OFFICE SPEAR AND HOFFMAN PA | | 9700 S DIXIE HWY STE 610 | | | MIAMI | FL | 33156 | |
| LAW OFFICE WILLIAM HOWARD DUNN | | 221 BROAD ST | | | CLAREMONT | NH | 03743 | |
| LAW OFFICE | | 107 S SHANNON ST | | | JACKSON | TN | 38301-6118 | |
| LAW OFFICE | | 1608 WALNUT ST STE 1300 | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICE | | 2300 YORK RD STE 201 | | | TIMONIUM | MD | 21093 | |
| LAW OFFICE | | 6302 N ROSEBURY AVE APT 1W | | | CLAYTON | MO | 63105 | |
| LAW OFFICE | | 908 N 3RD ST | | | MARQUETTE | MI | 49855 | |
| LAW OFFICE | | 9475 DEERECO RD STE 102 | | | TIMONIUM | MD | 21093 | |
| LAW OFFICEOF BRIAN D WIDEGREN | | 72 ROUTE 28 STE 6 | | | WEST HARWICH | MA | 02671 | |
| LAW OFFICES AND WILLIAM T SHAFFE | | 2053 W 1ST ST | | | FORT MYERS | FL | 33901 | |
| LAW OFFICES ANTHONY EGBASE | | 800 W 1ST ST STE 40010 | | | LOS ANGELES | CA | 90012 | |
| LAW OFFICES ARCHIE L SPEIGHTS PC | | PO BOX 965129 | | | MARIETTA | GA | 30066 | |
| LAW OFFICES BARILLA AND ASSOCIATES | | 2107 N BROADWAY STE 101 | | | SANTA ANA | CA | 92706 | |
| LAW OFFICES BENJAMIN SKIP MARTIN | | 1620 MAIN ST STE 1 | | | SARASOTA | FL | 34236 | |
| LAW OFFICES BURL S POLON | | 2805 PORTER ST | | | SOQUEL | CA | 95073-2422 | |
| LAW OFFICES CHRISTINE A WILTON | | 4067 HARDWICK ST STE 335 | | | LAKEWOOD | CA | 90712 | |
| Law Offices Debbie S. Bolan | ELIZABETH MOORE VS GMAC MORTGAGE, LLC AND ORLANS MORAN, PLLC | 200 Sutton Street, Suite 110 | | | North Andover | MA | 01845 | |
| LAW OFFICES ESPERANZA RIVERA VALENZ | | 6418 OGDEN AVE | | | BERWYN | IL | 60402 | |
| Law Offices fo Anthony D. Agpaoa | LUIS PINEIRO CASTRO V GMAC MRTG, FIRST ALLIANCE BANK, NORTH AMERICAN TITLE MRTG ELECTRONIC REGISTRATION SYS INC EXEC ET AL | 550 Montgomery Street, 4th Floor | | | San Francisco | CA | 94111 | |
| LAW OFFICES G MARSHALL HANN | | 25350 MAGIC MOUNTAIN PKWY STE 13 | | | VALENCIA | CA | 91355 | |
| LAW OFFICES GLENDA GRAY | | 330 N WABASH AVE STE 2618 | | | CHICAGO | IL | 60611 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES HENRY HERNANDEZ P A | | 255 ALHAMBRA CIR STE 640 | | | CORAL GABLES | FL | 33134-7404 | |
| LAW OFFICES HERTZ SCHRAM PC | | 1760 S. TELEGRAPH ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| LAW OFFICES JENNIFER ANN ARAGON | | 717 W TEMPLE ST STE 201 | | | LOS ANGELES | CA | 90012 | |
| LAW OFFICES JOHN W HARGRAVE | | 117 CLEMENTS BRIDGE RD | | | BARRINGTON | NJ | 08007 | |
| LAW OFFICES LINDA M HOLZRICHTER | | 16 S LOCUST ST | | | AURORA | IL | 60506 | |
| Law Offices Mickler & Mickler | DAVID CARROLL MILLER AND RENEE ANN MILLER PLAINTIFF V. GMAC MORTGAGE, LLC DEFENDANT. | 5452 Arlington Exp | | | Jacksonville | FL | 32211 | |
| LAW OFFICES MOORE AND WADDELL | | PO BOX 2100 | | | NEWPORT NEWS | VA | 23609-0100 | |
| LAW OFFICES OF A M SHOEMAKER | | 717 FLATBUSH AVE | | | BROOKLYN | NY | 11226 | |
| LAW OFFICES OF A PHILLIP IGOE | | 221 N LA SALLE ST STE 2301 | | | CHICAGO | IL | 60601-1541 | |
| LAW OFFICES OF A STEPHEN RAMADAN | | PO BOX 68 | | | ST CLAIR SHORES | MI | 48080 | |
| LAW OFFICES OF AARON KATSMAN | | 70 E SUNRISE HWY STE 608 | | | VALLEY STREAM | NY | 11581-1233 | |
| LAW OFFICES OF AARON KATSMAN | | 70 EAST SUNRISE HIGHWAY | SUITE 608 | | VALLEY STREAM | NY | 11581 | |
| LAW OFFICES OF ABRAHAM L LIM | | STE 205 | | | MONTEBELLO | CA | 90640 | |
| LAW OFFICES OF ADAM C KENT | | 605 MIDDLEFIELD RD | | | REDWOOD CITY | CA | 94063 | |
| LAW OFFICES OF ADAM L WIENER | | 24100 SOUTHFIELD RD STE 203 | | | SOUTHFIELD | MI | 48075 | |
| LAW OFFICES OF AL HOFELD JR LLC | GMAC MRTG,LLC VS FLORENCE THICKLIN UNITED STATES OF AMERICA - SECRETARY OF HOUSING & URBAN DEVELOPMENT UNKNOWN OWNERS ET AL | 1525 East 53rd Street, Suite 832 | | | Chicago | IL | 60615 | |
| LAW OFFICES OF AL LUSTGARTEN | | 23638 LYONS AVENUE #262 | | | SANTA CLARITA | CA | 91321 | |
| LAW OFFICES OF ALAN B SILVER LLC | | 274 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| LAW OFFICES OF ALAN L WILLIAMS | | 2550 FIFTH AVE STE 520 | | | SAN DIEGO | CA | 92103 | |
| LAW OFFICES OF ALAN MEGE | | 70 E BROAD ST | | | BETHLEHEM | PA | 18018 | |
| LAW OFFICES OF ALAN SPITZ | | 111 W WASHINGTON ST STE 1505 | | | CHICAGO | IL | 60602 | |
| LAW OFFICES OF ALBERT H HARTWELLJR | | 177 N CHURCH AVE STE 703 | | | TUCSON | AZ | 85701 | |
| LAW OFFICES OF ALBERT M KUN | | 381 BUSH ST STE 200 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF ALDO A FLORES | | 221 E WALNUT ST STE 234 | | | PASADENA | CA | 91101-1554 | |
| LAW OFFICES OF ALEJANDRO ALEX MUR | | PO BOX 9210 | | | REDLANDS | CA | 92375-2410 | |
| Law Offices of Alen H. Meyers, P.C. | WILLIAM KENT KNIGHT VS GMAC MORTGAGE LLC | 505 N. Big Spring, suite 104 | | | Midland | TX | 79701 | |
| LAW OFFICES OF ALEX ARROYO LTD | | 1810 E SAHARA AVE STE 105 | | | LAS VEGAS | NV | 89104 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF ALEX HARSHEY | | 901 S STATE ST STE 400 | | | HEMET | CA | 92543 | |
| LAW OFFICES OF ALEX MURGUIA | | 2700 W 182ND ST STE 201 | | | TORRANCE | CA | 90504 | |
| LAW OFFICES OF ALEX PIROGOVSKY | | 2413 SEMINOLE CT | | | RIVERWOODS | IL | 60015-3853 | |
| LAW OFFICES OF ALEXANDER GORDON | | 8615 COMMERCE DR STE 1 | | | EASTON | MD | 21601 | |
| LAW OFFICES OF ALEXANDER LEBECKI | | 11693 SAN VICENTE BLVD STE 417 | | | LOS ANGELES | CA | 90049 | |
| LAW OFFICES OF ALEXSIS C BEACH | | 558 CAPP ST | | | SAN FRANCISCO | CA | 94110 | |
| Law Offices of Alfred F. Morrocco, Jr. | ANTHONY VENTRELLA V. WESTERN UNION FINANCIAL SERVICES, HOMECOMINGS FINANCIAL, LLC | 200 Summer Street | | | Bristol | CT | 06010 | |
| LAW OFFICES OF ALFRED J ZULLO AN | | 83 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| LAW OFFICES OF ALFRED J ZULLO | | 83 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| LAW OFFICES OF ALFRED O ANYIA | | 5653 1 2 CAHUENGA BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| LAW OFFICES OF ALFRED S WRIGHT | | 55 E EMPIRE ST | | | SAN JOSE | CA | 95112-5309 | |
| LAW OFFICES OF ALFRED V ACQUAVI | | 100 HAMILTON PLZ STE 1212 | | | PATERSON | NJ | 07505 | |
| LAW OFFICES OF ALI J JAVAHERI | | 99 N FIRST ST STE 204 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF ALI K LLC | | 6328 BALTIMORE NATIONAL PIKE | | | CATONSVILLE | MD | 21228 | |
| LAW OFFICES OF ALLAN C MILES | | 500 YGNACIO VALLEY RD STE 325 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF ALLEN C HUFFORD | | 22408 LAKE SHORE BLVD | | | EUCLID | OH | 44123 | |
| LAW OFFICES OF ALON DARVISH | | 9454 WILSHIRE BLVD PH FL | | | BEVERLY HILLS | CA | 90212 | |
| LAW OFFICES OF ALON DARVISH | | 9454 WILSHIRE BLVD | PENTHOUSE FL | | BEVERLY HILLS | CA | 90212 | |
| LAW OFFICES OF AMESBURY AND SCHU | | 703 S 8TH ST | | | LAS VEGAS | NV | 89101 | |
| LAW OFFICES OF AMID T BAHADORI | | 2151 MICHELSON DR STE 160 | | | IRVINE | CA | 92612 | |
| LAW OFFICES OF AMY E C KLEINPETE | | 260 S LOS ROBLES AVE STE 306 | | | PASADENA | CA | 91101 | |
| Law Offices of Andell K. Brown, P.L. | BARRY COVIN VS GMAC MORTGAGE LLC | 12550 Biscayne Boulevard, Suite 800 | | | Miami | FL | 33181 | |
| LAW OFFICES OF ANDREA ANDERSON LLC | | 182 GRAND ST STE 401 | | | WATERBURY | CT | 06702 | |
| LAW OFFICES OF ANDREA LOVELESS LLP | | 1 SPECTRUM POINTE DR STE 300 | | | LAKE FOREST | CA | 92630-2297 | |
| LAW OFFICES OF ANDREW B ETTER | | 4700 BRYANT IRVIN CT STE 303 | | | FORT WORTH | TX | 76107-7645 | |
| LAW OFFICES OF ANDREW G GREENBER | | 530 HWY 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| LAW OFFICES OF ANDREW GEORGE ADA | | 100 E MAIN ST | | | RICHMOND | VA | 23219 | |
| LAW OFFICES OF ANDREW GOODMAN | | 21650 OXNARD ST STE 500 | | | WOODLAND HILLS | CA | 91367 | |
| LAW OFFICES OF ANDREW GREENBERG | | 530 HWY 18 E | | | BRUNSWICK | NJ | 08816 | |
| LAW OFFICES OF ANDREW J DRAUS | | 915 S MAIN ST | | | LOMBARD | IL | 60148-3347 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF ANDREW J STERN | | 9100 WILSHIRE BLVD STE 715 | | | BEVERLY HILLS | CA | 90212 | |
| LAW OFFICES OF ANDREW K KIM APC | | 3701 WILSHIRE BLVD STE 506 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF ANDREW KERN | | 755 BAYWOOD DR FL 2 | | | PETALUMA | CA | 94954 | |
| LAW OFFICES OF ANDREW MOHER | | 4747 VIEWRIDGE AVE STE 220 | | | SAN DIEGO | CA | 92123-1688 | |
| LAW OFFICES OF ANDREW S BISOM | | 695 TOWN CTR DR STE 700 | | | COSTA MESA | CA | 92626 | |
| LAW OFFICES OF ANDREW S CHO | | 505 N EUCLID ST STE 600 | | | ANAHEIM | CA | 92801-5500 | |
| LAW OFFICES OF ANDY WINCHELL | IN RE BERNARD AJAEGBULEMH AND EDAK EDET DUKE-AJAEGBU | 332 Springfield Ave., Suite 203 | | | Summit | NJ | 07901 | |
| LAW OFFICES OF ANGEL D PLUAS | | 6655 CHURCH ST | | | LOS ANGELES | CA | 90042 | |
| LAW OFFICES OF ANGELA KOCONIS GIBSO | | 4854 N KEDVALE AVE | | | CHICAGO | IL | 60630 | |
| LAW OFFICES OF ANGELA KOCONIS | | 4854 N KEDVALE | | | CHICAGO | IL | 60630 | |
| LAW OFFICES OF ANGELA M LOW | | 4847 CALIFORNIA AVE SW STE 100 | | | SEATTLE | WA | 98116 | |
| LAW OFFICES OF ANN E GRIFFIN | | 644 NEWTON ST | | | SOUTH HADLEY | MA | 01075 | |
| LAW OFFICES OF ANN NHIEU THI NGU | | 1999 HARRISON ST STE 1520 STE 660 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF ANN T FRANK PA | | 2124 AIRPORT RD S STE 102 | | | NAPLES | FL | 34112 | |
| LAW OFFICES OF ANNA SARRAZIN | | 1440 BROADWAY STE 915 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF ANTHONY ARECHAVAL | | 802 SANSOM ST STE 3A | | | PHILADELPHIA | PA | 19107 | |
| LAW OFFICES OF ANTHONY ARECHAVALA | | 527 COOPER ST | | | CAMDEN | NJ | 08102 | |
| LAW OFFICES OF ANTHONY D AGPAOA | | 8 CALIFORNIA ST STE 703 | | | SAN FRANCISCO | CA | 94111 | |
| LAW OFFICES OF ANTHONY D RUFATTO | | 309 W CHARLES ST | | | MUNCIE | IN | 47305 | |
| LAW OFFICES OF ANTHONY O EGBASE AND | | 350 S FIGUEROA ST STE 189 | THE WORLD TRADE CTR | | LOS ANGELES | CA | 90071 | |
| Law Offices of Anthony O. Egbase & Associates | DAVID RAMON BEDRAN VS WELLS FARGO BANK NATL ASSOC WACHOVIA MRTG CORP CORP FSB FKA WORLD SAVINGS BANK FSB LSI TITLE CO E ET AL | 350 S. Figueroa Street, Suite 189 | | | Los Angeles | CA | 90071 | |
| LAW OFFICES OF ANTHONY VAMVAS | | 5401 S KIRKMAN RD STE 310 | | | ORLANDO | FL | 32819-7937 | |
| LAW OFFICES OF ARIS ARTOUNIANS | | 520 N CENTRAL AVE STE 660 | | | GLENDALE | CA | 91203 | |
| Law Offices of Aris Artounians | DAVID F. CHAO V. GMAC MORTGAGE LLC AND EXECUTIVE TRUSTEE SERVICES, LLC | 450 N. Brand Blvd., Suite 600 | | | Glendale | CA | 91203 | |
| LAW OFFICES OF ARMANDO C HERNAND | | 527 42ND ST | | | UNION CITY | NJ | 07087 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF ARMEN AVEDISSIAN | | 330 N BRAND BLVD STE 1280 | | | GLENDALE | CA | 91203 | |
| LAW OFFICES OF ARNOLD B ABRAMS | | ONE BARRISTERS CT | | | MERIDEN | CT | 06451 | |
| LAW OFFICES OF ARNOLD KAPLAN LTD | | 200 S MICHIGAN AVE STE 1240 | | | CHICAGO | IL | 60604 | |
| LAW OFFICES OF ARNOLD S LEVINE | | 324 READING RD | | | CINCINNATI | OH | 45202 | |
| LAW OFFICES OF ARSHAK BARTOUMIAN | | 118 W STOCKER ST STE 1 | | | GLENDALE | CA | 91202 | |
| LAW OFFICES OF ARTHUR F STOCKTON | | 177 RIVERSIDE AVE F601 | | | NEWPORT BEACH | CA | 92663 | |
| LAW OFFICES OF ARTURO PENA | | 7857 FLORENCE AVE STE 210 | | | DOWNEY | CA | 90240 | |
| LAW OFFICES OF ASISAT WILLIAMS | | PO BOX 208501 | | | CHICAGO | IL | 60620 | |
| LAW OFFICES OF ATTORNEY HEIDI AVILA | | 396 ORANGE ST STE TWO | | | NEW HAVEN | CT | 06511 | |
| LAW OFFICES OF ATTORNEY JEFFREY A | | 95 STATE ST STE 408 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICES OF ATTORNEY JEFFREY | | 95 STATE ST STE 408 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICES OF AUGUST BULLOCK | | 2059 CAMDEN AVE | | | SAN JOSE | CA | 95124 | |
| LAW OFFICES OF AUGUSTUS T CURTIS | | 926 SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| Law Offices of Avrum J. Rosen | REILLY, JAMES VS. TFIFREO02, LLC, GMAC MORTGAGE CORPORATION AND FEIN SUCH & CRANE, LLP | 38 New Street | | | Huntington | NY | 11743 | |
| LAW OFFICES OF B. DAVID SISSON | GINGER D. GODDARD, TRUSTEE VS. GMAC MORTGAGE LLC & MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC & MORTGAGE INVESTORS CORP | 224 W. Gray Suite 101/P O Box 534 | | | Norman | OK | 73070 | |
| LAW OFFICES OF BADMA GUTCHINOV | | PO BOX 16431 | | | SAN FRANCISCO | CA | 94116 | |
| LAW OFFICES OF BALAM O LETONA | | 55 RIVER ST STE 220 | | | SANTA CRUZ | CA | 95060-4565 | |
| LAW OFFICES OF BARBARA A FEIN | | 721 DRESHER RD STE 1050 | | | HORSHAM | PA | 19044-2266 | |
| LAW OFFICES OF BARBARA R MCENTYR | | PO BOX 565 | | | LARKSPUR | CA | 94977 | |
| LAW OFFICES OF BARON J DREXEL | | 1 KAISER PLZ STE 1750 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF BARRY N BRUMER | | 5728 MAJOR BLVD STE 545 | | | ORLANDO | FL | 32819 | |
| LAW OFFICES OF BARRY N BRUMER | | 900 E MICHIGAN ST | | | ORLANDO | FL | 32806 | |
| LAW OFFICES OF BELINDA NOAH | | PO BOX 46535 | | | TAMPA | FL | 33646 | |
| LAW OFFICES OF BERNAL P OJEDA | | 823 W WHITTIER BLVD | | | WHITTIER | CA | 90604 | |
| LAW OFFICES OF BERNARDO M SILVA | | 1 EMBARCADERO CTR STE 2600 | | | SAN FRANCISCO | CA | 94111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices of Beth K. Findsen, PLLC | DAVID A MCGUIRE JR VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM | 7279 East Adobe Drive, Suite 120 | | | Scottsdale | AZ | 85255 | |
| Law Offices of Beth K. Findsen, PLLC | EDEL MOLINA V. GMAC MORTGAGE LLC | 7279 E. Adobe Drive Suite 120 | | | Scottsdale | AZ | 85255 | |
| LAW OFFICES OF BETTY NGUYEN DAVIS L | | 5447 ROSWELL RD | | | ATLANTA | GA | 30342 | |
| LAW OFFICES OF BETTY NGUYEN DAVIS | | 5447 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| LAW OFFICES OF BINDER AND MALTER | | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| LAW OFFICES OF BIRNBERG AND ASSO | | 1083 MISSION ST FL 3 | | | SAN FRANCISCO | CA | 94103 | |
| LAW OFFICES OF BLITSHTEIN AND WE | | 648 2ND ST PIKE | | | SOUTHAMPTON | PA | 18966 | |
| Law Offices of Bo Luxman | MELISSA ANN THIGPEN VS. GMAC MORTGAGE LLC | 8 South Third Street, 5th Floor | | | Memphis | TN | 38103 | |
| LAW OFFICES OF BOB DUNN | | 200 MAIN ST SW STE 106 | | | GAINESVILLE | GA | 30501 | |
| LAW OFFICES OF BOB KALISH | | 5 GROGANS PARK DR STE 207 | | | THE WOODLANDS | TX | 77380 | |
| LAW OFFICES OF BOB SOMAL | | 1432 5TH AVE | | | OAKLAND | CA | 94606 | |
| LAW OFFICES OF BOB VASSIGH | | 17327 VENTURA BLVD STE 212 | | | ENCINO | CA | 91316 | |
| LAW OFFICES OF BOOK AND BOOK | | 1414 SOQUEL AVE STE 203 | | | SANTA CRUZ | CA | 95062 | |
| LAW OFFICES OF BRAD WEIL | | 460 E CARSON PLZ DR STE 217 | | | CARSON | CA | 90746 | |
| LAW OFFICES OF BRADFORD HODACH | | 1212 BROADWAY 706 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF BRADLEY D HARRISO | | 8318 TRAIL LAKE DR | | | ROWLETT | TX | 75088 | |
| LAW OFFICES OF BRADLEY E BROOK | | 11500 W OLYMPIC BLVD STE 400 | | | LOS ANGELES | CA | 90064-1525 | |
| LAW OFFICES OF BRADLEY H FOREMAN | | 120 S STATE ST STE 500 | | | CHICAGO | IL | 60603-5509 | |
| LAW OFFICES OF BRADLEY H FOREMAN | | 120 S STATE ST STE 535 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF BRADLEY H SPEAR | | STE 211 | | | TARZANA | CA | 91356 | |
| LAW OFFICES OF BRADLY ALLEN | | 7711 CASTOR AVE | | | PHILADELPHIA | PA | 19152 | |
| LAW OFFICES OF BRAM BEVIS DRESDEN | | 54 ELIZABETH CIR | | | GREENBRAE | CA | 94904 | |
| LAW OFFICES OF BRANDI BURNS | | 135 OAK ST | | | BALLSTON SPA | NY | 12020-3647 | |
| LAW OFFICES OF BRANDI BURNS | | 20 CHURCH AVE | | | BALLSTON SPA | NY | 12020 | |
| LAW OFFICES OF BRENDA A ENDERLE | | 1607 MISSION DR STE 205 | | | SOLVANG | CA | 93463 | |
| LAW OFFICES OF BRENDA J RENICK | | 2351 COLLEGE STATION RD PMB 5 | | | ATHENS | GA | 30605 | |
| LAW OFFICES OF BRIAN A BARBOZA | | 1400 DUTTON AVE | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF BRIAN A BARBOZA | | 1400 N DUTTON AVE STE 21 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF BRIAN BARTA | | 131A STONY CIR 500 | | | SANTA ROSA | CA | 95401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices of Brian C. Andrews, Esq. | PAUL CORRADO VS RESIDENTIAL FUNDING CORP GMAC MRTG, LLC US BANK MY FINANCES 911 ROBERT BERELLEZ VALLEY SPRINGS LAN ET AL | 6950 Friars Road, Suite 200 | | | San Diego | CA | 92108 | |
| LAW OFFICES OF BRIAN G WORKMAN | | 1101 CALIFORNIA AVE STE 101 | | | CORONA | CA | 92881 | |
| LAW OFFICES OF BRIAN HUFFORD | | 5870 STONERIDGE MALL RD STE 210 | | | PLEASANTON | CA | 94588 | |
| LAW OFFICES OF BRIAN IRION | | 611 VETERANS BLVD STE 209 | | | REDWOOD CITY | CA | 94063-1401 | |
| LAW OFFICES OF BRIAN J MONGELLU | | 80 PHOENIX AVE | | | WATERBURY | CT | 06702 | |
| LAW OFFICES OF BRIAN J SERVATIUS | | 1276 A ST | | | HAYWARD | CA | 94541 | |
| LAW OFFICES OF BRIAN J TYLER | | PO BOX 825 | | | CAMP HILL | PA | 17001-0825 | |
| LAW OFFICES OF BRIAN L. BOGAR | THE BANK OF NEW YORK V. CYNTHIA C. AIKEN AND GLENN AIKEN | 1331 Elmwood Avenue#210 | | | Columbia | SC | 29201 | |
| LAW OFFICES OF BRIAN L. BOGER | BANK OF AMERICA N.A., AS SUCESSOR BY MERGER TO LASSALE BANK NATIONAL ASSOCIATION AS TRUSTEE V. CONSTANTINE A CAPILOS | 1331 Elmwood Avenue#210 | | | Columbia | SC | 29201 | |
| LAW OFFICES OF BRIAN L. BOGER | GMAC MORTGAGE LLC V. CHRISTINA LEE AND JEREMY RICHARDSON | 1331 Elmwood Avenue#210 | | | Columbia | SC | 29201 | |
| LAW OFFICES OF BRIAN L. BOGER | GMAC MORTGAGE,LLC VS MAHYAR ANGOORAJ JENNIFER ANGOORAJ WELLS FARGO BANK,NA CAROLYN T BROWN | 1331 Elmwood Avenue#210 | | | Columbia | SC | 29201 | |
| LAW OFFICES OF BRIAN L. BOGER | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE RASC 2006KS2 V. NANCY N. WEST | 1331 Elmwood Avenue#210 | | | Columbia | SC | 29201 | |
| LAW OFFICES OF BRIAN L. BOGER | US BANK NATL ASSOC, AS TRUSTEE, AS SUCCESSOR TO BANK OF AMERICAN, NATL ASSOCIATON, AS TRUSTEE, SUCCESSOR BY MERGER TO L ET AL | 1331 ELMWOOD AVE, SUITE 210 | | | COLUMBIA | SC | 29201-2150 | |
| LAW OFFICES OF BRIAN LINNEKENS | | 806 IDAHO AVE | | | SANTA MONICA | CA | 90403 | |
| LAW OFFICES OF BRIAN P. PARKER, P.C. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE V. TRACY CONNOLLY WILLIAM CONNOLLY | 30600 TELEGRAPH RD STE 1350 | | | BINGHAM FARMS | MI | 48025-4581 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF BRIAN P. PARKER, P.C. | MICHAEL J CONLIN V MRTG ELECTRONIC REGISTRATION SYS INC, US BANK NATL ASSOC AS TRUSTEE, AS TRUSTEE FOR & UNKNOWN SECURI ET AL | 30600 TELEGRAPH RD STE 1350 | | | BINGHAM FARMS | MI | 48025-4581 | |
| LAW OFFICES OF BRIAN P. PARKER, P.C. | MIKE SZALAY V US BANK NATL ASSOC AS TRUSTEE FOR RAMP SERIES 2006-RS6, RAMP SERIES 2006-RS6-TRUST, MRTG ELECTRONIC REGIS ET AL | 30600 TELEGRAPH RD STE 1350 | | | BINGHAM FARMS | MI | 48025-4581 | |
| LAW OFFICES OF BRUCE R FINK | | 1 CITY BLVD W STE 1260 | | | ORANGE | CA | 92868 | |
| LAW OFFICES OF BRULE AND ROONEY | | 1500 NEWELL AVE STE 409 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF BRUNO FLORES | | 2701 LOKER AVE W STE 150 | | | CARLSBAD | CA | 92010 | |
| LAW OFFICES OF BRYAN HUNT, PLLC | ANTONIO HERNANDEZ-PAZ MARIA D RODRIGUEZ V SIERRA PACIFIC MRTG CO INC  GEENHEAD INVESTMENTS INC  MRTG ELECTRONIC REGI ET AL | 500 Ryland Street, Suite 300 | | | Reno | NV | 89502 | |
| LAW OFFICES OF C E TAYLOR | | 4286 MEMORIAL DR STE D | | | DECATUR | GA | 30032 | |
| LAW OFFICES OF C R BUD MARSH | | 45915 OASIS ST | | | INDIO | CA | 92201 | |
| LAW OFFICES OF C R HYDE | | 1740 E 8TH ST | | | TUCSON | AZ | 85719 | |
| LAW OFFICES OF CAELO T MARROQUI | | 1316 67TH ST | | | EMERYVILLE | CA | 94608 | |
| LAW OFFICES OF CAELO T MARROQUIN | | PO BOX 639 | | | TOPANGA | CA | 90290-0639 | |
| LAW OFFICES OF CAELO T MARROQUI | | PO BOX 639 | | | TOPANGA | CA | 90290-0639 | |
| LAW OFFICES OF CAMERON H TOTTEN | | 620 N BRAND BLVD STE 405 | | | GLENDALE | CA | 91203 | |
| LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | DEUTSCHE BANK NATL TRUST CO VS KENNETH JIMENEZ, DEBRA JIMENEZ A/K/A DEBRA LYNCH, MIDLAND FUNDING LLC DBA IN NEW YORK AS ET AL | 475 Montauk Highway | | | West Islip | NY | 11795 | |
| LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | GMAC MRTG,LLC VS MAUREEN EDWARDS DOUGLAS J EDWARDS CAPITAL ONE BANK USA NA COLORADO CAPITAL INVESTMENTS INC DISCOVER BA ET AL | 475 Montauk Hwy | | | West Islip | NY | 11795 | |
| LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | WACHOVIA BANK, NA VS GREGG MICHAEL WEISS, MARNI FINKELSTEIN A/K/A MARNI FINKELSTEIN, UNITED STATES OF AMERICA O/B/O INT ET AL | 475 Montauk Highway | | | West Islip | NY | 11795 | |
| LAW OFFICES OF CANDIDO RODRIGUE | | 56 64 BROAD ST STE 212 | | | ELIZABETH | NJ | 07201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF CAPRICE L COLLINS | | 3330 W MANCHESTER BLVD | | | INGLEWOOD | CA | 90305 | |
| LAW OFFICES OF CARITA M WELLS PA | | 1435 W BUSCH BLVD STE A | | | TAMPA | FL | 33612 | |
| LAW OFFICES OF CARL H STARRETT | | 1941 FRIENDSHIP DR STE C | | | EL CAJON | CA | 92020 | |
| LAW OFFICES OF CARL HOPKINS | | 101 N 10TH ST STE B | | | FORT SMITH | AR | 72901 | |
| LAW OFFICES OF CARL LAMB | | 400 W 7TH ST STE 301 | | | BLOOMINGTON | IN | 47404 | |
| LAW OFFICES OF CARL T VOSS | | 100 E ST STE 210 | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF CARLO G DAGOSTIN | | 422 W WESLEY ST | | | WHEATON | IL | 60187 | |
| LAW OFFICES OF CARLOS A CESPEDES P | | 113 ALMERIA AVE | | | CORAL GABLES | FL | 33134-6008 | |
| LAW OFFICES OF CARLOS F NEGRETE | | 27422 CALLE ARROYO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| LAW OFFICES OF CARLOS I URESTI | | 1114 SW MILITARY DR STE 102 | | | SAN ANTONIO | TX | 78221 | |
| LAW OFFICES OF CARMEL HEHR | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| LAW OFFICES OF CARMEL HEHR | | 330 ARDEN AVE STE 220 | | | GLENDALE | CA | 91203-1178 | |
| LAW OFFICES OF CAROL CHAZEN FRIE | | 130 S BEMISTON AVE | | | SAINT LOUIS | MO | 63105 | |
| LAW OFFICES OF CAROL J BASSONI | | 12 S 1ST ST STE 408 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF CAROL M GALLOWAY | | 135 W ADAMS ST | | | JACKSONVILLE | FL | 32202 | |
| LAW OFFICES OF CAROL M GALLOWAY | | 135 W ADAMS ST | | | JACKSONVILLE | FL | 32202-3801 | |
| LAW OFFICES OF CAROLYN PASCHKE | | 10808 KINSMAN RD | | | NEWBURY | OH | 44065 | |
| LAW OFFICES OF CARTER AND KNIGHT | | 1120 S CT ST | | | MONTGOMERY | AL | 36104 | |
| LAW OFFICES OF CARY POWELL MOSELEY PLLC | | 916 MAIN STREET, THIRD FLOOR | | | LYNCHBURG | VA | 24504 | |
| LAW OFFICES OF CHARLES B GREENE | | 84 W SANTA CLARA ST 770 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF CHARLES DITTMAR | | 1411 N WESTSHORE BLVD STE 203 | | | TAMPA | FL | 33607 | |
| LAW OFFICES OF CHARLES E LOGAN | | 95 S MARKET ST STE 660 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF CHARLES E MAXWELL | | 1423 S HIGLEY RD STE | | | MESA | AZ | 85206 | |
| LAW OFFICES OF CHARLES KUSHNER | | 1427 29TH ST | | | SAN DIEGO | CA | 92102 | |
| LAW OFFICES OF CHARLES NOVACK | | 91 SELBORNE DR | | | PIEDMONT | CA | 94611-3618 | |
| LAW OFFICES OF CHARLES O. AGEGE | ELIZABETH WOODS-WHITE VS GMAC MORTGAGE, FIRST FEDERAL BANK OF CALIFORNIA, ONE WEST BANK, DUMONEY.COM & DOES 1 - 50 INCLUSIVE. | 12400 Wilshire Blvd. Suite 400 | | | Los Angeles | CA | 90025-1030 | |
| LAW OFFICES OF CHARLES PANZARELLA | | 15 W WASHINGTON ST | | | TUCSON | AZ | 85701 | |
| LAW OFFICES OF CHARLES T BROOKS | | 309 BROAD ST | | | SUMTER | SC | 29150 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF CHARLES W BRACE PC | | 150 N MICHIGAN AVE STE 2800 | | | CHICAGO | IL | 60601 | |
| LAW OFFICES OF CHARLES W DAFF | | 2009 N BROADWAY | | | SANTA ANA | CA | 92706 | |
| LAW OFFICES OF CHARLES W MCKINNON | | 3055 CARDINAL DR STE 302 | | | VERO BEACH | FL | 32963 | |
| LAW OFFICES OF CHARLES WILDMAN | | 3731 SUNSET LN STE 208 | | | ANTIOCH | CA | 94509 | |
| LAW OFFICES OF CHARLES X DELGADO | | 41689 ENTERPRISE CIR N STE 218 | | | TEMECULA | CA | 92590-5630 | |
| LAW OFFICES OF CHARLOTTE SPADARO | | 6185 MAGNOLIA AVE 41 | | | RIVERSIDE | CA | 92506 | |
| LAW OFFICES OF CHARTER CLAIBORNE HU | | 21 E CANON PERDIDO ST STE 218 | | | SANTA BARBARA | CA | 93101 | |
| LAW OFFICES OF CHERYL L SOMMERS | | 2450 PERALTA BLVD STE 100 | | | FREMONT | CA | 94536 | |
| LAW OFFICES OF CHRISTIE D ARKOVI | | 1520 CLEVELAND ST | | | TAMPA | FL | 33606 | |
| LAW OFFICES OF CHRISTINA DEADWILER | | 39899 BALENTINE DR STE 200 | | | NEWARK | CA | 94560-5361 | |
| LAW OFFICES OF CHRISTINA DIEDOAR | | 953 E SAHARA AVE BLDG F | | | LAS VEGAS | NV | 89104 | |
| LAW OFFICES OF CHRISTINA DIEDOARDO | | 201 SPEAR ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| LAW OFFICES OF CHRISTINE HOLDEMAN | | PO BOX 9949 | | | SAN JOSE | CA | 95157 | |
| LAW OFFICES OF CHRISTOPHER A BECNE | | 1120 2ND ST STE 119 | | | BRENTWOOD | CA | 94513 | |
| LAW OFFICES OF CHRISTOPHER A BEN | | 1814 S 324TH PL STE B | | | FEDERAL WAY | WA | 98003 | |
| LAW OFFICES OF CHRISTOPHER A | | 1120 2ND ST 119 | | | BRENTWOOD | CA | 94513 | |
| LAW OFFICES OF CHRISTOPHER ALDO | | 910 17TH ST NW STE 800 | | | WASHINGTON | DC | 20006 | |
| LAW OFFICES OF CHRISTOPHER ALLIO | | 60 W ALISAL ST STE 10 | | | SALINAS | CA | 93901 | |
| LAW OFFICES OF CHRISTOPHER E. GREEN | MARY PERKINS WHITE VS. GMAC MORTGAGE LLC AND GREEN TREE SERVICING LLC | Two Union Square, Suite 4285, 601 Union Street | | | Seattle | WA | 98101 | |
| LAW OFFICES OF CHRISTOPHER HOBBS | | TINA FISHER | RODNEY FISHER | | POTTSVILLE | PA | 17901 | |
| LAW OFFICES OF CHRISTOPHER J SWATO | | 100 N 2ND AVE | | | OZARK | MO | 65721 | |
| LAW OFFICES OF CHRISTOPHER L BAR | | 800 W AIRPORT FWY STE 1 | | | IRVING | TX | 75062 | |
| LAW OFFICES OF CHRISTOPHER LONGWELL | | 10663 LOVELAND MADEIRA RD STE 180 | | | LOVELAND | OH | 45140 | |
| LAW OFFICES OF CHRISTOPHER P BLAXLA | | 1334 PARK VIEW AVE STE 100 | | | MANHATTAN BCH | CA | 90266 | |
| LAW OFFICES OF CHRISTOPHER PERSAUD | | 255 N D ST STE 301 | | | SN BERNRDNO | CA | 92401 | |
| LAW OFFICES OF CHRISTOPHER T SM | | 2510 E SUNSET RD STE 5 | | | LAS VEGAS | NV | 89120-3500 | |
| LAW OFFICES OF CHRISTOPHER T SMITH | | 2510 E SUNSET RD STE 5 | | | LAS VEGAS | NV | 89120-3500 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF CHRISTOPHER T VONDE | | 4022 SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | |
| LAW OFFICES OF CHRISTOPHER W KE | | 491 AMHERST ST STE 22 | | | NASHUA | NH | 03063 | |
| LAW OFFICES OF CHRISTOPHER W. BOYDEN | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QS1, VS MARGARITA GERSTEIN, STATE OF FLORIDA, VICTORIA GROVE HO ET AL | 222 S. US Highway 1 # 213 | | | Tequesta | FL | 33469-2732 | |
| LAW OFFICES OF CHRISTOS C TSIOT | | 193 WINTHROP ST | | | WINTHROP | MA | 02152 | |
| LAW OFFICES OF CINDY S YAU | | 580 CALIFORNIA ST STE 500 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF CJ JACOBS PA | | 2145 14TH AVE STE 22 | | | VERO BEACH | FL | 32960 | |
| LAW OFFICES OF CK AND ASSOCIATES LLC | | 5765 N LINCOLN AVE STE 226 | | | CHICAGO | IL | 60659 | |
| LAW OFFICES OF CLARK A MILLER | | 217 W ALISAL ST | | | SALINAS | CA | 93901 | |
| LAW OFFICES OF CLAUDE LEFEBVRE A | | PO BOX 479 | | | PAWTUCKET | RI | 02862 | |
| LAW OFFICES OF CLAUDIA L PHILLIP | | 1529 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| LAW OFFICES OF CLIFF CAPDEVIELLE | | 800 DELAWARE ST | | | BERKELEY | CA | 94710 | |
| LAW OFFICES OF CLIFFORD HANSEN | | 1655 OLD MISSION RD APT 4 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| LAW OFFICES OF CLINTON L HUBBARD CLIENT TRUST | | 2030 MAIN ST STE 1200 | | | IRVINE | CA | 92614-7256 | |
| LAW OFFICES OF COLE AND FASANO | | 720 MARKET ST PH | | | SAN FRANCISCO | CA | 94102 | |
| LAW OFFICES OF CONSTANCE M DOYLE | | 1248 E DUNDEE RD | | | PALATINE | IL | 60074 | |
| LAW OFFICES OF CORA O LEWIS | | 5032 WOODMINSTER LN | | | OAKLAND | CA | 94602 | |
| LAW OFFICES OF COREY L MILLS | | 11767 KATY FWY STE 820 | | | HOUSTON | TX | 77079 | |
| Law Offices of Cornett, Googe & Associates, P.A. | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FOR HVMLT 2007-6 V JAMES W RICE SHERRY B RICE PIPERS LANDING INC ANY & ALL U ET AL | 401 SE Osceola St. | | | Stuart | FL | 34994 | |
| LAW OFFICES OF CRAIG A BURNETT | | 537 4TH ST STE A | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF CRAIG A DIEHL | | 5021 E TRINDLE RD STE 100 | | | MECHANICSBURG | PA | 17050 | |
| LAW OFFICES OF CRAIG C ERDMANN P | | 11905 MILLPOND CT | | | MANASSAS | VA | 20112-3285 | |
| LAW OFFICES OF CRAIG FELDMAN | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS6 VS. JULIA BILIA, ET AL | 300 South Pine Island Road, Suite 306 | | | Plantation | FL | 33324 | |
| LAW OFFICES OF CRAIG M SILMAN | | 1400 COLEMAN AVE G15F | | | SANTA CLARA | CA | 95050 | |
| LAW OFFICES OF CRAIG M SILMAN | | 65 WASHINGTON ST 112 | | | SANTA CLARA | CA | 95050 | |
| LAW OFFICES OF CRAIG R MCLAURIN | | 1301 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF CRAIG V WINSLOW | | 630 N SAN MATEO DR | | | SAN MATEO | CA | 94401 | |
| LAW OFFICES OF CRAIG W STEWART | | 4812 SAINT BARNABAS RD | | | TEMPLE HILLS | MD | 20748 | |
| LAW OFFICES OF CRAIG W STEWART | | 639 MAIN ST | | | LAUREL | MD | 20707 | |
| LAW OFFICES OF CRAIG ZIMMERMAN | | 1221 E DYER RD STE 120 | | | SANTA ANA | CA | 92705 | |
| LAW OFFICES OF CRISPIN C LOZANO | | 1290 B ST STE 205 | | | HAYWARD | CA | 94541 | |
| LAW OFFICES OF CRISTINA FUSCHI | | 1120 PARK AVE STE A | | | ORANGE PARK | FL | 32073 | |
| LAW OFFICES OF CURRY ANDREWS PLL | | 708 E 8TH ST | | | PORT ANGELES | WA | 98362-6450 | |
| LAW OFFICES OF CURTIS MUCK | | 16412 HAWTHORNE BLVD | | | LAWNDALE | CA | 90260 | |
| LAW OFFICES OF CYNTHIA COX | | 1212 BROADWAY STE 1400 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF CYNTHIA D SMITH | | 11811 SHAKER BLVD STE 321 | | | CLEVELAND | OH | 44120 | |
| LAW OFFICES OF CYNTHIA ENCISO | | 629 3RD AVE STE G | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICES OF CYNTHIA MILLER AND | | 30551 SUN CREEK DR | | | EVERGREEN | CO | 80439-8775 | |
| LAW OFFICES OF D LEV PC | | 419 MOUNT AUBURN ST | | | WATERTOWN | MA | 02472-1958 | |
| LAW OFFICES OF DAN M HIMMELHEBER | | 2000 ALAMEDA DE LAS PULGAS 250 | | | SAN MATEO | CA | 94403 | |
| LAW OFFICES OF DANE STANISH PA | | 1930 HARRISON ST STE 208 | | | HOLLYWOOD | FL | 33020-7828 | |
| LAW OFFICES OF DANIEL A PARMELE | | 2601 E 4TH ST STE D | | | JOPLIN | MO | 64801 | |
| LAW OFFICES OF DANIEL A PARMELE | | 830 E PRIMROSE ST RM 102 | | | SPRINGFIELD | MO | 65807 | |
| LAW OFFICES OF DANIEL A PARMELE | | 844 E PRIMROSE ST | | | SPRINGFIELD | MO | 65807 | |
| LAW OFFICES OF DANIEL E STURM | | 4302 REDWOOD HWY STE 100 | | | SAN RAFAEL | CA | 94903 | |
| LAW OFFICES OF DANIEL G. BROWN | PATRICIA MCCLAIN VS. GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES WELLS FARGO BANK, NA (BORROWER MARA MCKNIGHT) | 91 Avenida La Pata | | | San Clemente | CA | 92673 | |
| LAW OFFICES OF DANIEL J CIMENT | | 31203 HWY 90 | | | KATY | TX | 77494 | |
| LAW OFFICES OF DANIEL J GUTHRIE | | 126 EWING TER | | | SAN FRANCISCO | CA | 94118 | |
| LAW OFFICES OF DANIEL J TANN | | 100 S BROAD ST STE 1355 | | | PHILADELPHIA | PA | 19110-1034 | |
| LAW OFFICES OF DANIEL J WINTER | | 53 W JACKSON BLVD STE 725 | | | CHICAGO | IL | 60604 | |
| LAW OFFICES OF DANIEL J. COSTELLO, P.C. | DEUTSCHE BANK TRUST CO AMERICAS V DJANI DARMANOVIC, MERS, HOMECOMINGS FINANCIAL, LLC, NEW YORK CITY ENVIRONMENTAL CONTR ET AL | 575 Underhill BLVD Suite 112 | | | Syosset | NY | 11791 | |
| LAW OFFICES OF DANIEL KELLY | | 4401 ATLANTIC AVE STE 200 | | | LONG BEACH | CA | 90807 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF DANIEL O ROURKE | | 215 W FRANKLIN ST 402 | | | MONTEREY | CA | 93940 | |
| LAW OFFICES OF DANIEL R BINA | | 1639 MAIN ST N STE 1 | | | PINE CITY | MN | 55063 | |
| LAW OFFICES OF DANIEL S VAUGHAN | | 1485 ENEA CIR STE 1330 | | | CONCORD | CA | 94520 | |
| LAW OFFICES OF DAPHNE D YELDELL | | PO BOX 3011 | | | OAKLAND | CA | 94609 | |
| LAW OFFICES OF DARIN D PINTO PC | | 376 S AVE E | | | WESTFIELD | NJ | 07090 | |
| LAW OFFICES OF DARIO DI LELLO | | 1542 ROUTE 52 | | | FISHKILL | NY | 12524-1626 | |
| LAW OFFICES OF DARRELL L JORDAN | | 1999 W GALENA BLVD STE B | | | AURORA | IL | 60506 | |
| LAW OFFICES OF DARREN L KUNSKY | | PO BOX 493 | | | WILLOW GROVE | PA | 19090 | |
| LAW OFFICES OF DARRYL V PRATT | JOHN W PREWITT VS GMAC MORTGAGE LLC | 2500 Legacy Drive #228 | | | Frisco | TX | 75034-6207 | |
| LAW OFFICES OF DARYA SARA DRUCH | | 1 KAISER PLZ STE 480 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF DAVE M MCGRAW | | 1151 EL CENTRO ST STE A | | | SOUTH PASADENA | CA | 91030 | |
| LAW OFFICES OF DAVE M MCGRAW | | 1350 CARLBACK AVE STE 300 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF DAVID A ARIETTA | | 700 YGNACIO VALLEY RD STE 150 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF DAVID A BOONE | | 1611 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF DAVID A PHILBIN | | 43 HIGH ST | | | CLINTON | MA | 01510-2906 | |
| LAW OFFICES OF DAVID A POMERANZ | | 560 BROADWAY BROADWAY PLZ | | | EL CAJON | CA | 92021 | |
| LAW OFFICES OF DAVID A TILEM | | 206 JACKSON ST | | | GLENDALE | CA | 91206 | |
| LAW OFFICES OF DAVID A TILEM | | 206 N JACKSON ST STE 201 | | | GLENDALE | CA | 91206 | |
| LAW OFFICES OF DAVID A YOMTOV | | 210 N 4TH ST STE 101 | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF DAVID AKINTIMOYE | | 13800 HEACOCK ST STE D113 | | | MORENO VALLEY | CA | 92553 | |
| LAW OFFICES OF DAVID AKINTIMOYE | | 13800 HEACOCK ST | | | MORENO VALLEY | CA | 92553 | |
| LAW OFFICES OF DAVID ASHLEY SMY | | 1990 N CALIFORNIA BLVD STE 830 | | | WALNUT CREEK | CA | 94596 | |
| Law Offices of David Ates, PC | KATE CROUCH V. FEDERAL NATIONAL MORTGAGE ASSOCIATION AND GMAC MORTGAGE LLC | 805 Peachtree Street, NE, Suite 613 | | | Atlanta | GA | 30308 | |
| Law Offices of David Ates, PC | NIX- GMAC MORTGAGE V. BRENDA NIX AND WILLIAM NIX | 805 Peachtree Street, NE, Suite 613 | | | Atlanta | GA | 30308 | |
| LAW OFFICES OF DAVID BURKENROAD | | 155 W WASHINGTON BLVD STE 1005 | | | LOS ANGELES | CA | 90015 | |
| LAW OFFICES OF DAVID BURKENROAD | | 2700 W 182ND ST STE 201 | | | TORRANCE | CA | 90504 | |
| LAW OFFICES OF DAVID BURKENROAD | | 2700 W 182ND ST | | | TORRANCE | CA | 90504 | |
| LAW OFFICES OF DAVID BUTLER JR | | 305 SAN BRUNO AVE W | | | SAN BRUNO | CA | 94066 | |
| LAW OFFICES OF DAVID C LYON | | PO BOX 1061 | | | RICHMOND | TX | 77406 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF DAVID C NELSON LTD | | 53 W JACKSON BLVD STE 430 | | | CHICAGO | IL | 60604-4294 | |
| LAW OFFICES OF DAVID C WINTON | | 936 B SEVENTH ST 345 | | | NOVATO | CA | 94545 | |
| LAW OFFICES OF DAVID DIAZ | | 5401 S KIRKMAN RD STE 31 | | | ORLANDO | FL | 32819 | |
| LAW OFFICES OF DAVID E ROHLF | | PO BOX 1137 | | | ROCKWALL | TX | 75087 | |
| LAW OFFICES OF DAVID FREYDIN LTD | | 8707 SKOKIE BLVD STE 305 | | | SKOKIE | IL | 60077-2281 | |
| Law Offices of David G. Finkelstein, APC | FLORENTINO VILLANUEVA V. GMAC MORTGAGE, LLC AND DOES 1-50 | 1528 South El Camino Real, Suite 306 | | | San Mateo | CA | 94402 | |
| LAW OFFICES OF DAVID H SWYER | | 237 S PEARL ST | | | ALBANY | NY | 12202 | |
| LAW OFFICES OF DAVID J AVERETTE | | 7719 CASTOR AVE | | | PHILADELPHIA | PA | 19152 | |
| LAW OFFICES OF DAVID J CERAUL | | 22 MARKET ST | | | BANGOR | PA | 18013 | |
| LAW OFFICES OF DAVID J STERN PA | | 900 S PINE ISLAND RD STE 400 | | | FORT LAUDERDALE | FL | 33324 | |
| LAW OFFICES OF DAVID J STERN | | 801 S UNIVERSITY DR STE 500 | | | PLANTATION | FL | 33324 | |
| LAW OFFICES OF DAVID JAMES TRAPP | | 540 BIRD AVE STE 200 | | | SAN JOSE | CA | 95125 | |
| LAW OFFICES OF DAVID JSTERN PA | | 900 S PINE ISLAND RD STE 400 | | | PLANTATION | FL | 33324 | |
| LAW OFFICES OF DAVID L BRUNELLE | | 34 BRIDGE ST | | | SOUTH HADLEY | MA | 01075 | |
| LAW OFFICES OF DAVID L MILES | | 241 MAIN ST | | | NEW MARTINSVILLE | WV | 26155 | |
| LAW OFFICES OF DAVID L MILLER | | 300 GALLERIA PKWY NW STE 960 | | | ATLANTA | GA | 30339 | |
| LAW OFFICES OF DAVID L SHIN | | 2151 MICHELSON DR STE 136 | | | IRVINE | CA | 92612 | |
| LAW OFFICES OF DAVID L SMITH | | 1905 E 17TH ST STE 122 | | | SANTA ANA | CA | 92705-8696 | |
| LAW OFFICES OF DAVID LIMA | | 1661 WORCESTER RD STE 202 | | | FRAMINGHAM | MA | 01701 | |
| LAW OFFICES OF DAVID LIMA | | 30 TURNPIKE RD STE 4 | | | SOUTHBOROUGH | MA | 01772-2114 | |
| LAW OFFICES OF DAVID LUGARDO | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602 | |
| LAW OFFICES OF DAVID MAXWELL | | 330 BROADWAY AVE | | | ORLANDO | FL | 32803-5602 | |
| LAW OFFICES OF DAVID MAXWELL | | 406 E RIDGEWOOD ST | | | ORLANDO | FL | 32803 | |
| LAW OFFICES OF DAVID N CHANDLER | | 1747 4TH ST | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF DAVID P GARDNER | | 755 BAYWOOD DR FL 2 | | | PETALUMA | CA | 94954 | |
| LAW OFFICES OF DAVID R GERVAIS | | 4 E TERRA COTTA AVE | | | CRYSTAL LAKE | IL | 60014 | |
| LAW OFFICES OF DAVID R YOUNG | | 15 LOUDOUN ST S W STE C | | | LEESBURG | VA | 20175 | |
| LAW OFFICES OF DAVID RUBEN | | 7310 RITCHIE HWY STE 203 | | | GLEN BURNIE | MD | 21061 | |
| LAW OFFICES OF DAVID RUBEN | | 7310 RITCHIE HWY STE 704 | | | GLEN BURNIE | MD | 21061-3294 | |
| LAW OFFICES OF DAVID S SEIDMAN PC | | 1080 ELM STREET | | | ROCKY HILL | CT | 06067 | |
| LAW OFFICES OF DAVID S WALTZER PC | | 65 S BROADWAY STE 3 | | | TARRYTOWN | NY | 10591-4003 | |
| LAW OFFICES OF DAVID S WALTZER | | 65 S BROADWAY STE 3 | | | TARRYTOWN | NY | 10591-4003 | |
| LAW OFFICES OF DAVID SON | | 7325 N 16TH ST STE 150 | | | PHOENIX | AZ | 85020 | |
| Law Offices of David Stern, PA | CHRISTOPHER M JOYCE | 5425 Park Central Court | | | Naples | FL | 34109 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices of David Stern, PA | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE UNDER THE POOLING & SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORP MR ET AL | 101 North Ocean Drive Oceanwalk Mall, Suite 209 | | | Hollywood | FL | 33019 | |
| Law Offices of David Stern, PA | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RAL 2005QA10 VS FRANCISCA ALAS UNKNOWN SPOUSE OF FRANCISCA ALAS IF ANY ET AL | 3301 Tamiami Trail East, 8th Floor | | | Naples | FL | 34112 | |
| Law Offices of David Stern, PA | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA9 VS. BETTY MORALES | PO Box 398843 | | | Miami Beach | FL | 33239-8843 | |
| Law Offices of David Stern, PA | DUPIERRE VALCEUS AND LAMARIE VALCEUS VS GMAC MORTGAGE LLC | 900 South Pine Island Road, Suite 400 | | | Plantation | FL | 33324-3920 | |
| Law Offices of David Stern, PA | GMAC MORTGAGE, LLC VS. GARY GOLDSTEIN, ET AL - GARY GOLDSTEIN COUNTER-PLAINTIFF VS. GMAC MORTGAGE, LLC | 900 South Pine Island Road, Suite 400 | | | Plantation | FL | 33324-3920 | |
| Law Offices of David Stern, PA | MRTG IT INC VS NICHOLAS THOMAS-OSBORNE A/K/A NICHOLAS G THOMAS-OSBORNE A/K/A NICHOLAS OSBORNE & TANIA THOMAS-OSBORNE A/ ET AL | 25 S.E. Second Avenue, Suite 730 | | | Miami | FL | 33131 | |
| Law Offices of David Stern, PA | THE BANK OF NEW YORK MELLON TRUST CIVIL DIVISION CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMOR ET AL | 900 South Pine Island Road, Suite 400 | | | Plantation | FL | 33324-3920 | |
| LAW OFFICES OF DAVID W KIRK ATT | | 606 N CARANCAHUA ST STE 102 | | | CORPUS CHRISTI | TX | 78401-0699 | |
| LAW OFFICES OF DAVID W KIRK PC | | 909 NE LOOP 410 STE 104 | | | SAN ANTONIO | TX | 78209 | |
| LAW OFFICES OF DAVID W MARTIN | | 5350 JAMES AVE | | | OAKLAND | CA | 94618 | |
| LAW OFFICES OF DAVID W MERSKY | | 731 N DUKE ST | | | LANCASTER | PA | 17602 | |
| LAW OFFICES OF DAVIDA STOT | | 6136 MISSION GORGE RD STE 11 | | | SAN DIEGO | CA | 92120 | |
| LAW OFFICES OF DAVIDA STOTLAND | | 6136 MISSION GORGE RD STE 111 | | | SAN DIEGO | CA | 92120 | |
| LAW OFFICES OF DEAN L WOERNER | | PO BOX 411405 | | | SAN FRANCISCO | CA | 94141 | |
| LAW OFFICES OF DEAN LLOYD | | 445 SHERMAN AVE STE I | | | PALO ALTO | CA | 94306 | |
| LAW OFFICES OF DEAN W BAKER | | 195 CHURCH ST STE 800 | | | NEW HAVEN | CT | 06510-2009 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF DEBRA J PIMENTEL | | 100 PARK PL 200 | | | SAN RAMON | CA | 94583 | |
| LAW OFFICES OF DEBRA J PIMENTEL | | 100 PARK PL STE 200 | | | SAN RAMON | CA | 94583 | |
| LAW OFFICES OF DEJON R LEWIS | | 1655 MESA VERDE AVE STE 150 | | | VENTURA | CA | 93003 | |
| LAW OFFICES OF DENNIS G. KNIPP | GMAC MORTGAGE, LLC V. VERNIE A. COLEMAN CAMBRIDGE HOUSE CONDOMINIUM ASSOCIATION UNKNOWN OWNERS AND NONRECORDED CLAIMANTS | 8926 N. Greenwood Ave, #142 | | | Niles | IL | 60714 | |
| LAW OFFICES OF DENNIS R BARANOW | | 10700 CIVIC CENTER DR STE 100B | | | RANCHO CUCAMONGA | CA | 91730-3875 | |
| LAW OFFICES OF DENNIS R BARANOW | | 9421 HAVEN AVE STE 220 | | | RANCHO CUCAMONGA | CA | 91730 | |
| LAW OFFICES OF DENNIS R POLL | | 77 MCALLISTER ST | | | SAN FRANCISCO | CA | 94102 | |
| LAW OFFICES OF DENNIS R WHEELER | | 2358 MARKET ST FL 2 | | | SAN FRANCISCO | CA | 94114 | |
| LAW OFFICES OF DENTON P ANDREWS | | 111 MAIN ST STE 177 | | | LEWISTON | ID | 83501 | |
| LAW OFFICES OF DENTON P ANDREWS | | 733 5TH ST STE A | | | CLARKSTON | WA | 99403 | |
| LAW OFFICES OF DEOK J KIM | | 28 N 1ST ST STE 210 | | | SAN JOSE | CA | 95113-1210 | |
| LAW OFFICES OF DHALIWAL AND ROUH | | 2005 DE LA CRUZ BLVD STE 185 | | | SANTA CLARA | CA | 95050 | |
| LAW OFFICES OF DIANA J CAVANAUG | | 1555 RIVER PARK DR STE 206 | | | SACRAMENTO | CA | 95815 | |
| LAW OFFICES OF DIANA J CAVANAUGH | | 2801 CONCORD BLVD | | | CONCORD | CA | 94519 | |
| LAW OFFICES OF DIANE B CAREY | | 3010 WILSHIRE BLVD STE 428 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF DIANE GIBSON | | 2755 JEFFERSON ST STE 203 | | | CARLSBAD | CA | 92008 | |
| LAW OFFICES OF DIMITRI L KARAPELOU | | 1600 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICES OF DINAPOLI AND SIBL | | 10 ALMADEN BLVD STE 1250 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF DONAD R SCHELS | | 3200 MAIN ST | | | STRATFORD | CT | 06614 | |
| LAW OFFICES OF DONALD A BROOKS | | 1709 RIMPAU AVE STE 102 | | | CORONA | CA | 92881 | |
| LAW OFFICES OF DONALD A GREEN APL | | 5963 LA PL CT STE 304 | | | CARLSBAD | CA | 92008 | |
| LAW OFFICES OF DONALD B ROUSSO | | 2 PARK PLZ STE 300 | | | IRVINE | CA | 92614 | |
| Law Offices of Donald Brown | RESIDENTIAL FUNDING COMPANY LLC VS. THOMAS J. LACASSE | 19 Hettiefred Road | | | Greenwich | CT | 06831 | |
| LAW OFFICES OF DONALD C MCNABB | | 6959 LINDA VISTA RD STE D | | | SAN DIEGO | CA | 92111 | |
| LAW OFFICES OF DONALD E BLOOM | | 3130 24TH ST A | | | SAN FRANCISCO | CA | 94110 | |
| LAW OFFICES OF DONALD E PETERSEN | | PO BOX 1948 | | | ORLANDO | FL | 32802 | |
| LAW OFFICES OF DONALD H BROWN | | 42 STATE ST STE 1 | | | NORTH HAVEN | CT | 06473-2245 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF DONALD H BROWN | | 42 STATE ST | | | NORTH HAVEN | CT | 06473 | |
| LAW OFFICES OF DONALD H TAMIS | | 246 BANK ST | | | SEYMOUR | CT | 06483 | |
| LAW OFFICES OF DONALD JOHNSTON | | 306 N TRAVIS ST STE 102 | | | SHERMAN | TX | 75090 | |
| LAW OFFICES OF DONALD LASSMAN | | PO BOX 920385 | | | NEEDHAM | MA | 02492 | |
| LAW OFFICES OF DONALD R LASSMAN | | PO BOX 920385 | | | NEEDHAM | MA | 02492 | |
| LAW OFFICES OF DONNA ECHIVERRI BECK | | 6836 MISSION ST | | | DALY CITY | CA | 94014 | |
| LAW OFFICES OF DONNA J BOGGS PC | | PO BOX 2064 | | | WOBURN | MA | 01888-0164 | |
| LAW OFFICES OF DONNA L JONES | | 110 W OCEAN BLVD STE 802 | | | LONG BEACH | CA | 90802 | |
| LAW OFFICES OF DONNA M FIORELLI | | 3305 JERUSALEM AVE STE 211 | | | WANTAGH | NY | 11793 | |
| LAW OFFICES OF DOUD AND COYNE | | 1418 MAIN ST STE 102 | | | PECKVILLE | PA | 18452 | |
| LAW OFFICES OF DOUGLAS A MACMIL | | PO BOX 5279 | | | BRADFORD | MA | 01835 | |
| LAW OFFICES OF DOUGLAS B PRICE P | | 2151 E BROADWAY RD STE 116 | | | TEMPE | AZ | 85282-1958 | |
| LAW OFFICES OF DOUGLAS E KEIN | | 3219 OVERLAND AVE APT 8189 | | | LOS ANGELES | CA | 90034 | |
| LAW OFFICES OF DOUGLAS E ZEIT | | 32 N W ST | | | WAUKEGAN | IL | 60085 | |
| LAW OFFICES OF DOUGLAS H VAN VLE | | 300 MONTGOMERY ST STE 813 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF DOUGLAS L SHAW | | PO BOX 767 | | | CROWN POINT | IN | 46308-0767 | |
| LAW OFFICES OF DOUGLAS PHARR | | 1700 2ND ST STE 333 | | | NAPA | CA | 94559 | |
| LAW OFFICES OF DREW HENWOOD | | 93 DEVINE ST 100 | | | SAN JOSE | CA | 95110 | |
| LAW OFFICES OF DWIGHT D JOYCE | | 2 JOYCE PLZ | | | STONY POINT | NY | 10980 | |
| LAW OFFICES OF DYE AND WEATHERLY | | 19 W HARGETT ST STE 214 | | | RALEIGH | NC | 27601 | |
| LAW OFFICES OF E B ALEJO | | 240 WOODLAWN AVE STE 11 | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICES OF E R MOUSA PA | | 6550 SAINT AUGUSTINE RD STE 202 | | | JACKSONVILLE | FL | 32217 | |
| LAW OFFICES OF E WELLINGTON MATT | | 3660 WILSHIRE BLVD STE 810 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF EARL E BERG PLLC | | 300 W OSBORN RD 300 | | | PHOENIX | AZ | 85013 | |
| LAW OFFICES OF EARLE GIOVANNIELLO | | 129 CHURCH ST STE 810 | | | NEW HAVEN | CT | 06510 | |
| LAW OFFICES OF EASON AND TAMBORN | | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF ED LAUGHLIN | | 427 N 38TH ST | | | WACO | TX | 76710 | |
| LAW OFFICES OF ED LAUGHLIN | | 710 WATER ST | | | BASTROP | TX | 78602 | |
| LAW OFFICES OF EDGAR B PEASE III | | 16255 VENTURA BLVD STE 704 | | | ENCINO | CA | 91436-2311 | |
| LAW OFFICES OF EDMUND B DECHANT | | 2 E ST | PO BOX 1708 | | SANTA ROSA | CA | 95402 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF EDWARD ASATRANTS AND | | 1010 N CENTRAL AVE STE 240 | | | GLENDALE | CA | 91202 | |
| LAW OFFICES OF EDWARD C ARTHUR | | 2869 INDIA ST | | | SAN DIEGO | CA | 92103 | |
| LAW OFFICES OF EDWARD COHEN | | 42 S 15TH ST STE 1000 | | | PHILADELPHIA | PA | 19102 | |
| LAW OFFICES OF EDWARD J MAHER | | 6 E MULBERRY ST STE 300 | | | BALTIMORE | MD | 21202 | |
| LAW OFFICES OF EDWARD L CLABAUGH | VINCENT L GILDEA & DEANNA L GILDEA, HUSBAND & WIFE VS LSI TITLE AGENCY INC EXECUTIVE TRUSTEE SVCS, LLC MRTG ELECTRONI ET AL | PO Box 333, 10217 SW Burton Drive, Suite 101 | | | Vashon | WA | 98070-0333 | |
| LAW OFFICES OF EDWARD LOPEZ | | 6320 VAN NUYS BLVD STE 400 | | | VAN NUYS | CA | 91401-2694 | |
| LAW OFFICES OF EDWARD O LEE | | 152 ANZA ST STE 101 | | | FREMONT | CA | 94539 | |
| LAW OFFICES OF EDWARD P GRAHAM LT | | 1112 S WASHINGTON ST STE 212 | | | NAPERVILLE | IL | 60540 | |
| LAW OFFICES OF EDWARD P VIDAL | | 714 E MAIN ST STE B | | | MOORESTOWN | NJ | 08057 | |
| LAW OFFICES OF EDWARD Y LAU | | 30 N LASALLE ST STE 3900 | | | CHICAGO | IL | 60602 | |
| LAW OFFICES OF EDWARDS AND JOHNSON | | 270 E MAIN ST STE C | | | CANTON | GA | 30114 | |
| LAW OFFICES OF EDWIN M ADESON | | 498 GLEN ST | | | GLENS FALLS | NY | 12801 | |
| LAW OFFICES OF EDWIN M RIDDLE | | PO BOX 804 | | | UPPER LAKE | CA | 95485 | |
| LAW OFFICES OF EDWING F KELLER | | 21250 HAWTHORNE BLVD STE 485 | | | TORRANCE | CA | 90503-5532 | |
| LAW OFFICES OF ELAINIE HONJAS | | 111 W SAINT JOHN ST STE 1130 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF ELDEN E STOOPS P | | 204 W MAIN ST | | | NORTH MANCHESTER | IN | 46962 | |
| LAW OFFICES OF ELIOT S GORSON | | 4200 PARK BLVD | | | OAKLAND | CA | 94602 | |
| LAW OFFICES OF ELISE M MITCHELL | | 152 N 3RD ST STE 605 | | | SAN JOSE | CA | 95112-5592 | |
| LAW OFFICES OF ELIZABETH D PAPASLIS | | 225 FRANKLIN ST FL 26 | | | BOSTON | MA | 02110 | |
| LAW OFFICES OF ELIZABETH H PARRO | | PO BOX 23408 | | | NASHVILLE | TN | 37202 | |
| LAW OFFICES OF ELIZABETH M ROWL | | PO BOX 5735 | | | SANTA ROSA | CA | 95402 | |
| LAW OFFICES OF ELIZABETH S LANGF | | 18185 N 83RD AVE STE 209 | | | GLENDALE | AZ | 85308-0519 | |
| LAW OFFICES OF ELIZABETH S | | 18185 N 83RD AVE STE 209 | | | GLENDALE | AZ | 85308-0519 | |
| LAW OFFICES OF ELLYN M LAZAR | | 3452 MENDOCINO AVE # A | | | SANTA ROSA | CA | 95403-2221 | |
| LAW OFFICES OF EMILIO N FRANCISC | | 1011 CLAY ST | | | OAKLAND | CA | 94607 | |
| LAW OFFICES OF EMILY M KAPLAN | | 765 CEDAR ST STE 203 | | | SANTA CRUZ | CA | 95060 | |
| LAW OFFICES OF EMMANUEL F FOBI | | 309 S A ST | | | OXNARD | CA | 93030 | |
| LAW OFFICES OF ENRIQUE R ACUNA LT | | 1630 E SAHARA AVE | | | LAS VEGAS | NV | 89104-3488 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF ERIC CAHAN | | 307 S CONVENT AVE | | | TUCSON | AZ | 85701 | |
| LAW OFFICES OF ERIC J GRAVEL | | 41 SUTTER ST 1688 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF ERIC KENDALL FOX | | 103 HAZEL PATH CT STE 6 | | | HENDERSONVILLE | TN | 37075 | |
| LAW OFFICES OF ERIC W SHERWOOD | | 307 S CLINTON ST STE 200 | | | SYRACUSE | NY | 13202 | |
| LAW OFFICES OF ERIKA D EDWARDS | | 2023 W CARROLL AVE STE F264 | | | CHICAGO | IL | 60612 | |
| LAW OFFICES OF ERIKA JORDENING | | 1376 DE SOLO DR | | | PACIFICA | CA | 94044 | |
| LAW OFFICES OF ERNEST LUTZ | | 18411 CRENSHAW BLVD STE 404 | | | TORRANCE | CA | 90504 | |
| LAW OFFICES OF ESTEBAN ESCOBEDO | | 512 E SOUTHERN AVE STE E | | | TEMPE | AZ | 85282 | |
| LAW OFFICES OF ETHAN A COHEN | | 355 S GRAND AVE STE 2450 | | | LOS ANGELES | CA | 90071-9500 | |
| LAW OFFICES OF EUGENE D ROTH | | 2520 HWY 35 STE 307 | | | MANASQUAN | NJ | 08736 | |
| LAW OFFICES OF EVAN LIVINGSTONE | | 182 FARMERS LN STE 100A | | | SANTA ROSA | CA | 95405 | |
| LAW OFFICES OF EVAN LIVINGSTONE | | 182 FARMERS LN STE 100A | | | SANTA ROSA | CA | 95405-4718 | |
| LAW OFFICES OF EZEIFE AND ASSOC | | 480 ROLAND WAY STE 101 | | | OAKLAND | CA | 94621 | |
| LAW OFFICES OF F ADRIAN MUNOZ | | 4443 MAINE AVE | | | BALDWIN PARK | CA | 91706 | |
| LAW OFFICES OF F BARI NEJADPOUR | | 3540 WILSHIRE BLVD STE 715 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF F MOORE MCLAUGHLI | | 32 CUSTOM HOUSE ST STE 500 | | | PROVIDENCE | RI | 02903 | |
| LAW OFFICES OF F WOODWARD LEWIS JR | | 110 BRANCH RD | | | WEARE | NH | 03281-4402 | |
| LAW OFFICES OF FARLEY AND KUMP LLP | | PO BOX 268 | | | CARPINTERIA | CA | 93014 | |
| LAW OFFICES OF FAYEDINE COULTER | | 1 KAISER PLZ STE 601 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF FAYEDINE COULTER | | 1425 LEIMERT BLVD 306 | | | OAKLAND | CA | 94602 | |
| LAW OFFICES OF FEDERICO ACOSTA | | 18031 IRVINE BLVD STE 111 | | | TUSTIN | CA | 92780 | |
| LAW OFFICES OF FEENEY AND FEENEY | | PO BOX 2771 | | | EL GRANADA | CA | 94018-2771 | |
| LAW OFFICES OF FENG LI | | 1719 ROUTE 10 STE 318 | | | PARSIPPANY | NJ | 07054 | |
| LAW OFFICES OF FILA AND SAPHOS | | 8808 CENTRE PARK DR STE 207 | | | COLUMBIA | MD | 21045 | |
| LAW OFFICES OF FLORES AND BARRIO | | 97 E SAINT JAMES ST STE 102 | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF FOUCHE AND ASSOC | | 1225 FRANKLIN AVE STE 325 | | | GARDEN CITY | NY | 11530 | |
| LAW OFFICES OF FRANCISCO S GUZMA | | 590 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| LAW OFFICES OF FRANK A QUINONES | | 6833 CERMAK RD | | | BERWYN | IL | 60402 | |
| LAW OFFICES OF FRANK A TOBIAS | | 1107 CONVERY BLVD | | | PERTH AMBOY | NJ | 08861 | |
| LAW OFFICES OF FRANK AND WOOLDRIDGE | | 600 S PEARL ST | | | COLUMBUS | OH | 43206 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF FRANK DE SANTIS | | 298 THIRD AVE | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICES OF FRANK E TURNEY | | 920 FREDERICK RD | | | BALTIMORE | MD | 21228 | |
| LAW OFFICES OF FRANK G KING | | 2255 MIRAMONTE CIR W UNIT B | | | PALM SPRINGS | CA | 92264-5754 | |
| Law Offices Of Frank J. Ferris | IVAN MEGEDIUK VS WELLS FARGO BANK, NA, WACHOVIA MRTG, FSB, WORLD SAVINGS BANK, FSB, GOLDEN WEST SAVINGS ASSOC SVC CO, E ET AL | 12413 Kibbie Lake Way | | | Rancho Cordova | CA | 95742 | |
| LAW OFFICES OF FRANK R PABST | | 777 6TH AVE UNIT 419 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF FRAZEE LARON | | 123 N LAKE AVE | | | PASADENA | CA | 91101 | |
| LAW OFFICES OF FRED M REJALI | | 8200 GREENSBORO DR STE 900 | | | MC LEAN | VA | 22102-4931 | |
| Law Offices of Fred Schwartz | GMAC MRTG, LLC V JAMES L NIXON, ALICIA G NIXON, GEORGE MCFARLANE, HOMECOMINGS FINANCIAL, LLC, MRTG ELECTRONIC REGISTRAT ET AL | 317 Middle County Road | | | Smithtown | NY | 11787 | |
| LAW OFFICES OF FRED TROMBERG | | 4925 BEACH BOULEVARD | | | JACKSONVILLE | FL | 32207 | |
| LAW OFFICES OF FREDERICK W MEISS | | 2415 E CAMELBACK RD STE 700 | | | PHOENIX | AZ | 85016 | |
| LAW OFFICES OF FRITZ AND MYERS | | 351 CALIFORNIA ST 15TH FL | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF G GARY HANNA | | 71 PROSPECT SQ | | | CUMBERLAND | MD | 21502 | |
| LAW OFFICES OF G HELENA PHILIPS | | 6355 TOPANGA CANYON BLVD STE 416 | | | WOODLAN HILLS | CA | 91367 | |
| LAW OFFICES OF G SAL GANI PC | | 1005 S WASHINGTON AVE | | | LANSING | MI | 48910 | |
| Law Offices of G. Nunzio Nicoletti | DARLA GOGIN VS WELLS FARGO BANK NA, WACHOVIA MRTG A DIVISION OF WELLS FARGO NA, ETS SVCS LLC, GERRI SHEPPARD, LSI TITLE ET AL | 2945 Townsgate Road, Suite 200 | | | Westlake Village | CA | 91361 | |
| LAW OFFICES OF GAIL C MOSHER | | 121 W WASHINGTON AVE STE 201 | | | SUNNYVALE | CA | 94086 | |
| LAW OFFICES OF GAIL S SHAULYS | | 703 HEBRON AVE STE 2 | | | GLASTONBURY | CT | 06033 | |
| LAW OFFICES OF GARRY LAWRENCE JONES | | 400 W 4TH ST | | | SANTA ANA | CA | 92701 | |
| LAW OFFICES OF GARRY LAWRENCE JONES | AGUSTIN RINCON RANGEL, SERGIO RINCON V GREENPORT MRTG FUNDING INC  AURORA BANK,FSB GMAC MRTG, LLC CAL-WESTERN RECONV ET AL | 400 West 4th Street, Second Floor | | | Santa Ana | CA | 92701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF GARRY LAWRENCE JONES | NELLIE C. DALY VS. GMAC MORTGAGE, LLC, EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS SERVICES, LLC AND DOES 1 TO 50, INCLUSIVE | 400 West 4th Street 2nd Floor | | | Santa Ana | CA | 92701 | |
| LAW OFFICES OF GARY A QUACKENBU | | 11440 W BERNARDO CT | | | SAN DIEGO | CA | 92127 | |
| Law Offices of Gary A. Farwell | MOORE -- IN RE ESTATE OF MARY MOORE | 1749 South LaCienga Boulevard | | | Los Angeles | CA | 90035 | |
| LAW OFFICES OF GARY HARRE | | 17111 BEACH B STE 100 | | | HUNTINGTON BEACH | CA | 92647 | |
| LAW OFFICES OF GARY HARRE | | 17111 BEACH BLVD STE 100 | | | HUNTINGTON BEACH | CA | 92647-5941 | |
| LAW OFFICES OF GARY L PARRIS | | 115 SW 89TH ST | | | OKLAHOMA CITY | OK | 73139 | |
| LAW OFFICES OF GARY PAUL | | PO BOX 642 | | | APTOS | CA | 95001 | |
| LAW OFFICES OF GATES HALBRUNER | | 1013 MUMA RD STE 100 | | | LEMOY | PA | 17043 | |
| LAW OFFICES OF GENE W CHOE, PC | JUSTIN CHENG, AN INDIVIDUAL LIDA CHENG, AN INDIVIDUAL, PLAINTIFFS, VS GMAC MRTG CORP, BUSINESS ENTITY UNKNOWN, EXECUTI ET AL | 3250 Wilshire Blvd., Suite 1200 | | | Los Angeles | CA | 90010 | |
| LAW OFFICES OF GENE W CHOE, PC | SOON HEE SIN VS GAMC MRTG,LLC FKA GMAC CORP, BUSINESS ENTITY UNKNOWN PRIMUS LENDING CORP, BUSINESS ENTITY UNKNOWN MRT ET AL | 3250 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90010-1600 | |
| Law Offices of Gene W. Choe | CAROL MCLAINE V. GMAC MORTGAGE CORPORATION, EXECUTIVE TRUSTEE SERVICES, LLC, AND DOES 1-20 | 3250 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90010-1600 | |
| LAW OFFICES OF GENSER AND WATKIN | | 125 PARK PL STE 210 | | | RICHMOND | CA | 94801 | |
| LAW OFFICES OF GEOFFREY C NWOSU | | 1710 HAMILTON AVE | | | SAN JOSE | CA | 95125 | |
| LAW OFFICES OF GEOFFREY E MARR | | 550 W C ST STE 700 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF GEORGE BABCOCK | GILMAR A VARGAS AND DORIS L VARGAS VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE BABCOCK | MARIE DUMORNE ARMAND VS HOMECOMINGS FINANCIAL NETWORK INC, MRTG ELECTRONIC REGISTRATION SYS INC, GMAC MRTG LLC & FEDERA ET AL | 574 Central Avenue | | | Pawtucket | RI | 02861 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF GEORGE E ARGO | | PO BOX 1166 | | | VIDALIA | GA | 30475 | |
| LAW OFFICES OF GEORGE E BABCOCK | CARLOS BAPTISTA V MRTG ELECTRONIC REGISTRATION SYS INC & DEUTSCHE BANK NATIONAL TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QS4 | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | CASIMIR KOLASKI III GMAC MORTGAGE, LLC, MERS, INC., HOMECOMINGS FINANCIAL, LLC AND JOHN DOE SECURITIZED TRUST. | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | CATHERINE A. MIOZZI V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | DANIEL A MUSCATELLI VS GMAC MORTGAGE, LLC, MERS, INC., HOMECOMINGS FINANCIAL, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION. | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | DAVID LEHOULLIER, CAROLE A LEHOULLIER VS E-LOAN,INC GE CAPITAL MRTG SERVCIES,INC GREENWICH CAPITAL FINANCIAL PRODUCTS ET AL | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | DONALD R KINDER & PATRICIA L KINDER VS MRTG ELECTRONIC REGISTRATION SYSTEMS,INC GMAC MRTG CORP FEDERAL NATIONAL MRTG ASSOC | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | DONNA OHERN VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC., HOMECOMINGS FINANCIAL, DEUTSCHE BANK TRUST COMPANY AMERICAS | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | HOUR M. HOEUY V. GMAC MORTGAGE CORPORATION AND FNMA | 574 Central Avenue | | | Pawtucket | RI | 02861 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF GEORGE E BABCOCK | JAMES R. HORNER VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. OPTIMA MORTGAGE CORP. AND GMAC MORTGAGE, LLC | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | JEFFREY W. CURRIER VS MERS, INC., HOMECOMINGS FINANCIAL NETWORK, INC., ETS, INC. AND GMAC MORTGAGE LLC | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | JULIO FONSECA, LEE ANN FONSECA VS GMAC MORTGAGE,LLC HARMON LAW OFFICES,PC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS,INC | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | LLOYD A OGILVIE & LYNDA M OGILVIE V MRTG ELECTRONIC REGISTRATION SYS INC HOMECOMINGS FINANCIAL, LLC & DEUTSCHE BANK ET AL | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | LOUIS NOWLING VS MERS, INC., GMAC MORTGAGE, LLC, DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS13 | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | MARC R. BEAUDOIN VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC, HOMECOMINGS FINANCIAL , DEUTSCHE BANK TRUST CO AMERICAS | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | MARK W. ADAMS VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION. | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | REINALDO S. CAMILO ET AL VS MERS, INC., GMAC MORTGAGE LLC ET AL, SEACOAST MORTGAGE CORP, FEDERAL NATIONAL MORTGAGE ASSOC. | 574 Central Avenue | | | Pawtucket | RI | 02861 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF GEORGE E BABCOCK | ROBERT M SAURO II VS MRTG ELECTRONIC REGISTRATION SYSTEMS INC  MRTG LENDERS NETWORK USA INC  CADLEROCK JOINT VENTURES, LP | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE E BABCOCK | THAIS D LANNING AKA THAIS L HARNETT AKA THAIS L KELLY VS MRTG ELECTRONIC REGISTRATION SYSTEM, GMAC MRTG CORP, FEDERAL N ET AL | 574 Central Avenue | | | Pawtucket | RI | 02861 | |
| LAW OFFICES OF GEORGE H WEBER LLC | | 2001 W MAIN ST STE 230 | | | STAMFORD | CT | 06902 | |
| LAW OFFICES OF GEORGETTE MILLER P | | 1521 CONCORD PIKE STE 301 | | | WILMINGTON | DE | 19803 | |
| LAW OFFICES OF GERALD C VANOLI | | PO BOX 479 | | | LAFAYETTE | CA | 94549 | |
| LAW OFFICES OF GERALD L BOHART | | 9988 HIBERT ST STE 208 | | | SAN DIEGO | CA | 92131 | |
| LAW OFFICES OF GERALDINE KLUSKA | | 230 MONSIGNOR OBRIEN HWY | | | CAMBRIDGE | MA | 02141 | |
| LAW OFFICES OF GERRI ROBINSON LL | | 413 16TH ST N | | | BIRMINGHAM | AL | 35203 | |
| LAW OFFICES OF GEVA BAUMER | | 405 14TH ST 410 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF GIOIA DECARLO PA | | 828 NW 9TH CT | | | MIAMI | FL | 33136 | |
| LAW OFFICES OF GLENDA HUGHES | | 103B E COMMERCE ST | | | WETUMPKA | AL | 36092 | |
| LAW OFFICES OF GLENN H WECHSLER - PRIMARY | | 1646 North California Blvd., | Suite 450 | | Walnut Creek | CA | 94596 | |
| LAW OFFICES OF GLENN H WECHSLER | | 1390 S MAIN ST STE 308 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF GLENN H WECHSLER | | 1646 N CALIFORNIA BLVD STE 450 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF GLENN H WECHSLER | | 1646 North California Blvd Suite 450 | | | Walnut Creek | CA | 94596 | |
| LAW OFFICES OF GLENN H WECHSLER | | 1655 NORTH MAIN ST STE 230 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF GLENN WARD CALSADA | | 9924 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| LAW OFFICES OF GLORIA A FLORENDO | | 1625 THE ALAMEDA STE 710 | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF GOLD AND HAMMES | | 1570 THE ALAMEDA STE 223 | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF GONSALVES AND KOZ | | 1133 AUBURN ST | | | FREMONT | CA | 94538 | |
| LAW OFFICES OF GOODRICH AND ASSO | | 336 BON AIR CTR 335 | | | GREENBRAE | CA | 94904 | |
| LAW OFFICES OF GORDON DAYTON | | 27247 MADISON AVE STE 103 | | | TEMECULA | CA | 92590 | |
| LAW OFFICES OF GOULD AND GOULD | | 183 MAMMOTH RD | | | LONDONDERRY | NH | 03053 | |
| LAW OFFICES OF GRADEN TAPLEY | | 101 MORRIS ST STE 202 | | | SEBASTOPOL | CA | 95472 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF GRANT COURTNEY | | 5000 NE N TOLO RD | | | BAINBRIDGE IS | WA | 98110 | |
| LAW OFFICES OF GRAVEL AND ASSOC | | 1900 S NORFOLK ST STE 350 | | | SAN MATEO | CA | 94403 | |
| LAW OFFICES OF GRAVEL AND ASSOCIATE | | 2285 S EL CAMINO REAL | | | SAN MATEO | CA | 94403 | |
| LAW OFFICES OF GREGG DESOUZA | | 331 E ST RD STE 331 | | | TREVOSE | PA | 19053 | |
| LAW OFFICES OF GREGG W WAGMAN | | 70 HOWARD ST STE C | | | NEW LONDON | CT | 06320-4937 | |
| LAW OFFICES OF GREGORY A RING | | 820 GEMSTONE AVE | | | BULLHEAD CITY | AZ | 86442 | |
| LAW OFFICES OF GREGORY B ORTON | | PO BOX 1922 | | | SONOMA | CA | 95476 | |
| LAW OFFICES OF GREGORY D BRUNO | | 1807 BROADWAY ST | | | MELROSE PARK | IL | 60160 | |
| LAW OFFICES OF GREGORY D MCDONA | | 12 S 1ST ST STE 417 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF GREGORY G ANDRIU | | 1200 SUMMER ST STE 201C | | | STAMFORD | CT | 06905 | |
| LAW OFFICES OF GREGORY GLUKHOVSKY | | 20700 VENTURA BLVD STE 226 | | | WOODLAND HLS | CA | 91364 | |
| LAW OFFICES OF GREGORY J COBB | | 3604 POE ST | | | SAN DIEGO | CA | 92106 | |
| LAW OFFICES OF GREGORY JAVARDIAN | | 44 SECOND ST PIKE STE 101 | | | SOUTHAMPTON | PA | 18966 | |
| Law Offices Of Gregory M. Guth | DENNIS ALAN NEAL & JACQUELINE DIANNE NEAL VS E-TRADE BANK, E-TRADE FINANCIAL CORP, GMAC MRTG, LLC, MRTG ELECTRONIC REGI ET AL | 474 Century Park Drive, Suite 400 | | | Yuba City | CA | 95991 | |
| LAW OFFICES OF GREGORY MESSER P | | 26 CT ST STE 2400 | | | BROOKLYN | NY | 11242 | |
| LAW OFFICES OF GREGORY N NORTON | | PO BOX 2442 | | | ANNISTON | AL | 36202 | |
| LAW OFFICES OF GREGORY P ARMOTR | | 505 N LIBERTY ST | | | JACKSONVILLE | FL | 32202 | |
| Law Offices of Gregory P. Carnese, LLC | GMAC MORTGAGE, LLC V. CHAIM TORNHEIM AND 2221 AVENUE U REALTY, LLC | PO Box 392 | | | Old Lyme | CT | 06371 | |
| LAW OFFICES OF GREGORY S DUNCAN | | 1015 CHESTNUT AVE STE H3 | | | CARLSBAD | CA | 92008 | |
| LAW OFFICES OF GREGORY S JONES | | 30 MASON ST | | | TORRINGTON | CT | 06790 | |
| LAW OFFICES OF GREGORY S MASLER | | 5160 BIRCH ST STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| LAW OFFICES OF GRETA S CURTIS | | 3701 WILSHIRE BLVD STE 1130 | | | LOS ANGELES | CA | 90010-2848 | |
| LAW OFFICES OF GURMAN SINGH BAL | | 225 BUSH ST 1643 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF GUS MICHAEL FARIN | | 15 PARK AVE APT 1S | | | NEW YORK | NY | 10016-4323 | |
| LAW OFFICES OF GUS MICHAEL | | 15 PARK AVE STE ONE S | | | NEW YORK | NY | 10016 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF GUY A ODOM JR | | 800 W EL CAMINO REAL 180 | | | MOUNTAIN VIEW | CA | 94040 | |
| LAW OFFICES OF GUY DAVID CHISM | | PO BOX 1700 | | | LOS GATOS | CA | 95031-1700 | |
| LAW OFFICES OF GUY J CAPUTO | | 1625 THE ALAMEDA 400 | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF GUY J CAPUTO | | 480 N 1ST ST | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF GWENTHIAN HEWITT | | 5050 POPLAR AVE STE 2400 | | | MEMPHIS | TN | 38157 | |
| LAW OFFICES OF H FRANK CAHILL | | 880 N ST STE 203 | | | ANCHORAGE | AK | 99501 | |
| LAW OFFICES OF HAGEN HAGEN AND HAGE | | 4559 SAN BLAS AVE | | | WOODLAND HILLS | CA | 91364-5430 | |
| LAW OFFICES OF HAMDAM AND ASSOCIATE | | 17530 VENTURA BLVD STE 100 | | | ENCINO | CA | 91316 | |
| LAW OFFICES OF HARDING AND HARDI | | 78 MISSION DR STE B | | | PLEASANTON | CA | 94566 | |
| LAW OFFICES OF HAROLD M SAALFELD | | 25 N COUNTY ST STE 2R | | | WAUKEGAN | IL | 60085 | |
| LAW OFFICES OF HAROLD M SHILBERG | | 942 C ST | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF HARRIETTE P LEVIT | | 100 N STONE AVE STE 608 | | | TUCSON | AZ | 85701 | |
| LAW OFFICES OF HARRIETTE P LEVITT | | 1147 N HOWARD BLVD | | | TUCSON | AZ | 85716 | |
| LAW OFFICES OF HARRY B CROW JR | | 315B N MAIN ST | | | MONROE | NC | 28112 | |
| LAW OFFICES OF HARRY E ROGERS | | 2100 GARDEN RD A | | | MONTEREY | CA | 93940 | |
| LAW OFFICES OF HARRY HERTZBERG | | 1526 WILLIAMSBRIDGE RD | | | BRONX | NY | 10461 | |
| LAW OFFICES OF HARVEY C JOHNSON | | 228 COOPER ST | | | CAMDEN | NJ | 08102 | |
| LAW OFFICES OF HARVEY I MARCUS | | 333 S WASHINGTON AVE | | | BERGENFIELD | NJ | 07621 | |
| LAW OFFICES OF HARVEY ISEMAN | | 2414 RHAWN ST 2 | | | PHILADELPHIA | PA | 19152 | |
| LAW OFFICES OF HEATH J THOMPSON PC | | 321 EDWIN DR | | | VIRGINIA BCH | VA | 23462 | |
| LAW OFFICES OF HECTOR C PEREZ | | 9267 HAVEN AVE STE 220 | | | RANCHO CUCAMONGA | CA | 91730-5430 | |
| LAW OFFICES OF HECTOR VEGA | | 814 E TUJUNGA AVE | | | BURBANK | CA | 91501 | |
| LAW OFFICES OF HELEN ALLEN | | 36 MILL PLAIN RD STE 102 | | | DANBURY | CT | 06811 | |
| LAW OFFICES OF HENRY B NILES III | | 340 SOQUEL AVE 115 | | | SANTA CRUZ | CA | 95062 | |
| LAW OFFICES OF HENRY JACOBS PLLC | | 271 N STONE AVE | | | TUCSON | AZ | 85701 | |
| LAW OFFICES OF HENRY JACOBS | | 271 N STONE AVE | | | TUCSON | AZ | 85701-1228 | |
| Law Offices of Henry McLauglin. PC | SELENA SHANNON WALTERS VS THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION AND ETS OF VIRGINIA, INC | 707 E Main Street #1375 | | | Richmond | VA | 23219 | |
| LAW OFFICES OF HENRY R HU | | 520 S EL CAMINO REAL STE 510 | | | SAN MATEO | CA | 94402 | |
| LAW OFFICES OF HENRY REPAY | | 930 W LOCUST ST | | | BELVIDERE | IL | 61008 | |
| LAW OFFICES OF HIEN DOAN | | 1110 FRANKLIN ST STE 1 | | | OAKLAND | CA | 94607-6528 | |
| LAW OFFICES OF HIEN DUC DOAN | | 1110 FRANKLIN ST STE 1 | | | OAKLAND | CA | 94607-6528 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF HOFFMAN AND OSORI | | 3350 WILSHIRE BLVD STE 855 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF HOFFMAN AND OSORIO L | | 1004 W W COVINA PKWY STE 113 | | | WEST COVINA | CA | 91790 | |
| LAW OFFICES OF HOFFMAN AND OSORIO LLP | | 3350 WILSHIRE BLVD STE 855 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF HOLLY S BURGESS | | 660 AUBURN FOLSOM RD STE 203 | | | AUBURN | CA | 95603-5646 | |
| Law Offices Of Holly S. Burgess | JOHN VON BRINCKEN & SHELLEY VON BRINCKEN VS MRTGCLOSE COM INC EXECUTIVE TRUSTEE SVCS, DBA ETS SVCS, LLC, MRTG ELECTRO ET AL | 660 AUBURN FOLSOM RD STE 203 | | | AUBURN | CA | 95603-5646 | |
| Law Offices Of Holly S. Burgess | SHELLEY VAN BRINCKEN V EXECUTIVE TRUSTEE SVCS, DBA ETS SVCS, LLC, GMAC MRTG INC , MERS, MRTGCLOSE COM INC & DOES 1-20 | 660 AUBURN FOLSOM RD STE 203 | | | AUBURN | CA | 95603-5646 | |
| LAW OFFICES OF HONGLING HAN RALSTON | | 8907 REGENTS PARK DR STE 390 | | | TAMPA | FL | 33647-3401 | |
| LAW OFFICES OF HORACE EHRGOOD | | 410 CHESTNUT ST | | | LEBANON | PA | 17042 | |
| LAW OFFICES OF HOWARD LEE SCHIFFPC | | 510 TOLLAND ST | | | EAST HARTFORD | CT | 06108 | |
| LAW OFFICES OF HOWARD R SHMUCKL | | 8200 GREENSBORO DR STE 900 | | | MC LEAN | VA | 22102 | |
| LAW OFFICES OF HUGH BUTLER PC | | 1915 S AUSTIN AVE STE 111 | | | GEORGETOWN | TX | 78626 | |
| LAW OFFICES OF HWA SHING KWEI | | 11 AIRPORT BLVD STE 207 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| LAW OFFICES OF ILENE F GOLDSTEIN | | 850 CENTRAL AVE STE 200 | | | HIGHLAND PARK | IL | 60035 | |
| LAW OFFICES OF INGEBORG E COX PLC | | 6900 E CAMELBACK RD STE 525 | | | SCOTTSDALE | AZ | 85251 | |
| LAW OFFICES OF IRA T NEVEL | | 175 N FRANKLIN STE 201 | | | CHICAGO | IL | 60606 | |
| LAW OFFICES OF IRA WEISS | | 455 FORT PITT BLVD STE 503 | | | PITTSBURGH | PA | 15219 | |
| LAW OFFICES OF IRVIN BORENSTEIN | THE MARKET PLACE | 13111 E BRIARWOOD AVE STE 340 | | | ENGLEWOOD | CO | 80112-3913 | |
| LAW OFFICES OF IVAN JEN | | 5820 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94121 | |
| LAW OFFICES OF IVAN RAEVSKI ESQ | | 165 OLIVER ST APT 2R | | | NEWARK | NJ | 07105 | |
| LAW OFFICES OF J ARTHUR BERNAL | | PO BOX 60696 | | | PASADENA | CA | 91116-6696 | |
| LAW OFFICES OF J DANIEL SILVERMA | | 669 MAIN ST | | | WAKEFIELD | MA | 01880 | |
| LAW OFFICES OF J HARMOND HUGHEY | | 3145 GEARY BLVD 735 | | | SAN FRANCISCO | CA | 94118 | |
| LAW OFFICES OF J HUDSON SHEPARD | | PO BOX 2540 | | | HARRISON | AR | 72602 | |
| LAW OFFICES OF J R MCMAHON III | | PO BOX 313 | | | BUZZARDS BAY | MA | 02532 | |
| LAW OFFICES OF J RANDY DORCY | | PO BOX 2349 | | | COSTA MESA | CA | 92628-2349 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF J THOMAS SMITH JD | | 11500 NORTHWEST FWY STE 280 | | | HOUSTON | TX | 77092-6521 | |
| LAW OFFICES OF J W DUNCAN PC | | 231 TEASLEY TRL | | | MORELAND | GA | 30259 | |
| LAW OFFICES OF JACK FARLEY | | PO BOX 937 | | | CARPINTERIA | CA | 93014 | |
| LAW OFFICES OF JACK I MANN | | 1901 1ST AVE STE 405 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF JACK R DAVIS LTD | | 205 W WACKER DR STE 717 | | | CHICAGO | IL | 60606 | |
| LAW OFFICES OF JACKSON A MORRIS | | 947 RALSTON AVE 2 | | | BELMONT | CA | 94002 | |
| LAW OFFICES OF JACOB HAFTER AND | | 7201 W LAKE MEAD BLVD STE 210 | | | LAS VEGAS | NV | 89128 | |
| LAW OFFICES OF JACOB ROLLINGS | | 57 GRAMATAN AVE | | | MOUNT VERNON | NY | 10550 | |
| Law Offices of Jacqueline Delgado | GMAC MORTGAGE LLC VS. DEBRA F. FRATRIK AND IRA E. FRATRIK | 224 Datura Street, Suite 1313 | | | West Palm Beach | FL | 33401 | |
| LAW OFFICES OF JAE Y KIM LLC | | 1 UNIVERSITY PLZ STE 408 | | | HACKENSACK | NJ | 07601 | |
| LAW OFFICES OF JAIME G MONTECLARO | | 640 S SUNSET AVE STE 206 | | | WEST COVINA | CA | 91790 | |
| LAW OFFICES OF JAMES A KELLEY | | 155 N MAIN ST | | | ATTLEBORO | MA | 02703 | |
| LAW OFFICES OF JAMES A MICHEL | | 2912 DIAMOND ST | | | SAN FRANCISCO | CA | 94131 | |
| LAW OFFICES OF JAMES A PIXTON | | 1524 A LINCOLN AVE | | | ALAMEDA | CA | 94501 | |
| LAW OFFICES OF JAMES B ROLLE | | 608 E MISSOURI AVE STE E | | | PHOENIX | AZ | 85012 | |
| LAW OFFICES OF JAMES B SMITH | | 15303 VENTURA BLVD STE 923 | | | SHERMAN OAKS | CA | 91403 | |
| LAW OFFICES OF JAMES BYRNES | | 964 5TH AVE STE 500 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF JAMES D RUSH AP | | 7665 REDWOOD BLVD STE 200 | | | NOVATO | CA | 94945 | |
| LAW OFFICES OF JAMES D RUSH AP | | 7665 REDWOOD BLVD | | | NOVATO | CA | 94945 | |
| LAW OFFICES OF JAMES E HOLLAND PC | | 2500 S POWER RD 217 | | | MESA | AZ | 85209 | |
| LAW OFFICES OF JAMES F BEIDEN | | 840 HINCKLEY RD STE 245 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF JAMES F BEIDEN | | PO BOX 5621 | | | SAN MATEO | CA | 94402 | |
| LAW OFFICES OF JAMES F DART | | 505 W RIVERSIDE AVE STE 500 | | | SPOKANE | WA | 99201 | |
| LAW OFFICES OF JAMES G BEIRNE | | 520 E WILSON AVE STE 110 | | | GLENDALE | CA | 91206 | |
| LAW OFFICES OF JAMES G FELEEN PLLC | | 2 PLEASANT ST STE 3 | | | CLAREMONT | NH | 03743 | |
| LAW OFFICES OF JAMES G GILYARD | | 5980 STONERIDGE DR STE 116 | | | PLEASANTON | CA | 94588 | |
| LAW OFFICES OF JAMES G SCHWARTZ | | 7901 STONERIDGE DR STE 401 | | | PLEASANTON | CA | 94588 | |
| LAW OFFICES OF JAMES H WOODALL PLLC | | 10808 RIVER FRONT PKWY, SUITE 175 | | | SOUTH JORDAN | UT | 84095 | |
| LAW OFFICES OF JAMES J DEBARTOLO | | PO BOX 4317 | | | EL DORADO HILLS | CA | 95762 | |
| LAW OFFICES OF JAMES J DEBARTOL | | PO BOX 4317 | | | EL DORADO HILLS | CA | 95762 | |
| LAW OFFICES OF JAMES J EVERETT | | 2999 N 44TH ST STE 225 | | | PHOENIX | AZ | 85018 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JAMES J KROCHKA | | 1990 N CALIFORNIA BLVD FL 8 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF JAMES J PAK | | 9465 GARDEN GROVE BLVD STE 200 | | | GARDEN GROVE | CA | 92844 | |
| LAW OFFICES OF JAMES KELLY | | 119 N NW HWY | | | PALATINE | IL | 60067 | |
| LAW OFFICES OF JAMES L MCINTOSH | | 1005 JEFFERSON ST | | | NAPA | CA | 94559 | |
| LAW OFFICES OF JAMES L OROURKE | | 1825 BARNUM AVE STE 201 | | | STRATFORD | CT | 06614 | |
| LAW OFFICES OF JAMES M BARRETT PLC | | 789 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| LAW OFFICES OF JAMES M COSTELLO P L | | 2077 FIRST ST 203 | | | FORT MYERS | FL | 33901 | |
| LAW OFFICES OF JAMES P MCBRIDE | | 1065 A ST STE 224 | | | HAYWARD | CA | 94541 | |
| LAW OFFICES OF JAMES R JEFFERIS | | 5252 BALBOA AVE STE 806 | | | SAN DIEGO | CA | 92117 | |
| LAW OFFICES OF JAMES S KNOPF | | 1840 GATEWAY DR STE 200 | | | SAN MATEO | CA | 94404 | |
| LAW OFFICES OF JAMES S KNOPF | | 536 EL CAMINO REAL | | | REDWOOD CITY | CA | 94063 | |
| LAW OFFICES OF JAMES SHEPHERD | | 514 EL CERRITO PLZ | | | EL CERRITO | CA | 94530 | |
| LAW OFFICES OF JAMES SHULMAN | | 1501 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF JAMES T COIS | | PO BOX 2705 | | | SAN FRANCISCO | CA | 94126 | |
| LAW OFFICES OF JAMES T LILLARD | | 41707 WINCHESTER RD STE 205 | | | TEMECULA | CA | 92590 | |
| LAW OFFICES OF JAMES V MCFAUL P | | 305 W CHESAPEAKE AVE STE 100 | | | TOWSON | MD | 21204 | |
| LAW OFFICES OF JAMES V SANSONE | | 1400 N DUTTON AVE STE 21 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF JAMES W CORBETT | | 1645 W SCHOOL ST APT 314 | | | CHICAGO | IL | 60657 | |
| LAW OFFICES OF JAMES W HAWORTH | | 104 WALNUT AVE STE 204 | | | SANTA CRUZ | CA | 95060 | |
| LAW OFFICES OF JAMES W NELSEN | | 950 BASCOM AVE | | | SAN JOSE | CA | 95128 | |
| LAW OFFICES OF JAMES W NELSEN | | 950 S BASCOM AVE STE 1016 | | | SAN JOSE | CA | 95128 | |
| LAW OFFICES OF JAMES W ZERILLO | | 448 MAIN ST | | | COLLEGEVILLE | PA | 19426 | |
| LAW OFFICES OF JAMES WINGFIELD | | 316 MAIN ST STE 600 | | | WORCESTER | MA | 01608 | |
| LAW OFFICES OF JAMILLA MOORE | ROBERTO VARGAS VS GMAC MORTGAGE, RESIDENTIAL FUNDING CO, LLC, ETS SERVICES LLC, REAL WORKS RESIDENTIAL & DOES 1-250 INCLUSIVE | P.O. Box 583172 | | | Elk Grove | CA | 95758 | |
| LAW OFFICES OF JANET L WATSON | | 330 S NAPERVILLE RD STE 405 | | | WHEATON | IL | 60187 | |
| LAW OFFICES OF JANET S NORTHRUP P | | 333 CLAY ST STE 2835 | | | HOUSTON | TX | 77002 | |
| LAW OFFICES OF JANET S NORTHRUP PC | | 333 CLAY STE 2835 | | | HOUSTON | TX | 77002 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JANET S NORTHRUP | | 333 CLAY ST STE 2835 | | | HOUSTON | TX | 77002 | |
| LAW OFFICES OF JANICE M PALMER P | | 2111 E BASELINE RD STE F8 | | | TEMPE | AZ | 85283 | |
| LAW OFFICES OF JANICE M PALMER | | 2420 RAY RD | | | CHANDLER | AZ | 85224 | |
| LAW OFFICES OF JANICE R GAMBILL | | 6183 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| LAW OFFICES OF JANNE BERRY OSBORNE | | PO BOX 2732 | | | ORANGEBURG | SC | 29116 | |
| LAW OFFICES OF JASMINE FIROOZ | | 1605 W OLYMPIC BLVD STE 9021 | | | LOS ANGELES | CA | 90015 | |
| LAW OFFICES OF JASON C BELL | | 14205 S LASALLE ST | | | RIVERDALE | IL | 60827 | |
| LAW OFFICES OF JASON HONAKER | | 1860 EL CAMINO REAL STE 238 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF JASON HONAKER | | 459 FULTON ST 102 | | | SAN FRANCISCO | CA | 94102 | |
| LAW OFFICES OF JASON NEWCOMBE | | 1008 YAKIMA AVE STE 202 | | | TACOMA | WA | 98405 | |
| LAW OFFICES OF JASON NORBURY PC | | 230 SW MAIN ST | | | LEES SUMMIT | MO | 64063 | |
| LAW OFFICES OF JASON P PROVINZANO | | 294 MAIN ST | | | DUPONT | PA | 18641 | |
| LAW OFFICES OF JASON R BURDICK | | 201 SPEAR ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| LAW OFFICES OF JASON S KIM | | 9101 N GREENWOOD AVE STE 306 | | | NILES | IL | 60714 | |
| LAW OFFICES OF JASON S NEWCOMBE | | 1218 3RD AVE STE 500 | | | SEATTLE | WA | 98101-3067 | |
| LAW OFFICES OF JAY L DAHL LTD | | PO BOX 187 | | | GENEVA | IL | 60134 | |
| LAW OFFICES OF JAY R BURNS | | 7777 BONHOMME AVE STE 2250 | | | CLAYTON | MO | 63105 | |
| LAW OFFICES OF JAYSON LUTZKY | | 26 W 183RD ST | | | BRONX | NY | 10453 | |
| LAW OFFICES OF JD HAAS | | 10564 FRANCE AVE S | | | MINNEAPOLIS | MN | 55431-3538 | |
| LAW OFFICES OF JD NGANDO PLLC | | 4008 GENESEE PL STE 201 | | | WOODBRIDGE | VA | 22192 | |
| LAW OFFICES OF JEFFERY B SAPER P | | 600 ROUTE 73 N STE 8A | | | MARLTON | NJ | 08053 | |
| LAW OFFICES OF JEFFERY R MENARD | | 600 B ST STE 2230 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF JEFFERY S GREENE P | | 2ND FL | ONE BARKER AVE | | WHITE PLAINS | NY | 10601 | |
| LAW OFFICES OF JEFFERY S NOWAK | | 95 ALMSHOUSE RD STE 305 | | | RICHBORO | PA | 18954 | |
| LAW OFFICES OF JEFFREY A CHEN | | 51 RIZAL ST # 101 | | | SAN FRANCISCO | CA | 94107-1229 | |
| LAW OFFICES OF JEFFREY A TITUS | | 445 ORCHARD ST STE 203 | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF JEFFREY B SAPER PC | | 180 TUCKERTON RD | THE LEXINGTON BUILDING | | MEDFORD | NJ | 08055 | |
| LAW OFFICES OF JEFFREY D CEDARFIEL | | 406 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| LAW OFFICES OF JEFFREY D KIRK | | 1420 HARBOR BAY PKWY STE 195 | | | ALAMEDA | CA | 94502 | |
| LAW OFFICES OF JEFFREY D SCHREI | | 4445 EASTGATE MALL STE 200 | | | SAN DIEGO | CA | 92121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JEFFREY D SCHREI | | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037 | |
| LAW OFFICES OF JEFFREY D TOCHTERMAN | FRED BREINING AND CATHY BREINING V. WELLS FARGO, NA GMAC MORTGAGE AND DOES 1-20 INCLUSIVE | 423 F. Street, Suite 104 | | | Davis | CA | 95616 | |
| LAW OFFICES OF JEFFREY E FOSTER | | 720 3RD AVE STE 1605 | | | SEATTLE | WA | 98104 | |
| LAW OFFICES OF JEFFREY H WARD | | 2 VILLAGE CT | | | HAZLET | NJ | 07730 | |
| LAW OFFICES OF JEFFREY J BELTZ | | 3625 N HALL ST STE 900 | | | DALLAS | TX | 75219 | |
| LAW OFFICES OF JEFFREY M MOORE | | 155 E CAMPBELL AVE 121 | | | CAMPBELL | CA | 95008 | |
| LAW OFFICES OF JEFFREY M MOORE | | 46 W SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF JEFFREY NADEL | | 8701 GEORGIA AVE STE 807 | | | SILVER SPRING | MD | 20910 | |
| LAW OFFICES OF JEFFREY R HACKER | | 16801 ADDISON RD STE 246 | | | ADDISON | TX | 75001 | |
| LAW OFFICES OF JEFFREY S FREEMA | | 31500 NORTHWESTERN HWY STE 105 | | | FARMINGTON HILLS | MI | 48334 | |
| LAW OFFICES OF JEFFREY S WALTER | | 3000 ATRIUM WAY STE 2201 | | | MOUNT LAUREL | NJ | 08054 | |
| LAW OFFICES OF JENNIFER A BLANC | | 1 WESTBROOK CORPORATE CTR STE 300 | | | WESTCHESTER | IL | 60154-5709 | |
| LAW OFFICES OF JENNIFER DOUGE | | 809 N HARLEM AVE | | | OAK PARK | IL | 60302 | |
| LAW OFFICES OF JENNIFER HENDRICKSON | LAW OFFICES OF JENNIFER HENDRICK | | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF JENNIFER L HOLLAND | | 606 E ST STE 203 | | | ANCHORAGE | AK | 99501 | |
| LAW OFFICES OF JENNY H GUIRADO PC | | 112 S ST | | | JAMAICA PLAIN | MA | 02130 | |
| LAW OFFICES OF JENNY L DOLING APLC | | 36 915 COOK ST STE 101 | | | PALM DESERT | CA | 92211 | |
| LAW OFFICES OF JEREMIAS E BATIS | | 417 CLIFTON AVE | | | CLIFTON | NJ | 07011 | |
| LAW OFFICES OF JEREMY D SUNG P | | 3812 150TH ST | | | FLUSHING | NY | 11354 | |
| LAW OFFICES OF JERRY A CHAD | | PO BOX 358 | | | TOPANGA | CA | 90290 | |
| LAW OFFICES OF JESSE WHITE | | 3201 MILLERS RUN RD | | | CECIL | PA | 15321 | |
| LAW OFFICES OF JILL M TRIBULAS | | SENTRY OFFICE PLZ STE 604 | | | WESTMONT | NJ | 08108 | |
| LAW OFFICES OF JILL MCDONALD LLC | | 25400 US HIGHWAY 19 N STE 252 | | | CLEARWATER | FL | 33763-2190 | |
| LAW OFFICES OF JILL R QUINN | | 4825 N MASON AVE 105 | | | CHICAGO | IL | 60630 | |
| LAW OFFICES OF JIM G PRICE | | 6569 BRENTWOOD BLVD | PO BOX 1417 | | BRENTWOOD | CA | 94513 | |
| LAW OFFICES OF JIM ZAKASKY | | 537 4TH ST STE D | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF JIMMY R CALVERT | | PO BOX 800 | | | SPRINGVILLE | AL | 35146 | |
| Law Offices of Jina A. Nam & Associates | LINDA M CHAVERS VS GMAC MORTGAGE | 18000 Studebaker Rd., Suite 700 | | | Cerritos | CA | 90703 | |
| LAW OFFICES OF JOAN B NASSAR PA | | 1686 W HIBISCUS BLVD | | | MELBOURNE | FL | 32901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JOAN M CHIPSER | | 1 GREEN HILLS CT | | | MILLBRAE | CA | 94030 | |
| LAW OFFICES OF JOAN M GRIMES | | 2950 BUSKIRK AVE STE 140 | | | WALNUT CREEK | CA | 94597 | |
| LAW OFFICES OF JOE R JOHNSON II | | 115 5TH AVE W | | | SPRINGFIELD | TN | 37172 | |
| LAW OFFICES OF JOEL GONZALEZ PLLC | | 5350 S STAPLES ST STE 406 | | | CORPUS CHRISTI | TX | 78411-4654 | |
| LAW OFFICES OF JOEL J MARGOLIS | | 20 S HILLVIEW DR | | | MILPITAS | CA | 95035 | |
| LAW OFFICES OF JOEL K BELWAY | | 235 MONTGOMERY ST STE 668 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF JOEL M FEINSTEIN | | 2021 BUSINESS CTR DR STE 213 | | | IRVINE | CA | 92612 | |
| LAW OFFICES OF JOEL SCHECHTER | | 53 W JACKSON BLVD STE 1522 | | | CHICAGO | IL | 60604-3761 | |
| LAW OFFICES OF JOEL SCHWARTZ | | 333 TILTON RD | | | NORTHFIELD | NJ | 08225 | |
| LAW OFFICES OF JOHN A COLISTRA | | 1565 THE ALAMEDA STE 200 | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF JOHN A COMERFORD | | 3900 NEWPARK MALL 326 | | | NEWARK | CA | 94560 | |
| LAW OFFICES OF JOHN A LONG | | 300 NE GILMAN BLVD STE 100 | | | ISSAQUAH | WA | 98027-2941 | |
| LAW OFFICES OF JOHN A VOS | | 1430B LINCOLN AVE | | | SAN RAFAEL | CA | 94901 | |
| LAW OFFICES OF JOHN AKOPIAN AND ASS | | 1101 E BROADWAY STE 200 | | | GLENDALE | CA | 91205 | |
| LAW OFFICES OF JOHN ASUNCION | | 4311 WILSHIRE BLVD STE 602 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF JOHN C ALLEN LLC | | 292 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| LAW OFFICES OF JOHN C BAZAZ PLC | | 4000 LEGATO ROAD, SUITE 1100 | | | FAIRFAX | VA | 22033 | |
| LAW OFFICES OF JOHN C COLWELL A P | | 4045 BONITA RD STE 105 | | | BONITA | CA | 91902 | |
| LAW OFFICES OF JOHN C COLWELL AP | | 411 BROADWAY STE 203 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF JOHN C COLWELL | | 4045 BONITA RD STE 105 | | | BONITA | CA | 91902 | |
| LAW OFFICES OF JOHN C CURRAN | | 2111 DAIRY RD | | | MELBOURNE | FL | 32904-5241 | |
| LAW OFFICES OF JOHN C HANRAHAN LL | | 8 E SECOND ST STE 201 | | | FREDERICK | MD | 21701 | |
| LAW OFFICES OF JOHN CHRISTOPHER | | 234 RIVERBANK | | | BURLINGTON | NJ | 08016 | |
| LAW OFFICES OF JOHN D CLUNK CO LPA | | 4500 COURTHOUSE BLVD | | | STOW | OH | 44224 | |
| LAW OFFICES OF JOHN D CLUNK CO LPA | | STE 400 5601 HUDSON DR | | | HUDSON | OH | 44236 | |
| LAW OFFICES OF JOHN D CLUNK | | 4500 COURTHOUSE BLVD STE 400 | | | STOW | OH | 44224-6839 | |
| LAW OFFICES OF JOHN D KLUNK CO LPS | | 5601 HUDSON DR STE 400 | | | HUDSON | OH | 44236 | |
| LAW OFFICES OF JOHN D RAYMOND | | PO BOX 642535 | | | SAN FRANCISCO | CA | 94164 | |
| LAW OFFICES OF JOHN E CLARKE LLC | | 41 VREELAND AVE | | | TOTOWA | NJ | 07512 | |
| LAW OFFICES OF JOHN E JONES | | 1310 BAYSHORE HWY STE 21 | | | BURLINGAME | CA | 94010 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JOHN E MAHONEY | | 184 PLEASANT VALLEY ST STE 2-104 | | | METHUEN | MA | 01844-5853 | |
| LAW OFFICES OF JOHN F COLOWICH | | 106 CLUB VIEW DR | | | LAFAYETTE | LA | 70503-3493 | |
| LAW OFFICES OF JOHN F NEWMAN | | 1 BROAD ST STE 11 | | | FREEHOLD | NJ | 07728 | |
| LAW OFFICES OF JOHN F SOMMERSTE | | 98 N WASHINGTON ST STE 104 | | | BOSTON | MA | 02114 | |
| LAW OFFICES OF JOHN F SOMMERSTEIN | | 98 N WASHINGTON ST STE 104 | | | BOSTON | MA | 02114 | |
| LAW OFFICES OF JOHN G FINNICK | | 1806 BONANZA ST | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF JOHN H MORKOS | | 2082 MICHELSON DR STE 100 | | | IRVINE | CA | 92612 | |
| LAW OFFICES OF JOHN HAYMOND | | 999 ASYLUM AVE STE 600 | | | HARTFORD | CT | 06105 | |
| LAW OFFICES OF JOHN IACCARINO | | 533 AIRPORT BLVD 400 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF JOHN IACCARINO | | 533 AIRPORT BLVD STE 400 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF JOHN J DONOVAN | | 2201 E CHAPMAN AVE | | | FULLERTON | CA | 92831 | |
| LAW OFFICES OF JOHN J FERRY JR | | 931 CUMBERLAND ST | | | LEBANON | PA | 17042 | |
| LAW OFFICES OF JOHN J LYNCH | | 3590 HOBSON RD STE 103 | | | WOODRIDGE | IL | 60517 | |
| LAW OFFICES OF JOHN J MACPHERSON | | 110 WEBSTER ST | | | MONTEREY | CA | 93940 | |
| LAW OFFICES OF JOHN K TYLER | | 1800 ST JAMES SUITE 215 | | | HOUSTON | TX | 77056-4110 | |
| LAW OFFICES OF JOHN K TYLER | | 1800 STJAMES PL 215 | | | HOUSTON | TX | 77056 | |
| LAW OFFICES OF JOHN L HOFFER PLLC | | 3014 HOYT AVE | | | EVERETT | WA | 98201 | |
| LAW OFFICES OF JOHN M FRANKLIN L | | 1500 WALNUT ST STE 630 | | | PHILADELPHIA | PA | 19102 | |
| LAW OFFICES OF JOHN M FRANKLIN LLC | | 10 CANAL ST STE 204 | | | BRISTOL | PA | 19007-3916 | |
| LAW OFFICES OF JOHN M HYAMS | | 555 GETTYSBURG PIKE STE C 402 | | | MECHANICSBURG | PA | 17055 | |
| LAW OFFICES OF JOHN M WILLIAMS | | 105 SCIENCE ST | | | PARK HILLS | MO | 63601 | |
| Law Offices of John M. Latini | AMNA LIMITED LIABILITY CO, A CALIFORNIA LIMTIED LIABILITY CO, VS MRTGIT INC, A NEW YORK CORP MRTG ELECTRONIC REGISTRATI ET AL | 455 Capitol Mall, Suite 350 | | | Sacramento | CA | 95814 | |
| Law Offices of John M. Latini | CORNETT, DANIEL V WELLS FARGO BANK, AS TRUSTEE UNDER THE POOLING AGREEMENT RELATED TO IMPAC SECURED ASSETS CORP, MRTG P ET AL | 555 Capitol Mall, Suite 725 | | | Sacramento | CA | 95814 | |
| LAW OFFICES OF JOHN MOLINA | | 400 RAMONA AVE STE 212 | | | CORONA | CA | 92879 | |
| LAW OFFICES OF JOHN P MORRISON P | | 27 W MOUNTAIN ST | | | WORCESTER | MA | 01606 | |
| LAW OFFICES OF JOHN R NUCHERENO | | 2503 NIAGARA ST | | | BUFFALO | NY | 14207 | |
| LAW OFFICES OF JOHN S SONG LLC | | 10555 E DARTMOUTH AVE STE 250 | | | AURORA | CO | 80014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JOHN SAITIS PLLC | | 1828 KINGSBROOK TRL | | | FORT WORTH | TX | 76120-5072 | |
| LAW OFFICES OF JOHN SETLICH | | 8300 UTICA AVE STE 247 | | | RANCHO CUCAMONGA | CA | 91730-3852 | |
| LAW OFFICES OF JOHN T BENJAMIN JR PA - PRIMARY | | 1115 Hillsborough Street | | | Raleigh | NC | 27603 | |
| LAW OFFICES OF JOHN T DONELAN | | 125 S ROYAL ST | | | ALEXANDRIA | VA | 22314 | |
| LAW OFFICES OF JOHN T KINSEY PA | | 2385 NW EXECUTIVE CTR DR STE 100 | | | BOCA RATON | FL | 33431 | |
| LAW OFFICES OF JOHN T KINSEY PA | | 551 NW 77TH ST STE 114 | | | BOCA RATON | FL | 33487 | |
| LAW OFFICES OF JOHN T SNELL PC | | 201 W BAY PLZ | | | PLATTSBURGH | NY | 12901 | |
| LAW OFFICES OF JOHN W CAMPBELL | | 3809 S CUSTER ST | | | SPOKANE | WA | 99223 | |
| LAW OFFICES OF JOHN W DOHAN | | 19251 MACK AVE STE 550 | | | GROSSE POINT WOODS | MI | 48236 | |
| Law Offices of Johnson P. Lazaro | FELICITO GARCIA REYES VS. GMAC MORTGAGE LLC AS SERVICER FOR DEUTSCHE BANK NATIONAL TRUST CO AS TRUSTEE FOR HARBORVIEW 2005-11 | 115 Sansome Street, Suite 1102 | | | San Francisco | CA | 94104 | |
| LAW OFFICES OF JON G BROOKS | | 941 W HEDDING ST | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF JON R DISRUD | | 13750 N US HWY 281 | | | SAN ANTONIO | TX | 78232 | |
| LAW OFFICES OF JON R DISRUD | | 4715 FREDERICKSBURG RD STE 4 | | | SAN ANTONIO | TX | 78229 | |
| LAW OFFICES OF JONATHAN BORNSTEIN | | 1010 B ST STE 300 | | | SAN RAFAEL | CA | 94901 | |
| LAW OFFICES OF JONATHAN L NIELSEN PC | | 14724 VENTURA BLVD | PENTHOUSE | | SHERMAN OAKS | CA | 91403 | |
| LAW OFFICES OF JONATHAN R GOLDSM | | 1350 MAIN ST STE 10 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICES OF JORGE GONZALEZ PLLC | | 4801 E INDEPENDENCE BLVD STE 100 | | | CHARLOTTE | NC | 28212 | |
| LAW OFFICES OF JORGE HALPERIN | | 1901 1ST AVE FL 2 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF JOSE BLANCO | | 2446 REEDIE DR STE 14 | | | SILVER SPRING | MD | 20902 | |
| LAW OFFICES OF JOSEPH A PRICE ESQ | | 71 W MAIN ST | | | FREDONIA | NY | 14063 | |
| LAW OFFICES OF JOSEPH F PIPPEN | | 4100 W KENNEDY BLVD STE 312 | | | TAMPA | FL | 33609 | |
| LAW OFFICES OF JOSEPH GRUSS | | 2045 CENTRE ST | | | WEST ROXBURY | MA | 02132 | |
| LAW OFFICES OF JOSEPH M GORVOY | | 608 JEFFERSON PIKE | | | KNOXVILLE | MD | 21758 | |
| LAW OFFICES OF JOSEPH M LANGONE | | 9516C LEE HWY | | | FAIRFAX | VA | 22031-2303 | |
| LAW OFFICES OF JOSEPH M PANIELLO | | PO BOX 2347 | | | TAMPA | FL | 33601 | |
| LAW OFFICES OF JOSEPH O JOHNSON | | 950 S BASCOM AVE STE 1113 | | | SAN JOSE | CA | 95128 | |
| LAW OFFICES OF JOSEPH P FOLEY | | 98 N WASHINGNTON ST STE 104 | | | BOSTON | MA | 02114 | |
| LAW OFFICES OF JOSEPH P THOMPSO | | 8339 CHURCH ST | | | GILROY | CA | 95020 | |
| LAW OFFICES OF JOSEPH P THOMPSON | | 8339 CHURCH ST | PO BOX 154 | | GILROY | CA | 95021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JOSEPH R KAFKA | | 1541 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF JOSEPH W CREED | | 6080 CTR DR FL 6 | | | LOS ANGELES | CA | 90045 | |
| LAW OFFICES OF JOSEPH WEST | | PO BOX 9209 | | | MARINA DEL REY | CA | 90295-1609 | |
| LAW OFFICES OF JOUBERT W DAVENPO | | 5210 E PIMA ST STE 120 | | | TUCSON | AZ | 85712 | |
| LAW OFFICES OF JOWANNA AND HUSK | | 2521 WINDGUARD CIR | | | WESLEY CHAPEL | FL | 33544 | |
| LAW OFFICES OF JOY R SPRIGGS | | 201 E 5TH ST STE C | | | PLAINFIELD | NJ | 07060 | |
| LAW OFFICES OF JUAN E MILANES | | 1831 WIEHLE AVE STE 105 | | | RESTON | VA | 20190 | |
| LAW OFFICES OF JUARIA L NELSON | | 6509 OLD BRANCH AVE STE 201 | | | CAMP SPRINGS | MD | 20748 | |
| LAW OFFICES OF JUDE C EZEALA | | 5521 HARDFORD RD | | | BALTIMORE | MD | 21214 | |
| LAW OFFICES OF JUDITH L BLUEFELD | | 14416 LAKE WINDS WAY | | | NORTH POTOMAC | MD | 20878 | |
| LAW OFFICES OF JUDITH M HAMILTO | | 403 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| LAW OFFICES OF JUDSON T FARLEY | | 830 BAY AVE STE B | | | CAPITOLA | CA | 95010 | |
| LAW OFFICES OF JULIAN C ROBERTS | | 553 S MURPHY AVE | | | SUNNYVALE | CA | 94086 | |
| LAW OFFICES OF JULIE ARAGON | | PO BOX 34366 | | | LOS ANGELES | CA | 90034-0366 | |
| LAW OFFICES OF JULIE C LIM | | 714 W OLYMPIC BLVD STE 900 | | | LOS ANGELES | CA | 90015 | |
| LAW OFFICES OF JULIE S KURT | | 1400 N DUTTON AVE STE 19 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF JULIEANN R SAYEGH | | 818 N MOUNTAIN AVE STE 219 | | | UPLAND | CA | 91786 | |
| LAW OFFICES OF JUSTIN MCMURRAY PA | | 10175 FORTUNE PKWY UNIT 603 | | | JACKSONVILLE | FL | 32256 | |
| LAW OFFICES OF JW DUNCAN PC | | PO BOX 372 | | | TALLAPOOSA | GA | 30176 | |
| LAW OFFICES OF K KEITH MCALLISTE | | PO BOX 864 | | | TIBURON | CA | 94920 | |
| LAW OFFICES OF KAHLIL J MCALPIN | | 8055 W MANCHESTER AVE STE 525 | | | PLAYA DEL REY | CA | 90293-7986 | |
| LAW OFFICES OF KAREN C NAPOLITA | | 619 ROANOKE AVE | | | RIVERHEAD | NY | 11901 | |
| LAW OFFICES OF KAREN J PORTER L | | 230 W MONROE ST STE 240 | | | CHICAGO | IL | 60606-4730 | |
| LAW OFFICES OF KAREN L GIBBON PS | | 3409 MCDOUGALL AVE STE 101 | | | EVERETT | WA | 98201 | |
| LAW OFFICES OF KATE DYER AND ASSOC | | PO BOX 782 | | | PLEASANT VIEW | TN | 37146 | |
| LAW OFFICES OF KATHERINE THRELFALL | | 3445 GOLDEN GATE WAY | | | LAFAYETTE | CA | 94549 | |
| LAW OFFICES OF KATHIE J SIMMONS | | 1326 RIPLEY ST | | | SANTA ROSA | CA | 95401-4847 | |
| LAW OFFICES OF KATIE M STONE | | 5401 S KIRKMAN RD STE 310 | | | ORLANDO | FL | 32819 | |
| LAW OFFICES OF KATZEN AND SCHURI | | 1981 N BROADWAY STE 340 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF KEITH F CARR | | PO BOX 27547 | | | SAN FRANCISCO | CA | 94127 | |
| LAW OFFICES OF KEITH M TRACY | | 1699 E WOODFIELD RD STE 550 | | | SCHAUMBURG | IL | 60173 | |
| LAW OFFICES OF KEITH P SMITH | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012 | |
| LAW OFFICES OF KEITH S KNOCHEL P | | PO BOX 706 | | | BULLHEAD CITY | AZ | 86430 | |
| LAW OFFICES OF KEITH SSHAW AND ASSOC | | 1160 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF KELLY K CHANG | | 401 SHATTO PL STE 101 | | | LOS ANGELES | CA | 90020 | |
| LAW OFFICES OF KELLY S BRESSO | | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF KENDRA HAZLETT ARMST | | 8620 TRINITY RD STE 203 | | | CORDOVA | TN | 38018 | |
| LAW OFFICES OF KENNETH BAUER | | 500 YGNACIO VALLEY RD STE 328 | | | WALNUT CREEK | CA | 94596-8211 | |
| Law Offices of Kenneth C. Kaye | GMAC MORTGAGE, LLC VS. MARY L. WILLIAMS, ADMINISTRATRIX OF THE ESTATE OF PERCY LEE STRAW | 1101 West Main, Suite P | | | League City | TX | 77573 | |
| LAW OFFICES OF KENNETH E BANKS | | PO BOX 25206 | | | FAYETTEVILLE | NC | 28314 | |
| LAW OFFICES OF KENNETH E LINDAUE | | 14 LYNDE ST | | | SALEM | MA | 01970 | |
| LAW OFFICES OF KENNETH E LINDAUER | | 14 LYNDE ST | | | SALEM | MA | 01970 | |
| Law Offices of Kenneth L. Olsen | FLANNIGAN - GMAC V. RYAN K. FLANNIGAN | 502 E. Tyler Street | | | Tampa | FL | 33602 | |
| LAW OFFICES OF KENNETH LANCE HAD | | 12304 SANTA MONICA BLVD STE 300 | | | LOS ANGELES | CA | 90025 | |
| LAW OFFICES OF KENNETH LANCE HADDIX | | 1999 AVE OF THE STARS 1580 | | | LOS ANGELES | CA | 90067 | |
| LAW OFFICES OF KENNETH M FOLEY | ROBERT COPELAND, AN INDIVIDUAL, & AS SURV SPOUSE OF MICHELLE BORREGO V GMAC MRTG, ETS SVCS LLC & DOES 1 THROUGH 20 INCLUSIVE | 37 North Main Street #209 PO Box 1269 | | | San Andreas | CA | 95249 | |
| LAW OFFICES OF KENNETH R. GRAHAM | VINCENT MATHEW AND ROSEMOLE MATHEW VS. GMAC MORTGAGE LLC, ETS SERVICES LLC AND DOES 1 THROUGH 20 INCLUSIVE | 1575 Treat Blvd, Suite 105 | | | Walnut Creek | CA | 94598 | |
| LAW OFFICES OF KENNETH S HARTER | | 1620 E BELT LINE RD | | | CARROLLTON | TX | 75006 | |
| Law Offices of Kenneth S Harter | DENNIS WILLIAM MOSS VS U S BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005 EFC2 | 1620 E Beltline Rd | | | Carrollton | TX | 75006 | |
| LAW OFFICES OF KENNETH V WARD | | PO BOX 2500 | | | FERNLEY | NV | 89408 | |
| LAW OFFICES OF KENNETH W WENNIN | | 5658 N MAIN ST STE 101 | | | SYLVANIA | OH | 43560 | |
| LAW OFFICES OF KENNY P SEITZ | | PO BOX 211 | | | LIGONIER | PA | 15658 | |
| LAW OFFICES OF KENT STEVEN BAKER | | 120 BROADWAY | | | NORWICH | CT | 06360 | |
| LAW OFFICES OF KERRY A DENTON | | 231 4TH AVE | | | CHULA VISTA | CA | 91910 | |
| LAW OFFICES OF KERRY JOSEPH ROBA | | 171 SCHOOL ST | | | BRISTOL | CT | 06010 | |
| LAW OFFICES OF KERRY WILLETS PC | | 2069 N MAIN ST STE 203 | | | CEDAR CITY | UT | 84721 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF KEVIN CORTRIGHT | | 29970 TECHNOLOGY DR STE 211 | | | MURRIETA | CA | 92563 | |
| LAW OFFICES OF KEVIN GARRIS | | 3000 GULF TO BAY BLVD FL 2 | | | CLEARWATER | FL | 33759 | |
| LAW OFFICES OF KEVIN HANLY | | 390 LAWRENCE CT | | | WYCKOFF | NJ | 07481 | |
| LAW OFFICES OF KEVIN J DALY JR | | 52 HOLMES AVE | | | WATERBURY | CT | 06710 | |
| LAW OFFICES OF KEVIN J RADEY PLLC | | 138 CHARLOTTE ST UNIT 207 | | | ASHEVILLE | NC | 28801-1971 | |
| LAW OFFICES OF KEVIN JENSEN PLLC | | 3740 E SOUTHERN AVE STE 210 | | | MESA | AZ | 85206 | |
| LAW OFFICES OF KEVIN L MASON | | 47 CEDAR ST | | | NEWINGTON | CT | 06111 | |
| LAW OFFICES OF KEVIN M CAMP | VICKI R SALMERON V. GMAC MORTGAGE, LLC & DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RAMP 2004SL4 F/K/A BANKERS TRUST CO | 5000 Caroline | | | Houston | TX | 77004 | |
| LAW OFFICES OF KEVIN P COURTNEY | | 17415 MONTEREY ST STE 204 | | | MORGAN HILL | CA | 95037 | |
| LAW OFFICES OF KEVIN P OBRIEN P | | 805 W AZEELE ST | | | TAMPA | FL | 33606 | |
| LAW OFFICES OF KEVIN P OBRIEN | | 805 W AZEELE ST | | | TAMPA | FL | 33606 | |
| LAW OFFICES OF KEVIN R HANSEN PLLC | | 1607 E FRONT ST STE C | | | PORT ANGELES | WA | 98362-4636 | |
| LAW OFFICES OF KHACHIK AKHKASHIAN | | 2418 HONOLULU AVE STE G | | | MONTROSE | CA | 91020 | |
| LAW OFFICES OF KHALIL LATIF | | 144 N MAIN ST STE 6 | | | FARMVILLE | VA | 23901 | |
| LAW OFFICES OF KHODOROVSKY AND M | | 7925 SANTA MONICA BLVD STE 205 | | | WEST HOLLYWOOD | CA | 90046 | |
| LAW OFFICES OF KIM AND RUVALCABA | | 257 N 1ST ST 1 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF KIM MALLORY | | 3150 HILLTOP MALL RD NO 80 | | | RICHMOND | CA | 94806 | |
| LAW OFFICES OF KIMBERLY A WILSON | | 24 N WHITE HORSE PIKE | | | SOMERDALE | NJ | 08083 | |
| LAW OFFICES OF KIMBERLY J WEISSMAN | | 33 N LASALLE ST STE 3200 | | | CHICAGO | IL | 60602 | |
| LAW OFFICES OF KING AND ASSOC | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| LAW OFFICES OF KIRK A LARON | | 923 E VALLEY BLVD STE 105 | | | SAN GABRIEL | CA | 91776 | |
| LAW OFFICES OF KIRK D MCQUIDDY | | 6767 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| LAW OFFICES OF KIRK D MCQUIDDYPLC | | PO BOX 3963 | | | RICHMOND | VA | 23235 | |
| LAW OFFICES OF KIRK D MCQUIDDY | | PO BOX 3963 | | | RICHMOND | VA | 23235 | |
| LAW OFFICES OF KOHL & SMITH | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHASE BAN ET AL | PO Box 600049 | | | Jacksonville | FL | 32260 | |
| LAW OFFICES OF KONSTANTINE SPARA | | 8 S MICHIGAN AVE FL 27 | | | CHICAGO | IL | 60603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF KONSTANTINE SPARAGIS | | 8 S MICHIGAN ST 2700 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF KOUROSH POURMORADY | | 6404 WILSHIRE BLVD STE 1001 | | | LOS ANGELES | CA | 90048 | |
| LAW OFFICES OF L BISHOP AUSTIN AND | | 2009 W WHITTIER BLVD | | | MONTEBELLO | CA | 90640 | |
| LAW OFFICES OF L JAMES MARTIN | | 1979 MCCULLOCH BLVD N STE 10 | | | LAKE HAVASU CITY | AZ | 86403 | |
| LAW OFFICES OF L ROB WERNER | | 27257 1 2 CAMP PLENTY RD | | | SANTA CLARITA | CA | 91351 | |
| LAW OFFICES OF LAM AND ROXAS AP | | 119 S ATLANTIC BLVD STE 307 | | | MONTEREY PARK | CA | 91754 | |
| LAW OFFICES OF LAMUN MOCK | | 5900 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| Law Offices of Lance Denha, LLP | GMAC MORTGAGE LLC VS SCOTT AND DAISY WINN | 1401 North University Drive, Suite 200 | | | Coral Springs | FL | 33071 | |
| Law Offices of Lance Denha, LLP | THE BANK OF NEW YORK MELLON VS. ETRADE BANK, N.A. AND EXECUTIVE TRUSTEE SERVICES D/B/A ETS SERVICES, LLC | 1888 Century Park East, Suite 1900 | | | Los Angeles | CA | 90067 | |
| LAW OFFICES OF LANCE J RUPP | | 2740 CAMINO CAPISTRANO | | | SAN CLEMENTE | CA | 92672 | |
| LAW OFFICES OF LARRY D SIMONS | | 15545 DEVONSHIRE ST STE 110 | | | MISSION HILLS | CA | 91345 | |
| LAW OFFICES OF LARRY P KARANDREA | | 11024 28TH DR | | | PHOENIX | AZ | 85029 | |
| LAW OFFICES OF LARRY P KARANDREA | | 11024 N 28TH DR STE 200 | | | PHOENIX | AZ | 85029 | |
| LAW OFFICES OF LARRY W SMITH | | 4221 WILSHIRE BLVD # 133 | | | LOS ANGELES | CA | 90010-3512 | |
| LAW OFFICES OF LAVONNA HAYASHI | | 10737 LAUREL ST STE 104 | | | RCH CUCAMONGA | CA | 91730 | |
| LAW OFFICES OF LAWRENCE BAUTISTA | | 20687 2 AMAR RD | | | WALNUT | CA | 91789 | |
| LAW OFFICES OF LAWRENCE L SZABO | | 3608 GRAND AVE 1 | | | OAKLAND | CA | 94610 | |
| LAW OFFICES OF LAWRENCE O ELLIOTT | | 9500 ARENA DR STE 480 | | | LARGO | MD | 20774 | |
| LAW OFFICES OF LAWRENCE R FIESELMA | | PO BOX 27 | | | BELLFLOWER | CA | 90707 | |
| LAW OFFICES OF LAWRENCE S DRESSLER | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 | |
| LAW OFFICES OF LAWRENCE W LUTTRELL | | 2137 HWY 35 | | | HOLMDEL | NJ | 07733 | |
| Law Offices of Lee M. Perlman | STATE OF NEW JERSEY EX REL BARRY BATES, ON BEHALF OF REAL PARTY IN INTEREST, STATE OF NEW JERSEY & NEW JERSEY COUNTIES ET AL | 1926 Greentree Road, Suite 100 | | | Cherry Hill | NJ | 08003 | |
| LAW OFFICES OF LEE P DUNHAM | | 801 W MAIN ST STE 203 | | | CHARLOTTESVLE | VA | 22903 | |
| LAW OFFICES OF LEE S NO | | 10866 BEACH BLVD | | | STANTON | CA | 90680 | |
| LAW OFFICES OF LEE S NO | | 8880 CAL CTR DR STE 400 | | | SACRAMENTO | CA | 95826 | |
| LAW OFFICES OF LEE WHIPPLE | | 2600 STANWELL DR STE 200A | | | CONCORD | CA | 94520 | |
| LAW OFFICES OF LEIGHTON COHEN P | | 465 W LINDEN ST | | | ALLENTOWN | PA | 18102 | |
| LAW OFFICES OF LEON KIRAKOSIAN | | 136 N GLENDALE AVE | | | GLENDALE | CA | 91206 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF LEONORA GORELIK | | 1355 WESTWOOD BLVD STE 201 | | | LOS ANGELES | CA | 90024-4957 | |
| LAW OFFICES OF LERNER AND ROWE | | 2701 E CAMELBACK RD STE 140 | | | PHOENIX | AZ | 85016 | |
| LAW OFFICES OF LES ZIEVE | | 18377 BEACH BLVD STE 210 | | | HUNTINGTON BEACH | CA | 92648-1349 | |
| LAW OFFICES OF LES ZIEVE | | 18377 BEACH BLVD.STE.210 | | | HUNTINGTON BEACH | CA | 92648 | |
| LAW OFFICES OF LESLIE RICHARDS PC | | 15205 BURBANK BLVD STE A | | | SHERMAN OAKS | CA | 91411 | |
| LAW OFFICES OF LEVY AND ASSOC | | PO BOX 5959 | | | NAPA | CA | 94581 | |
| LAW OFFICES OF LEWIS PHON | | 4040 HEATON CT | | | ANTIOCH | CA | 94509-6279 | |
| LAW OFFICES OF LIN AND WOOD | | 611 VETERANS BLVD 218 | | | REDWOOD CITY | CA | 94063 | |
| LAW OFFICES OF LINDA DREW KINGST | | 515 N PARK AVE STE 202 | | | APOPKA | FL | 32712-3653 | |
| LAW OFFICES OF LINDA J COX COOP | | 2535 OLIVER AVE | | | OAKLAND | CA | 94605 | |
| LAW OFFICES OF LINDA JOY HAMM | | 4504 LILAC LN STE 2 | | | VICTORIA | TX | 77901 | |
| LAW OFFICES OF LINDA K RUSSELL | | 664A FREEMAN LN 268 | | | GRASS VALLEY | CA | 95949 | |
| LAW OFFICES OF LINDA LEE WYNN PA | | PO BOX 48856 | | | TAMPA | FL | 33646 | |
| LAW OFFICES OF LINDA M HOLZRICHTER | | 16 S LOCUST ST | | | AURORA | IL | 60506 | |
| LAW OFFICES OF LINDA M TIRELLI | | 202 MAMARONECK AVE FL 3 | | | WHITE PLAINS | NY | 10601 | |
| LAW OFFICES OF LINDA S GREEN | | 100 E ST NO 215 | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF LINDA S GREEN | | 122 CALISTOGA RD 320 | | | SANTA ROSA | CA | 95409 | |
| LAW OFFICES OF LISA A CHENEY | | 152 LYNNWAY STE 1F | | | LYNN | MA | 01902-3420 | |
| LAW OFFICES OF LISA D WILLS TRUST ACCOUNT | | 555 PETERS AVENUE SUITE 115 | | | PLEASANTON | CA | 94566 | |
| LAW OFFICES OF LLOYD A BARON P | | 60 WASHINGTON AVE STE 302 | | | HAMDEN | CT | 06518 | |
| LAW OFFICES OF LLOYD L LANGHAMMER | | 21 MONTAUK AVE STE 202 | | | NEW LONDON | CT | 06320 | |
| LAW OFFICES OF LOPEZ NEUHARTH LL | | 401 E LOUTHER ST STE 101 | | | CARLISLE | PA | 17013 | |
| Law Offices of Lora S. Scott | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QA10 V GEORGE A DENNAOUI THE UNKNOWN SPOUSE OF GEORGE A DENN ET AL | 37 North Orange Ave 5th Fl. | | | Orlando | FL | 32801 | |
| LAW OFFICES OF LORI PATTON | | 300 N RONALD REAGAN BLVD STE 1 | | | LONGWOOD | FL | 32750 | |
| LAW OFFICES OF LORI S ROSS | | 707 N IRENA AVE UNIT A | | | REDONDO BEACH | CA | 90277 | |
| LAW OFFICES OF LORI SMITH | | 370 W GRAND BLVD STE 101 | | | CORONA | CA | 92882 | |
| LAW OFFICES OF LORNA J LAMOTTE PLL | | 65 BROADWAY STE 839 | | | NEW YORK | NY | 10006 | |
| LAW OFFICES OF LOUIS M BENOWITZ | | 9107 WILSHIRE BLVD STE 450 | | | BEVERLY HILLS | CA | 90210 | |
| LAW OFFICES OF LOUIS S HASKELL | | 16 PINE ST | | | LOWELL | MA | 01851 | |
| LAW OFFICES OF LOUISA MORITZ | | 5535 BALBOA BLVD STE 100 | | | ENCINO | CA | 91316 | |
| LAW OFFICES OF LOURDES M CLINE PA | | 500 NE 4TH ST STE 100 | | | FORT LAUDERDALE | FL | 33301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF LOZANO AND MERNA | | 1900 W GARVEY AVE S STE 340 | | | WEST COVINA | CA | 91790 | |
| LAW OFFICES OF LUCIEN CRAVENS | | 931 S THIRD ST | | | LAS VEGAS | NV | 89101 | |
| LAW OFFICES OF LUKE JACKSON | | 3435 WILSHIRE BLVD STE 2722 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF LUN AND ASSOC | | 2610 CENTRAL AVE STE 130 | | | UNION CITY | CA | 94587 | |
| LAW OFFICES OF LUTZKY AND LABAYEN | | 1 GATEWAY CTR STE 26 | | | NEWARK | NJ | 07102 | |
| LAW OFFICES OF LYNN FIELDING PS | | 114 VISTA WAY | | | KENNEWICK | WA | 99336 | |
| LAW OFFICES OF LYNN RAMEY | | PO BOX 2163 | | | TAMPA | FL | 33601 | |
| LAW OFFICES OF M C HRISKO | | 1256 W JEFFERSON ST STE 201 | | | JOLIET | IL | 60435 | |
| LAW OFFICES OF M DALE MILLS JR | | 275 E DOUGLAS AVE STE 102 | | | EL CAJON | CA | 92020 | |
| LAW OFFICES OF M GRATER LLC | | BOX 1042 | | | GROTON | CT | 06340 | |
| LAW OFFICES OF M STEWART RIDLEY | | 4444 W OCEAN BLVD 8 FL | | | LONG BEACH | CA | 90802 | |
| LAW OFFICES OF M WAYNE TUCKER | | 1533 SPRUCE ST STE 100 | | | RIVERSIDE | CA | 92507-2427 | |
| LAW OFFICES OF MADAEN | | 5530 CORBIN AVE STE 250 | | | TARZANA | CA | 91356-7114 | |
| LAW OFFICES OF MAJD AND ASSOCIATES | | 8200 WILSHIRE BLVD STE 400 | | | BEVERLY HILLS | CA | 90211 | |
| LAW OFFICES OF MANBIR S SANDHU | | 1370 ONTARIO ST STE 600 | | | CLEVELAND | OH | 44113 | |
| LAW OFFICES OF MANDO MACAYAON | | 3200 E GUASTI RD STE 100 | | | ONTARIO | CA | 91761 | |
| LAW OFFICES OF MANNY A AGUJA | | 3144 W MONTROSE AVE | | | CHICAGO | IL | 60618 | |
| LAW OFFICES OF MANUEL A JUAREZ | | 2143 CEDAR ST 200 | | | BERKELEY | CA | 94709 | |
| LAW OFFICES OF MANUEL SISON | | 701 E 12TH ST | | | OAKLAND | CA | 94606 | |
| LAW OFFICES OF MARA SHAUGHNESSY | | 652 E BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| LAW OFFICES OF MARC A DUXBURY | | 1901 CAMINO VIDA ROBLE STE 114 | | | CARLSBAD | CA | 92008 | |
| LAW OFFICES OF MARC A FISHER | | 1070 MARINA VILLAGE PKWY STE 206 | | | ALAMEDA | CA | 94501 | |
| LAW OFFICES OF MARC D SCHIFANELLI | | 705 MELVIN AVE STE 104 | | | ANNAPOLIS | MD | 21401 | |
| LAW OFFICES OF MARC ELLIOT GROSSMAN | | 100 N EUCLID AVE STE 201 | | | UPLAND | CA | 91786-8315 | |
| Law Offices of Marc L. Terbeek | DIWA - DENA CRISTOMO CARINO ALLAN CRISTOPHER DIWA V STANDARD PACIFIC CORP STANDARD PACIFIC MRTG INC FKA FAMILY HOME L ET AL | 1851 East First Street, 10th Floor | | | Santa Ana | CA | 92705 | |
| LAW OFFICES OF MARC ROSENBERG APC | | 18321 VENTURA BLVD STE 900 | | | TARZANA | CA | 91356 | |
| LAW OFFICES OF MARC VOISENAT | | 1330 BROADWAY STE 734 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF MARCELINO DIAZ LL | | 2215A GRAND AVE | | | WAUKEGAN | IL | 60085-3310 | |
| LAW OFFICES OF MARCIA L KRAFT | | 6355 TOPANGA CANYON BLVD STE 419 | | | WOODLAND HLS | CA | 91367 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF MARCIA Y BURTON | | 5114 STOWE DERBY DR | | | CHARLOTTE | NC | 28278-7374 | |
| LAW OFFICES OF MARCUS GOMEZ | RAYMOND VARGAS, JOHN P PRINGLE, CHAPTER 7 BANKRUPTCY TRUSTEE OF RAYMOND VARGAS V FREEDOM HOME MRTG CORP, MRTG ELECTRONI ET AL | 12749 Norwalk Blvd, Sutie 204A | | | NORWALK | CA | 90650 | |
| LAW OFFICES OF MARGARET LOWRIE | | 1011 CHANNING WAY | | | BERKELEY | CA | 94710 | |
| LAW OFFICES OF MARILYN D GARNER | | 2007 E LAMAR BLVD STE 200 | | | ARLINGTON | TX | 76006 | |
| LAW OFFICES OF MARION PRUSS | | 3717 HARNEY ST | | | OMAHA | NE | 68131-3844 | |
| LAW OFFICES OF MARK A NESTOR PC | | 3690 HOLCOMB BRIDGE RD STE B | | | NORCROSS | GA | 30092 | |
| LAW OFFICES OF MARK ANKCORN | | 525 B ST STE 1500 | | | SAN DIEGO | CA | 92101 | |
| Law Offices of Mark Ankcorn | JACQUELINE KIM SELBY V BANK OF AMERICA, AZTEC FORECLOSURE CORP, EMC MORTGAGE CORP, RECONSTRUST COMPANY, GMAC MORTGAGE, LLC | 525 B Street, Suite 1500 | | | San Diego | CA | 92101 | |
| LAW OFFICES OF MARK C VAN HORN | | 2895 HAMILTON BLVD STE 10 | | | ALLENTOWN | PA | 18104 | |
| LAW OFFICES OF MARK D PONIATOWSKI | PROFESSIONAL CORPORATION | 20980 REDWOOD RD STE 200 | | | CASTRO VALLEY | CA | 94546-5934 | |
| LAW OFFICES OF MARK D. RYAN | DEUTSCHE BANK TRUST CO AMERICA FKA BANKERS TRUST CO AS TRUSTEE FOR RASC 2001KS3 V. MICHAEL E. PARKER & NANCY M. PARKER | P.O. Box 1000 | | | Bay Minette | AL | 36507 | |
| LAW OFFICES OF MARK DAVID MODEST | | 188 OAKS RD | | | FRAMINGHAM | MA | 01702 | |
| LAW OFFICES OF MARK E ARCHER | | 201 CHELMSFORD ST | | | CHELMSFORD | MA | 01824 | |
| LAW OFFICES OF MARK E PELOSKY | | 1798A MASSACHUSETTS AVE 2 | | | CAMBRIDGE | MA | 02140 | |
| LAW OFFICES OF MARK E POCHAL LLC | | 489 GOLD STAR HWY STE 200 | | | GROTON | CT | 06340 | |
| Law Offices of Mark F. Buckman | GMAC MRTG, LLC FKA GMAC MRTG CORP, & EXECUTIVE TRUSTEE SVCS, LLC, FKA EXECUTIVE TRUSTEE SVCS INC VS WILLIAM J HALE, OPT ET AL | 717 K Street, Suite 219 | | | Sacramento | CA | 95814 | |
| LAW OFFICES OF MARK J CONWAY PC | | 502 S BLAKELY ST | | | DUNMORE | PA | 18512 | |
| LAW OFFICES OF MARK K SMITH LL | | 3100 PRINCETON PIKE BLDG 1S | | | LAWRENCEVILLE | NJ | 08648 | |
| LAW OFFICES OF MARK K SMITH LLC | | 3100 PRINCETON PIKE BLDG 1 | | | LAWRENCEVILLE | NJ | 08648 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF MARK L SHAW | | 33 N COUNTY ST STE 302 | | | WAUKEGAN | IL | 60085 | |
| LAW OFFICES OF MARK M KRATTER | | 71 E AVE STE C | | | NORWALK | CT | 06851 | |
| LAW OFFICES OF MARK M KRATTER | | 71 STRAWBERRY HILL AVE | | | STAMFORD | CT | 06902 | |
| LAW OFFICES OF MARK S ZUCKERBERG | | 333 N PENNSYLVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46204 | |
| Law Offices of Mark S. Mausert | STATE OF NEVADA EX REL ROBERT EDWARD HAGER & ANDREW J LUDEL, QUI TAM PLAINTIFFS, ON BEHALF OF REAL PARTIES IN INTEREST, ET AL | 930 Evans Avenue | | | Reno | NV | 89512 | |
| LAW OFFICES OF MARK SCIBLO PC | | 5945 N ELSTON AVE | | | CHICAGO | IL | 60646 | |
| Law Offices of Mark Swaim | MARY T BATES VS GMAC MORTGAGE LLC | 1917 VALLEY OAKS CT | | | IRVING | TX | 75061-2164 | |
| LAW OFFICES OF MARK W ADAMS | | 219 RACE ST STE 219 | | | PHILADELPHIA | PA | 19106 | |
| LAW OFFICES OF MARK W. LAPHAM | PANFILO FLORES, JR & IRENE FLORES V GMAC MRTG, LLC FKA GMAC MRTG CORP EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC M ET AL | 751 Diablo Road | | | Danville | CA | 94526 | |
| LAW OFFICES OF MARLENE G WEINSTE | | 1111 CIVIC DR STE 380 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICES OF MARLENE G WEINSTEIN | | 1350 TREAT BLVD 420 | | | WALNUT CREEK | CA | 94597 | |
| LAW OFFICES OF MARLIN E KIRBY | | 1100 W LAKE ST STE LL38 | | | OAK PARK | IL | 60301 | |
| LAW OFFICES OF MARSHALL C WATSON P A | | 1800 NW 49TH STREET | SUITE 120 | | FT LAUDERDALE | FL | 33309 | |
| LAW OFFICES OF MARSHALL C WATSON | | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| Law Offices of Marshall C. Watson, P.A. | | 1800 NW 49th Street, | Suite 120 | | Fort Lauderdale | FL | 33309 | |
| Law Offices of Marshall C. Watson, PA | GMAC MORTGAGE, LLC VS. MALCOLM D. HOLDER AND MADHURANI AGARWAL | 9500 South Dadeland Boulevard | | | Miami | FL | 33156 | |
| LAW OFFICES OF MARSHALL C. WATSON, PA | HSBC BANK VS ROBERT L STEVENS BENDERSON DEVELOPMENT INC, AS LANDLORD OF BROOKSIDE APARTMENTS FIRST DEPOSIT NATL BANK ET AL | 1800 NW 49th Street, Suite 120 | | | Fort Lauderdale | FL | 33309 | |
| LAW OFFICES OF MARSHALL C. WATSON, PA | JPMORGAN CHAGE BANK NA VS ZACHARIE TOUSSAINT | 1800 NW 49th Street, Suite 120 | | | Fort Lauderville | FL | 33309 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices of Marshall C. Watson, PA | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS6 VS. JEFFERY D. CHANDLER AND DIANNE CHANDLER | 1800 N.W. 49th Street, Suite 120 | | | Fort Lauderdale | FL | 33309 | |
| LAW OFFICES OF MARSHALL FEALK | | 1661 N SWAN RD STE 212 | | | TUCSON | AZ | 85712 | |
| LAW OFFICES OF MARTA M GUZMAN | | 3065 GUIDO ST | | | OAKLAND | CA | 94602 | |
| LAW OFFICES OF MARTHA J SIMON | | 155 MONTGOMERY ST STE 1004 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF MARTIN D GROSS | | 2001 WILSHIRE BLVD STE 205 | | | SANTA MONICA | CA | 90403 | |
| LAW OFFICES OF MARTIN J OHEARN | | 10047 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| LAW OFFICES OF MARTIN JAMES ELME | | 1919 ADDISON ST # 105 | | | BERKELEY | CA | 94704-1141 | |
| LAW OFFICES OF MARTIN R WEINGARTEN | | 3101 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| LAW OFFICES OF MARTIN R WEINGARTEN | | 5807 TOPANGA CANYON BLVD APT H30 | | | WOODLAND HLS | CA | 91367 | |
| LAW OFFICES OF MARTIN ZAEHRINGER | | 3319 TELEGRAPH RD STE 203 | | | VENTURA | CA | 93003 | |
| Law Offices of Mary A. Dannelly | BAILEY, PATRICIA GAIL V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, ET AL | 1 Park Plaza, Suite 100 | | | Irvine | CA | 92614 | |
| LAW OFFICES OF MARY KOHN | | 52303 EMMONS RD STE 15 | | | SOUTH BEND | IN | 46637 | |
| LAW OFFICES OF MARY V GUBATINA | | 2600 CENTRAL AVE C | | | UNION CITY | CA | 94587 | |
| LAW OFFICES OF MARY V GUBATINA | | 2600 CENTRAL AVE STE C | | | UNION CITY | CA | 94587 | |
| LAW OFFICES OF MARY V GUBATINA | | 2600 CENTRAL AVE STE C | | | UNION CITY | CA | 94587-3187 | |
| LAW OFFICES OF MATTHEW FOLEY PLC | | 1166 E WARNER RD STE 101 W | | | GILBERT | AZ | 85296 | |
| LAW OFFICES OF MATTHEW FOLEY PLC | | 4400 E BROADWAY BLVD STE 600F | | | TUCSON | AZ | 85711 | |
| LAW OFFICES OF MATTHEW J WEBB | | 409 13TH ST FL 17 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF MATTHEW R WILDERMUT | | 1900 75TH ST | | | WOODRIDGE | IL | 60517 | |
| LAW OFFICES OF MATTHEW SMILEY | | 711 E COTTONWOOD LN STE B | | | CASA GRANDE | AZ | 85122 | |
| LAW OFFICES OF MAURICIO A RAMOS | | 103 N LAFAYETTE ST | | | TRACY | CA | 95391-1107 | |
| LAW OFFICES OF MAX L ROSENBERG | | 3333 MAIN ST FL 1 | | | STRATFORD | CT | 06614 | |
| LAW OFFICES OF MAX L ROSENBERG | | 3333 MAIN ST STE 203 | | | STRATFORD | CT | 06614 | |
| LAW OFFICES OF MAX RALPH TARBOX | | 3223 S LOOP 289 STE 414 | | | LUBBOCK | TX | 79423 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF MAYER AND NEWTON | | 1111 N NORTHSHORE DR | | | KNOXVILLE | TN | 37919 | |
| LAW OFFICES OF MAYTE RAMOS | | 228 CENTRAL ST STE 103 | | | LOWELL | MA | 01852 | |
| LAW OFFICES OF MCGRATH AND VELAZ | | PO BOX 410533 | | | CHICAGO | IL | 60641 | |
| LAW OFFICES OF MCLAUGHLIN AND WI | | 3012 LONE TREE WAY 300 | | | ANTIOCH | CA | 94509 | |
| LAW OFFICES OF MELISSA A. HUELSMAN, P.S. | ANNE SCOTT V EXECUTIVE TRUSTEE SVCS, LLC MRTG ELECTRONIC REGISTRATION SYS INC LSI TITLE AGENCY INC HSBC BANK USA, ET AL | 705 Second Avenue, Suite 1050 | | | Seattle | WA | 98104 | |
| Law Offices of Melissa A. Huelsman, P.S. | DEAN M KOHLER & YVETTE G KOHLER-COLON VS MRTG ELECTRONIC REGISTRATION SVCS INC LITTON LOAN SERVICING LP GMAC MRTG, L ET AL | 705 Second Avenue, Suite 1050 | | | Seattle | WA | 98104 | |
| LAW OFFICES OF MERRILL E ZIMMERS | | 7539 EIGLEBERRY ST | | | GILROY | CA | 95020 | |
| LAW OFFICES OF MICHAEL A DIXON | | 92 HIGH ST STE 5 | | | MEDFORD | MA | 02155 | |
| LAW OFFICES OF MICHAEL A LATZES | | 1528 WALNUT ST STE 700 | | | PHILADELPHIA | PA | 19102 | |
| Law Offices of Michael Alfred | DWAYNE SHEPHERD & SELINA SHEPHERD VS GMAC MRTG, ISIS FINANCIAL INC, HARVEST CAPITAL, HOME MRTG SOLUTIONS, ETS SVCS, LLC ET AL | 7220 Trade Street, Suite 101 | | | San Diego | CA | 92121 | |
| LAW OFFICES OF MICHAEL B FEINMAN | | 23 MAIN ST | | | ANDOVER | MA | 01810 | |
| LAW OFFICES OF MICHAEL B SPRINGER | | 9628 PROTOTYPE CT | | | RENO | NV | 89521 | |
| LAW OFFICES OF MICHAEL BALDWIN | | 177 N CHURCH AVE STE 913 | | | TUCSON | AZ | 85701 | |
| LAW OFFICES OF MICHAEL C FALLON | | 100 E ST STE 220 | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF MICHAEL COUGAR | | 115 NW E ST | | | GRANTS PASS | OR | 97526-2009 | |
| LAW OFFICES OF MICHAEL D HUDGIN | | 1333 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICES OF MICHAEL D LUPPI | | 1818 W BEVERLY BLVD STE 103 | | | MONTEBELLO | CA | 90640 | |
| LAW OFFICES OF MICHAEL F TORPHY SC | US BANK ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS ANTHONY J LINDER AND KATHRYN S LINDER | 12605 W. North Avenue, Suite 251 | | | Brookfield | WI | 53005 | |
| LAW OFFICES OF MICHAEL FELDMAN | | 2398 SAN DIEGO AVE STE B | | | SAN DIEGO | CA | 92110 | |
| LAW OFFICES OF MICHAEL G COMFOR | | PO BOX 5611 | | | SAN MATEO | CA | 94402 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF MICHAEL G COMFORT | | PO BOX 5611 | | | SAN MATEO | CA | 94402 | |
| LAW OFFICES OF MICHAEL G RINN | | 111 WARREN RD STE 4 | | | COCKEYSVILLE | MD | 21030 | |
| Law Offices of Michael H. Moghtader | AMIR REZA SADRIEH AND PASHA POURAN VS. HSBC BANK USA., TLP FUNDING, MERS, ETS SERVICES, LLC, AND DOES 1-50 | 18321 Ventura Boulevard, Suite 840 | | | Tarzana | CA | 91356 | |
| LAW OFFICES OF MICHAEL HEATH | | 3251 STEINER ST | | | SAN FRANCISCO | CA | 94123 | |
| LAW OFFICES OF MICHAEL J AUGER | | 100 PEARL ST FL 17 | | | HARTFORD | CT | 06103-4511 | |
| LAW OFFICES OF MICHAEL J BRESNEH | | 1761 E MCNAIR DR 101 | | | TEMPE | AZ | 85283 | |
| LAW OFFICES OF MICHAEL J HENNY | | GRANT ST | STE 2828 GULF TOWER 707 | | PITTSBURGH | PA | 15219 | |
| LAW OFFICES OF MICHAEL J MEDINA | | 14443 CALIFA ST | | | VAN NUYS | CA | 91401 | |
| LAW OFFICES OF MICHAEL J PRIMUS | | 500 ALFRED NOBEL DR STE 135 | | | HERCULES | CA | 94547 | |
| LAW OFFICES OF MICHAEL J WORWAG PC | | 500 E DEVON AVE 300 | THE PEOPLES ADVOCATES | | DES PLAINES | IL | 60018 | |
| LAW OFFICES OF MICHAEL J WORWAG | | 2500 E DEVON AVE STE 300 | | | DES PLAINES | IL | 60018-4965 | |
| LAW OFFICES OF MICHAEL JAY BERGE | | 9454 WILSHIRE BLVD FL 6 | | | BEVERLY HILLS | CA | 90212 | |
| LAW OFFICES OF MICHAEL K MEHR | | 100 DOYLE ST STE A | | | SANTA CRUZ | CA | 95062 | |
| LAW OFFICES OF MICHAEL MORAN | | 2197 RINGLING BLVD | | | SARASOTA | FL | 34237 | |
| LAW OFFICES OF MICHAEL P AKANA | | 225 W WINTON AVE STE 209 | | | HAYWARD | CA | 94544 | |
| LAW OFFICES OF MICHAEL P AKANA | | 249 W JACKSON ST | | | HAYWARD | CA | 94544-1811 | |
| LAW OFFICES OF MICHAEL P COYLE LLC | | 9881 BROKENLAND PKWY STE 300 | | | COLUMBIA | MD | 21046 | |
| LAW OFFICES OF MICHAEL P MCCREA | | 10008 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| LAW OFFICES OF MICHAEL P RICHTE | | 3443 CAMINO DEL RIO S STE 301 | | | SAN DIEGO | CA | 92108-3914 | |
| Law Offices of Michael P. Delaney | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHASE BA ET AL | 465 New Karner Road | | | Albany | NY | 12205 | |
| LAW OFFICES OF MICHAEL R JEFFRI | | 7071 E US HWY 36 | | | AVON | IN | 46123 | |
| LAW OFFICES OF MICHAEL R MCCABE | | 140 W PARK AVE STE 217 | | | EL CAJON | CA | 92020 | |
| LAW OFFICES OF MICHAEL R SICES PC | | 825 MARKET ST BLDGE M STE 250 | | | ALLEN | TX | 75013 | |
| LAW OFFICES OF MICHAEL S DANIAN | | 9 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF MICHAEL S DREWS | | 8823 SAN JOSE BLVD | SUTIE 211 | | JACKSONVILLE | FL | 32217 | |
| LAW OFFICES OF MICHAEL S GOERGEN | | 1601 PACIFIC COAST HWY STE 290 | | | HERMOSA BEACH | CA | 90254 | |
| LAW OFFICES OF MICHAEL S | | 29 FACTORY ST | | | NASHUA | NH | 03060 | |
| LAW OFFICES OF MICHAEL SCHAD | | 2100 GARDEN RD STE C315 | | | MONTEREY | CA | 93940 | |
| LAW OFFICES OF MICHAEL SHEMTOUB | | 8383 WILSHIRE BLVD STE 702 | | | BEVERLY HILLS | CA | 90211 | |
| LAW OFFICES OF MICHAEL T KRUEGER | | 2300 1ST ST STE 336K | | | LIVERMORE | CA | 94550 | |
| LAW OFFICES OF MICHAEL W BERG | | 16276 E CHIQUITA DR UNIT 1 | | | FOUNTAIN HILLS | AZ | 85268-3893 | |
| LAW OFFICES OF MICHAEL W BERG | | 16810 AVE OF THE FOUNTAINS SU | | | FOUNTAIN HILLS | AZ | 85268 | |
| LAW OFFICES OF MICHAEL W BERG | | 16929 E ENTERPRISE DR STE 2 | | | FOUNTAIN HILLS | AZ | 85268 | |
| LAW OFFICES OF MICHAEL WRIGHT | | 800 WILSHIRE BLVD STE 1100 | | | LOS ANGELES | CA | 90017 | |
| Law Offices of Micheal Breen | SLATER-RICHARD W. & JOYCE E. SLATER V. RESIDENTIAL. FUNDING REAL ESTATE HOLDINGS, STEVEN J. BAUM BLUE TITLE SERVICES ANN MERS | 109-1 Railroad Avenue | | | Middleburgh | NY | 12122 | |
| LAW OFFICES OF MICHEAL P SINATRA | | 433 POMPTON AVE UNIT C | | | CEDAR GROVE | NJ | 07009 | |
| LAW OFFICES OF MICHELE M POTERA | | 850 3RD ST | | | SANTA ROSA | CA | 95404-4529 | |
| LAW OFFICES OF MICHELE M POTERACKE | | 850 3RD ST | | | SANTA ROSA | CA | 95404-4529 | |
| LAW OFFICES OF MICHELLE L ALVAR | | 4610 MISSION ST FL 5 | | | SAN FRANCISCO | CA | 94112-2641 | |
| LAW OFFICES OF MICHELLE M GAGNE | | 275 MARTINE ST STE 200 | | | FALL RIVER | MA | 02723 | |
| LAW OFFICES OF MICHELLE MACHADO MOR | | 1 SHIPYARD WAY STE 201 | | | MEDFORD | MA | 02155 | |
| LAW OFFICES OF MICHELLE T FERNANDEZ | | PO BOX 5409 | | | DIAMOND BAR | CA | 91765 | |
| LAW OFFICES OF MICKLER & MICKLER | | 5452 ARLINGTON EXPRESSWAY | | | JACKSONVILLE | FL | 32211 | |
| LAW OFFICES OF MILAN TRIFKOVICH | | 5153 N CLARK ST STE 327 | | | CHICAGO | IL | 60640 | |
| LAW OFFICES OF MILTON A PUCKETT | | 115 W MAIN ST | | | COLUMBUS | OH | 43215-5099 | |
| LAW OFFICES OF MINH C WAI PC | | 260 E 90TH DR | | | MERRILLVILLE | IN | 46410 | |
| LAW OFFICES OF MITCHELL A COHEN | | 43 WOODLAND ST STE 500 | | | HARTFORD | CT | 06105 | |
| LAW OFFICES OF MITCHELL A COHEN | | 44 CAPITOL AVE STE 102 | | | HARTFORD | CT | 06106 | |
| LAW OFFICES OF MITCHELL R HADLE | | 1450 SUTTER ST 508 | | | SAN FRANCISCO | CA | 94109 | |
| LAW OFFICES OF MITCHELL T ALLEN | | 276 BELMONT AVE | | | SPRINGFIELD | MA | 01108 | |
| LAW OFFICES OF MJ GUGLIELMINO | | PO BOX 210107 | | | SAN FRANCISCO | CA | 94121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF MONICA A SANTIAGO | | 70 S SEMORAN BLVD | | | ORLANDO | FL | 32807-3229 | |
| LAW OFFICES OF MONIQUE BOUCHER L | | 15 FRONT ST | | | SALEM | MA | 01970 | |
| LAW OFFICES OF MONIQUE BOUCHER LAMB | | 15 FRONT ST | | | SALEM | MA | 01970 | |
| LAW OFFICES OF MONTE ALAN RICH LLC | | 302 W WILLIS ST STE 100 | | | PRESCOTT | AZ | 86301 | |
| LAW OFFICES OF MONTE ALAN RICH | | 302 W WILLIS ST STE 100 | | | PRESCOTT | AZ | 86301-3032 | |
| Law Offices of Monteleone & McCrory, LLP | MARICELA NEGRETE VS MISSION HOMES, MISSION DEVELOPMENT 5001, L P & DOES 1-300 CROSS-COMPLAINANT TERRY TUELL CONCRETE I ET AL | 200 West Santa Ana Boulevard, Suite 200 | | | Santa Ana | CA | 92701 | |
| LAW OFFICES OF MOREIRA AND FRIAS | | 145 MAIN ST | | | HUDSON | MA | 01749 | |
| LAW OFFICES OF MORELLI AND COOK | | 403 W GALENA BLVD | | | AURORA | IL | 60506 | |
| LAW OFFICES OF MORGAN D KING LUS | | 7080 DONLON WAY 222 | | | DUBLIN | CA | 94568 | |
| LAW OFFICES OF MORI AND ASSOC | | 317 NOE ST | | | SAN FRANCISCO | CA | 94114 | |
| LAW OFFICES OF MORRIS AND WOERNER P | | PO BOX 411015 | | | SAN FRANCISCO | CA | 94141 | |
| LAW OFFICES OF MOSEA JUN | | 2639 WALNUT HILL LN STE 200 | | | DALLAS | TX | 75229 | |
| LAW OFFICES OF MOSES S HALL APC | | 2651 EAST CHAPMAN AVE STE 110 | | | FULLERTON | CA | 92831 | |
| Law Offices Of Moses S. Hall | MABRY-TERRY MABRY AND MICHAEL MABRY VS AURORA LOAN SERVICES LLC | 2651 E. Chapman Avenue, Suite 110 | | | Fullerton | CA | 92831 | |
| LAW OFFICES OF MOSHIE SOLOMON PC | | 5 PENN PLZ # 23 | | | NEW YORK | NY | 10001-1810 | |
| LAW OFFICES OF MUELLER AND HALLER | | 1600 S BRENTWOOD STE 725 | | | BRENTWOOD | MO | 63144 | |
| LAW OFFICES OF MUELLER AND HALLER | | 2025 S BRENTWOOD BLVD STE 206 | | | BRENTWOOD | MO | 63144 | |
| LAW OFFICES OF MUELLER AND HALLERLLC | | 1600 S BRENTWOOD STE 725 | | | BRENTWOOD | MO | 63144 | |
| LAW OFFICES OF MURRAY AND MURRAY | | 19330 STEVENS CREEK BLVD 100 | | | CUPERTINO | CA | 95014 | |
| LAW OFFICES OF MURRAY D HILTS | | 3020 MEADE AVE | | | SAN DIEGO | CA | 92116 | |
| LAW OFFICES OF MYAVA ESCAMILLA | | 27281 LAS RAMBLAS STE 200 | | | MISSION VIEJO | CA | 92691 | |
| LAW OFFICES OF MYLES R DRESSLOVE | | 1260 N DUTTON AVE STE 100 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF N JOE P INUMERABL | | 3600 WILSHIRE BLVD STE 2020 | | | LOS ANGELES | CA | 90010-2624 | |
| LAW OFFICES OF N JOE P INUMERABLE | | 3600 WILSHIRE BLVD STE 2020 | | | LOS ANGELES | CA | 90010-2624 | |
| LAW OFFICES OF N JOSEPH LEE III | | 22 W PENNSYLVANIA AVE | | | BEL AIR | MD | 21014 | |
| LAW OFFICES OF NADINE NUNN AND A | | PO BOX 25902 | | | SAINT LOUIS | MO | 63136 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF NADINE ZELTZER | | 425 DIVISADERO ST STE 303 | | | SAN FRANCISCO | CA | 94117 | |
| LAW OFFICES OF NAMI E SON | | 1625 THE ALAMEDA STE 307 | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF NANCY D PETERSEN | | 5150 N 16TH ST STE A126 | | | PHOENIX | AZ | 85016 | |
| LAW OFFICES OF NANTHA AND ASSOC | | PO BOX 6154 | | | ANAHEIM | CA | 92816-0154 | |
| LAW OFFICES OF NATASHA V ROSSBACH | | 11 NEWBURG AVE # 203 | | | CATONSVILLE | MD | 21228-5108 | |
| LAW OFFICES OF NATHAN D BORRIS | | 21550 FOOTHILL BLVD | | | HAYWARD | CA | 94541 | |
| LAW OFFICES OF NATHAN PACO | | 1419 BURLINGAME AVE | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF NATHANSON AND POM | | 110 E LEXINGTON ST STE 200 | | | BALTIMORE | MD | 21202 | |
| LAW OFFICES OF NEIL CRANE LLC | | 2700 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| LAW OFFICES OF NEIL D WARRENBRAND | | ONE MCKINLEY SQUARE | | | BOSTON | MA | 02109 | |
| LAW OFFICES OF NEIL JON BLOOMFIELD | | 901 E ST STE 100 | | | SAN RAFAEL | CA | 94901 | |
| LAW OFFICES OF NEIL ROSENBAUM | | 247 HARTFORD ST | | | SAN FRANCISCO | CA | 94114 | |
| LAW OFFICES OF NICHOLAS A REYNA | | 18711 W 10 MILE RD STE 100 | | | SOUTHFIELD | MI | 48075 | |
| LAW OFFICES OF NICHOLAS A REYNA | | 528 BRIDGE ST NW STE 1A | | | GRAND RAPIDS | MI | 49504 | |
| LAW OFFICES OF NICHOLAS C STROUM | | 539 CT ST | | | READING | PA | 19601 | |
| LAW OFFICES OF NICHOLAS GEBELT | | 15150 HORNELL ST | | | WHITTIER | CA | 90604 | |
| LAW OFFICES OF NICHOLAS SCHOUTEN | | 17094 VAN BUREN BLVD | | | RIVERSIDE | CA | 92504 | |
| Law Offices of Nick A. Alden | JEHUDA RENAN VS PNC BANK, NA EXECUTIVE TRUSTEE SERVICES, LLC AND NATIONAL CITY BANK | 9100 Wilshire Blvd, Suite 340-W | | | Beverly Hills | CA | 90212 | |
| LAW OFFICES OF NICK RAYES PC | | 2100 N CENTRAL AVE STE 220 | | | PHOENIX | AZ | 85004 | |
| LAW OFFICES OF NICOLA H KINGHAM | | 4250 VETERANS MEMORIAL HWY | | | HOLBROOK | NY | 11741-4000 | |
| LAW OFFICES OF NICOLAS J GOMEZ JR | | 1299 BAYSHORE HWY STE 210 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF NICOLAS J GOMEZ | | 1299 BAYSHORE HWY STE 210 | | | BURLINGAME | CA | 94010-1807 | |
| LAW OFFICES OF NICOLAS LEZOTTE | RANDALL KIRK DONNA J KIRK VS HOMECOMINGS FINANCIAL NETWORK INC, A FOREIGN CORP A GMAC CO, GMAC MRTG,LLC, A FOREIGN CO ET AL | 12749 Norwalk Blvd., Suite 204A | | | Norwalk | CA | 90650 | |
| LAW OFFICES OF NORMAN C MICHAELS | LIBERTY MANAGEMENT COMPANY, INC. TRUSTEE, OF THE ROMAN REALTY TRUST V. GMAC MORTGAGE, LLC. | 1500 Main Street, Suite 2024 | | | Springfield | MA | 01115 | |
| Law Offices of Odis Williams, PC | RICHARD C FLIPPIN V. GMAC MORTGAGE LLC | 315 West Ponce de Leon Avenue, Suite 558 | | | Decatur | GA | 30030 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF OWAIIAN M JONES | | PO BOX 8320 | | | FREDERICKSBURG | VA | 22404 | |
| LAW OFFICES OF OXANA KOZLOV | | 649 DUNHOLME WAY | | | SUNNYVALE | CA | 94087 | |
| LAW OFFICES OF OYLER AND OYLER | | 31 S WASHINGTON ST | | | GETTYSBURG | PA | 17325 | |
| LAW OFFICES OF P PAUL COCOROS | | 1029 SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| LAW OFFICES OF PAM CROWDER ARCHI | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012 | |
| LAW OFFICES OF PAMELA J HELTON | | 655 W HWY 50 STE 102 | | | CLERMONT | FL | 34711 | |
| LAW OFFICES OF PAMELA J MARCHESE | | PO BOX 1895 | | | FORT BRAGG | CA | 95437 | |
| LAW OFFICES OF PAMELA KLEINKAUF | | 16776 BERNARDO CTR DR STE 203 | | | SAN DIEGO | CA | 92128 | |
| LAW OFFICES OF PAMELA LUCAS | | 11822 S WESTERN STE | | | CHICAGO | IL | 60643 | |
| LAW OFFICES OF PAMELA M. LOUGHMAN | CHAPMAN - CECELY M CHAPMAN VS HOMECOMINGS FINANCIAL SVCS, LLC B BRADLEY & ASSOCIATES INC  BASHIR BRADLEY MERITAGE MR ET AL | 260 Haverford Avenue | | | Narberth | PA | 19072 | |
| LAW OFFICES OF PASCOE AND RAFTON | | 1050 NORTHGATE DR STE 356 | | | SAN RAFAEL | CA | 94903 | |
| LAW OFFICES OF PATRICIA A DOWNING | | 1248 NILLES RD | | | FAIRFIELD | OH | 45014 | |
| LAW OFFICES OF PATRICIA BACA | | PO BOX 60071 | | | FORT WORTH | TX | 76115 | |
| LAW OFFICES OF PATRICIA RODRIGUEZ | | 739 E WALNUT ST STE 204 | | | PASADENA | CA | 91101 | |
| Law Offices of Patricia Rodriguez | MARIO VARGAS & AIDA VARGAS VS GMAC MRTG, LLC ETS SVCS LLC MRTG ELECTRONIC REGISTRATION SYS INC, AKA MERS FEDERAL HOM ET AL | 468 N. Camden Drive, 2nd Floor | | | Beverly Hills | CA | 90210 | |
| Law Offices of Patricia Rodriguez | SYLVIA JONES V. GMAC MORTGAGE, LLC | 739 East Walnut Street, Suite 204 | | | Pasadena | CA | 91101 | |
| LAW OFFICES OF PATRICIO A LETELI | | 870 1ST ST | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF PATRICIO A LETELI | | 870 N 1ST ST | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF PATRICK A MESZARO | | 1100 W JEFFERSON ST | | | JOLIET | IL | 60435 | |
| LAW OFFICES OF PATRICK A MESZAROS | | 1100 W JEFFERSON ST | | | JOLIET | IL | 60435 | |
| LAW OFFICES OF PATRICK A TRUE | | 3310 MAIN ST | | | UNION GAP | WA | 98903 | |
| LAW OFFICES OF PATRICK CALHOUN | | 333 W SAN CARLOS ST STE 1625 | | | SAN JOSE | CA | 95110-2714 | |
| LAW OFFICES OF PATRICK CANNON - PRIMARY | | 27 APPLE WAY | | | MARLTON | NJ | 08053 | |
| LAW OFFICES OF PATRICK F LOMAX | | 11 S OLIVE ST STE 100 | | | MEDIA | PA | 19063 | |
| LAW OFFICES OF PATRICK GORDON | | 810 SATURN ST STE 17 | ATTN TERRI | | JUPITER | FL | 33477 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF PATRICK J DOHERT | | 320 COLLEGE AVE STE 220 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF PATRICK J DOHERTY | | 320 COLLEGE AVE 220 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF PATRICK J MCNAMAR | | 769 MONTEREY BLVD STE 5 | | | SAN FRANCISCO | CA | 94127 | |
| LAW OFFICES OF PATRICK J THOMPSON | | 112 ORANGE AVE | | | DAYTONA BEACH | FL | 32114 | |
| Law Offices of Patrick J. McQueeney | MARIANO MOCERI VS US BANK,NA, A NATL BANK, 1ST FINANCIAL LENDING CORP A MICHIGAN CORP DBA 1ST NATIOANL FINANCIAL CORP, ET AL | 33830 Harper Ave | | | Clinton Township | MI | 48035 | |
| LAW OFFICES OF PATRICK KIMBALL | | 15303 VENTURA BLVD STE 1450 | | | SHERMAN OAKS | CA | 91403 | |
| LAW OFFICES OF PATRICK L FORTE | | 1 KAISER PLZ STE 480 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF PATRICK L MEAD | | 160 OLD DERBY ST STE 107 | | | HINGHAM | MA | 02043 | |
| LAW OFFICES OF PATRICK M HUNTER | | PO BOX 337 | | | CASPER | WY | 82602 | |
| LAW OFFICES OF PATRICK MCMAHON | | 703 MARKET ST STE 1109 | | | SAN FRANCISCO | CA | 94103 | |
| LAW OFFICES OF PATRICK R BLASZ | | 11490 COMMERCE PARK DR STE 240 | | | RESTON | VA | 20191 | |
| LAW OFFICES OF PATRICK T MATTHEW | | 251 BANK ST | | | FALL RIVER | MA | 02720 | |
| LAW OFFICES OF PATRICK W BOATMAN | | 111 FOUNDERS PLZ STE 1000 | | | EAST HARTFORD | CT | 06108 | |
| LAW OFFICES OF PAUL A DULIN | | 306 W EL NORTE PKWY | | | ESCONDIDO | CA | 92026 | |
| LAW OFFICES OF PAUL BICK NGUYEN | | 480 N 1ST ST 100 | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF PAUL DECAILLY PL | | 122 S MAIN ST STE 215 | | | ANN ARBOR | MI | 48104 | |
| LAW OFFICES OF PAUL DECAILLY PL | | 124 PEARL ST STE 103 | | | YPSILANTI | MI | 48197 | |
| LAW OFFICES OF PAUL F DALEY | | 101 N PLUMOSA ST STE A | | | MERRITT ISLAND | FL | 32953-3531 | |
| LAW OFFICES OF PAUL F GOLDSMITH | | PO BOX 2397 | | | MILL VALLEY | CA | 94942 | |
| LAW OFFICES OF PAUL F OPEL | | 9903 PARAMOUNT BLVD # 311 | | | DOWNEY | CA | 90240-3805 | |
| LAW OFFICES OF PAUL J CAMBIO | | 38 CORPORATE PARK | | | IRVINE | CA | 92606 | |
| LAW OFFICES OF PAUL KAROLL | | 53 W JACKSON BLVD STE 664 | | | CHICAGO | IL | 60604 | |
| LAW OFFICES OF PAUL L URICH PA | | 126 N ORLANDO AVE | | | COCOA BEACH | FL | 32931 | |
| LAW OFFICES OF PAUL LAROCHE | | 338 ELM STREET, P.O. BOX 504 | | | GARDNER | MA | 01440 | |
| LAW OFFICES OF PAUL LEE | | 15930 US HWY 441 STE C | | | EUSTIS | FL | 32726 | |
| LAW OFFICES OF PAUL M JAMOND | | 200 4TH ST 300 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF PAUL OVERETT | | 5150 E PACIFIC COAST HWY STE 775 | | | LONG BEACH | CA | 90804 | |
| LAW OFFICES OF PAUL R BERNHARDT | | 259 MOLOKAI CIR | | | UNION CITY | CA | 94587-4210 | |
| LAW OFFICES OF PAUL S MOORE | | 29 FACTORY ST | | | NASHUA | NH | 03060-3310 | |
| LAW OFFICES OF PAUL S TAUB LLC | | 780 FARMINGTON AVE | | | WEST HARTFORD | CT | 06119 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF PAUL STRAUSS AND | | 1020 16TH ST NW 800 | | | WASHINGTON | DC | 20036 | |
| LAW OFFICES OF PAUL STRAUSS AND | | 1020 16TH ST NW 8TH FL | | | WASHINGTON | DC | 20036 | |
| LAW OFFICES OF PAUL Y LEE | | 11801 PIERCE ST STE 200 | | | RIVERSIDE | CA | 92505 | |
| LAW OFFICES OF PEGGY ANN DOHENY | | 711 S BOULVEBARD STE 6 | | | OAK PARK | IL | 60302 | |
| LAW OFFICES OF PEGGY L BROWN PC | | PO BOX 1206 | | | LAWRENCEVILLE | GA | 30046 | |
| LAW OFFICES OF PETER BERMEJO | | 2670 S WHITE RD STE 130B | | | SAN JOSE | CA | 95148 | |
| LAW OFFICES OF PETER C PAPPAS | | 2400 SYCAMORE DR STE 40 | | | ANTIOCH | CA | 94509 | |
| Law Offices of Peter C. Ensign | MARK A. SMITH VS. GMAC MORTGAGE LLC  FLAGSHIP FINANCIAL GROUP LLC  LAMAR HOWARD | 6129 Preservation Drive, Suite 2 | | | Chatanooga | TN | 37416 | |
| LAW OFFICES OF PETER D MANNING | | 1150 N 1ST ST STE 160 | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF PETER DE BRUYN | | PO BOX 32214 | | | LONG BEACH | CA | 90832 | |
| LAW OFFICES OF PETER E ZIMNIS | | 1245 WHITEHORSE MERCERVILLE RD STE 412 | | | TRENTON | NJ | 08619 | |
| LAW OFFICES OF PETER F ANDERSON | | 370 E 149TH ST STE C10 | | | BRONX | NY | 10455 | |
| LAW OFFICES OF PETER FRANCES GER | | 702 W COLISEUM BLVD STE B | | | FORT WAYNE | IN | 46808 | |
| LAW OFFICES OF PETER FRANCES GER | | 7725 BROADWAY STE J | | | MERRILLVILLE | IN | 46410 | |
| LAW OFFICES OF PETER FRANCIS GER | | 10617 W OKLAHOMA AVE STE L4 | | | WEST ALLIS | WI | 53227 | |
| LAW OFFICES OF PETER FRANCIS GER | | 2505 N MAYFAIR RD STE 101 | | | WAUWATOSA | WI | 53226 | |
| LAW OFFICES OF PETER FRANCIS GER | | 5495 E 82ND ST | | | INDIANAPOLIS | IN | 46250-1518 | |
| LAW OFFICES OF PETER FRANCIS GER | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF PETER FRANCIS GERACI | | 55 E MONROE 3400 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF PETER FRANCIS GERACI | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF PETER FRANCIS GERACI | | 55 E MONROE ST STE 3400 | SDIN CASE MANAGEMENT DEPARTMENT | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF PETER FRANCIS GERACI | | 55 E MONROE 3400 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF PETER FRANCIS GERACI | | 702 W COLISEUM BLVD STE B | | | FORT WAYNE | IN | 46808 | |
| LAW OFFICES OF PETER G ANGELOS | | 210 W PENNSYLVANIA AVE STE 300 | | | TOWSON | MD | 21204-4546 | |
| LAW OFFICES OF PETER JOHNSON | | 11 GREENWAY PLZ STE 2820 | | | HOUSTON | TX | 77046 | |
| LAW OFFICES OF PETER JOHNSON | | 2820 SUMMIT TOWER ELEVEN GREENWA | | | HOUSTON | TX | 77046 | |
| LAW OFFICES OF PETER K GEMBORYS | | 5725 OLEANDER DR STE C5 | | | WILMINGTON | NC | 28403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF PETER L KUTRUBES | | 1415 OAKLAND BLVD STE 102 | | | WALNUT CREEK | CA | 94596-4349 | |
| LAW OFFICES OF PETER M STERN | | 95 STATE ST STE 715 | | | SPRINGFIELD | MA | 01103 | |
| LAW OFFICES OF PETER N HADIARIS | | 17 TAYLOR DR | | | FAIRFAX | CA | 94930 | |
| LAW OFFICES OF PETER N HADIARIS | | 17 TAYLOR DR | | | FAIRFAX | CA | 94930-1231 | |
| LAW OFFICES OF PETER S PARK | | 3255 WILSHIRE BLVD STE 1514 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF PETER T DA MORE JR | | 279 CAMBRIDGE ST | | | BURLINGTON | MA | 01803 | |
| LAW OFFICES OF PHIL BLACK | | 1290 S WILLIS ST STE 222 | | | ABILENE | TX | 79605 | |
| LAW OFFICES OF PHIL BLACK | | 136 W TWOHIG AVE STE B | | | SAN ANGELO | TX | 76903 | |
| LAW OFFICES OF PHIL GOLDSMITH LAWYER | | 1618 SW FIRST AVE STE 350 | | | PORTLAND | OR | 97201 | |
| LAW OFFICES OF PHILIP FALESE | | 4929 WILSHIRE BLVD STE 945 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF PHILIP J NICHOLSE | | 601 MONTGOMERY ST STE 777 | | | SAN FRANCISCO | CA | 94111 | |
| LAW OFFICES OF PHILOMENA N NZEGG | | 3701 WILSHIRE BLVD STE 1120 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF PHUC DINH DO | | 181 S KING RD | | | SAN JOSE | CA | 95116 | |
| LAW OFFICES OF PHYLLIS N VOISEN | | 2516 BLANDING AVE | | | ALAMEDA | CA | 94501-1506 | |
| LAW OFFICES OF PIERCE & ASSOCIATES P.C. | | 1 NORTH DEARBORN | SUITE 1300 | | CHICAGO | IL | 60602 | |
| LAW OFFICES OF PIERCE AND ASSOCIATES | | 18 S MICHIGAN AVE STE 1200 | | | CHICAGO | IL | 60603 | |
| LAW OFFICES OF PISHEVAR AND ASSOCIA | | 600 E JEFFERSON ST STE 316 | | | ROCKVILLE | MD | 20852 | |
| LAW OFFICES OF POPKIN AND ROSALER | | 11701 W HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33442 | |
| LAW OFFICES OF PROVENCHER AND FL | | 823 SONOMA AVE | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF R DOUGLAS HOFFMAN | | 1300 KUSER RD | | | TRENTON | NJ | 08619 | |
| LAW OFFICES OF R G WETMORE | | 339 MAIN ST | | | YALESVILLE | CT | 06492 | |
| LAW OFFICES OF R GRACE RODRIGUEZ | | 21000 DEVONSHIRE ST STE 111 | | | CHATSWORTH | CA | 91311 | |
| LAW OFFICES OF R GRACE RODRIGUEZ | | 21000 DEVONSHIRE ST STE 112 | | | CHATSWORTH | CA | 91311 | |
| LAW OFFICES OF R JAMES FISHER | | 2 PADRE PKWY STE 300 | | | ROHNERT PARK | CA | 94928 | |
| LAW OFFICES OF R. SPENCER LAUTERBACH | GMAC MORTGAGE, LLC VS SCOTT BANDREMER AND LAURIE BANDREMER | 151 North Main Street | | | New City | NY | 10956 | |
| LAW OFFICES OF RACHEL SUTEL SHER | | 287 N GREENBUSH RD | | | TROY | NY | 12180 | |
| LAW OFFICES OF RACHEL SUTEL SHERMAN | | 287 N GREENBUSH RD | | | TROY | NY | 12180 | |
| LAW OFFICES OF RANDALL L PRATT | | 1 CATE ST | | | PORTSMOUTH | NH | 03801 | |
| LAW OFFICES OF RANDOLPH L NEEL | | 1601 W RIVERSIDE DR | | | BURBANK | CA | 91506-3029 | |
| LAW OFFICES OF RAYMOND CARIGNAN | | 10176 BALTIMORE NATIONAL PIKE STE 202 | | | ELLICOTT CITY | MD | 21042-3652 | |
| LAW OFFICES OF RAYMOND J ANTONACCI | | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF RAYMOND M POWELL | | 2000 CHESTNUT BLVD | | | CUYAHOGA FALLS | OH | 44223 | |
| LAW OFFICES OF RAYMOND R MILLER | | PO BOX 2177 | | | CASTRO VALLEY | CA | 94546 | |
| LAW OFFICES OF RAZZANO AND KREUT | | 1500 JFK BLVD STE 200 | | | PHILADELPHIA | PA | 19102 | |
| LAW OFFICES OF RC LIM | | 16 N MARENGO AVE STE 616 | | | PASADENA | CA | 91101 | |
| LAW OFFICES OF REBECCA MAYO GOODRIC | | 54 BRIDGE ST | | | NEW MILFORD | CT | 06776 | |
| LAW OFFICES OF REBECCA MILLOURAS | | 736 BROADWAY | | | KINGSTON | NY | 12401 | |
| LAW OFFICES OF REGINALD R HINDLEY | | 718 ORCHARD ST | | | SANTA ROSA | CA | 95404 | |
| LAW OFFICES OF REID A STIEFEL | | 1590 LOUIS AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| LAW OFFICES OF REUBEN E LAWSON | | 2530 N CHARLES ST STE 201 | | | BALTIMORE | MD | 21218 | |
| LAW OFFICES OF RICARDO NARVAIZ - PRIMARY | | 1300 Spring Street Suite 500 | | | Silver Spring | MD | 20910 | |
| LAW OFFICES OF RICARDO NARVAIZ | | 1300 Spring Street Suite 500 | | | Silver Spring | MD | 20910 | |
| LAW OFFICES OF RICH REISTER AND | | 14001 DALLAS PKWY STE 1200 | | | DALLAS | TX | 75240 | |
| LAW OFFICES OF RICHARD A FLEG | DEBRA JOHNSON V. TENANT ACCESS, INC | 11600 WASHINGTON PLACE, SUITE 216A | | | LOS ANGELES | CA | 90066 | |
| LAW OFFICES OF RICHARD A GREEN | | 30150 N TELEGRAPH RD ST 444 | | | BINGHAM FARMS | MI | 48025 | |
| LAW OFFICES OF RICHARD A LACAVA | | 3814 24TH ST STE 202 | | | SAN FRANCISCO | CA | 94114 | |
| LAW OFFICES OF RICHARD A MAC BR | | 865 MARINA BAY PKWY STE 43 | | | RICHMOND | CA | 94804-6423 | |
| LAW OFFICES OF RICHARD A ROGERSON | | 11 BEACON ST STE 325 | | | BOSTON | MA | 02108-3056 | |
| LAW OFFICES OF RICHARD ALAN CHEN | | 4160 MAIN ST STE 203 | | | FLUSHING | NY | 11355 | |
| LAW OFFICES OF RICHARD B MCLAUGH | | 119 CAYUGA ST | | | SALINAS | CA | 93901 | |
| LAW OFFICES OF RICHARD B ROSENBL | | 30 COURTHOUSE SQ STE 302 | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICES OF RICHARD B | | 30 COURTHOUSE SQUARE STE 302 | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICES OF RICHARD C IRVIN AND | | 605 N BROADWAY | | | AURORA | IL | 60505 | |
| LAW OFFICES OF RICHARD C KOMAN | | 1400 N DUTTON AVE STE 21 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF RICHARD C LABARTHE | | 1621 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| LAW OFFICES OF RICHARD D GORMAN | | 2460 GARDEN RD | | | MONTEREY | CA | 93940 | |
| LAW OFFICES OF RICHARD D ROBINSON | | 101 E MAIN ST STE 203 | | | MOORESTOWN | NJ | 08057 | |
| LAW OFFICES OF RICHARD E SEXNER | | 679 W N AVE STE 206 | | | ELMHURST | IL | 60126 | |
| LAW OFFICES OF RICHARD FOX | | 409 BANK ST | | | NEW ALBANY | IN | 47150 | |
| LAW OFFICES OF RICHARD G AVILA | | 1150 BAYHILL DR STE 105 | | | SAN BRUNO | CA | 94066 | |
| LAW OFFICES OF RICHARD H LEE | | PO BOX 7749 | | | PHOENIX | AZ | 85011 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF RICHARD H WILSON | | 1011 W TAYLOR ST | | | SAN JOSE | CA | 95126-1852 | |
| LAW OFFICES OF RICHARD KOCH | | 6 CLOUSER RD | | | MECHANICSBURG | PA | 17055 | |
| LAW OFFICES OF RICHARD L ZIERDEN | | 11440 W BERNARDO CT STE 300 | | | SAN DIEGO | CA | 92127-1644 | |
| LAW OFFICES OF RICHARD LA SALLE | | 88 01 ROSEVELT AVE 2FL | | | JACKSON HEIGHTS | NY | 11372 | |
| LAW OFFICES OF RICHARD M MCGILL | | 5303 W CT DR | | | UPPER MARLBORO | MD | 20772 | |
| LAW OFFICES OF RICHARD M MOSS | | 450 W 4TH ST STE 250 | | | SANTA ANA | CA | 92701 | |
| LAW OFFICES OF RICHARD N GOLDING | | 500 N DEARBORN ST | | | CHICAGO | IL | 60654-3300 | |
| LAW OFFICES OF RICHARD N GOTTLIE | | 11 BEACON ST STE 625 | | | BOSTON | MA | 02108 | |
| LAW OFFICES OF RICHARD N GOTTLIEB | | ELEVEN BEACON ST STE 325 | | | BOSTON | MA | 02108 | |
| LAW OFFICES OF RICHARD PALUMBO LLC | | 535 ATWOOD AVE STE 4 | | | CRANSTON | RI | 02920 | |
| LAW OFFICES OF RICHARD RODRIGUEZ | | 815 3RD AVE STE 207 | | | CHULA VISTA | CA | 91911 | |
| LAW OFFICES OF RICHARD S HACKEL | | 98 N WASHINGTON ST STE 104 | | | BOSTON | MA | 02114 | |
| LAW OFFICES OF RICHARD S STONE | | 197 E HAMILTON AVE STE 101 | | | CAMPBELL | CA | 95008 | |
| LAW OFFICES OF RICHARD S WEISS | | 15 CT SQ STE 210 | | | BOSTON | MA | 02108 | |
| Law Offices of Richard Sax | JULIO SOLANO VS GMAC MORTGAGE LLC | 448 Sebastopol Avenue | | | Santa Rosa | CA | 95401 | |
| LAW OFFICES OF RICHARD T BAUM | | 2215 COLBY AVE | | | LOS ANGELES | CA | 90064 | |
| LAW OFFICES OF RICHARD T HILOVSK | | 960 SARATOGA AVE STE 112 | | | SAN JOSE | CA | 95129 | |
| LAW OFFICES OF RICHARD VINCENT | | 1087 LINCOLN AVE | | | SAN JOSE | CA | 95125 | |
| LAW OFFICES OF RICK GUERRA | | PO BOX 760849 | | | SAN ANTONIO | TX | 78245 | |
| LAW OFFICES OF RICK KIMBROUGH | | PO BOX 518 | | | GRANDVIEW | WA | 98930 | |
| LAW OFFICES OF RICK L RAYNSFORD | | 28462 SHRIKE DR | | | LAGUNA NIGUEL | CA | 92677 | |
| LAW OFFICES OF RIDCHARD L BROWN | | 309 LANCASTER AVE | | | MONROE | NC | 28112-5538 | |
| LAW OFFICES OF RITA BALDWIN | | 2033 RALSTON AVE # 117 | | | BELMONT | CA | 94002-1737 | |
| LAW OFFICES OF ROBERT A BONITO | | PO BOX 750 | | | ORANGE | CA | 92856 | |
| LAW OFFICES OF ROBERT A CUSHMAN | | 705 N MOUNTAIN RD | | | NEWINGTON | CT | 06111 | |
| LAW OFFICES OF ROBERT A WARD | | 1305 FRANKLIN ST STE 301 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF ROBERT A WIECKOWSKI | | 39510 PASEO PADRE PKWY STE 220 | | | FREMONT | CA | 94538 | |
| LAW OFFICES OF ROBERT C BORRIS | | 21550 FOOTHILL BLVD FL 2 | | | HAYWARD | CA | 94541 | |
| LAW OFFICES OF ROBERT C COCCO | | 437 CHESTNUT ST STE 1006 | | | PHILADELPHIA | PA | 19106 | |
| LAW OFFICES OF ROBERT C DOUGHERTY - PRIMARY | | 1130 SW Morrison St | SUITE 210 | | Portland | OR | 97205-2213 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF ROBERT C DOUGHERTY | | 1130 SW MORRISON ST | ST 210 | | PORTLAND | OR | 97205 | |
| LAW OFFICES OF ROBERT CIAMPITTI JR | | 11A LIBERTY ST | PC | | NEWBURYPORT | MA | 01950 | |
| LAW OFFICES OF ROBERT D MURPHY | | PO BOX 453 | | | INDEPENDENCE | MO | 64051 | |
| LAW OFFICES OF ROBERT E GEORGE | | 509 MAIN ST | | | STURBRIDGE | MA | 01518 | |
| LAW OFFICES OF ROBERT E SAVAGE | | 433 AIRPORT BLVD STE 101 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF ROBERT E SKIPPER | | PO BOX 978 | | | MATTESON | IL | 60443 | |
| LAW OFFICES OF ROBERT E WEISS INC | | 920 VILLAGE OAKS DR STE 1600 | | | COVINA | CA | 91724 | |
| LAW OFFICES OF ROBERT E WEISS INC | | 920 VILLAGE OAKS DR | PO BOX 3269 | | COVINA | CA | 91722 | |
| LAW OFFICES OF ROBERT E WEISS | | 920 VILLAGE OAKS DR | PO BOX 3269 | | COVINA | CA | 91722 | |
| LAW OFFICES OF ROBERT F COHEN | | PO BOX 15896 | | | SAN FRANCISCO | CA | 94115 | |
| LAW OFFICES OF ROBERT FLAVELL, ESQUIRE | GMAC MRTG LLC VS IBIS VIERA THE UNKNOWN SPOUSE OF IBIS VIERA ORLANDO VIERA ANY & ALL UNKNOWN PARTIES CLAIMING BY, TH ET AL | 14400 NW 77th Court #101 | | | Miami Lakes | FL | 33016 | |
| LAW OFFICES OF ROBERT G DYER | | 55 W C ST STE 800 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF ROBERT G JACKSON | | 2171 JUNIPERO SERRA BLVD STE 620 | | | DALY CITY | CA | 94014 | |
| LAW OFFICES OF ROBERT G MCCOY JR | | 204 N SAN ANTONIO AVE | | | ONTARIO | CA | 91762 | |
| LAW OFFICES OF ROBERT H PRINCE | | 1 MIDDLE ST | | | PORTSMOUTH | NH | 03801 | |
| LAW OFFICES OF ROBERT J BARLOW | | PO BOX 8 | | | FREDERICKSBURG | VA | 22404 | |
| LAW OFFICES OF ROBERT J BERKS | | 203 W ELM ST | | | BROCKTON | MA | 02301 | |
| LAW OFFICES OF ROBERT J BOCKELMAN | | 1169 MARKET ST 3 | | | SAN FRANCISCO | CA | 94103 | |
| LAW OFFICES OF ROBERT J COSENTIN | | 950 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| LAW OFFICES OF ROBERT J KRUPP PC | | 990 S BARTLETT RD | | | BARTLETT | IL | 60103 | |
| LAW OFFICES OF ROBERT J POWERS JR | | 180 STATE RD LB6 | | | SAGAMORE BEACH | MA | 02562 | |
| LAW OFFICES OF ROBERT J POWERS | | 180 STATE RD UNIT 6 | | | SAGAMORE BEACH | MA | 02562-2362 | |
| LAW OFFICES OF ROBERT J SANCHEZ | | PO BOX 731241 | | | SAN JOSE | CA | 95173-1241 | |
| LAW OFFICES OF ROBERT J.HELL | | 615 N.UPPER BROADWAY | SUITE 1800 | | CORPUS CHRISTI | TX | 78401-0774 | |
| LAW OFFICES OF ROBERT L COHEN | | 8081 ORANGETHORPE AVE | | | BUENA PARK | CA | 90621 | |
| LAW OFFICES OF ROBERT L GOLDSTEI | | 100 BUSH ST STE 501 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF ROBERT L KINKLE | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF ROBERT L SHEPARD | | 760 MARKET ST STE 745 | | | SAN FRANCISCO | CA | 94102 | |
| LAW OFFICES OF ROBERT L SWEENEY JR | | 163 S MAIN ST | | | CHESHIRE | CT | 06410 | |
| LAW OFFICES OF ROBERT L WILILAMS | | 17742 IRVINE BLVD STE 202 | | | TUSTIN | CA | 92780 | |
| LAW OFFICES OF ROBERT M BOVARNIC | | 1500 JFK BLVD STE 1310 | | | PHILADELPHIA | PA | 19102 | |
| LAW OFFICES OF ROBERT M BRILL LLC | | 880 THIRD AVE 13TH FL | | | NEW YORK | NY | 10022 | |
| LAW OFFICES OF ROBERT M BRILL LLC | | 880 THIRD AVENUE | 13TH FLOOR | | NEW YORK | NY | 10022 | |
| LAW OFFICES OF ROBERT M COOK PLLC | | 219 W 2ND ST | | | YUMA | AZ | 85364 | |
| LAW OFFICES OF ROBERT M COOK | | 1430 E MISSOURI AVE STE 150 | | | PHOENIX | AZ | 85014 | |
| LAW OFFICES OF ROBERT M COOK | | 219 2ND ST | | | YUMA | AZ | 85364 | |
| LAW OFFICES OF ROBERT M GREGG | | 800 N DEVINE RD | | | VANCOUVER | WA | 98661 | |
| LAW OFFICES OF ROBERT M HAIGHT | | 5435 SCOTTS VALLEY DR STE D | | | SCOTTS VALLEY | CA | 95066 | |
| LAW OFFICES OF ROBERT M SINGER L | | 2572 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| LAW OFFICES OF ROBERT M SINGER | | 2572 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| LAW OFFICES OF ROBERT M WOHLER | | 225 S MAIN ST STE 100 | | | O FALLON | MO | 63366 | |
| LAW OFFICES OF ROBERT P GARCIA | | 2588 MISSION ST STE 226 | | | SAN FRANCISCO | CA | 94110 | |
| LAW OFFICES OF ROBERT P KIDD | | 23 TRESCOTT ST | | | TAUNTON | MA | 02780 | |
| LAW OFFICES OF ROBERT RICKETTS | | 1 CONGRESS ST STE 206 | | | HARTFORD | CT | 06114 | |
| LAW OFFICES OF ROBERT T DEMARCO | | 101 E PLANO BLVD STE 600 | | | PLANO | TX | 75074 | |
| LAW OFFICES OF ROBERT TAN NGUYEN | | 10495 BOLSA AVE STE 206 | | | WESTMINSTER | CA | 92683 | |
| LAW OFFICES OF ROBERT WEED | | 1420 PRINCE ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| LAW OFFICES OF ROBERT WEED | | 7900 SUDLEY RD STE 409 | | | MANASSAS | VA | 20109 | |
| LAW OFFICES OF ROBIN C REIZNER | | 8700 WAUKEGAN RD STE 130 | | | MORTON GROVE | IL | 60053 | |
| LAW OFFICES OF ROBIN M GOLDMAN | | 10 N CALVERT ST STE 722 | | | BALTIMORE | MD | 21202 | |
| LAW OFFICES OF ROCHE AND MURPHY | | 38 POND ST STE 305 | | | FRANKLIN | MA | 02038 | |
| LAW OFFICES OF RODNEY M KLEMAN | | 532 PAJARO ST | | | SALINAS | CA | 93901-3346 | |
| LAW OFFICES OF ROERT L KINKLE | | 3780 KILROY AIRPORT WAY STE 200 | | | LONG BEACH | CA | 90806 | |
| LAW OFFICES OF ROGER C MATTSON | | 26 NEWTON AVE | | | WOODBURY | NJ | 08096 | |
| LAW OFFICES OF ROGER GHAI PC | | PO BOX 1053 | | | KENNESAW | GA | 30156 | |
| LAW OFFICES OF ROGER J YEHL | | 5 THIRD AVE | | | LONG BEACH | NJ | 08008 | |
| LAW OFFICES OF ROGER O VEGA | | 3500 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505 | |
| LAW OFFICES OF ROLAND TONG | | 28005 SMYTH DR STE 111 | | | VALENCIA | CA | 91355 | |
| LAW OFFICES OF RON L YANDELL | | 705 8TH ST STE 720 | | | WICHITA FALLS | TX | 76301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF RONALD A WRAY | | 527 GENTRY CT | | | WESTMINSTER | MD | 21157 | |
| LAW OFFICES OF RONALD A WRAY | | PO BOX 7804 | | | ESSEX | MD | 21221 | |
| LAW OFFICES OF RONALD B COX | | 308 C POPLAR ALLEY | | | OCCOQUAN | VA | 22125 | |
| LAW OFFICES OF RONALD D ROSENGA | | 23801 CALABASAS RD STE 1015 | | | CALABASAS | CA | 91302 | |
| LAW OFFICES OF RONALD DESIMONE P | | 900 KINGS HWY N STE 30 | | | CHERRY HILL | NJ | 08034 | |
| LAW OFFICES OF RONALD I CHORCHE | | 449 SILAS DEANE HWY | 2ND FL | | WETHERSFIELD | CT | 06109 | |
| LAW OFFICES OF RONALD J KIM | | PO BOX 318 | | | SARATOGA SPRINGS | NY | 12866 | |
| LAW OFFICES OF RONALD P ST CLAIR | | 870 MARKET ST STE 951 | | | SAN FRANCISCO | CA | 94102 | |
| LAW OFFICES OF RONALD WILCOX | | 2160 THE ALAMEDA FL 1 STE 503 | | | SAN JOSE | CA | 95126 | |
| LAW OFFICES OF RONALDO C GEORGE | | 762 GROVE ST | FIRST FL | | IRVINGTON | NJ | 07111 | |
| LAW OFFICES OF RONALDO C GEORGE | | 762 GROVE ST | | | IRVINGTON | NJ | 07111 | |
| LAW OFFICES OF RONDA N EDGAR | | 1778 INDIGO OAK LN | | | SAN JOSE | CA | 95121 | |
| LAW OFFICES OF ROSALYN STULTS | | 221 ESSEX ST STE 51 | | | SALEM | MA | 01970 | |
| LAW OFFICES OF ROSIE BARMAKSZIAN | | 3500 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505 | |
| LAW OFFICES OF ROTHSCHILD AND GO | | 400 MONTGOMERY ST STE 505 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF ROY A HOFFMAN | | PO BOX 8170 | | | MORENO VALLEY | CA | 92552-8170 | |
| LAW OFFICES OF RUEL BARRUS | | 40 S POWER RD | | | MESA | AZ | 85206 | |
| LAW OFFICES OF RUSSEL T LITTLE | | 185 W F ST STE 100 | | | SAN DIEGO | CA | 92101 | |
| LAW OFFICES OF RUSSELL A BURDELSKI | | 1020 PERRY HWY | | | PITTSBURGH | PA | 15237 | |
| LAW OFFICES OF RUSSELL BOON RHEA L | | 104 KENYON ST | | | HARTFORD | CT | 06105 | |
| LAW OFFICES OF RUTH ELIN AUERBAC | | 711 VAN NESS AVE STE 440 | | | SAN FRANCISCO | CA | 94102 | |
| LAW OFFICES OF RYAN A LAHUTI P | | 8720 GEORGIA AVE STE 803 | | | SILVER SPRING | MD | 20910 | |
| LAW OFFICES OF RYAN ALEXANDER | | 200 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-1020 | |
| LAW OFFICES OF RYAN T CAMPBELL | | 1515 PLUMAS STREET | | | RENO | NV | 89509 | |
| LAW OFFICES OF RYAN VILLET PC | | 618 N STATE ST | | | STANTON | MI | 48888 | |
| LAW OFFICES OF SABARATNAM AND AS | | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF SALLYE A HIGGIN | | 1629 K ST STE 300 | | | WASHINGTON | DC | 20006 | |
| LAW OFFICES OF SAMUEL A SUE | | 5150 SPRING MOUNTAIN RD STE 12 | | | LAS VEGAS | NV | 89146 | |
| LAW OFFICES OF SAMUEL B FELDMAN | | 433 S MAIN ST STE 102 | | | W HARTFORD | CT | 06110 | |
| LAW OFFICES OF SAMUEL P REEF | | 4 MAIN ST | | | BROCKTON | MA | 02301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF SANA NASSER | | 3478 BUSKIRK AVE 1042 | | | PLEASANT HILL | CA | 94523 | |
| LAW OFFICES OF SANDRA A THOMPSON | | 485 N VOLUSIA AVE | | | ORANGE CITY | FL | 32763 | |
| LAW OFFICES OF SANDRA F BANKS | | 3941 LINCOLN AVE | | | OAKLAND | CA | 94602 | |
| LAW OFFICES OF SANJAY SANKARAN | | 45 MERRIMACK ST STE 330 | | | LOWELL | MA | 01852 | |
| LAW OFFICES OF SARAH JANE CAUFFMAN | | PO BOX 140 | | | ELVERSON | PA | 19520-0140 | |
| LAW OFFICES OF SARAH LAMPI LITTLE | | 1276 A ST | | | HAYWARD | CA | 94541 | |
| Law Offices of Scott Alan Weible PLLC | MOHAMED E HASSAN & MIRIAM A HASSAN V DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI2006QA7 GMAC MRTG, LLC ETS OF ET AL | 14540 John Marshall Highway, Suite 201 | The Haymarket Professional Building | | Gainesville | VA | 20155 | |
| LAW OFFICES OF SCOTT E TURNER | | 2000 BROADWAY ST | | | REDWOOD CITY | CA | 94063 | |
| LAW OFFICES OF SCOTT J GOLDSTEIN | | 3175 STATE ROUTE 10 STE 300 | | | DENVILLE | NJ | 07834-3484 | |
| LAW OFFICES OF SCOTT J SAGARIA | | 333 W SAN CARLOS ST NO 1700 | | | SAN JOSE | CA | 95110 | |
| LAW OFFICES OF SCOTT M SCHWARTZ | | 406 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| LAW OFFICES OF SCOTT V KELLEY | | 3317 W 95TH ST STE 202 | | | EVERGREEN PARK | IL | 60805 | |
| LAW OFFICES OF SCOTT V SMITH | | 2221 MARKET ST | | | SAN FRANCISCO | CA | 94114 | |
| LAW OFFICES OF SCOTT W KRAMER | | 151 PROVIDENCE HWY | | | NORWOOD | MA | 02062 | |
| LAW OFFICES OF SCOTT W SPRADLEY | | 109 S 5TH ST | | | FLAGLER BEACH | FL | 32136 | |
| LAW OFFICES OF SCOTT W. SPAULDING | GMAC MORTGAGE LLC. V. KARL E. DAHLSTROM, ESMIE M. DAHLSTROM | 325 Washington Street, Suite 204 | | | Waukegan | IL | 60085 | |
| LAW OFFICES OF SEAN A KADING | | 30211 AVENIDA DE LAS BANDERA STE | | | RCHO STA MARG | CA | 92688 | |
| LAW OFFICES OF SEAN MCDERMOTT | | 14120 N RD | | | FENTON | MI | 48430 | |
| LAW OFFICES OF SEGARRA AND LOPEZ | | PO BOX 260208 | | | HARTFORD | CT | 06126-0208 | |
| LAW OFFICES OF SELWYN D WHITEHE | | 4650 SCOTIA AVE | | | OAKLAND | CA | 94605 | |
| LAW OFFICES OF SEPI TAFRESHI | | 11900 PARKLAWN DR STE 320 | | | ROCKVILLE | MD | 20852-2674 | |
| LAW OFFICES OF SETH JACOBY LLC | | 2510 MAIN ST STE 1 | | | GLASTONBURY | CT | 06033 | |
| LAW OFFICES OF SETH L HANSON | | 2200B DOUGLAS BLVD 150 | | | ROSEVILLE | CA | 95661 | |
| LAW OFFICES OF SEVAG NIGOGHOSIAN | | 101 N BRAND BLVD STE 1970 | | | GLENDALE | CA | 91203 | |
| LAW OFFICES OF SHANNON O C NELSO | | 8200 WILSHIRE BLVD STE 200 | | | BEVERLY HILLS | CA | 90211-2331 | |
| LAW OFFICES OF SHANNON OC NELSON | | 8200 WILSHIRE BLVD STE 200 | | | BEVERLY HILLS | CA | 90211-2331 | |
| LAW OFFICES OF SHARON VAN PELT | | 1533 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF SHAWN WHITE | | 1464 MADERA RD N 225 | | | SIMI VALLEY | CA | 93065 | |
| LAW OFFICES OF SHAWN WHITE | | 1464 MADERA RD STE N | | | SIMI VALLEY | CA | 93065 | |
| LAW OFFICES OF SHAYE LARKIN | | 631 OFARRELL ST APT 615 | | | SAN FRANCISCO | CA | 94109 | |
| LAW OFFICES OF SHEILA A MURPHY | | 273 HANOVER ST | | | HANOVER | MA | 02339 | |
| LAW OFFICES OF SHEILA GROPPER NE | | 456 MONTGOMERY ST STE 1700 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF SHELDON J ESKIN | | 13400 RIVERSIDE DR STE 209 | | | SHERMAN OAKS | CA | 91423 | |
| Law Offices of Sheldon J. Vann & Associates | GMAC MORTGAGE LLC V GARY BURDEN AND AYANNA BURDEN | 841 Prudential Dr 12th Fl | | | Jacksonville | FL | 32207 | |
| LAW OFFICES OF SHERRI R DICKS | | 15TH AND JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | |
| LAW OFFICES OF SHERRI R DICKS | | 215 S BROAD ST | | | PHILADELPHIA | PA | 19107 | |
| LAW OFFICES OF SHIMEA C ANDERSO | | 576 GRAND AVE | | | OAKLAND | CA | 94610 | |
| LAW OFFICES OF SHIMEA C ANDERSON | | 385 GRAND AVE STE 201 | | | OAKLAND | CA | 94610 | |
| LAW OFFICES OF SHIMEA C ANDERSON | | 385 GRAND AVE STE 201 | | | OAKLAND | CA | 94610-4816 | |
| LAW OFFICES OF SHIRLEY D JACOBS | | 5776 STONERIDGE MALL RD STE 175 | | | PLEASANTON | CA | 94588 | |
| LAW OFFICES OF SIDNEY F WOLITZKY | | 291 N MEYER AVE | | | TUCSON | AZ | 85701 | |
| LAW OFFICES OF SKIP JENNINGS PC | | 115 W OGLETHORPE AVE | | | SAVANNAH | GA | 31401 | |
| LAW OFFICES OF SKLAR SMITH SKLAR | | 1901 N OLDEN AVE EXT STE 22 | | | EWING | NJ | 08618 | |
| LAW OFFICES OF SKLAR SMITH SKLAR | | 1901 N OLDEN AVE | EWING PROFESSIONAL PARK STE 22 | | EWING | NJ | 08618 | |
| LAW OFFICES OF SKLAR SMITH SKLAR | | 3404 KNIGHTS RD APT 56 | | | BENSALEM | PA | 19020 | |
| LAW OFFICES OF SKLAR SMITH SKLAR | | 598 GABLES CT | | | LANGHORNE | PA | 19047 | |
| LAW OFFICES OF SOFYA DAVTYAN | | 15054 MAGNOLIA BLVD APT 201 | | | SHERMAN OAKS | CA | 91403 | |
| LAW OFFICES OF SPRADIN AND FERGUSON | | 500 E CALAVERAS BLVD STE 203 | | | MILPITAS | CA | 95035 | |
| LAW OFFICES OF SPUNAUGLE AND | | 2655 APPIAN WAY | | | PINOLE | CA | 94564 | |
| LAW OFFICES OF ST CLAIR NEWBERN | | 1701 RIVER RUN STE 1000 | | | FORT WORTH | TX | 76107 | |
| LAW OFFICES OF STAN E RIDDLE | | 2950 BUSKIRK AVE STE 300 | | | WALNUT CREEK | CA | 94597 | |
| LAW OFFICES OF STANLEY A ZLOTOF | | 300 S 1ST ST STE 215 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF STANLEY A ZLOTOFF | | 300 S 1ST ST STE 215 | | | SAN JOSE | CA | 95113 | |
| LAW OFFICES OF STANLEY MAXIM LUCAS | | 116 SACHEM ST | | | NORWICK | CT | 06360 | |
| LAW OFFICES OF STEFAN COLEMAN PLLC | | 1072 MADISON AVE | | | LAKEWOOD | NJ | 08701-2650 | |
| LAW OFFICES OF STEINBERGER AND K | | 17515 W 9 MILE RD STE 420 | | | SOUTHFIELD | MI | 48075 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF STEPHEN A RODRIGU | | 2030 E 4TH ST STE 244F | | | SANTA ANA | CA | 92705 | |
| LAW OFFICES OF STEPHEN A RODRIGUEZ | | 1030 E GREEN ST STE 104 | | | PASADENA | CA | 91106 | |
| Law Offices of Stephen A. James | STEPHEN A JAMES, ADMINISTRATOR OF ESTATE OF JUANITA C PIERCE-HAWKINS VS VICTOR J HAWKINS C/O JERRY & JOY WILLIS, LARRY ET AL | 3902 Broadway | | | Grove City | OH | 43123-2207 | |
| LAW OFFICES OF STEPHEN B KASS P | | 225 BROADWAY STE 711 | | | NEW YORK | NY | 10007 | |
| LAW OFFICES OF STEPHEN BENDA | | 750 MENLO AVE STE 350 | | | MENLO PARK | CA | 94025 | |
| LAW OFFICES OF STEPHEN C BROWN | | 21 S MAIN ST | | | ROCHESTER | NH | 03867 | |
| LAW OFFICES OF STEPHEN D FINESTO | | 456 MONTGOMERY ST FL 20 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF STEPHEN D WIPPERMANN | | 103 S MAIN ST | | | NEWTOWN | CT | 06470 | |
| LAW OFFICES OF STEPHEN E ENSBERG - PRIMARY | | 1609 W Garvey Avenue North | | | West Covina | CA | 91790 | |
| LAW OFFICES OF STEPHEN E ENSBERG | | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | |
| LAW OFFICES OF STEPHEN E ENSBERG | | 910 S SUNSET AVE STE 7 | | | WEST COVINA | CA | 91790 | |
| LAW OFFICES OF STEPHEN H KIM | | 376A MAIN ST | | | SALINAS | CA | 93901 | |
| LAW OFFICES OF STEPHEN J WEST | | 628 COLUMBUS ST STE 102 | | | OTTAWA | IL | 61350 | |
| LAW OFFICES OF STEPHEN K HACHEY PA | | 2907 W IVY ST | | | TAMPA | FL | 33607 | |
| LAW OFFICES OF STEPHEN L MILES | | 1130 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| LAW OFFICES OF STEPHEN P GELFAN | | 548 W JERICHO TPKE | | | SMITHTOWN | NY | 11787 | |
| LAW OFFICES OF STEPHEN R GOLDEN | MAY J ALMERO-CRUZ & MARK CRUZ V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS, GRANDANA, LLC AKA GRAND ANA, LLC, LAV ET AL | 224 North Fair Oaks Avenue 3rd Floor | | | Pasadena | CA | 91103 | |
| LAW OFFICES OF STEPHEN R HOGAN P | | 245 E INTENDENCIA ST STE 200 | | | PENSACOLA | FL | 32502 | |
| LAW OFFICES OF STEPHEN R. WADE, P.C. | KARL T ANDERSON, TRUSTEE V, EST SVCS, LLC, MERS, GREENPOINT MRTG FUNDING INC , FIDELITY NATIONAL TITLE INC & GMAC MRTG, LLC | Suite 214, 400 N. Mountain Ave. | | | Upland | CA | 91786 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices of Stephen W. Tiemann | DONAVAN CRAIG HOWARD VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSO ET AL | 2000 E. Lamar Blvd, Suite 600 | | | Arlington | TX | 76006 | |
| LAW OFFICES OF STEPHEN WADE NEBG | | 2025 N 3RD ST STE 157 | | | PHOENIX | AZ | 85004 | |
| LAW OFFICES OF STEVE C TAYLOR PC | | 133 MOUNT PLEASANT RD | | | CHESAPEAKE | VA | 23322 | |
| LAW OFFICES OF STEVE S GOHARI | | 1625 W OLYMPIC BLVD STE 1012 | | | LOS ANGELES | CA | 90015 | |
| LAW OFFICES OF STEVE S GOHARI | | 18851 BARDEEN AVE 210 | | | IRVINE | CA | 92612 | |
| LAW OFFICES OF STEVE S GOHARI | | 21550 OXNARD ST FL 3 | | | WOODLAND HLS | CA | 91367 | |
| LAW OFFICES OF STEVEN A SERNA LLC | | 5300 BERGENLINE AVE STE 300 | | | WEST NEW YORK | NJ | 07093 | |
| LAW OFFICES OF STEVEN A WOLVEK | | 23901 CALABASAS RD STE 1063 | | | CALABASAS | CA | 91302 | |
| LAW OFFICES OF STEVEN C BENKE | | 4018 VANCE JACKSON RD | | | SAN ANTONIO | TX | 78213 | |
| LAW OFFICES OF STEVEN D PERTUZ LL | | 111 NORTHFIELD AVE STE 304 | | | WEST ORANGE | NJ | 07052 | |
| LAW OFFICES OF STEVEN D PERTUZ | | 111 NORTHFIELD AVE STE 304 | | | WEST ORANGE | NJ | 07052-4703 | |
| Law Offices of Steven D. Braverman | GMAC MRTG, LLC VS CARLOS ESTANGA, UNKNOWN SPOUSE OF CARLOS ESTANGE, N/K/A NELLESE ESTANGA, MRTG ELECTRONIC REGISTRATION ET AL | 8751 West Broward Blvd, Suite 206 | | | Plantation | FL | 33324 | |
| LAW OFFICES OF STEVEN G BERG | | 9 MOTT AVE STE 204 | | | NORWALK | CT | 06850 | |
| LAW OFFICES OF STEVEN H MARKS | | 435 W 7TH ST | | | PLAINFIELD | NJ | 07060 | |
| LAW OFFICES OF STEVEN H RUBIN | | 1109 SAUNDERS CT STE 206 | | | WEST CHESTER | PA | 19380-4219 | |
| LAW OFFICES OF STEVEN H RUBIN | | 24 W MARKET ST STE 3 | | | WEST CHESTER | PA | 19382 | |
| LAW OFFICES OF STEVEN H RUBIN | | 900 E 8TH AVE STE 300 | | | KING OF PRUSSIA | PA | 19406 | |
| LAW OFFICES OF STEVEN IBARRA | | 6518 GREENLEAF AVE STE 23 | | | WHITTIER | CA | 90601 | |
| LAW OFFICES OF STEVEN IBARRA | | 6528 GREENLEAF AVE STE 209 | | | WHITTIER | CA | 90601 | |
| LAW OFFICES OF STEVEN J MELMET | | 2912 S DAIMLER ST | | | SANTA ANA | CA | 92705 | |
| LAW OFFICES OF STEVEN J RICHARD | | 40 NEWTON AVE | | | WOODBURY | NJ | 08096 | |
| LAW OFFICES OF STEVEN J RICHARDSON | | 40 NEWTON AVE | | | WOODBURY | NJ | 08096 | |
| LAW OFFICES OF STEVEN J SIEBIG | | 6454 VAN NUYS BLVD STE 150 | | | VAN NUYS | CA | 91401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF STEVEN J SIEBIG | | PO BOX 541 | | | VERDUGO CITY | CA | 91046-0541 | |
| LAW OFFICES OF STEVEN KARLTON KOP | | 1880 CENTURY PARK E STE 820 | | | LOS ANGELES | CA | 90067 | |
| LAW OFFICES OF STEVEN L JACOBS | | 14895 E 14TH ST NO 390 | | | SAN LEANDRO | CA | 94578 | |
| LAW OFFICES OF STEVEN M OLSON | | 100 E ST STE 104 | | | SANTA ROSA | CA | 95404-4605 | |
| LAW OFFICES OF STEVEN P CIARDELL | | 2840 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| LAW OFFICES OF STEVEN T MENDELSOHN | | 1219 39TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| LAW OFFICES OF STEVEN W DULAN P | | 1750 E GRAND RIVER AVE STE 101 | | | EAST LANSING | MI | 48823 | |
| LAW OFFICES OF STOKES E MOTT JR | | 117 S 17TH ST STE 909 | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICES OF STUART B HANDELMAN | | 200 S MICHIGAN AVE STE 1215 | | | CHICAGO | IL | 60604 | |
| LAW OFFICES OF SUNITA N SOOD | | 5278 COLLEGE AVE | | | OAKLAND | CA | 94618 | |
| LAW OFFICES OF SUPRIYA M HARDING | | 1997 ANNAPOLIS EXCHANGE PKWY STE | | | ANNAPOLIS | MD | 21401 | |
| LAW OFFICES OF SUSAN B TERRADO | | 436 14TH ST STE 1110 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF SUSAN M BUDOWSKI | | 1447 SHELTER ROCK RD | | | ORLANDO | FL | 32835 | |
| LAW OFFICES OF SUSAN RICE | | 39340 INTERSTATE 10 W STE D | | | BOERNE | TX | 78006 | |
| LAW OFFICES OF SUSANA B TOLCHARD AND | | 23734 VALENCI BLVD STE 102 | | | VALENCIA | CA | 91355 | |
| LAW OFFICES OF SUZAN A MESSINA | | 50 NASHUA RD STE 213 | | | LONDONDERRY | NH | 03053 | |
| LAW OFFICES OF SUZANNE DE RATH | | 405 N WABASH AVE | | | CHICAGO | IL | 60611 | |
| LAW OFFICES OF SYDNEY E FAIRBAIRN | | 269 POSADA DEL SOL | | | NOVATO | CA | 94949 | |
| LAW OFFICES OF SYDNEY JAY HALL | | 1308 BAYSHORE HWY STE 220 | | | BURLINGAME | CA | 94010 | |
| LAW OFFICES OF SYLVIA V GONZALEZ | | 9020 SLAUSON AVE STE 200 | | | PICO RIVERA | CA | 90660 | |
| LAW OFFICES OF TAK S CHANG | | 4020 MOORPARK AVE STE 214 | | | SAN JOSE | CA | 95117 | |
| LAW OFFICES OF TERENCE M FENELO | | 4513 LINCOLN AVE STE 111 | | | LISLE | IL | 60532 | |
| LAW OFFICES OF TERESA A BEYERS | | 523 W 6TH ST STE 446 | | | LOS ANGELES | CA | 90014 | |
| LAW OFFICES OF TERESA AGRESTA P | | 262 MAIN ST STE 4 | | | MILFORD | MA | 01757 | |
| LAW OFFICES OF TERESA BRADY | | 210 E GIRARD AVE | | | PHILADELPHIA | PA | 19125 | |
| LAW OFFICES OF TERESA THU HUONG | | 730 STORY RD STE 4 | | | SAN JOSE | CA | 95122 | |
| LAW OFFICES OF TERRENCE M NOLAN | | 5403 E DR | | | BALTIMORE | MD | 21227 | |
| LAW OFFICES OF TERRY HAYGOOD | | 401 BROAD ST STE 102 | | | ROME | GA | 30161 | |
| LAW OFFICES OF TERRY L GODDARD JR | | 2030 W BASELINE RD STE 182 531 | | | PHOENIX | AZ | 85041 | |
| LAW OFFICES OF TERRY LOFTUS | | 181 REA AVE STE 203E | | | EL CAJON | CA | 92020 | |
| LAW OFFICES OF THADDEUS HUNT | | 120 S STATE ST | | | CHICAGO | IL | 60603 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF THADDEUS HUNT | | 53 W JACKSON BLVD STE 1620 | | | CHICAGO | IL | 60604 | |
| LAW OFFICES OF THADDEUS M BOND JR & ASSOCIATES PC | GOODMAN - CARY GOODMAN AKA CARY B. GOODMAN CARRI GOODMAN HARRIS, N.A. ET AL VS GMAC MORTGAGE, LLC | 200 N. King, Suite 203 | | | Waukegan | IL | 60085 | |
| LAW OFFICES OF THEODORE NKWENTI LL | | 11249 LOCKWOOD DR STE B | | | SILVER SPRING | MD | 20901 | |
| LAW OFFICES OF THEODORE S COLLATOS | | 19 WASHINGTON ST | | | BEVERLY | MA | 01915 | |
| LAW OFFICES OF THOMAS A FARINEL | | 242 11 BRADDOCK AVE | | | BELLEROSE | NY | 11426 | |
| Law Offices of Thomas A. Cox | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS. NICOLLE BRADBURY | P.O. Box 1314 | | | Portland | ME | 04104 | |
| LAW OFFICES OF THOMAS A. SIRIANNI, ESQ. | LUXURY MRTG CORP C/O GMAC MRTG, LLC VS DONNA SIRIANNI, MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR LUXURY MRTG ET AL | 5020 Sunrise Highway, 2nd Floor | | | Massapequa Park | NY | 11762 | |
| LAW OFFICES OF THOMAS B HJERPE | | 350 E ST STE 403 | | | EUREKA | CA | 95501 | |
| LAW OFFICES OF THOMAS D WALL | | 1419 FOREST DR STE 208 | | | ANNAPOLIS | MD | 21403 | |
| LAW OFFICES OF THOMAS E ANDERSON | | 525 S MAIN ST F | | | UKIAH | CA | 95482 | |
| LAW OFFICES OF THOMAS E CROAK JR | | 136 OAK ST | | | FORT BRAGG | CA | 95437 | |
| LAW OFFICES OF THOMAS E KENT | | 2600 W OLIVE AVE | 5TH FLR | | BURBANK | CA | 91505 | |
| LAW OFFICES OF THOMAS E LUETTKE | | 1946 N 13TH ST STE 169 | | | TOLEDO | OH | 43604-7257 | |
| LAW OFFICES OF THOMAS E LUETTKE | | 316 N MICHIGAN ST STE 921 | | | TOLEDO | OH | 43604-5665 | |
| LAW OFFICES OF THOMAS F GRADY | | 2033 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| LAW OFFICES OF THOMAS F JEFFREY | | 1400 N DUTTON AVE STE 21 | | | SANTA ROSA | CA | 95401 | |
| LAW OFFICES OF THOMAS G KEMERER | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |
| LAW OFFICES OF THOMAS H RAVATT | | 2447 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| LAW OFFICES OF THOMAS J SPARKS | | 128 DORRANCE ST STE 550 | | | PROVIDENCE | RI | 02903 | |
| LAW OFFICES OF THOMAS J WIRTZ LLC | | 1470 INVERNESS CT | | | REEDSBURG | WI | 53959 | |
| LAW OFFICES OF THOMAS J YOUNG | | 2433 S 130TH CIR | | | OMAHA | NE | 68144 | |
| LAW OFFICES OF THOMAS M BRITT PC | | 6825 171ST ST | | | TINLEY PARK | IL | 60477 | |
| LAW OFFICES OF THOMAS M BRITT | | 7601 191ST ST STE 1W | | | TINLEY PARK | IL | 60487 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF THOMAS M SWIHART | | 19387 MOON RIDGE RD | | | HIDDEN VALLEY LAKE | CA | 95467-8605 | |
| LAW OFFICES OF THOMAS P MCNALLY | | 659 ADRIENNE ST STE 204 | | | NOVATO | CA | 94945 | |
| LAW OFFICES OF THOMAS R BURNS | | 703 MARKET ST STE 1109 | | | SAN FRANCISCO | CA | 94103 | |
| Law Offices of Thomas R Mason | BRUCE C DEMUSTCHINE VS RAHI REAL ESTATE HOLDING LLC, JP MORGAN CHASE BANK NATL ASSOC, SUCCESSOR-IN-INTEREST TO WASHINGT ET AL | 15 New England Executive Park | | | Burlington | MA | 01803 | |
| LAW OFFICES OF THOMAS W SARDONI | | 3890 11TH ST STE 104 | | | RIVERSIDE | CA | 92501 | |
| Law Offices of Thomas W. Gillen | FELINO V BERDAN AND BELINDA R ADEL-BERDAN VS EXPRESS CAPITAL LENDING CORP, GMAC MORTGAGE LLC AND MERS INC | 4192 Denver Ave | | | Yorba Linda | CA | 92886-1941 | |
| LAW OFFICES OF THOMAS YOUNG | | 2433 S 130TH CIR | | | OMAHA | NE | 68144 | |
| LAW OFFICES OF THOMPSON AND MCGINNI | | 1850 E THUNDERBIRD RD | | | PHOENIX | AZ | 85022 | |
| LAW OFFICES OF THOMPSON AND | | 1850 E THUNDERBIRD | | | PHOENIX | AZ | 85022 | |
| LAW OFFICES OF THOMPSON GPAGE LLC | | 942 MAIN ST STE 300 | | | HARTFORD | CT | 06103 | |
| LAW OFFICES OF TIEP D NGUYEN | | 15 N MARKET ST | | | SAN JOSE | CA | 95113 | |
| Law Offices of Tiffany E. Bohman | ORANGE LLC VS. BANK OF AMERICA, NA, MERS, INC., RECONTRUST COMPANY, N.A. AND DOES 1-10 | 2544 Joshua Court | | | Oxnard | CA | 93036 | |
| LAW OFFICES OF TIFFANY STOCKINGER | | W63 N233 FAIRFIELD ST | | | CEDARBURG | WI | 53012 | |
| LAW OFFICES OF TIM TAGGART | | 13283 3RD ST | | | YUCAIPA | CA | 92399 | |
| LAW OFFICES OF TIM TAGGART | | 37205 OAK VIEW RD | | | YUCAIPA | CA | 92399 | |
| LAW OFFICES OF TIMOTHY A MAGEE | | 347 N MAIN ST STE 3 | | | BOWLING GREEN | OH | 43402 | |
| LAW OFFICES OF TIMOTHY J DONAHUE PLC | | 374 SOUTH GLASSELL STREET | | | ORANGE | CA | 92866 | |
| Law Offices of Timothy L. McCandless | TAZIM KHAN & JABUL NISHA VS GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, EXECUTIVE TRUSTEE SVCS, LLC & DOES 1 ET AL | 820 Main Street | | | Martinez | CA | 94553 | |
| LAW OFFICES OF TIMOTHY O SMITH | | 42 MAYWOOD DR | | | DANVILLE | IL | 61832-2921 | |
| LAW OFFICES OF TIMOTHY ZEARFOSS | | 143 145 LONG LN | | | UPPER DARBY | PA | 19082 | |
| LAW OFFICES OF TINA M HALL | | 603 N GOLIAD ST | | | ROCKWALL | TX | 75087-2721 | |
| LAW OFFICES OF TOBIAS LICKER LLC | | 1861 SHERMAN DR | | | SAINT CHARLES | MO | 63303 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF TODD A WARSHOF | | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 | |
| LAW OFFICES OF TODD B BECKER | | 3750 E ANAHEIM ST STE 100 | | | LONG BEACH | CA | 90804 | |
| LAW OFFICES OF TODD C BUSS | | N27 W23953 PAUL RD STE 201 | | | PEWAUKEE | WI | 53072 | |
| LAW OFFICES OF TODD C RINGSTAD | | 2030 MAIN ST STE 1200 | | | IRVINE | CA | 92614 | |
| LAW OFFICES OF TOM BRADBURN PC | | 445 N PENNSYLVANIA ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| LAW OFFICES OF TOM C SMITH | | 1600 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23454 | |
| LAW OFFICES OF TONY E CARBALLO | | PO BOX 55937 | | | HAYWARD | CA | 94545 | |
| LAW OFFICES OF TONY FORBERG | | 1101 N PACIFIC AVE STE 303 | | | GLENDALE | CA | 91202 | |
| Law Offices of Tony M. Lu | CASTRELLON - ELIA CASTRELLON V. HOMECOMINGS FINANCIAL, LLC | 3333 S. Brea Canyon Road, Suite 213 | | | Diamond Bar | CA | 91765 | |
| LAW OFFICES OF TOPKINS AND BEVANS | | 255 BEAR HILL RD | | | WALTHAM | MA | 02451-1064 | |
| LAW OFFICES OF TRACY G BLADES | | 10451 MILL RUN CIR STE 400 | | | OWING MILLS | MD | 21117 | |
| LAW OFFICES OF TRACY L WOOD | | 5980 STONERIDGE DR STE 117 | | | PLEASANTON | CA | 94588 | |
| LAW OFFICES OF TRACY L WOOD | | 891 VANDA WAY | | | FREMONT | CA | 94536 | |
| LAW OFFICES OF TROY D MORRISON | | 28 MECHANIC ST | | | WORCESTER | MA | 01608 | |
| LAW OFFICES OF TSE AND ASSOCIATE | | 2100 3RD AVE APT 1804 | | | SEATTLE | WA | 98121 | |
| LAW OFFICES OF TSE AND ASSOCIATES | | 365 118TH AVE SE STE 201 | | | BELLEVUE | WA | 98005 | |
| LAW OFFICES OF TUAN V LAI | | 5591 SKY PKWY STE 407 | | | SACRAMENTO | CA | 95823 | |
| LAW OFFICES OF TYLER S WIRICK | | 111 N 2ND ST STE 204 | | | COEUR D ALENE | ID | 83814 | |
| LAW OFFICES OF TYRON S RUCKER | | 28145 GREENFIELD RD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| LAW OFFICES OF TYSON TAKEUCHI | | 1100 WILSHIRE BLVD STE 2606 | | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF UZOMA ALEX EZE | | 70 85 PARK DR E APT 1R SUI | | | NEW YORK | NY | 10007 | |
| LAW OFFICES OF V ALLAN KHOSHBIN | | 1722 WESTWOOD BLVD STE 205 | | | LOS ANGELES | CA | 90024-5610 | |
| LAW OFFICES OF V ARTHUR MARGANIA | | 8981 W SUNSET BLVD STE 309 | | | WEST HOLLYWOOD | CA | 90069 | |
| LAW OFFICES OF VAUGHN A WHITE | | 234 S ASHLAND AVE | | | CHICAGO | IL | 60607 | |
| LAW OFFICES OF VAUGHT AND BOUTRI | | 80 SWAN WAY STE 320 | | | OAKLAND | CA | 94621 | |
| LAW OFFICES OF VENESSA MASTERSON AND | | 19 MILL ST STE 3 | | | LOWELL | MA | 01852 | |
| LAW OFFICES OF VERA L JUNE PA | | 283 CRANES ROOST BLVD STE 111 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| Law Offices of Veronica M. Aguilar | MING KWOK AND MINH TRANG TRAN VS. GMAC MORTGAGE AND SPECIALIZED LOAN SERVICING, LLC | 555 South Corona Mall | | | Corona | CA | 92879 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Offices of Victor Hobbs | MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE | 17981 Sky Park Circle, Suite C | | | Irvine | CA | 92614-6348 | |
| LAW OFFICES OF VICTOR J CACCIATORE | | 527 S WELLS ST HUNTER BUILDING | | | CHICAGO | IL | 60607 | |
| LAW OFFICES OF VICTOR W LUKE APLC | | 136 W MAIN ST 213 | | | MESA | AZ | 85201 | |
| LAW OFFICES OF VICTORIA L EASTE | | 1463 S MAIN ST | | | EATON RAPIDS | MI | 48827-1937 | |
| LAW OFFICES OF VICTORIA MAYDANIK | | 1525 MCCARTHY BLVD STE 1000 | | | MILPITAS | CA | 95035 | |
| LAW OFFICES OF VINCENT A FEDERIC | | 1052 MAIN ST | | | BRANFORD | CT | 06405 | |
| LAW OFFICES OF VINCENT B GARCIA AND | | 8291 UTICA AVE STE 201 A | | | RANCHO CUCAMONGA | CA | 91730 | |
| LAW OFFICES OF VINCENT R MAYR L | | 1534 W MCDOWELL RD | | | PHOENIX | AZ | 85007-1634 | |
| LAW OFFICES OF VINCENT W. DAVIS & ASSOCIATES | ENRIQUE HERNANDEZ VS GMAC MORTGAGE CORPORATION AND DOES 1 THROUGH 20, INCLUSIVE | 150 N Santa Anita Avenue, Suite 200 | | | Arcadia | CA | 91006 | |
| LAW OFFICES OF VIVIAN C SAN JOSE | | PO BOX 77704 | | | CORONA | CA | 92877-0123 | |
| LAW OFFICES OF VIVIAN FONG | | 1212 BROADWAY STE 636 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF VIVIAN FONG | | 1212 BROADWAY STE 636 | | | OAKLAND | CA | 94612-1808 | |
| LAW OFFICES OF VIVIAN LU | | 39899 BALENTINE DR STE 200 | | | NEWARK | CA | 94560-5361 | |
| LAW OFFICES OF W DAMIAN RICKERT | | 109 JACKSON ST 230 | | | HAYWARD | CA | 94544 | |
| LAW OFFICES OF W KIRK MOORE | | 586 N 1ST ST STE 202 | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF W LANCE RUSSUM | | 2500 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| Law Offices of Wanda J. Harkness | HOPPER - RENEE SHEREE OCAROLAN VS GMAC MORTGAGE COMPANY - HOPPER- 0184293306 | 406 Sterzing Street | | | Austin | TX | 78704 | |
| LAW OFFICES OF WANDA MUI PA | | 100 3RD AVE W STE 150 | | | BRADENTON | FL | 34205 | |
| LAW OFFICES OF WARREN L BROWN | | 315 ARDEN AVE STE 28 | | | GLENDALE | CA | 91203 | |
| LAW OFFICES OF WAYNE A SILVER | | 333 W EL CAMINO REAL STE 310 | | | SUNNYVALE | CA | 94087 | |
| LAW OFFICES OF WAYNE A. KELLER, ESQUIRE | FISERV TRUST FBO WAYNE KELLER V PHILLIP ROMAN, ELIZABETH AYALA, MERS, BRENDA ROSADO & STATE OF NEW JERSEY-DIVISION OF C ET AL | 87 Market Street | | | Paterson | NJ | 07505 | |
| LAW OFFICES OF WAYNE V GILBERT | | 1500 MAIN ST STE 5 | | | WEYMOUTH | MA | 02190 | |
| LAW OFFICES OF WENDY TURNER LEWIS | | 444 W WILLIS ST 101 | | | DETROIT | MI | 48201 | |
| LAW OFFICES OF WEON LEE | | 3700 WILSHIRE BLVD STE 1000 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF WHITE AND ASSOCIA | | 2505 POCOSHOCK PL STE 301 | | | RICHMOND | VA | 23235 | |
| LAW OFFICES OF WHITTEN AND DUSEL | | 3333 N MAYFAIR RD STE 212 | | | WAUWATOSA | WI | 53222 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF WHITTINGTON AND AULGUR | | 313 N DUPONT HWY PO BOX 617 | ODESSA PROFESSIONAL PARK STE 110 | | ODESSA | DE | 19730 | |
| LAW OFFICES OF WILFRED CALERO PA | | 1802 N ALAFAYA TRL | | | ORLANDO | FL | 32826 | |
| LAW OFFICES OF WILFRED CALERO | | 5575 S SEMORAN BLVD STE 1 | | | ORLANDO | FL | 32822 | |
| LAW OFFICES OF WILL ABERCROMBIE JR | | 2809 PULASKI HWY STE A | | | EDGEWOOD | MD | 21040 | |
| Law Offices of William A. Bland | THERESA WESTON SAUNDERS VS. SHARON ROBINSON, MANAGER, GMAC MORTGAGE C/O JACOB GEESING | 1140 Connecticut Avenue, N.W., Suite 1100 | | | Washington | DC | 20036 | |
| Law Offices of William A. Vallejos | MARQUES - MARQUES, REYNALDO & ANNE V MRTGIT INC, CHICAGO TITLE CO, HSBC BANK USA, N A, GMAC MRTG, LLC, ETS SVCS, LLC, & ET AL | 33 E VALLEY BLVD STE 202 | | | ALHAMBRA | CA | 91801-5153 | |
| LAW OFFICES OF WILLIAM C LEWIS | | 2225 E BAYSHORE RD # 200 | | | EAST PALO ALTO | CA | 94303-3220 | |
| LAW OFFICES OF WILLIAM C PARKS PC | | 88 TREMONT ST STE 705 | | | BOSTON | MA | 02108 | |
| LAW OFFICES OF WILLIAM C RIVERA | | 17 WALNUT ST | | | NEW BRITAIN | CT | 06051 | |
| LAW OFFICES OF WILLIAM CHU | | 15058 BELTWAY DR STE 116 | | | ADDISON | TX | 75001 | |
| LAW OFFICES OF WILLIAM D BLACK | | 1 E CAMELBACK RD STE 550 | | | PHOENIX | AZ | 85012-1650 | |
| LAW OFFICES OF WILLIAM D ENGLISH | | 310 K ST STE 200 | | | ANCHORAGE | AK | 99501 | |
| LAW OFFICES OF WILLIAM E ERSKINE | | 7310 RITCHIE HWY STE 109 | | | GLEN BURNIE | MD | 21061 | |
| LAW OFFICES OF WILLIAM E SCANNELL | | PO BOX 1018 | | | PLYMOUTH | MA | 02362 | |
| LAW OFFICES OF WILLIAM E SCANNEL | | PO BOX 1018 | | | PLYMOUTH | MA | 02362 | |
| Law Offices of William E. Gilg | FRAN YEGANEH VS GMAC MORTGAGE LLC | 305 San Bruno Avenue West | | | San Bruno | CA | 94066 | |
| LAW OFFICES OF WILLIAM F MCLAUG | | 1305 FRANKLIN ST STE 301 | | | OAKLAND | CA | 94612 | |
| LAW OFFICES OF WILLIAM FORBES | | 17 LENOX PL | | | NEW BRITAIN | CT | 06052 | |
| LAW OFFICES OF WILLIAM J COURTNEY | | 200 MAIN ST | | | FLEMINGTON | NJ | 08822 | |
| LAW OFFICES OF WILLIAM J HOWARD | | 124 N WATER ST STE 100 | | | ROCKFORD | IL | 61107 | |
| LAW OFFICES OF WILLIAM J WATERS | | 1445 E LOS ANGELES AVE STE 303 | | | SIMI VALLEY | CA | 93065 | |
| LAW OFFICES OF WILLIAM L DAWSON | | PO BOX 302 | | | BELFAST | ME | 04915-0302 | |
| LAW OFFICES OF WILLIAM L HOTOPP | | 222 E CHURCH ST | | | SANDWICH | IL | 60548 | |
| LAW OFFICES OF WILLIAM L WINNE | | PO BOX 2217 | | | NORWALK | CA | 90651 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF WILLIAM M OCONNELL | | 3604 EASTERN AVE STE 300 | | | BALTIMORE | MD | 21224 | |
| LAW OFFICES OF WILLIAM M RUBEND | | 801 AUGUSTA CT | | | CONCORD | CA | 94518 | |
| LAW OFFICES OF WILLIAM M RUBENDALL | | 801 AUGUSTA CT | | | CONCORD | CA | 94518 | |
| LAW OFFICES OF WILLIAM M RUSSELL | | 4304 AIRPORT FWY STE 101 | | | HALTOM CITY | TX | 76117 | |
| LAW OFFICES OF WILLIAM O GUFFEY | | PO BOX 14199 | | | SPOKANE VALLEY | WA | 99214 | |
| LAW OFFICES OF WILLIAM R BRONEIL | | 178 E CTR ST | | | MANCHESTER | CT | 06040 | |
| LAW OFFICES OF WILLIAM R EDWARDS | | 6532 LENORE AVE | | | GARDEN GROVE | CA | 92845 | |
| LAW OFFICES OF WILLIAM R FELDMAN | | 451 HUNGERFORD DR STE 210 | | | ROCKVILLE | MD | 20850 | |
| LAW OFFICES OF WILLIAM R FRIED | | 11 PARK PL | | | VERONA | NJ | 07044 | |
| LAW OFFICES OF WILLIAM R PARKS | | 333 COBALT WAY STE 107 | | | SUNNYVALE | CA | 94085 | |
| LAW OFFICES OF WILLIAM R SOTTER | | 230 COLLEGE AVE | | | ATHENS | GA | 30601 | |
| LAW OFFICES OF WILLIAM T KENNEDY PC | | 21 MCGRATH HIGHWAY, SUITE 404 | | | QUINCY | MA | 02169 | |
| LAW OFFICES OF WILLIAM T SHAFFER | | 4900 MANATEE AVE W STE 1 | | | BRADENTON | FL | 34209 | |
| LAW OFFICES OF WILO B NUNEZ | | 2675 OLIVE ST | | | HUNTINGTON PK | CA | 90255 | |
| LAW OFFICES OF WILO NUNEZ | | 12607 HIDDENCREEK WAY STE C | | | CERRITOS | CA | 90703-2146 | |
| LAW OFFICES OF WILO NUNEZ | | 17042 BELLFLOWER BLVD | | | BELLFLOWER | CA | 90706 | |
| LAW OFFICES OF YASPAN AND THAU | | 21700 OXNARD ST STE 1750 | | | WOODLAND HILLS | CA | 91367 | |
| LAW OFFICES OF YEZNIK I KAZANDJI | | 221 E E GLENOAKS BLVD 225 | | | GLENDALE | CA | 91207 | |
| LAW OFFICES OF YEZNIK I KAZANDJIAN | | 221 E GLENOAKS BLVD 225 | | | GLENDALE | CA | 91207 | |
| LAW OFFICES OF YOUNGER AND HENNE | | 1610 ARDEN WAY 265 | | | SACRAMENTO | CA | 95815 | |
| LAW OFFICES OF ZACHARY EPSTEIN | | 1919 ADDISON ST # 105 | | | BERKELEY | CA | 94704-1141 | |
| LAW OFFICES OF ZHOU AND CHINI | | 2151 MICHELSON DR STE 164 | | | IRVINE | CA | 92612-0400 | |
| LAW OFFICES OF | | 73 E MAIN ST | | | PLAINVILLE | CT | 06062 | |
| LAW OFFICES OFVINCENT B GARCIA A | | 8291 UTICA AVE STE 201A | | | RANCHO CUCAMONGA | CA | 91730 | |
| LAW OFFICES RONALD D ISTIVAN | | 303 CLAREMONT AVE | | | MONTCLAIR | NJ | 07042 | |
| LAW OFFICES ROY L LANDERS | | 7840 MISSION CTR CT STE 101 | | | SAN DIEGO | CA | 92108 | |
| LAW OFFICES STEPHEN A RODRIGUEZ | | 155 W WASHINGTON BLVD STE 907 | | | LOS ANGELES | CA | 90015-3580 | |
| LAW OFFICES TIMOTHY L MCCANDLESS | JONATHON SOMERA V MRTG ELECTRONIC REGISTRATION SYS INC GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, DBA ETS SVCS, LLC WEL ET AL | 820 Main Street, Suite #1 | | | Martinez | CA | 94553 | |
| LAW OFFICES | | 14 S MAIN ST STE 4 | | | NEW CITY | NY | 10956 | |
| LAW OFFICES | | 275 JOLIET ST STE 250 | | | DYER | IN | 46311 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES | | PO BOX 159 | 2360 MAIN ST | | ROCKY HILL | CT | 06067 | |
| LAW OFFICES OF PAUL M STODDARD | | 40004 COOK ST STE 3 | | | PALM DESERT | CA | 92211 | |
| LAW PLACE OF JACKSONVILLE | | 7764 1 NORMANDY BLVD STE 1 | | | JACKSONVILLE | FL | 32221 | |
| LAW SECURITY SYSTEMS | | 1206 NW SLUMON RD | | | VANCOUVER | WA | 98665 | |
| LAW SHIELD OF WISCONSIN LLC | | 544 E OGDEN AVE 700 138 | | | MILWAUKEE | WI | 53202 | |
| LAW SOLUTIONS CHICAGO | | 77 W WASHINGTON ST STE 515 | | | CHICAGO | IL | 60602-3289 | |
| LAW SOLUTIONS CHICAGO | | PO BOX 476799O | | | CHICAGO | IL | 60647 | |
| LAW TITLE INSURANCE CO | | 2900 OGDEN AVE | | | LISLE | IL | 60532 | |
| LAW, GEORGE K & LAW, MELISSA N | | 17500 LANARK ST | | | NORTHRIDGE | CA | 91325 | |
| LAW, STEPHEN G & LAW, ANNE E | | 1780 KETTNER BLVD UNIT 111 | | | SAN DIEGO | CA | 92101-2552 | |
| LAWANZA JOHNSON AND HINKLE | ROOFING PRODUCTS INC | 7132 2ND AVE N | | | BIRMINGHAM | AL | 35206-4721 | |
| LAWES COAL COMPANY, INC | | PO BOX 258 | | | SHREWSBURY | NJ | 07702 | |
| LAWHON AND WEBB LLC | | 1238 W MAIN ST | | | TUPELO | MS | 38801 | |
| LAWHORN AND ASSOCIATES PC | | 155 BANKERS BLVD STE F200 | | | MONROE | GA | 30655 | |
| LAWHORN, CRAIG | | 105 AGNERS MILL ROAD | | | LEXINGTON | VA | 24450 | |
| LAWHORN, DONALD W | | 5513 SUGAR RIDGE RD | | | CROZET | VA | 22932-2204 | |
| LAWHORN, JESSE D | | 3010 EL DORADO | | | ALAMOGORDO | NM | 88310 | |
| LAWLER AND ASSOCIATES INC | | PO BOX 1017 | | | FRANKLIN | TN | 37065 | |
| LAWLER, LISA | | 28476 VIA REGGIO | | | LAGUNA NIGUEL | CA | 92677 | |
| LAWLER, ROBBIE | | 80 WOODWARD STREET | | | DESTIN | FL | 32541 | |
| LAWLESS, SHERRY | | 350 MAIN ST STE C | | | PLEASANTON | CA | 94566 | |
| LAWN AND PEST PROS INC | | 8249 KRISTEL CIR | | | PORT RICHEY | FL | 34668 | |
| LAWN MAINTENANCE, ENGLEWOOD | | 1995 CTR ST NE | | | SALEM | OR | 97301 | |
| LAWN VIEW HOMEOWNER ASSOC | | 13301 S RIDGELAND STE B | C O ERICKSON MANAGEMENT COMPANY | | PALOS HILLS | IL | 60465 | |
| LAWNDALE COMMONS CONDOMINIUM | | PO BOX 25354 | | | CHICAGO | IL | 60625 | |
| LAWNDALE CONDOMINIUM ASSOCIATION | | 4203 N LAWNDALE UNIT 1 | | | CHICAGO | IL | 60618 | |
| LAWNSIDE BORO | | 4 DOUGLAS AVE | LAWNSIDE BORO TAXCOLLECTOR | | LAWNSIDE | NJ | 08045 | |
| LAWNSIDE BORO | | 4 DOUGLAS AVE | TAX COLLECTOR | | LAWNSIDE | NJ | 08045 | |
| LAWRENCE A CASTLE ATT AT LAW | | 174 NW 3RD AVE | | | CANBY | OR | 97013 | |
| LAWRENCE A LEMPERT P A | | 1601 W SLIGH AVE | | | TAMPA | FL | 33604 | |
| LAWRENCE A LEVINE ESQ ATT AT LAW | | 100 S PINE ISLAND RD STE 128 | | | PLANTATION | FL | 33324 | |
| LAWRENCE A LEVY APPRAISER | | PO BOX 14466 | | | PHILADELPHIA | PA | 19115 | |
| LAWRENCE A PRICE JR ATT AT LAW | | 808 S MAIN ST | | | BEL AIR | MD | 21014 | |
| LAWRENCE AND ANDREA BABINGTON | | 3949 DREXEL AVE | AND TOMAHAWK LAWN SERVICE | | PORT ARTHUR | TX | 77642 | |
| LAWRENCE AND ASSOC INC | | PO BOX 1549 | | | CLANTON | AL | 35046 | |
| LAWRENCE AND ASSOC REALTY INC | | 513 MAIN ST | | | SCOTT CITY | KS | 67871 | |
| LAWRENCE AND ASSOCREALTYINC | | 513 MAIN STR | | | SCOTT CITY | KS | 67871 | |
| LAWRENCE AND BARBARA SZABO AND | | 8486 VICKSBURG RD | UNIVERSAL SOIL SOLUTIONS LLC | | SPRING HILL | FL | 34608 | |
| LAWRENCE AND BARBARA | | 2 BEACON HILL DR | STEINBERGER PENN FEDERAL SAVINGS ROCCA ASSOCIATES | | EAST BRUNSWICK | NJ | 08816 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE AND BERNADETTE DAURELIO | | 434 EISENHOWER AVE | | | EVANS | NY | 14006 | |
| LAWRENCE AND BRANDY ZWIER | | 504 BEATTIE ST | | | ELWOOD | IL | 60421 | |
| LAWRENCE AND CECELIA ACKLES AND | | 3810 ALSACE ST | INNOVATIVE ROOFING SYSTEMS | | HOUSTON | TX | 77021 | |
| LAWRENCE AND DELGRETA LIGGINS | | 885 THORNHILL DR | ABBY AND ASSOC CONSTURCTION CO | | CLEVELAND | OH | 44108 | |
| LAWRENCE AND DONNA REMATA | | 2860 N WOODROW AVE | AND TRI TECH RESTORATION | | SIMI VALLEY | CA | 93065 | |
| LAWRENCE AND ELLEN VOLLOR | | 114 SCHOOL ST | KATAHDIN ADJMNT SERV CO INC | | STANFORD | ME | 04073 | |
| LAWRENCE AND FISHER | | 5335 WISCONSIN AVE NW STE 7 | | | WASHINGTON | DC | 20015 | |
| LAWRENCE AND JURKIEWICZ LLC | | 30 E MAIN ST | | | AVON | CT | 06001 | |
| LAWRENCE AND KARI JENKS AND LAURENCE | | 7950 W KANGE RD | JENKS AND BD DONOVAN BUILDERS INC | | FOWLERVILLE | MI | 48836 | |
| LAWRENCE AND LARRY BRAHMS | | 10115 SW 114 CT | AND CLAUDIA BRAHMS | | MIAMI | FL | 33176 | |
| LAWRENCE AND MARIAN TAYLOR | | 4290 INTERLAKEN RD | AND KATHRYN TAYLOR | | TAHOE CITY | CA | 95718 | |
| LAWRENCE AND MARY READ | | 221 E LEWIS MILAN | AND MERKEL HOME IMPROVEMENT LLC | | MILAN | MI | 48160 | |
| LAWRENCE AND NANCY ANGERDINA | | 78 LISA AVE | | | KENNER | LA | 70065 | |
| LAWRENCE AND NORAH MORAN AND | | 12247 W ASHTON CT | LAWRENCE MORAN III | | KNOXVILLE | TN | 37934 | |
| LAWRENCE AND NORMA HUNTLEY | | LIGHTING CONST CORP | | | CHICAGO | IL | 60638 | |
| LAWRENCE AND PAMELA NICHOLS | | 207 CHANDLER | AND AARONS BUILDERS INC | | FLINT | MI | 48503 | |
| LAWRENCE AND PATRICIA HAIZMAN | | 4512 BROOKLYN AVE SE | GRAND RAPIDS CONSTRUCTION | | KENTWOOD | MI | 49508 | |
| LAWRENCE AND RONDA HAYNES AND | | 13531 ROSEMONT AVE | AT WORK CONSTRUCTION LLC AT WORK RESTORATION LLC | | DETROIT | MI | 48223 | |
| LAWRENCE AND ROSEMARIE SIEVERS | | 5 MOUNT LOGAN CT | | | FARMINGVILLE | NY | 11738 | |
| LAWRENCE AND SELENA HAMILTON | | 101 JOSHUA DR | | | ENTERPRISE | AL | 36330 | |
| LAWRENCE AND SHIRLEY ACKERNECHT | | 19758 SWEETWATER TRAIL | TRUST AND LARRY ACKERNECHT | | REDDING | CA | 96003 | |
| LAWRENCE AND SON | | 262 DOYLE RD | | | WINNSBORO | LA | 71295 | |
| LAWRENCE AND SUSAN WEAVER AND | | 4067 WILL Z WAY CT | JOHN PETERS ROOFING AND GUTTERING INC | | GREENWOOD | IN | 46143 | |
| LAWRENCE AND SUSANNE HYDE | | 2923 KNOLLWOOD DR | CERTIFIED RESTORATION SVC | | CAMERON PARK | CA | 95682 | |
| LAWRENCE AND WINONA JOLLY | | 299 CATHY DR | | | NEW MARKET | AL | 35761 | |
| LAWRENCE AQUINO | | 191 KIPLING DRIVE | | | WARMINSTER | PA | 18974 | |
| LAWRENCE B SHALLCROSS JR ATT AT | | 2631 BULVERDE RD STE 105 | | | BULVERDE | TX | 78163 | |
| LAWRENCE B YANG ATT AT LAW | | 123 S FIGUEROA ST STE 104 | | | LOS ANGELES | CA | 90012 | |
| Lawrence Beamer | | 3912 Bosque | | | Plano | TX | 75074 | |
| Lawrence Bernal | | 3162 Weatherby Dr | | | Riverside | CA | 92503 | |
| LAWRENCE BEST AND ASSOCIATES | | PO BOX 2124 | | | ROCKY MOUNT | NC | 27802 | |
| LAWRENCE BONIN | | 2974 TUXEDO PL | | | SANTA ROSA | CA | 95405 | |
| LAWRENCE BONKO | | 5561 OLD PROVIDENCE RD | | | VIRGINIA BEACH | VA | 23464 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE C ARANY ATT AT LAW | | 6525 E 82ND ST STE 102 | | | INDIANAPOLIS | IN | 46250 | |
| LAWRENCE C GLUECK ATT AT LAW | | PO BOX 773695 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| LAWRENCE C KUESTER AND JENNIFER | | 15541 XKIMO ST | KUESTER | | RAMSEY | MN | 55303 | |
| LAWRENCE C NOBLE ATT AT LAW | | 1001 PARTRIDGE DR STE 300 | | | VENTURA | CA | 93003 | |
| LAWRENCE CALVINO | | 1051 E NILES AVE | | | FRESNO | CA | 93720 | |
| LAWRENCE CITY WATER DEPT | | 200 COMMON ST RM 204 | | | LAWRENCE | MA | 01840 | |
| LAWRENCE CITY | | 200 COMMON ST BOX 1376 CITY HALL | | | LAWRENCE | MA | 01840 | |
| LAWRENCE CITY | | 200 COMMON ST BOX 1376 CITY HALL | PATRICIA COOK TAX COLLECTOR | | LAWRENCE | MA | 01840 | |
| LAWRENCE CITY | | 200 COMMON ST RM 101 | CITY OF LAWRENCE | | LAWRENCE | MA | 01840 | |
| LAWRENCE CITY | | 200 COMMON ST RM 101 | LAWRENCE CITY TAX COLLECTOR | | LAWRENCE | MA | 01840 | |
| LAWRENCE CITY | LAWRENCE CITY - TAX COLLECTOR | 200 COMMON STREET ROOM 101 | | | LAWRENCE | MA | 01840 | |
| LAWRENCE CLERK OF CHANCERY COUR | | PO BOX 821 | | | MONTICELLO | MS | 39654 | |
| LAWRENCE CO REGISTER AND RECORDER | | 430 CT ST | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY CHANCERY CLERK | | PO BOX 821 | | | MONTICELLO | MS | 39654 | |
| LAWRENCE COUNTY CIRCUIT CLERK | | MAIN ST | | | WALNUT RIDGE | AR | 72476 | |
| LAWRENCE COUNTY CLERK AND MASTER | | 240 W GAINES ST NBU 13 | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY CLERK OF COURTS | | 916 15TH ST | | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY CLERK | | 122 S MAIN CROSS ST | RICKY SKAGGS BLVD | | LOUISA | KY | 41230 | |
| LAWRENCE COUNTY COURTHOUSE | | 315 W MAIN RM 13 POB 408 | COLLECTOR | | WALNUT RIDGE | AR | 72476 | |
| LAWRENCE COUNTY COURTHOUSE | | ELM ST RM 13 | COLLECTOR | | WALNUT RIDGE | AR | 72476 | |
| LAWRENCE COUNTY JUDGE OF PROBATE | | 14330 CT ST STE 102 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY JUDGE OF PROBATE | | PO BOX 310 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY JUDGE OF PROB | | PO BOX 310 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY PROBATE JUDGE | | PO BOX 310 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY RECORDER OF DEEDS | | 1 E COURTHOUSE SQ 202 | | | MOUNT VERNON | MO | 65712 | |
| LAWRENCE COUNTY RECORDER OF DEEDS | | 430 CT ST | GOVERNMENT CTR | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY RECORDER OF DEEDS | | PO BOX 449 | | | MOUNT VERNON | MO | 65712 | |
| LAWRENCE COUNTY RECORDER | | 111 S 4TH ST | | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY RECORDER | | 916 15TH ST RM 21 | | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY RECORDER | | PO BOX 565 | | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY RECORDER | | PO BOX 77 | | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY RECORDER | | RM 21 | COURTHOUSE | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY RECORDERS OFFIC | | 1100 STATE ST | | | LAWRENCEVILLE | IL | 62439 | |
| LAWRENCE COUNTY REGISTER AND RECO | | 430 CT ST | | | NEW CASTLE | PA | 16101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE COUNTY REGISTER OF DEE | | 240 W GAINES | NRU 18 | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY REGISTER OF DEEDS | | 200 W GAINES ST STE 102 | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY REGISTER OF DEEDS | | 90 SHERMAN ST STE 3 | | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY SHERIFF | | 310 E MAIN ST | LAWRENCE COUNTY SHERIFF | | LOUISA | KY | 41230 | |
| LAWRENCE COUNTY SPECIAL ASSESSMENTS | | 90 SHERMAN | LAWRENCE COUNTY TREASURER | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY TAX CLAIM BUREAU | | 430 CT ST | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY TREASURER | | 1106 JEFFERSON COURTHOUSE | MOBILE HOME | | LAWRENCEVILLE | IL | 62439 | |
| LAWRENCE COUNTY TREASURER | | 111 S 4TH ST | | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY TREASURER | | 430 CT ST | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY | | 1 COURTHOUSE SQUARE | LAWRENCE COUNTY COLLECTOR | | MT VERNON | MO | 65712 | |
| LAWRENCE COUNTY | | 1106 JEFFERSON | LAWRENCE COUNTY TREASURER | | LAWRENCEVILLE | IL | 62439 | |
| LAWRENCE COUNTY | | 1106 JEFFERSON | LAWRENCE COUNTYCLERK | | LAWRENCEVILLE | IL | 62439 | |
| LAWRENCE COUNTY | | 111 S 4TH ST | LAWRENCE COUNTY TREASURER | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY | | 111 S 4TH | LAWRENCE COUNTY TREASURER | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY | | 111 S 4TH | MOBILE HOME PAYEE ONLY | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY | | 122 S MAIN CROSS | LAWRENCE COUNTY SHERIFF | | LOUISA | KY | 41230 | |
| LAWRENCE COUNTY | | 200 W GAINES ST STE 101 | TAX COLLECTOR | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY | | 200 W GAINES ST STE 101 | TRUSTEE | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY | | 240 W GAINES ST | LAWRENCE COUNTY COURTHOUSE | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY | | 240 W GAINES ST | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY | | 430 CT ST | TREASURER OF LAWRENCE COUNTY | | NEW CASTLE | PA | 16101 | |
| LAWRENCE COUNTY | | 517 E BROAD ST PO BOX 812 | TAX COLLECTOR | | MONTICELLO | MS | 39654 | |
| LAWRENCE COUNTY | | 750 MAIN ST STE 1 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY | | 750 MAIN ST STE 1 | REVENUE COMMISSIONER | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY | | 750 MAIN ST STE 2 | REVENUE COMMISSIONER | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY | | 90 SHERMAN | LAWRENCE COUNTY TREASURER | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY | | 916 15TH ST STE 27 | | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY | | 916 15TH ST STE 27 | LAWRENCE COUNTY TREASURER | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY | | 916 15TH ST | CT HOUSE21 | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY | | COUNTY COURTHOUSE PO BOX 29 | KELLI MCVEY COLLECTOR | | MOUNT VERNON | MO | 65712 | |
| LAWRENCE COUNTY | | COUNTY COURTHOUSE PO BOX 29 | | | MOUNT VERNON | MO | 65712 | |
| LAWRENCE COUNTY | | COUNTY COURTHOUSE PO BOX 29 | | | MT VERNON | MO | 65712 | |
| LAWRENCE COUNTY | | PO BOX 394 | LAWRENCE COUNTY TREASURER | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY | | PO BOX 394 | TREASURER | | DEADWOOD | SD | 57732 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE COUNTY | REVENUE COMMISSIONER | 750 MAIN ST - SUITE 2 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY | TAX COLLECTOR | 517 E BROAD ST/PO BOX 812 | | | MONTICELLO | MS | 39654 | |
| LAWRENCE COUNTY | TRUSTEE | 200 W GAINES ST - SUITE 101 | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE CROSS | | 10242 E CALLE COSTA DEL SOL | | | TUCSON | AZ | 85747 | |
| LAWRENCE D HALL AND | | JACQUELINE J HALL | 10 CARSON DRIVE | | GRANTS PASS | OR | 97526 | |
| LAWRENCE D HIRSCH ATT AT LAW | | 7310 16TH ST | | | PHOENIX | AZ | 85020 | |
| LAWRENCE D HUNSUCKER | | 12862 ROYCE LANE | | | HOUSTON | TX | 77013 | |
| LAWRENCE D MCCREERY ATT AT LAW | | 4265 B HALENANI ST | | | LIHU | HI | 96766 | |
| LAWRENCE D ROUSE ATT AT LAW | | 523 S 8TH ST | | | LAS VEGAS | NV | 89101 | |
| LAWRENCE D ROUSE LTD | | 523 S 8TH ST | | | LAS VEGAS | NV | 89101 | |
| LAWRENCE D SHARKEY & KATHY B SHARKEY | | 370 KING ARTHUR DRIVE | | | FRANKLIN | IN | 46131 | |
| LAWRENCE D SIMONS ATT AT LAW | | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101 | |
| LAWRENCE D TACKETT ATT AT LAW | | 1400 WOODLOCH FOREST DR STE 540 | | | THE WOODLANDS | TX | 77380 | |
| Lawrence Dondero | | 182 Cowbell Rd | | | Willow Grove | PA | 19090 | |
| LAWRENCE E BOLIND JR ATT AT LAW | | 238 MAIN ST | | | IMPERIAL | PA | 15126 | |
| LAWRENCE E BONNELL ATT AT LAW | | 120 N 2ND AVE | | | PURCELL | OK | 73080 | |
| LAWRENCE E BURKE ATT AT LAW | | 367 ATLANTA ST SE | | | MARIETTA | GA | 30060 | |
| LAWRENCE E DUBOIS ASSOCIATES | | PO BOX 43 | | | BARRINGTON | NH | 03825-0043 | |
| LAWRENCE E PIERCE AND | | THERESA L PIERCE | 11024 N DIVOT DR | | ORO VALLEY | AZ | 85737 | |
| LAWRENCE E RAY ATT AT LAW | | 690 MISSOURI AVE STE 26 | | | SAINT ROBERT | MO | 65584 | |
| LAWRENCE E SCHULTZ ATT AT LAW | | 24655 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48075 | |
| LAWRENCE E SHERRIS ATT AT LAW | | PO BOX 22575 | | | PORTLAND | OR | 97269 | |
| LAWRENCE F MORRISON ATT AT LAW | | 140 E 45TH ST FL 19 | | | NEW YORK | NY | 10017 | |
| LAWRENCE F MORRISON ATT AT LAW | | 17 BATTERY PL RM 1330 | | | NEW YORK | NY | 10004 | |
| LAWRENCE F MORRISON ATT AT LAW | | 220 E 72ND ST | | | NEW YORK | NY | 10021 | |
| LAWRENCE FEDDEMA | | 8549 NEW WINDSOR ST | | | RIVERSIDE | CA | 92508 | |
| Lawrence Ferrigno | | 55 Sachem dr | | | Shelton | CT | 06484 | |
| LAWRENCE FRANCK, ROBERT | | 29659 PELICAN SCENIC VIEW RD | | | ASHBY | MN | 56309 | |
| LAWRENCE G MOUTON VIRGIN | | 8106 DILLION ST | M MOUTON AND LEWIS CONSTRUCTION | | HOUSTON | TX | 77061 | |
| LAWRENCE G STUART ATT AT LAW | | 770 MAIN ST | | | NIAGARA FALLS | NY | 14301 | |
| LAWRENCE G VESELY ATT AT LAW | | 416 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| LAWRENCE GRAY | | 8216 SOUTH SUMMIT VALLEY DRIVE | | | WEST JORDAN | UT | 84088 | |
| LAWRENCE GRUNER ATT AT LAW | | 22933 W HACIENDA DR | | | GRASS VALLEY | CA | 95949 | |
| LAWRENCE H MILES | | 5867 N 81ST ST | | | SCOTTSDALE | AZ | 85250 | |
| LAWRENCE H PACKARD III ATT AT LA | | PO BOX 1537 | | | LAKE JACKSON | TX | 77566 | |
| LAWRENCE HAMBRICK AND JENNIFER | | 613 WESTERN AVE | SCHULZ AND CHILL CONSTRUCTION | | COVINGTON | KY | 41011 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE HAMILTON GRUNER ATT AT LAW | | 10556 COMBIE RD 6501 | | | AUBURN | CA | 95602 | |
| LAWRENCE HAO | RAMONA K HAO | | 546 VLUKANU ST | | KAILUA | HI | 96734-4424 | |
| LAWRENCE HEFFNER ATT AT LAW | | 151 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| LAWRENCE HERRERA ATT AT LAW | | 4717 W LOVERS LN | | | DALLAS | TX | 75209 | |
| LAWRENCE HILL ATT AT LAW | | 6390 S KENDALL ST | | | LITTLETON | CO | 80123 | |
| Lawrence Hipp | | 241 West Mt. Pleasant Ave | | | Ambler | PA | 19002 | |
| LAWRENCE J COURTNEY ATT AT LAW | | 203 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| LAWRENCE J HALLETT JR ATT AT | | 503 GOVERNMENT ST | | | MOBILE | AL | 36602 | |
| LAWRENCE J KAISER ATT AT LAW | | 1109 W MACARTHUR AVE | | | EAU CLAIRE | WI | 54701 | |
| LAWRENCE J LOHEITSTANDING TRUSTEE | | PO BOX 1858 | ATTN DAVID GRASS | | SACRAMENTO | CA | 95812 | |
| LAWRENCE J LUCIDO ATT AT LAW | | 21670 JOHN R RD | | | HAZEL PARK | MI | 48030 | |
| LAWRENCE J MARRAFFINO ATT AT LAW | | 3312 W UNIVERSITY AVE | | | GAINESVILLE | FL | 32607 | |
| LAWRENCE J MAUN PC | | 4545 MOUNT VERNON ST | | | HOUSTON | TX | 77006 | |
| LAWRENCE J NATALIE ATT AT LAW | | 1001 FRANKLIN AVE RM 311 | | | GARDEN CITY | NY | 11530 | |
| LAWRENCE J NEARY ATT AT LAW | | 108 112 WALNUT ST | | | HARRISBURG | PA | 17101 | |
| LAWRENCE J ROSE AND ASSOCIATES LLC | | PO BOX 3642 | | | MILFORD | CT | 06460 | |
| LAWRENCE J ROSE ATT AT LAW | | 14 PAGE TER | | | STOUGHTON | MA | 02072 | |
| LAWRENCE J WHITE ATT AT LAW | | 2533 FAR HILLS AVE | | | DAYTON | OH | 45419 | |
| LAWRENCE JOHN DUNNWALD AND | | 114 VIA TOLUCA | JOELLE DUNNWALD | | SAN CLEMENTE | CA | 92672 | |
| LAWRENCE JOHN SCHLOSS | | 714 PATRICIA AVE | | | ANN ARBOR | MI | 48103 | |
| LAWRENCE JONES | | 9342 LANDINGS LANE#201 | | | DES PLAINES | IL | 60016 | |
| LAWRENCE K ENGEL ATT AT LAW | | 40 LAKE BELLEVUE DR STE 100 | | | BELLEVUE | WA | 98005 | |
| LAWRENCE KEITT ATT AT LAW | | PO BOX 811 | | | ORANGEBURG | SC | 29116 | |
| LAWRENCE KEMP, K | | 953 FIFTH AVE | | | NEW KENSINGTON | PA | 15068 | |
| LAWRENCE KLANN AND | CAROL KLANN | | 1820 CAMDEN DRIVE | | GLENVIEW | IL | 60025-0000 | |
| LAWRENCE L CONSTRUCTION INC | | 19535 WALLACE | | | ROSEVILLE | MI | 48066 | |
| LAWRENCE L HALE ATT AT LAW | | 145 S MAIN ST STE 6 | | | CARVER | MA | 02330 | |
| LAWRENCE L INC | | 1221 S DEWEY ST | | | NORTH PLATTE | NE | 69101 | |
| LAWRENCE LARRY BRAUSCH AND | | 4221 VAN HORN RD | ZION RESTORATION | | JACKSON | MI | 49201 | |
| LAWRENCE LAW OFFICE | | 496 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| LAWRENCE LAW OFFICES PLLC | | 8110 E CACTUS RD STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| LAWRENCE LAW OFFICES PLLC | | 8110 E CACTUS RD STE 105 | | | SCOTTSDALE | AZ | 85260 | |
| Lawrence Leeks | | 6813 Crittenden St | Apt B2 | | Philadelphia | PA | 19119 | |
| LAWRENCE LEIF | | 151 MAPLEWOOD DR E | | | MINNEAPOLIS | MN | 55420 | |
| LAWRENCE LEWIS AND CHUNDRA | | 953 GILL RD | ALBRITTON AND KING ROOFING | | HANKAMER | TX | 77580 | |
| LAWRENCE LOCKWOOD ATT AT LAW | | 53 KAY DR | | | VALLEJO | CA | 94590 | |
| LAWRENCE M BAKER ATT AT LAW | | 629 EUCLID AVE STE 727 | | | CLEVELAND | OH | 44114 | |
| LAWRENCE M BLUE ATT AT LAW | | 420 BELL ST | | | EDMONDS | WA | 98020 | |
| LAWRENCE M CZUBERNAT ATT AT LAW | | 307 QUADRANGLE DR | | | BOLINGBROOK | IL | 60440 | |
| LAWRENCE M KLEIN ATT AT LAW | | 17 N PLANK RD | | | NEWBURGH | NY | 12550 | |
| LAWRENCE M KLEIN ATT AT LAW | | 555 HUDSON VALLEY AVE STE 1 | | | NEW WINDSOR | NY | 12553 | |
| LAWRENCE M MALEY ATT AT LAW | | 123 S BROAD ST STE 234 | | | LANCASTER | OH | 43130 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE M SHOOT ESQ ATT AT LAW | | 4830 SW 92ND AVE | | | MIAMI | FL | 33165 | |
| LAWRENCE M. LUDLOW | | 927 MOULTRIE CT | | | NAPERVILLE | IL | 60563-4225 | |
| LAWRENCE MARTINEZ | | 2232 EAST CATALINA AVE | | | MESA | AZ | 85204 | |
| LAWRENCE MAYS | | 412 OLIVE AVE #518 | | | HUNTINGTON BEACH | CA | 92648 | |
| LAWRENCE MAYS | | PO BOX 2773 | | | BIG BEAR CITY | CA | 92314 | |
| LAWRENCE MUDGETT III ATT AT LAW | | 3913 OHIO ST APT 1 | | | SAN DIEGO | CA | 92104 | |
| Lawrence Myers | | 516 Pinney Road | | | Huntingdon Valley | PA | 19006 | |
| LAWRENCE N FERLICCA ATT AT LAW | | 10421 E LAKESHORE DR | | | CARMEL | IN | 46033 | |
| LAWRENCE NEACE ATT AT LAW | | 217 ANN ARBOR RD W STE 302 | | | PLYMOUTH | MI | 48170 | |
| LAWRENCE OAKS HOMEOWNERS ASSOC INC | | 3900 WOODLAKE BLVD STE 309 | GRS MANAGEMENT ASSOCIATES INC | | LAKE WORTH | FL | 33463 | |
| LAWRENCE ODONNELL | | 41 NATURE LANE | | | SEWELL | NJ | 08080 | |
| LAWRENCE P BELLOMO ATT AT LAW | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653 | |
| LAWRENCE P HANSON PC ATT AT LAW | | 625 N GRANDVIEW BEACH RD | | | INDIAN RIVER | MI | 49749 | |
| LAWRENCE P HANSON PC | | 625 GRANDVIEW BEACH RD | PO BOX 456 | | INDIAN RIVER | MI | 49749 | |
| LAWRENCE P PINNO JR ATT AT LAW | | 43 N BOND ST | | | BEL AIR | MD | 21014 | |
| LAWRENCE PAINTING | | 5311 NORTHVIEW DR | | | WICHITA FALLS | TX | 76306-1457 | |
| LAWRENCE PANARELLO | | 27480 INWOOD RD | | | NORTH LIBERTY | IL | 46554 | |
| LAWRENCE PARK TOWNSHIP ERIE CO | | 4230 IROQUOIS AVE | TAX COLLECTOR OF LAWRENCE PARK TWP | | ERIE | PA | 16511 | |
| LAWRENCE PENDLETON | | 14716 GEORGIA AVE | | | ROCKVILLE | MD | 20853 | |
| LAWRENCE PIANKA | | 22 GRANDE BOULEVARD | | | WEST WINDSOR | NJ | 08550 | |
| LAWRENCE R ANDERSON JR ATT AT LA | | 8550 UNITED PLZ BLVD STE 200 | | | BATON ROUGE | LA | 70809 | |
| LAWRENCE R BURNS ATT AT LAW | | 231 S MAIN ST | | | GREENSBURG | PA | 15601 | |
| LAWRENCE R DAURELIO AND | | 454 EISENHOWER AVE | BERNADETTE DAURELIO | | EVANS | NY | 14006 | |
| LAWRENCE R FIESELMAN ATT AT LAW | | 3636 NOBEL DR STE 475 | | | LA JOLLA | CA | 92122 | |
| LAWRENCE R FISSE ATT AT LAW | | 34 N 3RD ST | | | BATAVIA | OH | 45103 | |
| LAWRENCE R LANDRY ATT AT LAW | | 2964 PEACHTREE RD NW | | | ATLANTA | GA | 30305 | |
| LAWRENCE R PIERCE ATT AT LAW | | PO BOX 825 | | | DALLAS | PA | 18612 | |
| LAWRENCE R PIERCE ESQ ATT AT LAW | | 1141 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| LAWRENCE R WHEATLEY ATT AT LAW | | 594 W MAIN ST | | | DANVILLE | IN | 46122 | |
| LAWRENCE R YOUNG ATT AT LAW | | 9530 IMPERIAL HWY STE K | | | DOWNEY | CA | 90242 | |
| LAWRENCE RAY PEARCE JR ATT AT LA | | 13610 SPRING GROVE AVE | | | DALLAS | TX | 75240 | |
| LAWRENCE REALTY | | ROUTE 4 BOX 81 L | | | CROCKETT | TX | 75835 | |
| LAWRENCE RECORDER OF DEEDS | | 430 CT ST | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE RECORDER OF DEEDS | | PO BOX 449 | | | MOUNT VERNON | MO | 65712 | |
| LAWRENCE REGISTRAR OF DEEDS | | PO BOX 565 | 78 80 SHERMAN ST | | DEADWOOD | SD | 57732 | |
| LAWRENCE S DRESSLER ATT AT LAW | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE S GORDON LAWRENCE | | 8567 TOURMALINE BLVD | GORDON JOANNE P GORDON AND JOANNE GORDON | | BYNTON BCH | FL | 33472-2421 | |
| LAWRENCE S LANE ATT AT LAW | | 3700 SENECA ST | | | WEST SENECA | NY | 14224 | |
| LAWRENCE S LEFKOWITZ ATT AT LAW | | 544B FRONT ST | | | HEMPSTEAD | NY | 11550 | |
| LAWRENCE S LEFKOWITZ ATT AT LAW | | 62 NICHOLS CT STE 200 | | | HEMPSTEAD | NY | 11550 | |
| LAWRENCE S RUBIN ATT AT LAW | | 337 W STATE ST | | | MEDIA | PA | 19063 | |
| Lawrence S. Dressler Law Offices of Lawrence Dressler | RENEE CACIOPOLI VS GMAC MORTGAGE | 516 Ellsworth Avenue | | | New Haven | CT | 06511 | |
| Lawrence Scott | | 1265 Logan Dr | | | Lewisville | TX | 75077 | |
| LAWRENCE SHEA | | 40 OAK STREET | | | WALPOLE | MA | 02081 | |
| LAWRENCE SQUARE VILLAGE I CONDO | | 1030 CLIFTON AVE | C O COMMUNITY MTMG CORP | | CLIFTON | NJ | 07013 | |
| LAWRENCE STERLING | | 8741 CELESTINE AVE | | | SAN DIEGO | CA | 92123 | |
| LAWRENCE STEWART | | 204 PEARL DRIVE | | | GREENVILLE | NC | 27834 | |
| LAWRENCE STREET CONDO ASSOCIATION | | 5621 S LAWRENCE ST C | | | TACOMA | WA | 98409 | |
| LAWRENCE SUDDARTH APPRAISA | | 2514 KEN ROSS | | | HOUSTON | TX | 77043 | |
| LAWRENCE T ROBINSON ATT AT LAW | | 301 S FREDERICK AVE | | | GAITHERSBURG | MD | 20877 | |
| LAWRENCE TIBBETTS CENTURY 21 | | 5660 SW 29TH ST | | | TOPEKA | KS | 66614-2543 | |
| LAWRENCE TOWN | | 11403 US HWY 11 | | | NORTH LAWRENCE | NY | 12967 | |
| LAWRENCE TOWN | | 11403 US HWY 11 | TAX COLLECTOR | | NORTH LAWRENCE | NY | 12967 | |
| LAWRENCE TOWN | | 2241 HICKORY RD | TREASURER | | DE PERE | WI | 54115 | |
| LAWRENCE TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| LAWRENCE TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| LAWRENCE TOWNSHIP TIOGA | | 65 SCHOOL RD | T C OF LAWRENCE TOWNSHIP | | TIOGA | PA | 16946 | |
| LAWRENCE TOWNSHIP | | 2207 LAWRENCE RD BOX 6006 | TAX COLLECTOR | | TRENTON | NJ | 08648 | |
| LAWRENCE TOWNSHIP | | 357 MAIN STREET PO BOX 580 | TAX COLLECTOR | | CEDARVILLE | NJ | 08311 | |
| LAWRENCE TOWNSHIP | | PO BOX 442 | TREASURER LAWRENCE TWP | | LAWRENCE | MI | 49064 | |
| LAWRENCE TOWNSHIP | | PO BOX 580 | LAWRENCE TWP COLLECTOR | | CEDARVILLE | NJ | 08311 | |
| LAWRENCE TOWNSHIP | | PO BOX 6006 | LAWRENCE TWP COLLECTOR | | LAWRENCEVILLE | NJ | 08648 | |
| LAWRENCE TOWNSHIP | | R D 2 BOX 116 | | | TIOGA | PA | 16946 | |
| LAWRENCE TOWN | | TOWN HALL | | | GLEN FLORA | WI | 54526 | |
| LAWRENCE TOWN | | W4158 WALRATH RD | LAWRENCE TOWN TREASURER | | GLEN FLORA | WI | 54526 | |
| LAWRENCE TOWN | | W4158 WALRATH RD | TOWN HALL | | GLEN FLORA | WI | 54526 | |
| LAWRENCE TWP CLRFLD | | 105 FULTON ST | T C OF LAWRENCE TOWNSHIP | | CLEARFIELD | PA | 16830 | |
| LAWRENCE V HARRISON ATT AT LAW | | 255 E RINCON ST STE 212 | | | CORONA | CA | 92879 | |
| LAWRENCE VILLAGE | | 196 CENTRAL AVE | RECEIVER OF TAXES | | LAWRENCE | NY | 11559 | |
| LAWRENCE VILLAGE | | PO BOX 217 | TREASURER | | LAWRENCE | MI | 49064 | |
| LAWRENCE VOLBRECHT AND ASSOCIATES | | 310 ELLIS | | | WICHITA | KS | 67211 | |
| LAWRENCE W BIRK AND | | VICKI A WEAVER | 296 WETZEL ROAD | | MARION CENTER | PA | 15759 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE W ERWIN ATT AT LAW | | 221 NW LAFAYETTE AVE | | | BEND | OR | 97701 | |
| LAWRENCE WASDEN | | Statehouse | | | Boise | ID | 83720-1000 | |
| LAWRENCE WATER DEPT | | 200 COMMON ST | | | LAWRENCE | MA | 01840-1517 | |
| LAWRENCE WHITE | | 6795 WHITE MILL RD | | | FAIRBURN | GA | 30213 | |
| LAWRENCE WUTZKE APPRAISER | | 115 2ND ST SW | | | JAMESTOWN | ND | 58401-4114 | |
| LAWRENCE YARSULIK | | 27365 COLDWATER DR | | | VALENCIA | CA | 91354 | |
| LAWRENCE, CHRISTOPHER D | | 719 UPLAND ST | | | CHESTER | PA | 19013 | |
| LAWRENCE, CHRISTOPHER | | 2694 CASPER RD | JILL LAWRENCE AND NAYLORS BUILDING | | DUNN | NC | 28334 | |
| LAWRENCE, DON J | | 8110 CACTUS RD | | | SCOTTSDALE | AZ | 85260 | |
| LAWRENCE, FREDERICK | | 10185 SW 74TH CT | | | OCALA | FL | 34476-4105 | |
| LAWRENCE, HILARY G | | 18 ANCLAIR AVENUE | | | MANCHESTER | NH | 03102-0000 | |
| LAWRENCE, JEFFREY E | | 5884 MILLS ROAD | | | DURHAMVILLE | NY | 13054 | |
| Lawrence, Jereline H | | 144 Hillside Drive | | | Buena Vista | VA | 24416 | |
| LAWRENCE, JOAN E | | 1185 W. PINE LAKE DRIVE | | | GRAYSON | GA | 30017 | |
| LAWRENCE, LARRY G & LAWRENCE, KATHER L | | 3312 BRANCHWOOD DR | | | SPRINGFIELD | IL | 62704 | |
| LAWRENCE, LAURA K & LAWRENCE, STEVEN L | | P.O. BOX 1228 | | | CEDARTOWN | GA | 30125 | |
| LAWRENCE, MELVIN T & LAWRENCE, SABRINA | | 29 RED OAK COVE | | | JACKSONVILLE | AR | 72076 | |
| LAWRENCE, MILDRED | | 4526 N LAKEWOOD DRIVE | | | PARKER | FL | 32404 | |
| LAWRENCE, PHILLIP A & LAWRENCE, DEBRA | | 4007 WILDWOOD VALLEY CT | | | KINGWOOD | TX | 77345-0000 | |
| LAWRENCE, RHONDA L | | 921 N WALL AVE | | | FARMINGTON | NM | 87401-6088 | |
| LAWRENCE, RITA N | | 5667 JOHNSON STREET | | | ARVADA | CO | 80002 | |
| LAWRENCE, ROBERT C & LAWRENCE, LORENE K | | 84-154 JADE STREET | | | WAIANAE | HI | 96792 | |
| LAWRENCE, STEV | | 476 WAYSIDE PL | | | DIAMOND BAR | CA | 91765 | |
| LAWRENCE, TYLER & HEATH, MATTHEW W | | 2922 ATCHISON CIR | | | LAWRENCE | KS | 66047 | |
| LAWRENCE, WILLIAM W | | 200 S SEVENTH | 310 LEGAL ARTS BUILDING | | LOUISVILLE | KY | 40202 | |
| LAWRENCE, WILLIAM W | | 310 LEGAL ARTS BLDG | 200 S SEVENTH ST | | LOUISVILLE | KY | 40202 | |
| LAWRENCEBURG CITY | | 232 W GAINES ST | TREASURER | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCEBURG CITY | | 233 W GAINES ST NBU 4 | TAX COLLECTOR | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCEBURG CITY | | CITY HALL | | | LAWRENCEBURG | TN | 38464 | |
| LAWRENCEBURG CITY | CITY OF LAWRENCEBURG | PO BOX 290 | | | LAWRENCEBURG | KY | 40342 | |
| LAWRENCEBURG CITY | | PO BOX 290 | CITY OF LAWRENCEBURG | | LAWRENCEBURG | KY | 40342 | |
| LAWRENCEBURG CITY | TAX COLLECTOR | 233 W GAINES ST - NBU #4 | | | LAWRENCEBURG | TN | 38464 | |
| Lawrencette Watson | | 2955 alouette dr | apt.312 | | grandprairie | TX | 75052 | |
| LAWRENCEVILLE BORO SCHOOL DISTRICT | | PO BOX 535 | | | LAWRENCEVILLE | PA | 16929 | |
| LAWRENCEVILLE BOROUGH | | R D 1 BOX 941 | | | LAWRENCEVILLE | PA | 16929 | |
| LAWRENCEVILLE CITY | | PO BOX 2200 | 70 CLAYTON ST | | LAWRENCEVILLE | GA | 30046 | |
| LAWRENCEVILLE CITY | TAX COLLECTOR | PO BOX 2200 | 70 CLAYTON ST | | LAWRENCEVILLE | GA | 30046 | |
| LAWRENCEVILLE TOWN | | 400 N MAINSTREET | | | LAWRENCEVILLE | VA | 23868 | |
| LAWRENCEVILLE | | 400 N MAIN ST | TOWN OF LAWRENCEVILLE | | LAWRENCEVILLE | VA | 23868 | |
| LAWRENE REED | | 22721 MARLIN PL | | | WEST HILLS | CA | 91307 | |
| LAWS SPECIALITY GROUP INC | | 235 W BRANDON BLVD STE 191 | | | BRANDON | FL | 33511 | |
| LAWS, THOMAS C | | 9656 E CAMINO DEL SANTO | | | SCOTTSDALE | AZ | 85260 | |
| LAWSON AND ASSOCIATES PC | | PO BOX 434 | | | CLAY | AL | 35048 | |
| LAWSON AND ASSOCIATES | | 2591 DALLAS PKWY STE 407 | | | FRISCO | TX | 75034 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWSON AND RAGER P S C | | 3306 CLAYS MILL RD STE 107 | LAWSON AND RAGER P S C | | LEXINGTON | KY | 40503 | |
| LAWSON AND WEITZEN LLP | | 88 BLACK FALCON AVE STE 345 | | | BOSTON | MA | 02210 | |
| LAWSON LASKI CLARK & POGUE, PLLC | KEITH T SIVERTSON VS HOME MRTG RESOURCES INC, GMAC MRTG, LLC GMAC RESIDENTIAL FUNDING CORP TIERONE CORP FANNIE MAE ET AL | 675 Sun Valley Road, Suite A, Post Office Box 3310 | | | Ketchum | ID | 83340 | |
| LAWSON PUSHOR MOTE AND GAMSO | | 426 FOURTH ST | | | COLUMBUS | IN | 47201-6728 | |
| LAWSON TECHNICAL SERVICES CORP | | 1139 N BOSTON RD | | | TROY | VA | 22974 | |
| LAWSON, ALBERTHA | | 146 S FAIRVIEW AVE | ASPEN CONTRACTING | | UPPER DARBY | PA | 19082 | |
| LAWSON, BILL | | PO BOX 182682 | | | ARLINGTON | TX | 76096 | |
| LAWSON, CHERYL R | | 105 LEMON TREE CIR | | | VACAVILLE | CA | 95687-3211 | |
| LAWSON, CYNTHIA T | | 6704 WATERMOUR WAY | | | KNOXVILLE | TN | 37912 | |
| LAWSON, JEFFREY D & LAWSON, JAIME | | 137 EAST TWELVE OAK ROAD | | | RAEFORD | NC | 28376 | |
| LAWSON, JOANN E | | 16562 FOUNTAIN LANE | | | HUNTINGTON BEACH | CA | 92647-4370 | |
| LAWSON, JOHNNY R & LAWSON, SHIRLEY | | PO BOX 124 | | | COLDIRON | KY | 40819-0124 | |
| LAWSON, NICOLE G | C O THE LAWSON LAW GROUP INC | 900 E 162ND ST STE 204 | | | SOUTH HOLLAND | IL | 60473-2475 | |
| LAWSON, PATRICK | | 10651 CAMBRIDGE PLACE DRIVE | APO AE 09391 | | MOBILE | AL | 36608 | |
| LAWSON, SENITA | | 535 W 156TH STREET APT #42 | | | NEW YORK | NY | 10032-0000 | |
| LAWSON, TOBE B | | 428 IRVING BLUFF | | | SHREVEPORT | LA | 71107 | |
| LAWSON, WILLIAM E | | 500 CONVENTION TOWER | | | BUFFALO | NY | 14202 | |
| LAWSON | | PO BOX 185 | CITY TAX COLLECTOR | | LAWSON | MO | 64062 | |
| LAWSON | | THIRD AND PENNSYLVANIA PO BOX 185 | CITY TAX COLLECTOR | | LAWSON | MO | 64062 | |
| LAWTON CITY SPECIAL ASSESSMENT | | CITY HALL | TAX OFFICE | | LAWTON | OK | 73501 | |
| LAWTON CONSTRUCTION INC | | 130 FLOCCHINI CIR | | | LINCOLN | CA | 95648 | |
| LAWTON LAW FIRM LLC | | ANGUS M LAWTON LLC | 496 BRAMSON COURT, SUITE 100 | | MOUNT PLEASANT | SC | 29464 | |
| LAWTON LAW OFFICE | | 109 WALNUT ST | | | SPOONER | WI | 54801 | |
| LAWTON VILLAGE | | 125 S MAIN ST PO BOX 367 | TREASURER | | LAWTON | MI | 49065 | |
| LAWTON VILLAGE | | PO BOX 291 | TREASURER | | LAWTON | MI | 49065 | |
| LAWTON, DOROTHEA | | 1911 NW 12 AVE | DOROTHEA NONNA | | FORT LAUDERDALE | FL | 33311 | |
| LAWTON, JAMES R & LAWTON, MATILDE N | | 8640 DUDLEY STREET | | | AKEWOOD | CO | 80215 | |
| LAWTON, LORETTA D | | 18123 22ND AVE | | | EAST TACOM | WA | 98445 | |
| LAWTON, PRISCILLA | | 27 TRELLIS DR | | | WEST WARWICK | RI | 02893 | |
| Laww Office of Leslie J Burgoyne | TIMOTHY S FIENE VS GMAC MORTGAGE LLC AND THE BANK OF NEW YORK MELLON TRUST COMPANY NA | 1852 Norwood Plaza, Ste 202 | | | Hurst | TX | 76054 | |
| LAWWELL DALE AND GRAHAM | | 610 N GARDEN ST | | | COLUMBIA | TN | 38401 | |
| LAWYERS ADVANTAGE TITLE GROUP | | 8669 NW 36TH ST STE 140 | | | MIAMI | FL | 33166 | |
| LAWYERS SURETY CORP | | 7610 STEMMONS FRWY 400 | | | DALLAS | TX | 75247 | |
| LAWYERS SURETY CORP | | | | | DALLAS | TX | 75247 | |
| LAWYERS TITLE COMPANY | | 17480 N DALLAS PKWY STE 205 | ATTN JAKE ROBINS | | DALLAS | TX | 75287 | |
| LAWYERS TITLE COMPANY | | 17592 EAST 17TH STREET SUITE 210 | | | TUSTIN | CA | 92780 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWYERS TITLE COMPANY | | 18551 VON KARMAN AVE 100 200 | | | IRVINE | CA | 92612 | |
| LAWYERS TITLE COMPANY | | 522 HERON | | | PORT HERON | MI | 48060 | |
| LAWYERS TITLE INSURANCE CORP | | 100 N TAMPA ST STE 2050 | | | TAMPA | FL | 33602 | |
| LAWYERS TITLE INSURANCE CORP | | 601 RIVERSIDE AVE # 4 | | | JACKSONVILLE | FL | 32204-2901 | |
| LAWYERS TITLE INSURANCE CORPORATION | | 30150 TELEGRAPH RD STE 100 | | | BINGHAM FARMS | MI | 48025 | |
| LAWYERS TITLE INSURANCE CORPORATION | | 7530 N GLENAOKS BLVD | | | BURBANK | CA | 91504 | |
| LAWYERS TITLE INSURANCE CORPORATION | | 8080 ORTONVILLE RD | | | CLARKSTON | MI | 48348 | |
| LAWYERS TITLE INSURANCE CORPORATION | | PO BOX 1593 | | | ROSWELL | NM | 88202-1593 | |
| LAWYERS TITLE OF ARIZONA | | 13341 W INDIAN SCHOOL RD | | | LITCHFIELD PARK | AZ | 85340 | |
| LAWYERS TITLE OF ARIZONA | | 8283 N HAYDEN RD 155 | | | SCOTTSDALE | AZ | 85258 | |
| LAWYERS TITLE OF NEVADA | | 2450 ST ROSE PARKWAY # 150 | | | HENDERSON | NV | 89074 | |
| LAWYERS TITLE OF SAN ANTONIO | | 434 N LOOP 1604 W STE 2208 | | | SAN ANTONIO | TX | 78232-1375 | |
| LAWYERS TITLE OF SAN ANTONIO | | 5450 BABCOCK STE 120 | | | SAN ANTONIO | TX | 78240 | |
| LAWYERS TITLE OF TOPEKA INC | | 5715 SW 21ST STREET | | | TOPEKA | KS | 66604 | |
| LAWYERS TITLE SERVICES COMPANYINC | | PO BOX 26225 | | | RICHMOND | VA | 23260-6225 | |
| LAWYERS TITLE | | 2152 S VINEYARD STE 109 | | | MESA | AZ | 85210 | |
| LAWYERS TITLE | | 230 N 2ND ST | | | BRIGHTON | MI | 48116 | |
| LAWYERS TITLE | | 3480 VINE STREET SUITE 100 | | | RIVERSIDE | CA | 92507 | |
| LAWYERS TITLE | | 424 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LAWYERS TITLE | | 4542 RUFFNER ST | | | SAN DIEGO | CA | 92111 | |
| LAWYERS TRUSTEE COMPANY | | 5190 GOVERNOR DR STE 207 | | | SAN DIEGO | CA | 92122 | |
| LAWYERS, COMMUNITY | | 94 GREEN ST | | | JAMAICA PLAIN | MA | 02130 | |
| LAX, SUSAN J | | 754 KENMORE BLVD | | | KRON | OH | 44314 | |
| LAY, BEN & SEA, WENITA | | 5441 NORTH DELTA ST | | | SAN GABRIEL | CA | 91776 | |
| LAYA SR, RICHARD J & LAYA, GERALDINE M | | 55696 OMNI DR | | | SHELBY TOWNSHIP | MI | 48315-6643 | |
| LAYARD AND ASSOCIATE | | PO BOX 10686 | | | FAIRBANKS | AK | 99710 | |
| LAYDON PARK INC | | 3635 OLD CT RD | | | BALTIMORE | MD | 21208 | |
| LAYDON PARK INC | | 3635 OLD CT RD | | | PIKESVILLE | MD | 21208 | |
| LAYLA AND GEORGE MINOR | | 1235 COUNTY ROAD 1352 | | | VINEMONT | AL | 35179-8121 | |
| LAYMAN, THOMAS H & LAYMAN, SUZAN L | | 6125 BEVINGTON PL | | | CHARLOTTE | NC | 28277-3533 | |
| LAYNE F BARNEY ATT AT LAW | | 3440 W CHEYENNE AVE STE 500 | | | NORTH LAS VEGAS | NV | 89032 | |
| LAYNE HAYDEN ATT AT LAW | | 2115 KERN ST STE 2 | | | FRESNO | CA | 93721 | |
| LAYNE HAYDEN ATT AT LAW | | 3585 W BEECHWOOD AVE STE 107 | | | FRESNO | CA | 93711 | |
| LAYNE MORFORD | | 10683 PLEASANT VALLEY CIRCLE | | | STOCKTON | CA | 95209 | |
| LAYNE NORDSTROM, G | | 800 N RAINBOW BLVD 208 | | | LAS VEGAS | NV | 89107 | |
| LAYNE, ANDREW M | | 530 SUMMERSET LN NE | | | ATLANTA | GA | 30328-1693 | |
| LAYNE, ANTHONY | | 1013 WINCHESTER WAY | | | CHESAPEAKE | VA | 23320 | |
| LAYNG, WILLIAM J | | 115 PERIMETER CTR PL STE 1000 | | | ATLANTA | GA | 30346 | |
| LAYNG, WILLIAM J | | 2727 PACES FERRY RD STE 1400A | | | ATLANTA | GA | 30339 | |
| LAYSON, ROSANNA | | 28115 COUNTY RD 113 | SHELTER ROOFING | | SIMLA | CO | 80835 | |
| LAYTON CITY CORP | | 429 N WASATCH DR | | | LAYTON | UT | 84041 | |
| LAYTONIA HOMEOWNERS ASSN | | 18401 WOODFIELD RD STE H | | | GAITHERSBURG | MD | 20879 | |
| LAYTONSVILLE TOWN | | COMMISSIONERS OF LAYTONVILLE RT2 | TAX COLLECTOR | | GAITHERSBURG | MD | 20879 | |
| LAYTONSVILLE TOWN | | PO BOX 5158 | TAX COLLECTOR | | GAITHERSBURG | MD | 20882 | |
| LAYTONSVILLE TOWN | | PO BOX 5158 | TAX COLLECTOR | | LAYTONSVILLE | MD | 20882 | |
| LAZ Parking | | 15 Lewis Street | | | Hartford | CT | 06103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAZAR FAMILY 1995 TRUST | | 4748 WOODVIEW DRIVE | | | SANTA ROSA | CA | 95405 | |
| LAZARIS, ROBERT | | 2927 LINCOLN AVE | STACEY A PECK DUSMAN AND INTEGRATED RESTORATION | | CLEVELAND | OH | 44134 | |
| LAZARO J LOPEZ ATT AT LAW | | 2333 BRICKELL AVE STE A1 | | | MIAMI | FL | 33129 | |
| LAZARO ORTEGA AND | | HERMELINDA ORTEGA | 135 MOUNTAIN VIEW DRIVE | | TUSTIN | CA | 92780 | |
| LAZARO RIVERA AND SUPERIOR | | 1070 W 33 ST | INSURANCE CLAIM CONSULTANTS | | HIALEAH | FL | 33012 | |
| LAZARO SILVERIO AND YUDIT | | 7410 LINCOLN ST | MORENO AND EPIC GROUP INT | | HOLLYWOOD | FL | 33024 | |
| LAZARO, RICARDO P & LAZARO, ELSA E | | 13921 VLY VIEW LN | | | CHINO HILLS | CA | 91709 | |
| LAZAROFF, VERN S | | PO BOX 1108 | 143 PIKE ST | | PORT JERVIS | NY | 12771 | |
| LAZARUS AND ASSOC | | ANNANDALE FINANCIAL CTR | STE 240 7010 LITTLE RIVER TNPK | | ANNANDALE | VA | 22003 | |
| LAZARUS AND ASSOCIATES | | 7010 LITTLE RIVER TNPK STE 240 | ANNANDALE FINANCIAL CTR | | ANNANDALE | VA | 22003 | |
| LAZELLE, WILLIS | | 9401 OAK HILLS AVE | | | BAKERSFIELD | CA | 93312-5040 | |
| LAZENBY & ASSOCIATES,INC | | 2000 NORTH 7TH STREET | P.O.BOX 728 | | WEST MONROE | LA | 71294-0728 | |
| LAZO, FLORA M | | 5707 CEDAR WALK APT 303 | | | CENTREVILLE | VA | 20121-4527 | |
| LAZZARA, OLGA | | 12933 N ROME AVE | FIRELINE RESTORATION INC | | TAMPA | FL | 33612 | |
| LAZZARI, JOHN A & LAZZARI, STEPHANIE L | | 927 MATTHEW CT | | | NAPERVILLE | IL | 60540 | |
| LAZZERINI, GREGORY S | | 29235 CHUALER CANYON ROAD | | | CHUALER | CA | 93925 | |
| LAZZO, MARK J | | 3500 N ROCK RD | BLDG 300 STE B | | WICHITA | KS | 67226 | |
| LBF REAL ESTATE SERVICES | | 111 WARWICK DR | | | LUTHERVILLE | MD | 21093 | |
| LC HENDRIX, MARY | | 1811 S IRBY ST STE 109 | | | FLORENCE | SC | 29505 | |
| LC SQUARE ELMORE AND | | 3608 78 TTH | NORTHWOODS EXTERIORS | | MINNEAPOLIS | MN | 55443 | |
| LC, EPM | | 3917 TROON | | | LEES SUMMIT | MO | 64064 | |
| LCDR JAMES B KNAPP | | PSC 78 BOX 2361 | | | APO | AP | 96326 | |
| LD CONSTRUCTION CO LLC | | 72 BLUE FORK RD | | | IRVINGTON | KY | 40146 | |
| LD THOMAS AND ASSOCIATES INC | | 1855 BRICKTON STATION | | | BUFORD | GA | 30518 | |
| LD WATKINS CONSTRUCTION INC | | 70 E AGATE AVE | | | GRANBY | CO | 80446 | |
| LDD APPRAISAL | | 21917 74TH DR NW | | | STANWOOD | WA | 98292 | |
| LDK CAPITAL LLC | | 3140 PEACEKEEPER WAY | | | MCCLELLAN | CA | 95652 | |
| LE BLANC, DARREL J | | 1162 CLEVELAND STREET | | | REDWOOD CITY | CA | 94061 | |
| LE BOIS REALTY | | 5987 W STATE ST | | | BOISE | ID | 83703-5056 | |
| LE CHATEAU HOA | | 500 SUGAR MILL RD 208 | | | ATLANTA | GA | 30350 | |
| LE CLUB II CONDOMINIUM ASSOCIATION | | 66 E MAIN ST | PO BOX 239 | | MOORESTOWN | NJ | 08057 | |
| LE FLORE COUNTY CLERK | | PO BOX 607 | 100 S BROADWAY | | POTEAU | OK | 74953 | |
| LE FLORE COUNTY | | PO BOX 100 | 100 S BROADWAY | | POTEAU | OK | 74953 | |
| LE FLORE COUNTY | | PO BOX 100 | STELLA DRURY TREASURER | | POTEAU | OK | 74953 | |
| LE FLORE COUNTY | STELLA DRURY TREASURER | PO BOX 100 | 100 S BROADWAY | | POTEAU | OK | 74953 | |
| LE GILE CONSTRUCTION CO AND | | 1511 E 50TH TERRACE | TOWANDA INVESTMENT AND MGMT CO | | KANSAS CITY | MO | 64110 | |
| LE MIRAGE ASSOCIATION | | 1250 NE 119TH ST | 1B | | MIAMI | FL | 33161 | |
| LE PARC CONDOMINIUM ASSOCIATION | | 2115 CONCORD PIKE STE 204 | C O GOLDSBOROUGH | | WILMINGTON | DE | 19803 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LE PARC HOA | | 532 E MARYLAND AVE STE F | C O THE ASSELEAR COMPANY | | PHOENIX | AZ | 85012 | |
| LE PARC SIMI VALLEY | | 20631 VENTURA BLVD 202 | | | WOODLAND HILLS | CA | 91364-2379 | |
| LE RAY TOWN | | 8650 LERAY ST | TAX COLLECTOR | | EVANS MILLS | NY | 13637 | |
| LE SUEUR COUNTY | | 88 S PARK AVE | LESUEUR COUNTY TREASURER | | LE CENTER | MN | 56057 | |
| LE SUEUR COUNTY RECORDER | | 88 S PARK AVE | | | LE CENTER | MN | 56057 | |
| LE SUEUR COUNTY RECORDERS OFFICE | | 88 S PARK AVE | | | LE CENTER | MN | 56057 | |
| LE SUEUR COUNTY | | 88 S PARK AVE | LE SUEUR COUNTY TREASURER | | LE CENTER | MN | 56057 | |
| LE SUEUR COUNTY | LE SUEUR COUNTY TREASURER | 88 SOUTH PARK AVENUE | | | LE CENTER | MN | 56057 | |
| LE WALKERS COMMERCIAL AND | | 3661 TIMBER CT | RESIDENTIAL REPAIRS LLC AND GLENARY POWELL | | NEW ORLEANS | LA | 70131 | |
| LE, BONG L & VU, TUONG M | | 5803 OVERLAKE AVE | | | SAN DIEGO | CA | 92120 | |
| LE, CUC K | | 10093 STERN AVENUE | | | CUPERTINO | CA | 95014 | |
| LE, HIEP V & LE, PHUONG-LAN T | | 67 WOODBROOKE DRIVE | | | EDISON | NJ | 08820 | |
| LE, HUON | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| Le, Huy | | 4838 Walton Avenue | | | Philadelphia | PA | 19143 | |
| LE, HUYEN | | 2915 SILVER SHORE LN | SILVER STAR CONTRACTORS | | DICKINSON | TX | 77539 | |
| LE, KELLY & NGO, MAO V | | 9950 MADRAS PLACE | | | SALINAS | CA | 93907 | |
| LE, KIM L & LE, CHRISTINA | | 2545 NORTH HESPERIAN ST | | | SANTA ANA | CA | 92706-1433 | |
| LE, LOC Q | | 6116 N KIMBALL | | | CHICAGO | IL | 60659 | |
| LE, MICHELE | | 604 PRINCETON RD #18 | | | JOHNSON CITY | TN | 37601 | |
| LE, NICKY | | 137 EAST SKYLINE DRIVE | | | HEBER CITY | UT | 84032 | |
| Le, Thao N & Pham, Hien | | 100 Winnees Circle Dr Apt 2 | | | Daytona Beach | FL | 32114 | |
| LE, THONG & LE, HAI | | 307 S HUBER DR | | | CASPER | WY | 82609-0000 | |
| LE, VAN | | 35 ENGLEWOOD AVE | | | WORCESTER | MA | 01603 | |
| LE, VU | | 3636 MONTE REAL | | | ESCONDIDO | CA | 92029 | |
| Le, Xuan | | 1426 Hyridge Cir | | | Round Rock | TX | 78664 | |
| LEA AND TIM LEE AND | | 1901 NW 63RD TERR | TOTAL RESTORATION | | KANSAS CITY | MO | 64151 | |
| LEA ANN SKILLINGS | | 885 JUNIPER DRIVE | | | WATERLOO | IA | 50702 | |
| LEA BENSON | | 29 HARWOOD AVE | | | POCASSET | MA | 02559 | |
| LEA COUNTY CLERK | | 100 MAIN ST STE 1C PO BOX 1507 | | | LOVINGTON | NM | 88260 | |
| LEA COUNTY CLERK | | 100 N MAIN | | | LOVINGTON | NM | 88260 | |
| LEA COUNTY CLERK | | PO BOX 1507 | | | LOVINGTON | NM | 88260 | |
| LEA COUNTY | | 100 N MAIN ST STE 3 C | LEA COUNTY TREASURER | | LOVINGTON | NM | 88260 | |
| LEA COUNTY | | 100 N MAIN STE 3 C | PAM ZIMMERMAN TREASURER | | LOVINGTON | NM | 88260 | |
| LEA D HARDWICK ATT AT LAW | | 425 W MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202 | |
| LEA HEALEY | | 100 MARSHVIEW CIR | | | SEABROOK | NH | 03874 | |
| LEA M GIARRUSSO ATT AT LAW | | 1741 HIGH ST | | | DENVER | CO | 80218 | |
| LEA MARIE LANOUX AND BRUCE AND | | 4123 BOWDEN RD | LEA CLOUATRE | | GEISMAR | LA | 70734 | |
| LEACH JOHNSON SONG AND GRUCHOW | | 8945 W RUSSELL RD STE 330 | | | LAS VEGAS | NV | 89148-1227 | |
| LEACH TRAVELL BRITT PC | | 8270 GREENSBORO DR STE 1050 | | | MC LEAN | VA | 22102 | |
| LEACH TRAVELL BRITT PC | | 8270 GREENSBORO DR | | | MC LEAN | VA | 22102 | |
| LEACH, BRYAN | BRITE TOP ROOFING | 1038 SEMINOLE RD | | | FORT CAMPBELL | KY | 42223-1219 | |
| LEACH, CHARLES | | 14485 BUNKER DR | | | WASECA | MN | 56093 | |
| LEACH, DAVID P | | 505 GARDNERS LANE | | | BLUFFTON | SC | 29910-0000 | |
| LEACH, ROBIN & LEACH, BRET | | 1797 EAST POWERS | | | FRESNO | CA | 93720 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEACOCK TOWNSHIP LANCAS | | PO BOX 558 | T C OF LEACOCK TOWNSHIP | | INTERCOURSE | PA | 17534 | |
| LEACOCK TOWNSHIP | | 15 S W VIEW DR | TAX COLLECTOR | | INTERCOURSE | PA | 17534 | |
| LEAD DOG BUILDERS LLC | | PO BOX 381 | | | GOFFSTOWN | NH | 03045 | |
| LEAD PROPERTIES IV LLC | | 7000 S YOSEMITE ST STE 100 | | | CENTENNIAL | CO | 80112-2004 | |
| LEAD PROPERTIES IV | | 7000 S YOSEMITE ST STE 100 | | | CENTENNIAL | CO | 80112-2004 | |
| LEADER BANK N A | | 180 MASSACHUSETTS AVENUE | | | ARLINGTON | MA | 02474 | |
| LEADER MORTGAGE COMP | | 180 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02474 | |
| LEADER MORTGAGE | | 1015 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| LEADER NATIONAL INSURANCE | | PO BOX 5739 | | | CLEVELAND | OH | 44101 | |
| LEADER ONE FINANCIAL CORPORATION | | 11020 KING STREET | SUITE 390 | | OVERLAND PARK | KS | 66210-1201 | |
| LEADER ONE FINANCIAL | | 11020 KING ST STE 390 | | | OVERLAND PARK | KS | 66210 | |
| LEADERS AND ASSOCIATES INC | | 4348 LANIER DR | AVERY JOHNSON | | BATON ROUGE | LA | 70812 | |
| LEADHOLM, CARL M & LEADHOLM, RUTH E | | 809 N WASHINGTON ST. | | | STRAFFORD | MO | 65757 | |
| LEADING ASSOCIATIOIN SOLUTIONS INC | | 24600 S TAMIAMI TRL STE 212 362 | | | BONITA SPRINGS | FL | 34134 | |
| LEADING ASSOCIATION SOLUTIONS INC | | 24600 S TAMIAMI TRL STE 212 362 | | | BONITA SPRINGS | FL | 34134 | |
| LEADING ASSOCIATIONS SOLUTIONS | | 24600 S TAMIAMI TRAIL STE 212 362 | | | BONITA SPRINGS | FL | 34134 | |
| LEADINGTON CITY | | CITY HALL | | | BISMARCK | MO | 63624 | |
| LEADINGTON CITY | | CITY HALL | | | LEADINGTON | MO | 63624 | |
| LEADS CONSTRUCTION COMPANY LLC | | 1340 INTERNATIONALE PKWY STE 400 | | | WOODRIDGE | IL | 60517-4955 | |
| LEADWOOD | | 708 BANK ST | CITY COLLECTOR | | LEADWOOD | MO | 63653 | |
| LEAF, LYNDA A | | 8248 BROOKSTONE LN | | | CLARKSTON | MI | 48348 | |
| LEAGUE CITY PID 1 A | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| LEAGUE CITY PID 1 | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| LEAGUE CITY PID 2 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| LEAGUE CITY PID 2 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| LEAGUE CITY PID 3 A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| LEAGUE CITY PID 3 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| LEAGUE CITY | | 300 W WALKER | ASSESSOR COLLECTOR | | LEAGUE CITY | TX | 77573 | |
| LEAGUE CITY | | 300 W WALKER | | | LEAGUE CITY | TX | 77573 | |
| LEAGUE CITY | ASSESSOR COLLECTOR | PO BOX 2008 | 77574 300 W WALKER | | LEAGUE CITY | TX | 77574-2008 | |
| LEAH AND DAVID THOMAS | | 2510 SALISBURY RD | | | MIDLOTHIAN | VA | 23113 | |
| LEAH ANN CLAY ATT AT LAW | | 19707 TURNBERRY WAY 231 | | | AVENTURA | FL | 33180 | |
| LEAH ANN CLAY ESQ ATT AT LAW | | 7491 W OAKLAND PARK BLVD STE 301 | | | LAUDERHILL | FL | 33319 | |
| LEAH DOLOR A NOBLE AND | | 1720 N SPAULDING AVE | DIAMOND HOUSE RESTORATION INC | | CHICAGO | IL | 60647 | |
| LEAH DORTON | | 523 SNYDER AVENUE | | | NASHVILLE | TN | 37209 | |
| LEAH FAE STCLAIR | | 604 NORTHVIEW DR | | | DALLAS CENTER | IA | 50063 | |
| Leah Freeman | | 3002 Esquire Ln | | | Garland | TX | 75044 | |
| Leah Homeister | | 2315 W. Cedar Wapsie Rd | | | Cedar Falls | IA | 50613 | |
| Leah Kahrs | | 107 Carmela Dr | | | Hudson | IA | 50643 | |
| LEAH MCGRATH | | 17355 US HIGHWAY 11 | | | SPRINGVILLE | AL | 35146 | |
| LEAH STEMPKY ATT AT LAW | | 340 N MAIN ST STE 309 | | | PLYMOUTH | MI | 48170 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEAH SULLIVAN | | 5203 BAYSHORE BLVD | UNIT #11 | | TAMPA | FL | 33611 | |
| Leah Volm | | 168 Buttercup Boulevard | | | Warrington | PA | 18976 | |
| LEAH WATSON | Fred M SMith & Son dba The Realty Group | 2603 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172 | |
| LEAH YORK AND THE HOMESTEAD | | 2307 HOMESTEAD LN | TOWNHOME ASSOCIATION INC | | TYLER | TX | 75701-5659 | |
| LEAHEW, RICHARD & LEAHEW, ELIZABETH J | | 2727 PHILADELPHIA AVENUE | | | PITTSBURGH | PA | 15216-0000 | |
| LEAHEY, JAMES M & LEAHEY, CYNTHIA V | | 78 ASHLEY HALL PLANTATION RD APT E3 | | | CHARLESTON | SC | 29407-9634 | |
| LEAHY AND DENAULT | | 178 BROAD ST | | | CLAREMONT | NH | 03743 | |
| LEAHY, DEBRA L | | 144 MAIN ST FIRST FL | PO BOX 73 | | BETHEL | VT | 05032 | |
| LEAHY, DOROTHY A | | 9203 BALDWIN CIR | | | HOLLY | MI | 48442-9375 | |
| LEAHY, JOHN J & LEAHY, KIMBERLEY A | | 4834 UMBRIA ST | | | PHILADELPHIA | PA | 19127-1930 | |
| LEAHY, THOMAS M & LEAHY, DIANNE | | 4 TOLEDO CT | | | HOPATCONG | NJ | 07843-1739 | |
| LEAKE CLERK OF CHANCERY COURT | | PO BOX 72 | | | CARTHAGE | MS | 39051 | |
| LEAKE COUNTY CHANCERY CLERK | | PO BOX 72 | | | CARTHAGE | MS | 39051 | |
| LEAKE COUNTY | | 101 CT SQUARE STE 123 | | | CARTHAGE | MS | 39051 | |
| LEAKE COUNTY | | 101 CT SQUARE STE 123 | TAX COLLECTOR | | CARTHAGE | MS | 39051 | |
| LEAKE, JOHN G | | PO BOX 526 | | | HARRISONBURG | VA | 22803 | |
| LEAKE, JOHN G | | PO BOX 526 | | | HARRISONBURG | VA | 22803-0526 | |
| LEAKE, TARA A & LEAKE, JEFFERY J | | 3953 NE 15TH AVE | | | PORTLAND | OR | 97212-1322 | |
| LEAKESVILLE CITY | | 301 A LAFAYETTE ST | TAX COLLECTOR | | LEAKESVILLE | MS | 39451 | |
| LEAKEY ISD C O REAL COUNTY APP DIST | | PO BOX 591 | ASSESSOR COLLECTOR | | LEAKEY | TX | 78873 | |
| LEAKEY ISD | | PO BOX 591 | ASSESSOR COLLECTOR | | LEAKEY | TX | 78873 | |
| Leaks, Marcia | | 515 Carson Rd | | | St Louis | MO | 63135 | |
| LEAL, JOE & LEAL, LAURA | | 3003 HELMSLEY DR | | | PEARLAND | TX | 77584 | |
| LEAN ERVIN AND ACTION SEPTIC AND | | 5739 JUBILANT DR | ENVIRONMENTAL SERVICES | | REX | GA | 30273 | |
| LEANDER AND ANGELA MILTON | | 7110 LADYSLIPPER LN | | | UPPER MARLBORO | MD | 20772 | |
| LEANDER ISD TAX OFFICE | ASSESSOR COLLECTOR | PO BOX 218 | | | LEANDER | TX | 78646-0218 | |
| LEANDER ISD TAX OFFICE | | PO BOX 218 | | | LEANDER | TX | 78646-0218 | |
| LEANDER ISD TAX OFFICE | TAX COLLECTOR | PO BOX 218 | | | LEANDER | TX | 78646-0218 | |
| LEANDERS AND LEANDERS | | 2603 MAIN ST STE 1000 | | | IRVINE | CA | 92614 | |
| LEANDERS, HEIDI K | | 5 PARK PLZ STE 1500 | | | IRVINE | CA | 92614-8595 | |
| LEANDRO LUNA AND NAVA RESTORATION | | 2559 W 36TH ST | | | CHICAGO | IL | 60632 | |
| Leandro Salazar | | 9670 Forest Ln #1044 | | | Dallas | TX | 75243 | |
| LEANN BRULEY | | 6735 LYNWOOD BLVD | | | RICHFIELD | MN | 55423 | |
| Leann Maxey | | 1121 Muncy Rd. | | | Gunter | TX | 75058 | |
| LeAnn Olsen | | 306 julie court | | | waterloo | IA | 50702 | |
| LEANN RISSLER ALVA MARK ALVA AND | | 21047 CARMEL VALLEY DR | ABLE ROOFING CO AND CONSTRUCTION | | KATY | TX | 77449 | |
| LEANNA D SMACK ATT AT LAW | | 451 UPPER VALLEY PIKE | | | SPRINGFIELD | OH | 45504 | |
| LEANNA L SIMMONS AND | | 7131 SWAYBACK RD | J AND L ROOFING INC | | SULPHUR | OK | 73086 | |
| LEANNA SLEASTER ATT AT LAW | | 928 YOSEMITE CT | | | SAN DIMAS | CA | 91773-1340 | |
| LEANNA STEELE | | 216 E SOUNTY LINE ROAD | | | INDIANAPOLIS | IN | 46227 | |
| LEANNE AND WILLIAM NOREM | | 10227 ROBINSON ST | | | OVERLAND PARK | KS | 66212-2513 | |
| LEANNE DIAZ | | PO BOX 3645 | | | ONTARIO | CA | 91761 | |
| LEANNE L ABBOTT ATT AT LAW | | 8705 B NW DR | PO BOX 1468 | | SOUTHAVEN | MS | 38671 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leanne Lopez | | 3400 Avenue of the Arts | Apt B108 | | Costa Mesa | CA | 92626 | |
| LEANNE MUSCH | | 328 CRESTRIDGE | | | WATERLOO | IA | 50702 | |
| LeAnne Sabo-Pfadenhauer | | 1134 W 8th Street | | | Waterloo | IA | 50702 | |
| LEANNE STEWART | | 917 W SAVIDGE ST UNIT 2 | | | SPRING LAKE | MI | 49456 | |
| LEARETTA TYSON ATT AT LAW | | 10803 W 95TH 167 | | | CHICAGO | IL | 60643 | |
| LEARIE, JULIJA E | | 548 MARKET ST | 39367 | | SAN FRANCISCO | CA | 94104 | |
| LEARMAN PETERS SAROW MCQUILLAN | | 900 CTR AVE UPPR | | | BAY CITY | MI | 48708 | |
| LEARNING TREE INTERNATIONAL | | DEPT AT 952907 | | | ATLANTA | GA | 31192--290 | |
| LEARY, MICHAEL O | | 225 DOLSON AVE | BOX 929 | | MIDDLETOWN | NY | 10940 | |
| LEARY, SAMUEL F & LEARY, COLLEEN C | | 306 LAMBARDI CT | | | CHESAPEAKE | VA | 23322 | |
| LEASBURG | | PO BOX 39 | VILLAGE OF LEASBURG | | LEASBURG | MO | 65535 | |
| LEASE, HEULU | | 1520 LILIHA ST 706 | C O CITY PROPERTIES INC | | HONOLULU | HI | 96817 | |
| LEASK, ROBERT & LEASK, REBECCA J | | 3105 WILMAN DRIVE | | | CLIO | MI | 48420-1926 | |
| LEATH BOUCH AND CRAWFORD LLP | | 134 MEETING ST | | | CHARLESTON | SC | 29401 | |
| LEATHERBURY LAW OFFICE | | 201 N MAIN ST | | | SALEM | IN | 47167 | |
| LEATHERMAN, SHAUNA L | | 918 N 2ND AVE | | | MULVANE | KS | 67110-1300 | |
| LEATHERSTOCKING CO OP INSURANCE | | | | | COOPERSTOWN | NY | 13326 | |
| LEATHERSTOCKING CO OP INSURANCE | | PO BOX 630 | | | COOPERSTOWN | NY | 13326 | |
| LEATHERSTOCKING REALTY DBA | | 3654 LONG PATENT RD | | | MIDDLEFIELD | NY | 13450 | |
| LEAVENGOOD AND NASH PA | | 3900 1ST ST N STE 100 | | | SAINT PETERSBURG | FL | 33703-6109 | |
| LEAVENWORTH COUNTY REGISTER OF DEED | | 300 WALNUT | | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH COUNTY REGISTER | | 300 WALNUT RM 103 | | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH COUNTY | | 300 WALNUT ST STE 105 | JANICE YOUNG TREASURER | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH COUNTY | | 300 WALNUT ST STE 105 | LEAVENWORTH COUNTY TREASURER | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH COUNTY | | 300 WALNUT ST STE 105 | | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH REGISTER OF DEEDS | | 300 WALNUT ST | RM 103 | | LEAVENWORTH | KS | 66048 | |
| LEAVENWORTH REGISTRAR OF DEEDS | | 300 WALNUT ST STE 103 | | | LEAVENWORTH | KS | 66048 | |
| LEAVITT CHASE CONDOMINIUM TRUST | | 81 WASHINGTON ST STE 4 | | | SALEM | MA | 01970 | |
| LEAVITT GROUP SOUTHWEST | | 106 W 13TH ST STE C | | | SILVER CITY | NM | 88061-5500 | |
| LEAVITT REALTY GROUP INC | | 54 MAIN ST | | | LIVERMORE FALLS | ME | 04254 | |
| LEAVITT REALTY GROUP | | 231 MAIN ST | | | MEXICO | ME | 04257-1673 | |
| LEAVITT TOWNSHIP | | 3396 N 184TH | TREASURER LEAVITT TWP | | WALKERVILLE | MI | 49459 | |
| LEAVITT TOWNSHIP | | 8468 E FILMORE RD | TREASURER LEAVITT TWP | | HESPERIA | MI | 49421 | |
| Leavitt, Julee & Leavitt, Shane | | 190 Stone Run Lane | | | Idaho Falls | ID | 83404 | |
| LEAVITT, JULIE A & LEAVITT, JOSEPH | | 303 LAUREN CT | | | SPRING HILL | TN | 37174-7565 | |
| LEAVITT, KATHLEEN A | | 201 LAS VEGAS BLVD SOUTHSUITE 200 | CHAPTER 13 TRUSTEE | | LAS VEGAS | NV | 89101 | |
| LEAVITT, KATHLEEN A | | 302 CARSON AVE STE 300 | | | LAS VEGAS | NV | 89101 | |
| LEAVITT, KATHLEEN A | | 302 E CARSON STE 300 | | | LAS VEGAS | NV | 89101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEAVITT, KTHLEEN A | | 302 E CARSON STE 300 | | | LAS VEGAS | NV | 89101 | |
| LEAVITT, R K | | 19 PEAKED MOUNTAIN PASS | | | HIRAM | ME | 04041-9534 | |
| LEAVITT, TERRY V | | 601 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| LEAVY, SHERESE | | 8855 BRIDLEWOOD LN | CHASE ROOF INSPECTIONS | | CORDOVA | TN | 38016 | |
| LEAWOOD | | 149 VALLEY VIEW DR | JOHN ALFORD VILLAGE COLLECTOR | | JOPLIN | MO | 64804 | |
| LEBANON BORO | | 6 HIGH ST | LEBANON BORO TAXCOLLECTOR | | LEBANON | NJ | 08833 | |
| LEBANON BORO | | 6 HIGH STREET PO BOX 436 | TAX COLLECTOR | | LEBANON | NJ | 08833 | |
| LEBANON CITY CITY BILL LEBNON | | RM 111 MUNICIPAL BLDG | | | LEBANON | PA | 17042 | |
| LEBANON CITY CITY BILL LEBNON | | RM 111 MUNICIPAL BLDG | T C OF LEBANON CITY | | LEBANON | PA | 17042 | |
| LEBANON CITY CITY CO BILL | | 400 S 8TH ST | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| LEBANON CITY COUNTY BILL LEBNON | | 400 S 8TH ST RM 103 | TREASURER OF LEBANON COUNTY | | LEBANON | PA | 17042 | |
| LEBANON CITY COUNTY BILL LEBNON | | RM 103 MUNICIPAL BLDG | | | LEBANON | PA | 17042 | |
| LEBANON CITY COUNTY BILL LEBNON | | RM 103 MUNICIPAL BLDG | T C OF LEBANON COUNTY | | LEBANON | PA | 17042 | |
| LEBANON CITY | | 118 S PROCTOR KNOTT AVE | CITY OF LEBANON | | LEBANON | KY | 40033 | |
| LEBANON CITY | | 200 CASTLE HEIGHTS AVE N | | | LEBANON CITY | TN | 37087 | |
| LEBANON CITY | | 200 CASTLE HEIGHTS AVE N | TAX COLLECTOR | | LEBANON | TN | 37087 | |
| LEBANON CITY | | 51 N PARK ST | CITY OF LEBANON | | LEBANON | NH | 03766 | |
| LEBANON CITY | | 51 N PARK STREET PO BOX 1207 | SUSAN MCGONIS TC | | LEBANON | NH | 03766 | |
| LEBANON CITY | | CITY HALL | | | LEBANON | MO | 65536 | |
| LEBANON CITY | | PO BOX 840 | CITY OF LEBANON | | LEBANON | KY | 40033 | |
| LEBANON CITY | | RM 103 MUNICIPAL BLDG | | | LEBANON | PA | 17042 | |
| LEBANON CLYMAN MUTUAL INSURANCE | | | | | LEBANON | WI | 53047 | |
| LEBANON CLYMAN MUTUAL INSURANCE | | PO BOX 86 | | | LEBANON | WI | 53047 | |
| LEBANON COUNTY EARNED INCOME BUREAU | | 547 S 10TH ST | TAX COLLECTOR | | LEBANON | PA | 17042 | |
| LEBANON COUNTY EARNED INCOME TAX BU | | 547 S 10TH ST | | | LEBANON | PA | 17042 | |
| LEBANON COUNTY TAX CLAIM BUREAU | | 400 S 8TH ST MUNICIPAL BLDG | RM 103 | | LEBANON | PA | 17042 | |
| LEBANON COUNTY TAX CLAIM BUREAU | | 400 S 8TH ST RM 103 | LEBANON COUNTY TAX CLAIM BUREAU | | LEBANON | PA | 17042 | |
| LEBANON COUNTY TAX CLAIM | | 400 S 8TH ST RM 103 | LEBANON COUNTY TAX CLAIM | | LEBANON | PA | 17042 | |
| LEBANON COUNTY | | 400 S 8TH ST RM 103 | TREASURER | | LEBANON | PA | 17042 | |
| LEBANON COUNTY | | 400 S 8TH ST | MUNICIPAL BLDG RM 107 | | LEBANON | PA | 17042 | |
| LEBANON COUNTY | | 400 S 8TH ST | TAX CLAIM BUREAU | | LEBANON | PA | 17042 | |
| LEBANON COUNTY | | 400 S8TH ST MUNCPL BLDG RM 103 | TAX CLAIM BUREAU | | LEBANON | PA | 17042 | |
| LEBANON JUNCTION CITY | | PO BOX 69 | CITY CLERK OF LEBANON JUNCTION | | LEBANON JUNCTION | KY | 40150 | |
| LEBANON MUTUAL INS CO | | | | | LEBANON | PA | 17042 | |
| LEBANON MUTUAL INS CO | | PO BOX 2005 | | | CLEONA | PA | 17042 | |
| LEBANON RECORDER OF DEEDS | | 400 S 8TH ST RM 107 | | | LEBANON | PA | 17042 | |
| LEBANON SD LEBANON CITY | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| LEBANON SD LEBANON CITY | | 547 S 10TH ST | | | LEBANON | PA | 17042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBANON SD LEBANON CITY | | 547 S 10TH ST | TC OF LEBANON SCHOOL DISTRICT | | LEBANON | PA | 17042 | |
| LEBANON SD WEST LEBANON TWP | | 2017 CHURCH ST | T C OF W LEBANON TWP SCH DIST | | LEBANON | PA | 17046 | |
| LEBANON SD WEST LEBANON TWP | | 2302 LEHMAN ST | T C OF W LEBANON TWP SCH DIST | | LEBANON | PA | 17046 | |
| LEBANON STREET REALTY TRUST | | 291 GRAFTON ST | | | SHREWSBURY | MA | 01545 | |
| LEBANON TOWN CLERK | | PO BOX 28 | 579 EXETER RD | | LEBANON | CT | 06249 | |
| LEBANON TOWN | | 1210 BRADLEY BROOK RD | TAX COLLECTOR | | EARLVILLE | NY | 13332 | |
| LEBANON TOWN | | 15 UPPER GUINEA RD | TOWN OF LEBANON | | LEBANON | ME | 04027 | |
| LEBANON TOWN | | 579 EXETER RD | TAX COLLECTOR OF LEBANON TOWN | | LEBANON | CT | 06249 | |
| LEBANON TOWN | | 579 EXETER ROADL | TAX COLLECTOR OF LEBANON TOWN | | LEBANON | CT | 06249 | |
| LEBANON TOWN | | 9 LITTLE RIVER RD | TOWN OF LEBANON | | LEBANON | ME | 04027 | |
| LEBANON TOWN | | N5627 CTY RD T | TREASURER LEBANON TOWNSHIP | | NEW LONDON | WI | 54961 | |
| LEBANON TOWN | | N5844 BUELOW RD | TREASURER LEBANON TOWNSHIP | | NEW LONDON | WI | 54961 | |
| LEBANON TOWN | | PO DRAWER 309 | TOWN OF LEBANON | | LEBANON | VA | 24266 | |
| LEBANON TOWN | | ROUTE 3 BOX 353 | | | NEW LONDON | WI | 54961 | |
| LEBANON TOWNSHIP | | 4166 N JONES RD | TREASURER LEBANON TWP | | PEWAMO | MI | 48873 | |
| LEBANON TOWNSHIP | | 530 W HILL RD | LEBANON TWP COLLECTOR | | GLEN GARDNER | NJ | 08826 | |
| LEBANON TOWNSHIP | | 530 W HILL RD | TAX COLLECTOR | | GLEN GARDNER | NJ | 08826 | |
| LEBANON TOWN | | TAX COLLECTOR | | | LEBANON | WI | 53047 | |
| LEBANON TOWN | | TREASURER | | | LEBANON | WI | 53047 | |
| LEBANON TOWN | | W3800 CO RD MM | TREASURER TOWN OF LEBANON | | WATERTOWN | WI | 53098 | |
| LEBANON TOWN | | W3800 CTY RD MM | TREASURER TOWN OF LEBANON | | WATERTOWN | WI | 53094 | |
| LEBANON TOWN | | W3800 CTY RD MM | TREASURER TOWN OF LEBANON | | WATERTOWN | WI | 53098 | |
| LEBANON UTILITIES | | PO BOX 479 | | | LEBANON | IN | 46052 | |
| LEBANON VALLEY INS CO | | PO BOX 2005 | | | CLEONA | PA | 17042 | |
| LEBARON AND JENSEN PC | | 476 HERITAGE PARK BLVD | | | LAYTON | UT | 84041 | |
| LEBARON FAMILY TRUST | | PO BOX 567 | | | YREKA | CA | 96097 | |
| LEBARON INVESTMENTS | | 2020 E. ORANGETHORPE AVE. | | | FULLERTON | CA | 92831 | |
| LEBARON LAW OFFICES | | 802 BAMBERGER DR STE B | | | AMERICAN FORK | UT | 84003 | |
| LEBEK, DANIEL W | | 47 CROMWELL DR | | | DEPEW | NY | 14043 | |
| LEBERMAN, WILLIAM J | | 500 S SALINA ST STE 10 | | | SYRACUSE | NY | 13202 | |
| LEBIHAN, JEAN | | 616 ORO AVO DR | | | VISTA | CA | 92084 | |
| LEBLANC INSURANCE AGENCY | | 11711 SHADOW CREEK PKWY STE 125 | | | PEARLAND | TX | 77584-7233 | |
| Leblanc Jr, Lemon & Leblanc , Jeanette | | 1302 Indian Autumn Trace | | | Houston | TX | 77062 | |
| LEBLANC REALTY | | 803 ESAT MAIN ST | | | TORRINGTON | CT | 06790 | |
| LEBLANC, ANTHONY W & LEBLANC, ANGELLE H | | 7423 ESTELLE DR | | | DENHAM SPRINGS | LA | 70726-1220 | |
| LEBLANC, CYNTHIA A & WROBEL, JOHN | | 14328WEST GELDING DR | | | SURPRISE | AZ | 85379 | |
| Leblanc, Falen & Leblanc, Morgan | | 17 North Jefferson St | | | Nampa | ID | 83651 | |
| LEBLANC, JOSEPH P & GUILLOT-LEBLANC, NANCY J | | 561 COLUMBIA # 206 | | | MAGNOLIA | AR | 71753 | |
| LEBLANC, KORY W | | 111 ARDMORE AVE | | | SHREVEPORT | LA | 71105-2107 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBOEUF TOWNSHIP ERIE | | 4330 WHEELERTOWN RD | T C OF LEBOEUF TOWNSHIP | | WATERFORD | PA | 16441 | |
| LEBON REAL ESTATE INC | | 930 SAN PABLO AVE STE D | | | PINOLE | CA | 94564-2476 | |
| LEBOWITZ, I | | 3601 CLARKS LN | | | BALTIMORE | MD | 21215 | |
| LEBRATO LAW OFFICES | | 6424 BLUFFTON RD | | | FORT WAYNE | IN | 46809 | |
| LEBRON, CARMITA | | 2324 TAYLOR ST APT 6 | | | HOLLYWOOD | FL | 33020-4464 | |
| LEBRON, JOHN J | | 155 N RIVERVIEW DR STE 212 | | | ANAHEIM HILLS | CA | 92808 | |
| LEBRON, JOHN J | | 155 N RIVERVIEW DRIVESTE 212 | | | ANAHEIM HILLS | CA | 92808 | |
| LEBRON, JOSEPH | | 1815 OLMSTEAD DR APT 209C | | | WATERTOWN | NY | 13601-3579 | |
| LEC AND JOYCE INC | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| LEC ASSOCIATES LLC | | C/O BLOCK & CO. INC. REALTORS | PO BOX 931420 | | KANSAS CITY | MO | 64193 | |
| LECEE LAW FIRM | | 40 BRITISH AMERICAN BLVD #3 | | | LATHAM | NY | 12110 | |
| LECH, STEVEN | MIDWEST R AND BUILDERS LTD | 753 GASOLINE ALY | | | BENSENVILLE | IL | 60106-1103 | |
| LECHE, KELLY | | 3520 HIGH ST STE 200 | C O PROFESSIONAL INSPECTIONS INC | | PORTSMOUTH | VA | 23707 | |
| LECHUGA, CLARA | | 6507 S TROY STREET | | | CHICAGO | IL | 60629-0000 | |
| LECLAIR APPRAISALS | | 275 SOUTH WINOOSKI AVENUE | | | BURLINGTON | VT | 05401-4542 | |
| LECLAIR, MARK & LECLAIR, RENEE | | 4524 HITCHING POST LN | | | PLANO | TX | 75024-2141 | |
| LECLAIR, ROBERT S | | 4130 HAINES ST 5-B | | | SAN DIEGO | CA | 92109 | |
| LECOMPTE TOWN | | 1302 WEEMS ST PO BOX 649 | CITY TAX COLLECTOR | | LECOMPTE | LA | 71346 | |
| LECOMPTE TOWN | | PO BOX 649 | TAX COLLECTOR | | LECOMPTE | LA | 71346 | |
| LECROY AYERS AND WILLCOX | | PO BOX 1785 | | | MORGANTON | NC | 28680 | |
| LEDBETTER AND GILMORE P L | | 120 BENNING DR STE 1 | | | DESTIN | FL | 32541 | |
| LEDBETTER LAW FIRM LLC | | 2001 S BIG BEND BLVD | | | ST LOUIS | MO | 63117 | |
| LEDBETTER, JON M | | 1958 W RUBY AVE | | | PORTERVILLE | CA | 93257 | |
| LEDBETTER, TAMU | | 235 CATALINA CIR | | | JACKSON | MS | 39204 | |
| LEDERER, WILLIAM | | PO BOX 565 | | | LAKE BLUFF | IL | 60044 | |
| LEDERMAN, BRIAN E & LEDERMAN, CHERYLE M | | 314 FOX CHASE DR | | | OSWEGO | IL | 60543 | |
| LEDESMA DIAZ LOPEZ AND NORIS | | 412 38TH ST | | | UNION CITY | NJ | 07087 | |
| LEDFORD AND WU | | 200 S MICHIGAN AVE STE 209 | | | CHICAGO | IL | 60604 | |
| LEDFORD, GEORGE W | | 9 W NATIONAL RD | RD BOX 69 | | ENGLEWOOD | OH | 45322 | |
| LEDGE BROOK VILLAGE CONDO TRUST | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| LEDGE BROOK VILLAGE CONDOMINIUM | | 439 S UNION ST STE 101 | C O PROPERTY MANAGEMENT OF ANDOVER | | LAWRENCE | MA | 01843 | |
| LEDGE BROOK VILLAGE CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| LEDGEMERE COUNTRY CONDO ASSOC | | 3 ALLIED DR STE 120 | C O GOODMANSHAPIRO AND LOMBARDI LLC | | DEDHAM | MA | 02026 | |
| LEDGERWOOD LAW OFFICE | | 7103 W CLEARWATER AVE STE A | | | KENNEWICK | WA | 99336 | |
| LEDGEVIEW I CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| LEDGEVIEW I CONDOMINIUM TRUST | | PO BOX 936 | C O VICTORY MGMT | | SALEM | MA | 01970 | |
| LEDGEVIEW TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| LEDGEVIEW TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| LEDGEWOOD CONDO ASSOC INC | | 291 MAIN ST STE C | C O THAMES HARBOUR ASSOC INC | | NIANTIC | CT | 06357 | |
| LEDGEWOOD CONDOMINIUM TRUST C O | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEDIC MANAGEMENT GROUP | | 2650 THOUSAND OAKS BLVD STE 3100 | | | MEMPHIS | TN | 38118 | |
| LEDLOW LAW PC | | 905 S PERRY ST | | | MONTGOMERY | AL | 36104 | |
| LEDRIDGE REAL ESTATE AND INSURANCE | | 213 OLD HWY 60 | | | HARDINSBURG | KY | 40143 | |
| LEDSINGER, DARNELL & LEDSINGER, TAMMI I | | 1415 HILLCOT WAY | | | INDIANAPOLIS | IN | 46231 | |
| LEDUC LAW OFFICE | | 200 SPRING ST | | | MERIDEN | CT | 06451 | |
| LEDWON AND GARDNER | | 21415 CIVIC CTR DR STE 215 | | | SOUTHFIELD | MI | 48076 | |
| LEDYA LEIVA AND RAM | | 374 SW N QUICK CIR | CONSTRUCTION CO | | POINT SAINT LUCIE | FL | 34953 | |
| LEDYARD TOWN CLERK | | 741 COL LEDYARD HWY | | | LEDYARD | CT | 06339 | |
| LEDYARD TOWN CLERK | | 741 COLONEL LEDYARD HWY | | | LEDYARD | CT | 06339 | |
| LEDYARD TOWN | | 54 CHERRY AVE PO BOX 182 | TAX COLLECTOR | | AURORA | NY | 13026 | |
| LEDYARD TOWN | | 741 COLONEL LEDYARD HWY | TAX COLLECTOR OF LEDYARD TOWN | | LEDYARD | CT | 06339 | |
| LEDYARD TOWN | | PO BOX 182 | DORIS BROOKS | | AURORA | NY | 13026 | |
| LEDYARD, BOB | | 4120 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| LEE & DEBI BLOUNT | | 3415 LONDONDERRY LANE | | | ROANOKE | VA | 24018 | |
| LEE A FRISON JR ATT AT LAW | | 1230 PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| LEE A GREEN JR AND | | 4865 HACKBERRY CIR | KIMBERLY L GREEN | | PINSON | AL | 35126 | |
| LEE A PRAGER AND | | LINDA C. PRAGER | 110 COBURN ROAD | | BERLIN | MA | 01503 | |
| LEE A SLONE ATT AT LAW | | 22 BROWN ST | | | DAYTON | OH | 45402 | |
| LEE ABRAMS | Keller Williams Real Estate | 766 Old York Road | | | Jenkintown | PA | 19046 | |
| LEE ABT ATT AT LAW | | 3747 CHURCH RD STE 102 | | | MOUNT LAUREL | NJ | 08054 | |
| LEE ALLISON APPRAISER | | 105 W THIRD ST 402 | | | ROSWELL | NM | 88201 | |
| LEE AND CHANG LLP | | 575 ANTON BLVD STE 300 | | | COSTA MESA | CA | 92626 | |
| LEE AND CHOU ATT AT LAW | | 16133 VENTURA BLVD 7TH | | | FL ENCINO | CA | 91436 | |
| LEE AND CYNTHIA MAY AND | | 731 MEADOWSIDE CT | JIM DUNHAMS CLASSIC ROOFING INC | | ORLANDO | FL | 32825 | |
| LEE AND DEBORAH BERRY AND | | 417 SMITH VASSER RD | LEE BERRY III | | HARVEST | AL | 35749 | |
| LEE AND JANE DUNN AND | | 4100 COUNTY RD 26 | HATTIE DUNN | | ASHVILLE | AL | 35953 | |
| LEE AND JOYCE INC BARNSTEIN | | PO BOX 32111 | C O LEE N BARNSTEIN | | BALTIMORE | MD | 21282 | |
| LEE AND JOYCE INC | | C O SCHERR REAL ESTATE CO | | | BALTIMORE | MD | 21282 | |
| LEE AND JOYCE INC | | C O SCHERR REAL ESTATE PO BOX 5784 | LEE AND JOYCE INC | | PIKESVILLE | MD | 21282 | |
| LEE AND JOYCE INC | | PO BOX 32111 | ATTN ATTORNEY LEE N BARNSTEIN | | BALTIMORE | MD | 21282 | |
| LEE AND JOYCE INC | | PO BOX 3211 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228-0211 | |
| LEE AND JOYCE | | C O SCHERR REAL ESTATE PO BOX 5784 | LEE AND JOYCE | | PIKESVILLE | MD | 21282 | |
| LEE AND JOYCE | | C O SCHERR REAL ESTATE PO BOX 5784 | | | PIKESVILLE | MD | 21282 | |
| LEE AND LEE ATTORNEYS PC | | 109 E GAY ST | | | LEBANON | TN | 37087 | |
| LEE AND LINDA SCROGHAM AND | | 4907 N GERMAN CHURCH RD | JOSHUA B HALL | | INDIANAPOLIS | IN | 46235-8439 | |
| LEE AND LISA SELBY | | ROUTE 1 BOX 570 | | | CASHION | OK | 73016 | |
| LEE AND MARISSA CAMM AND CONTINTIAL | | 7504 MCKINLEY ST | PUBLIC ADJUSTERS INC | | HOLLYWOOD | FL | 33024 | |
| LEE AND MELLENGER | | 26691 PLZ STE 200 | | | MISSION VIEJO | CA | 92691 | |
| LEE AND RONALD KEENER AND | | 711 PEARL COVE | GREGG CONSTRUCTION OF DALLAS | | OAK POINT | TX | 75068 | |
| LEE AND SARA WADSWORTH | | 1538 WHITE OAK RIVER RD | | | MAYSVILLE | NC | 28555 | |
| LEE AND SONS | | 1941 NW 16TH | | | OKLAHOMA CITY | OK | 73106 | |
| LEE ANNE FLANAGAN AND | | 111 ELIZABETH ST | K CONSTRUCTION AND ROOFING INC | | HAVELOCK | NC | 28532 | |
| LEE ANNE GRAYBEAL ESQ | | 5 WEBHANNET PL STE 4 | | | KENNEBUNK | ME | 04043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE APPRAISAL SERVICES | | 4437 N 13TH 1/2 ST | | | TERRE HAUTE | IN | 47805-2465 | |
| LEE APPRAISALS | | 219 COUNTRY CLUB ACRES | | | BELLEVILLE | IL | 62223 | |
| LEE B & BETTY J HARRIS | | 617 MEMORIAL DRIVE | | | EDINBURGH | IN | 46124 | |
| LEE B SHOEMAKER AND ALLEN KEITH | CONSTRUCTION CO | 311 S MARKET ST | | | MINERVA | OH | 44657-1805 | |
| LEE B TUCHMAN ATT AT LAW | | 1111 PARK AVE STE L15 | | | BALTIMORE | MD | 21201 | |
| LEE BAPTISTE, EARL | | 1344 LOCH LAMOND DR | AND GREEN CONSTRUCTION | | HARVEY | LA | 70058 | |
| LEE BARNSTEIN PC | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| LEE BARNSTEIN PC | | PO BOX 32111 | LEE BARNSTEIN PC | | BALTIMORE | MD | 21282 | |
| LEE BARTLEY, PEGGY | | 7643 N INGRAM 105 | | | FRESNO | CA | 93711 | |
| LEE BRENGETTCY, ALMA | | 1930 CHICAGO BLVD | | | DETROIT | MI | 48206 | |
| Lee Brown | | 1487 280th St | | | Brandon | IA | 52210-9609 | |
| LEE BURMAN, DENNIS | | BOX 1620 | | | MARYSVILLE | WA | 98270 | |
| LEE BURNS AND COSSELL LLP | | 127 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46204 | |
| LEE BUSKER, ROBIN | | 18411 W 12 MILE RD STE 202 | | | SOUTHFIELD | MI | 48076 | |
| LEE BUSSE RESIDENTIAL APPRAISER | | 89 ORIOLE WAY | | | WESTBURY | NY | 11590 | |
| LEE C BURNS AND CO INC | | 2601 BELLEFONTAINE STE B310 | | | HOUSTON | TX | 77025 | |
| LEE C MITTMAN ATT AT LAW | | 502 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| LEE C ROGERS ATT AT LAW | | 3326 CHAPEL HILL BLVD STE A 200 | | | DURHAM | NC | 27707-6242 | |
| LEE C WEICHSELBAUM ATT AT LAW | | 115 W 8TH AVE STE 212 | | | EUGENE | OR | 97401 | |
| LEE CAMPBELL, JEFFREY | | 8255 BUNTON RD | | | WILLIS | MI | 48191 | |
| LEE CLERK OF CHANCERY COURT | | PO BOX 7127 | | | TUPELO | MS | 38802 | |
| LEE CLERK OF CIRCUIT COURT | | PO BOX 367 | COUNTY COURTHOUSE | | JONESVILLE | VA | 24263 | |
| LEE CLERK OF SUPERIOR COURT | | PO BOX 49 | | | LEESBURG | GA | 31763 | |
| LEE CONTRERAS JOHNSON AND | | 2050 BOISE AVE | GILBERT AND SONS ROOFING AND PLASTERING | | LAS CRUCES | NM | 88001 | |
| LEE COUNTY BOARD CNTY COMMISSIONERS | | PO BOX 398 | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY BOARD OF COMMISSIONERS | | 1500 MONROE ST | 3RD FL | | FORT MYERS | FL | 33901 | |
| LEE COUNTY CHANCERY CLERK | | 200 W JEFFERSON ST | | | TUPELO | MS | 38804-3953 | |
| LEE COUNTY CIRCUIT CLERK | | 15 E CHESTNUT ST | COURTHOUSE | | MARIANNA | AR | 72360 | |
| LEE COUNTY CLERK OF CHANCERY COURT | | 200 JEFFERSON ST | | | TUPELO | MS | 38804-3951 | |
| LEE COUNTY CLERK OF COURT | | PO BOX 2278 | 2115 2ND ST | | FORT MYERS | FL | 33902 | |
| LEE COUNTY CLERK OF COURT | | PO BOX 2278 | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY CLERK OF THE CIRCUIT COU | | 2115 SECOND ST | | | FORT MYERS | FL | 33901 | |
| LEE COUNTY CLERK OF THE CIRCUIT | | 2115 2ND ST COURTHOUSE 2ND FL | COURTHOUSE 2ND FL | | FORT MYERS | FL | 33901 | |
| LEE COUNTY CLERK | | 110 STARKSVILLE AVE | | | LEESBURG | GA | 31763 | |
| LEE COUNTY CLERK | | 112 E 2ND ST | | | DIXON | IL | 61021 | |
| LEE COUNTY CLERK | | PO BOX 419 | | | GIDDINGS | TX | 78942 | |
| LEE COUNTY CLERK | | PO BOX 551 | COURTHOUSE ROOM11 | | BEATTYVILLE | KY | 41311 | |
| LEE COUNTY DEVELOPMENT SERVICES | | PO BOX 398 | | | FORY MYERS | FL | 33902 | |
| LEE COUNTY JUDGE OF PROBATE | | 215 S 9TH ST | | | OPELIKA | AL | 36801-4919 | |
| LEE COUNTY JUDGE OF PROBATE | | 215 S 9TH | | | OPELIKA | AL | 36801-4919 | |
| LEE COUNTY JUDGE OF PROBATE | | PO BOX 2266 | | | OPELIKA | AL | 36803-2266 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO BOX 428 | TREASURER | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY MOBILE HOMES | | PO BOX 428 | TREASURER | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY MUTUAL INSURANCE ASSN | | 322 4TH ST | PO BOX 207 | | WEST POINT | IA | 52656 | |
| LEE COUNTY RECORDER | | 2115 SECOND ST 2ND FL | | | FORT MYERS | FL | 33901 | |
| LEE COUNTY RECORDER | | PO BOX 160 | | | KEOKUK | IA | 52632 | |
| LEE COUNTY RECORDER | | PO BOX 160 | | | KEOKUK | IA | 52632-0160 | |
| LEE COUNTY RECORDERS OFFICE | | PO BOX 329 | NANCY NELSON | | DIXON | IL | 61021 | |
| LEE COUNTY REGISTER OF DEEDS | | 1408 S HORNER BLVD | | | SANFORD | NC | 27330-5630 | |
| LEE COUNTY RMC | | PO BOX 387 | | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY SHERIFF | | PO BOX P | LEE COUNTY SHERIFF | | BEATTYVILLE | KY | 41311 | |
| LEE COUNTY SOLID WASTE DIVISION | | 10500 BUCKINGHAM RD | LEE COUNTY SOLID WASTE DIVISION | | FORT MYERS | FL | 33905 | |
| LEE COUNTY SUPERIOR COURT | | 101 LESLIE HWY | | | LEESBURG | GA | 31763 | |
| LEE COUNTY UTILITIES | | PO BOX 30738 | | | TAMPA | FL | 33630 | |
| LEE COUNTY | | 100 E 3RD ST PO BOX 328 | LEE COUNTY TREASURER | | DIXON | IL | 61021 | |
| LEE COUNTY | | 100 STARKSVILLE ST PO BOX 9 | | | LEESBURG | GA | 31763 | |
| LEE COUNTY | | 100 STARKSVILLE ST PO BOX 9 | TAX COMMISSIONER | | LEESBURG | GA | 31763 | |
| LEE COUNTY | | 106 HILLCREST DR | TAX COLLECTOR | | SANFORD | NC | 27330 | |
| LEE COUNTY | | 106 HILLCREST | TAX COLLECTOR | | SANFORD | NC | 27330-4021 | |
| LEE COUNTY | | 112 E 2ND | LEE COUNTY CLERK | | DIXON | IL | 61021 | |
| LEE COUNTY | | 112 E 2ND | LEE COUNTY TREASURER | | DIXON | IL | 61021 | |
| LEE COUNTY | | 15 E CHESTNUT | COLLECTOR | | MARIANNA | AR | 72360 | |
| LEE COUNTY | | 170 E INDUSTRY | ASSESSOR COLLECTOR | | GIDDINGS | TX | 78942 | |
| LEE COUNTY | | 201 W JEFFERSON STE B | TAX COLLECTOR | | TUPELO | MS | 38804 | |
| LEE COUNTY | | 201 W JEFFERSON STE B | | | TUPELO | MS | 38804 | |
| LEE COUNTY | | 215 S 9TH PO BOX 2413 | | | OPELIKA | AL | 36803 | |
| LEE COUNTY | | 215 S 9TH PO BOX 2413 | TAX COLLECTOR | | OPELIKA | AL | 36803 | |
| LEE COUNTY | | 215 S 9TH ST | REVENUE COMMISSIONER | | OPELIKA | AL | 36801 | |
| LEE COUNTY | | 2480 THOMPSON ST PO BOX 850 | LEE COUNTY TAX COLLECTOR | | FORT MYERS | FL | 33901 | |
| LEE COUNTY | | 2480 THOMPSON ST | LEE COUNTY TAX COLLECTOR | | FT MEYERS | FL | 33901 | |
| LEE COUNTY | | 898 E RICHMOND ST STE 103 | ASSESSOR COLLECTOR | | GIDDINGS | TX | 78942 | |
| LEE COUNTY | | 933 AVE H PO BOX 346 | | | FORT MADISON | IA | 52627 | |
| LEE COUNTY | | 933 AVE H PO BOX 346 | LEE COUNTY TREASURER | | FORT MADISON | IA | 52627 | |
| LEE COUNTY | | COUNTY COURTHOUSE PO BOX 428 | | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY | | COUNTY COURTHOUSE PO BOX 428 | TREASURER | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY | LEE COUNTY TAX COLLECTOR | 2480 THOMPSON ST | | | FT MEYERS | FL | 33901 | |
| LEE COUNTY | | PO BOX 1609 | | | FORT MEYERS | FL | 33902 | |
| LEE COUNTY | | PO BOX 428 | TREASURER | | BISHOPVILLE | SC | 29010 | |
| LEE COUNTY | | PO BOX 70 | TREASURER OF LEE COUNTY | | JONESVILLE | VA | 24263 | |
| LEE COUNTY | | PO BOX 9 | TAX COMMISSIONER | | LEESBURG | GA | 31763 | |
| LEE COUNTY | | PO BOX P | LEE COUNTY SHERIFF | | BEATTYVILLE | KY | 41311 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE COUNTY | REVENUE COMMISSIONER | 215 S 9TH ST | | | OPELIKA | AL | 36801 | |
| LEE COUNTY | TAX COLLECTOR | 201 W JEFFERSON - SUITE B | | | TUPELO | MS | 38804 | |
| LEE COUNTY | TREASURER | PO BOX 70 | MAIN ST | | JONESVILLE | VA | 24263 | |
| LEE CRENSHAW CRENSHAW APPRAISALS | | 301 AUDREY WAY | | | KATHLEEN | GA | 31047 | |
| LEE D GOTTESMAN ATT AT LAW | | 509 MAIN ST | | | TOMS RIVER | NJ | 08753 | |
| LEE DODGSON | | 3501 JOSHUA RD | | | SHINGLES SPRINGS | CA | 95682 | |
| LEE DRAPP, THOMAS | | 575 INDIAN ROCKS RD N | | | BELLEAIR BLUFFS | FL | 33770 | |
| LEE DUFRESNE OR GARY JONES | | 1282 MIDDLE POWNALL RD | 5829 EDGE AVE | | BENNINGTON | VT | 05201 | |
| LEE E LEFLER APPRAISER | | 2610 N PINES RD | | | SPOKANE | WA | 99206 | |
| LEE ELECTRICAL SERVICE INC | | 4103 CT S | | | BHAM | AL | 35208 | |
| LEE ERIC OESTERLING ATT AT LAW | | 155 S HANOVER ST | | | CARLISLE | PA | 17013 | |
| LEE ERIC OESTERLING ATT AT LAW | | 42 E MAIN ST | | | MECHANICSBURG | PA | 17055 | |
| LEE EVEN | | 270 SHERIDAN ROAD | | | WATERLOO | IA | 50701 | |
| LEE FLEMING, ISSAC | | 1611 12TH ST | | | PHENIX CITY | AL | 36867-6011 | |
| LEE GATES AND QUALLS AND | | PO BOX 165 | SONS CONST CO | | MADISON | AR | 72359 | |
| LEE GIVENS REALTY | | 811 STEWART RD | | | ANDERSON | IN | 46012 | |
| LEE GODERSTAD | | 215 10TH AVE S UNIT 806 | | | MINNEAPOLIS | MN | 55415-2107 | |
| LEE GORHAM, DEBORAH | | 6405 BRIARMOOR LN | | | ALEXANDRIA | VA | 22310 | |
| LEE H NOLES | | MARIA D NOLES | 1028 PARSONS GREENE DRIVE | | POWDER SPRINGS | GA | 30127 | |
| LEE H SCHOENFELD AND | | PATRICIA L SCHOENFELD | 6209 FOX MEADOW LANE | | EDINA | MN | 55436 | |
| LEE HARRIS ROOFING | | 3613 MEDGAR EVERS BLVD | THEODORA SMITH | | JACKSON | MS | 39213 | |
| LEE HARRIS, LINDA | | 9555 GROSSMONT SUMMIT DR | | | LA MESA | CA | 91941 | |
| LEE HAWKINS AND | | JORETTA HAWKINS | 16254 SW 18TH PLACE | | MIRAMAR | FL | 33027 | |
| LEE HOHL ATT AT LAW | | 1839 E STROOP RD | | | KETTERING | OH | 45429 | |
| LEE HOLSWORTH SRA | | 340 SPINDLETREE TRACE | | | ROSWELL | GA | 30076 | |
| LEE HUGHES ATTORNEYS PLLC | | 100 N MAIN ST STE 948 | | | MEMPHIS | TN | 38103 | |
| LEE HUGHES ATTORNEYS PLLC | | PO BOX 882 | | | GREENVILLE | MS | 38702 | |
| LEE I IGLODY ATT AT LAW | | 9555 S EASTERN AVE STE 280 | | | LAS VEGAS | NV | 89123 | |
| LEE J FEHR ATT AT LAW | | 205 GREEN ST | | | ONALASKA | WI | 54650 | |
| LEE JACOBSOHN | | 4248 DUPONT AVE. SOUTH | | | MINNEAPOLIS | MN | 55409 | |
| LEE JONES AND LORA JONES AND | | 2001 GULF AVE | H LEE | | MIDLAND | TX | 79705 | |
| LEE KAUFMAN, MARY | | 2793 DOS LOMAS | | | FALLBROOK | CA | 92028 | |
| LEE KEIRSTEAD JR | | 3538 CARMAN ROAD | | | SCHENECTADY | NY | 12303 | |
| Lee Kotler | | 8446 E CHAPARRAL RD | | | SCOTTSDALE | AZ | 85250-7448 | |
| LEE KUYKENDALL ATT AT LAW | | PO BOX 184 | | | FORT SMITH | AR | 72902 | |
| LEE LAKE WATER DISTRICT | | 22646 TEMESCAL CANYON RD | LEE LAKE WATER DISTRICT | | CORONA | CA | 92883 | |
| LEE LAKE WATER DISTRICT | | 22646 TEMESCAL CANYON RD | LEE LAKE WATER DISTRICT | | CORONA | CA | 92883-4106 | |
| LEE LASKODY ATT AT LAW | | 102 W ELM ST | | | GRAHAM | NC | 27253 | |
| LEE LAU AND KO ATTORNEYS AT LA | | 7676 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | |
| LEE LAU AND KO ATTORNEYS AT LAW | | 5670 WILSHIRE BLVD STE 720 | | | LOS ANGELES | CA | 90036 | |
| LEE LAW ASSOCIATES | | 1150 S OLIVE ST 2000 | | | LOS ANGELES | CA | 90015 | |
| LEE LEGAL PLLC | | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| LEE LIPARI, KAROL | | 1431 E CAMBOURNE | TINA L KRUSE | | FERNDALE | MI | 48220 | |
| Lee Lising | | 1345 Horseshoe Dr | | | Blue Bell | PA | 19422 | |
| LEE LOVOY | | 1015 BRANDYWINE RD | | | TUSCALOOSA | AL | 35406 | |
| LEE LYNETT, DONNA | | 20972 TAFT RD | | | NORTHVILLE | MI | 48167-1004 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE M ABRAMS | | 766 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| LEE M DEAN ATT AT LAW | | PO BOX 159 | | | HARRODSBURG | KY | 40330 | |
| LEE M HERMAN ESQ PC | | 426 428 E BALTIMORE PIKE | PO BOX 2090 | | MEDIA | PA | 19063 | |
| LEE M NORRIS AND SOUTHERN LOSS | | 1507 BARDEN DR | CONSULTANTS | | RALEIGH | NC | 27605 | |
| LEE M PERLMAN ATT AT LAW | | 402 PARK BLVD STE 100 | | | CHERRY HILL | NJ | 08002 | |
| LEE MARTIN PERLMAN ATT AT LAW | | 1926 GREENTREE RD STE 100 | | | CHERRY HILL | NJ | 08003 | |
| LEE MARTIN PERLMAN ATT AT LAW | | 8 RANOLDO TER STE 300 | | | CHERRY HILL | NJ | 08034 | |
| LEE MERCER | | CHRISTINE MERCER | 1730 N WARFIELD CIR | | SIMI VALLEY | CA | 93063-0000 | |
| LEE MILLIS LEE F MILLIS AND | | 2122 20TH AVE N | STEPHANIE J MILLIS | | TEXAS CITY | TX | 77590 | |
| LEE MONTANTE, JENNIFER | | 1491 PALMA RD | | | BULLHEAD CITY | AZ | 86442 | |
| LEE MURRAY | | 11209 ROBIN PARK AVE | | | LAS VEGAS | NV | 89138-7598 | |
| LEE N BARNSTEIN ATTORNEY | | PO BOX 32111 | GROUND RENT | | BALTIMORE | MD | 21282 | |
| LEE N BARNSTEIN PC | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| LEE N BARNSTEINPC ATTORNEY AT LA | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| LEE N BARNSTEINPC ATTORNEY | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| LEE NORTON BAIN ATT AT LAW | | 120 W 8TH ST | | | GEORGETOWN | TX | 78626 | |
| LEE ON, DIX | | NULL | | | HORSHAM | PA | 19044 | |
| LEE OSTEEN, F | | PO BOX 36534 | C O OSTEEN LAW FIRM LLC | | ROCK HILL | SC | 29732 | |
| LEE P MANKIN ATT AT LAW | | 9335 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90210 | |
| LEE PACK, MARTIN | | 720 N POST OAK RD STE 280 | C O MACEY AND ALEMAN | | HOUSTON | TX | 77024 | |
| LEE PARKER | | 1212 N BERKELEY AVENUE | | | TURLOCK | CA | 95380 | |
| Lee Peterson | | 7901 Henry Avenue, #C-112 | | | Philadelphia | PA | 19128 | |
| LEE PHILLIPS ATT AT LAW | | 825 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| LEE PROPERTY GROUP | | 240 N ROCK RD STE 333 | | | WICHITA | KS | 67206 | |
| LEE R KRAVITZ ATT AT LAW | | 4508 STATE RD | | | CLEVELAND | OH | 44109 | |
| LEE R LEDERMAN ATT AT LAW | | 216 STELTON RD STE A1 | | | PISCATAWAY | NJ | 08854 | |
| LEE R WILSON ATT AT LAW | | 12865 SUMMIT RIDGE RD | | | PARKER | CO | 80138 | |
| LEE RANALLI | | 1257 EAST ELI COURT | | | GILBERT | AZ | 85295 | |
| LEE REALTY LLC | | PO BOX 877001 | | | WASILLA | AK | 99687 | |
| LEE REGISTER OF DEEDS | | PO BOX 2040 | | | SANFORD | NC | 27331-2040 | |
| LEE RETZLAFF AND FAWN HASTAY | | 637 SPANISH OAK DR | AND IDEAL DEVELOPMENT CONCEPTS | | ACWORTH | GA | 30102 | |
| LEE RICHARDS AND ASSOCIATES | | 8318 LAUREL LN | | | CEDAR HILL | MO | 63016 | |
| LEE RICHARDS AND ASSOCIATES | | 8318 LAUREL LN | PO BOX 1 | | CEDAR HILL | MO | 63016 | |
| LEE RINDAL ATT AT LAW | | 926 MAIN ST STE 16 | | | BILLINGS | MT | 59105 | |
| LEE ROBERT ARZT ATT AT LAW | | 8001 FRANKLIN FARMS DR RM 208 | | | RICHMOND | VA | 23229 | |
| LEE ROBINSON, ROBERT | | 432 N SAGINAW | | | FLINT | MI | 48502 | |
| LEE ROLLIN TAYLOR TRUST ACCOUNT | | FOUR RIVER ST | | | ELLIJAY | GA | 30540 | |
| LEE RUDD ATT AT LAW | | PO BOX 57782 | | | SALT LAKE CITY | UT | 84157 | |
| LEE RUSSEM | | 44 HIGH STREET | UNIT #2 | | CHARLESTOWN | MA | 02129 | |
| LEE S ACQUISTA ATT AT LAW | | 915 STATE ST | | | ERIE | PA | 16501 | |
| LEE S KAPLAN ATT AT LAW | | 3 PEARL ST STE 7 | | | STOUGHTON | MA | 02072 | |
| LEE SAMMONS ATT AT LAW | | 3301 GOLDEN RD STE 211 | | | TYLER | TX | 75701 | |
| LEE SCHARF | | 8577 COACHMANS LN | | | EDEN PRAIRIE | MN | 55347 | |
| LEE SCHULTZ, MARY | | 5800 PARK CRESTE DR | MARY LEE SCHULTZ | | GLEN ALLEN | VA | 23059 | |
| LEE SCHWILM, C | | 7520 E INDEPENDANCE BLVD STE 260 | | | CHARLOTTE | NC | 28227 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE SILVA AND MARTINEZ AND | | 850 NE 142ND ST | SONS CONSTRUCTION CO INC | | MIAMI | FL | 33161 | |
| LEE SOUTHERN DISTRICT RECORDE | | PO BOX 160 | 25 N 7TH | | KEOKUK | IA | 52632 | |
| LEE SOUTHERN DISTRICT | | PO BOX 160 | 25 N 7TH | | KEOKUK | IA | 52632 | |
| LEE STOCK, CINDY | | 333 S THIRD ST STE A | | | LAS VEGAS | NV | 89101 | |
| LEE STRICKLAND, AMY | | 1040 NE 142ND ST | | | NORTH MIAMI | FL | 33161 | |
| LEE STRICKLAND, NORMAN | | 529 13TH AVE | | | HUNTINGTON | WV | 25701 | |
| LEE STRICKLAND, SCOTT | | 965 NW 143RD ST | | | NORTH MIAMI | FL | 33168 | |
| LEE SUTTON, SHARON | | 1112 NEW HAVEN CT | | | LINCOLN | CA | 95648 | |
| LEE TELLING DEBRA TELLING AND | | 2326 MULESHOE DR | DEBBIE TELLING | | CONROE | TX | 77384 | |
| LEE TOMLINSON | | 268 WEMA ST. | | | EVANSDALE | IA | 50707 | |
| LEE TOWN | | 29 WINN RD | TOWN OF LEE | | LEE | ME | 04455 | |
| LEE TOWN | | 32 MAIN ST | JANICE G SMITH TAX COLLECTOR | | LEE | MA | 01238 | |
| LEE TOWN | | 32 MAIN ST | LEE TOWN TAX COLLECTOR | | LEE | MA | 01238 | |
| LEE TOWN | | 32 MAIN ST | TOWN OF LEE | | LEE | MA | 01238 | |
| LEE TOWN | | 7 MAST RD | LEE TOWN | | DURHAM | NH | 03861-6567 | |
| LEE TOWN | | 7 MAST RD | LEE TOWN | | LEE | NH | 03861 | |
| LEE TOWN | | 9259 WILKINSON RD PO BOX 211 | TAX COLLECTOR | | LEE CENTER | NY | 13363 | |
| LEE TOWN | LEE TOWN - TAX COLLECTOR | 32 MAIN STREET | | | LEE | MA | 01238 | |
| LEE TOWNSHIP | | 1969 W HINES RD | LEE TOWNSHIP TREASURER | | SANFORD | MI | 48657 | |
| LEE TOWNSHIP | | 23045 21 MILE RD | TREASURER | | OLIVET | MI | 49076 | |
| LEE TOWNSHIP | | 23704 V DR N | TREASURER | | OLIVET | MI | 49076 | |
| LEE TOWNSHIP | | 92 KELLOGG RD | LEE TOWNSHIP TREASURER | | MIDLAND | MI | 48640 | |
| LEE TOWNSHIP | | PO BOX 280 | | | PULLMAN | MI | 49450 | |
| LEE TOWNSHIP | | PO BOX 280 | TREASURER LEE TWP | | PULLMAN | MI | 49450 | |
| LEE TOWN | TOWN HALL | BOX 211 | TAX COLLECTOR | | LEE CENTER | NY | 13363 | |
| LEE TRAINA, CYNTHIA | | BOX 6827 | | | METAIRIE | LA | 70009 | |
| LEE VISTA SQUARE HOA INC | | LELAND MANAGEMENT | P.O.BOX 628207 | | ORLANDO | FL | 32862 | |
| LEE WIETRICK, RICKY | | 17261 GOTHARD ST 54 | | | HUNTINGTON BEACH | CA | 92647 | |
| LEE WILLARD, BARBARA | | PO BOX 848 | | | KLAMATH | CA | 95548 | |
| LEE WILSON ATT AT LAW | | 50 N FRONT ST | | | MEMPHIS | TN | 38103 | |
| LEE WILSON, EDWARD | | 2175 EASTWIND | | | INGLESIDE | TX | 78362 | |
| LEE, ALLISON | | 639 PARKER ROAD | | | SYLVANIA | GA | 30467-0000 | |
| LEE, ANDREW K | | 4359 TOWN CTR BLVD STE 311 | | | EL DORAD HILLS | CA | 95762 | |
| LEE, ANDREW K | | 4359 TOWN CTR BLVD STE 311 | | | EL DORADO HILLS | CA | 95762 | |
| LEE, ANTHONY F | | 11080 SW 23RD ST | | | DAVIE | FL | 33324-6301 | |
| LEE, BRENDA | | 461 WEST HOLMES AVENUE #115 | | | MESA | AZ | 85210 | |
| LEE, CHARLES D | | 47 TIPPERARY DR | | | ASHEVILLE | NC | 28806-2176 | |
| LEE, CHARLES F | | 5160 S NORWOOD DR | | | ST LOUIS | MO | 63115 | |
| LEE, CHI-CHUN | | 1230 LORAIN ROAD | | | SAN MARINO | CA | 91108 | |
| LEE, CHRISTINE | | 924 N MAIN ST | BONHAMS CONTRACTING | | SULLIVAN | IN | 47882 | |
| LEE, COLLIN B & LEE, SHERYL S | | 5 BARONI DR | | | CHICO | CA | 95928-4314 | |
| LEE, COLLIN B | | 14 BAJA CT | | | CHICO | CA | 95928 | |
| LEE, DANIEL S | | 3580 WHILSHIRE BLVD NO 1050 | | | LOS ANGELES | CA | 90010 | |
| LEE, DANIEL S | | 3580 WILSHIRE BLVD STE 1050 | | | LOS ANGELES | CA | 90010 | |
| LEE, DAVID | | 6959 CLEMENS CIR | TAYLORED RESTORATION SERVICES | | EAGLE RIVER | AK | 99577 | |
| LEE, DENNIS & LEE, ELIZABETH Y | | 3604 ROSELAWN AVE | | | GLENDALE | CA | 91208 | |
| LEE, EDWIN P | | 20325 51ST AVE | | | GLENDALE | AZ | 85308 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, ELLEN M | | 102 FALLSTONE DRIVE | | | LAKE FOREST | IL | 60045 | |
| LEE, ERIC J | | 4783 WILMINGTON WAY | | | MUKILTEO | WA | 98275-6010 | |
| LEE, FLOYD T | | 2344 FURMA STREET | | | ORANGE PARK | FL | 32073 | |
| LEE, FREDERICK | | 105 KIOWA ST | | | MONROE | LA | 71203-8565 | |
| LEE, GABRIEL | | 7552 BRIARHEALTH DR | DONIELLE WILLIAMS LEE | | NEW ORLEANS | LA | 70128 | |
| LEE, GARRETT | | 620 DIPLOMAT ST | LISA MARIA GRADIZ | | TERRYTOWN | LA | 70056 | |
| LEE, GARY A & LEE, JOY | | 752 REID DR | | | FRONT ROYAL | VA | 22630-6278 | |
| LEE, GARY | | 237 SE 2ND ST | | | RUGBY | ND | 58368 | |
| LEE, GWENDOLYN | | 2000 CONGRESS SST | | | NEW ORLEANS | LA | 70117-5930 | |
| LEE, HERBERT | | 1525 KINGS RD | ARIKCO NICKO WATKINS AND GUEST HOME IMPROVEMENTS | | SHELBY | NC | 28150 | |
| LEE, HERBERT | | 3040 S GOODLETT ST | GW HOME IMPROVEMENT | | MEMPHIS | TN | 38118 | |
| LEE, HONG | | 125 CASTLETON ROAD | | | PRINCETON OMERY | NJ | 08540 | |
| LEE, HOWARD K & LEE, PETITE S | | 3332 S FALCON RIDGE RD | | | DIAMOND BAR | CA | 91765 | |
| LEE, HYUNG W & LEE, KYUNG H | | 3161 ALA ILIMA ST APT 2206 | | | HONOLULU | HI | 96818-0000 | |
| LEE, JACKSON & YOUH, JENNIFER | | 11450 CHURCH ST. UNIT #152 | | | RANCHO CUCAMONGA | CA | 91730 | |
| LEE, JAMES L | | 3713 DANA DR | | | ENID | OK | 73703-2907 | |
| LEE, JANET | | 1101 E 76TH ST N | LEEBUILTMOORE | | SPERRY | OK | 74073 | |
| LEE, JANET | | 1101 E 76TH ST N | SIMONIZE REMODELING | | SPEERY | OK | 74073 | |
| LEE, JASON W | | 1458 S EAGLE FLIGHT WAY | | | BOISE | ID | 83709-0000 | |
| LEE, JERMAIN C & KIDD, CHANTELL | | 3085 S CREWS HILL COURT | | | WEST VALLEY CITY | UT | 84120 | |
| LEE, JIMMY | | 3010 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| LEE, JOHN D | | 2521 QUEENS WAY | | | NORTHBROOK | IL | 60062-6542 | |
| LEE, JOHN T | | PO BOX 1348 | | | SILOAM SPRINGS | AR | 72761 | |
| LEE, KUM | | 3920 PINE LAND ST | | | FAIRFAX | VA | 22031 | |
| LEE, KWANG H & LEE, LISA C | | 2708 N VISTA CIR | | | ORANGE | CA | 92867-1742 | |
| LEE, LILY | | 905 211TH PL NE | | | SAMMAMISH | WA | 98074-6738 | |
| LEE, LLOYD V & LEE, GLENDA J | | 108 WILDA DR | | | JACKSONVILLE | NC | 28546 | |
| LEE, LOVIE W | | 1743 WELLINGTON RD | | | LOS ANGELES | CA | 90019 | |
| LEE, MARGERY Q | | 1220 OAKLAND BLVD STE 200 | | | WALNUT CREEK | CA | 94596 | |
| Lee, Marianne | | PO BOX 125 | | | Longmont | CO | 80502 | |
| LEE, MARY C | | 1109 PORTALES LANE | | | IRVING | TX | 75061 | |
| LEE, MICHAEL & LEE, JESSICA | | 577 TROPHY TRAIL | | | LAWRENCEVILLE | GA | 30044 | |
| LEE, MICHAEL D | | 6443 ROUNG TREE ST | | | SHAWNEE | KS | 66226-3719 | |
| LEE, NED & LEE, LISA | | 7864 OLD US HWY 74 | | | EVERGREEN | NC | 28438 | |
| LEE, NESTER | | 56 DURHAM ROAD GARRISON CON #50 | | | DOVER | NH | 03820 | |
| LEE, ON-WOONG & LEE, SONG-DAE K | | 18608 FAIRWAY OAKS COURT | | | BATON ROUGE | LA | 70809 | |
| LEE, PHILLIP & LEE, EVELYN | | 18620 PIER POINT PLACE | | | GAITHERSBURG | MD | 20886-4256 | |
| LEE, RASHAD | | 15877 LINNHURST ST | | | DETROIT | MI | 48205 | |
| LEE, RASHIDA S | | 2706 MAXWELL AVE | | | OAKLAND | CA | 94619 | |
| LEE, RAYMOND W | | 92 MISSION CIELO AVE | YUHJEN J LEE | | FREMONT | CA | 94539 | |
| Lee, Richard & Lee, Melinda | | 3824 S WACO ST | | | AURORA | CO | 80013-3466 | |
| LEE, ROBERT E | | 2483 S MAIN ST | | | AKRON | OH | 44319 | |
| LEE, ROSS | | 2120 N WOODLAWN STE 333 | | | WICHITA | KS | 67208 | |
| LEE, SALATHIEL | | 5767 UPLANDER WAY #207 | | | COVER CITY | CA | 90230 | |
| Lee, Sally | SALLY S LEE | 138 Bonnie Ave #6 | | | Pasadena | CA | 91106 | |
| LEE, SEONG L | | 813 TEXCOCO ST | | | MONTEBELLO | CA | 90640 | |
| LEE, SHEDRAN D | | 939 CHOCTAW DR | | | OPELOUSAS | LA | 70570-6566 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, SHOVA | | 1014 CHERRY LANE | | | CLOVIS | CA | 93612-0000 | |
| LEE, SON M & LEE, KU H | | 5052 JERICHO RD S | | | COLUMBIA | MD | 21044 | |
| LEE, STEPHANIE | | 5351 OLIVE DR | | | BAKERSFIELD | CA | 93308 | |
| LEE, TIMOTHY | | 737 HIGHWAY 13 | | | WIGGINS | MS | 39577-8814 | |
| LEE, TONGHOON | | 220 VILLAGE CIRCLE DRIVE | | | FORT LEE | NJ | 07024 | |
| LEE, TRINA A | | 441 S PARK AVE APT B7 | | | HELENA | MT | 59601 | |
| LEE, VALERIE S | | 203 S WALLACE ROAD | | | FLORENCE | SC | 29506 | |
| LEE, VINCENT T & LEE, GIM H | | 12 HUNTINGTON DR | | | DALY CITY | CA | 94015 | |
| LEE, WALTER S | | 10780 WINDERMERE BLVD | | | FISHERS | IN | 46037 | |
| Lee, Yong W | | PO BOX 888734 | | | Atlanta | GA | 30356 | |
| LEE, YOUNG S | | 71 LAKE EDEN DRIVE | | | BOYTON BEACH | FL | 33435 | |
| Leeann Gruhn | | 20481 320th St | | | Parkersburg | IA | 50665 | |
| LeeAnn Jacobson | | 543 Columbia Ave | | | Sumner | IA | 50674 | |
| LEEANN PETERSON | | 5500 S SHORE DRIVE | APT 1010 | | CHICAGO | IL | 60637 | |
| LeeAnn Schiller | | 1 Cinnaminson Ave | | | Palmyra | NJ | 08065 | |
| LeeAnn Wrinn | | 207 Teasdale Street | | | Thousand Oaks | CA | 91360 | |
| LeeAnne Kramer | | 3932 Midway Dr | | | Waterloo | IA | 50701 | |
| LEECH THOMAS, JOAN G | | 1109 N MORRIS ST | | | MCKINNEY | TX | 75069 | |
| Leech, Allison | | 7950 South Kittredge Way | | | Englewood | CO | 80112 | |
| LEECH, BRAD | | 8573 S. SHARON DRIVE | | | OAK CREEK | WI | 53154 | |
| LEECHBURG AREA SCHOOL DISTRICT | | RD 1 BOX 3190 | TAX COLLECTOR | | LEECHBURG | PA | 15656 | |
| LEECHBURG BORO ARMSTR | | 112A MAIN STREET PO BOX 527 | T C OF LEECHBURG BORO | | LEECHBURG | PA | 15656 | |
| LEECHBURG BORO ARMSTR | | 439 LINCONLN AVE | T C OF LEECHBURG BORO | | LEECHBURG | PA | 15656 | |
| LEECHBURG SD GILPIN TOWNSHIP | | 962 ICE POND RD | T C OF LEECHBURG AREA SCH DIST | | LEECHBURG | PA | 15656 | |
| LEECHBURG SD LEECHBURG BORO | | 439 LINCOLN AVE | T C OF LEECHBURG AREA SCH DIST | | LEECHBURG | PA | 15656 | |
| LEECHBURG SD LEECHBURG BORO | T C OF LEECHBURG AREA SCH DIST | PO BOX 527 | 112A MAIN ST | | LEECHBURG | PA | 15656 | |
| LEECHENBO | | 474 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LEEDERS AND ASSOCIATES LTD | | 20 E JACKSON STE 850 | | | CHICAGO | IL | 60604 | |
| LEEDERS AND DOYLE LTD | | 20 E JACKSON BLVD STE 850 | | | CHICAGO | IL | 60604 | |
| LEEDOM, GENE | | 809 SE SHERMAN DR | | | ANKENY | IA | 50021 | |
| LEEDS INSURANCE | | 2555 E CHAPMAN AVE | SERVICES INC | | FULLERTON | CA | 92831 | |
| LEEDS TOWN | | 8 COMMUNITY DR | LEEDS TOWN TAX COLLECTOR | | LEEDS | ME | 04263 | |
| LEEDS TOWN | | N1947 HWY 22 | LEEDS TOWN | | ARLINGTON | WI | 53911 | |
| LEEDS TOWN | | N1947 HWY 22 | TREASURER TOWN OF LEEDS | | ARLINGTON | WI | 53911 | |
| LEEDS TOWN | TOWN OF LEEDS | PO BOX 206 | RTE 106 | | LEEDS | ME | 04263 | |
| LEEDS TOWN | | W 6564 HARVEY RD | | | POYNETTE | WI | 53955 | |
| LEEK, LAWRENCE W | | 23 SAMMIS ST | | | HUNTINGTON | NY | 11743 | |
| LEELANAU COUNTY RECORDER | | 8527 E GOVERNMENT CTR DR STE 105 | | | SUTTONS BAY | MI | 49682 | |
| LEELANAU COUNTY REGISTER OF DEEDS | | 8527 E GOVERNMENT CTR DR STE 105 | | | SUTTONS BAY | MI | 49682 | |
| LEELANAU COUNTY | | 8527 E GOVERNMENT CTR DFR STE 104 | TREASURER | | SUTTONS BAY | MI | 49682 | |
| LEELANAU COUNTY | | 8527 E GOVMT CTR DR STE 104 | | | SUTTONS BAY | MI | 49682 | |
| LEELANAU COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | LELAND | MI | 49654 | |
| LEELANAU REGISTER OF DEEDS | | 8527 E GOVERNMENT CTR DR | | | SUTTONS BAY | MI | 49682 | |
| LEELANAU TOWNSHIP | | BOX 338 | | | NORTHPORT | MI | 49670 | |
| LEELANAU TOWNSHIP | | PO BOX 338 | TAX COLLECTOR | | NORTHPORT | MI | 49670 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEELANAU TOWNSHIP | | PO BOX 338 | TREASURER LEELANAU TWP | | NORTHPORT | MI | 49670 | |
| LEELAND STATION HOMEOWNERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| LEEM, JI H | | 5645 TAHOE CIR | | | BUENA PARK | CA | 90621-1368 | |
| LEEMAN, ANTHONY | | 7150 FRANKLIN RD | SUPERIOR CONSTRUCTION SERVICES LLC | | LEBANON | TN | 37090 | |
| LEEN AND OSULLIVAN PLLC | | 520 E DENNY WAY | | | SEATTLE | WA | 98122 | |
| LEENTHROP FARMERS MUTUAL | | | | | MONTEVIDEO | MN | 56265 | |
| LEENTHROP FARMERS MUTUAL | | PO BOX 365 | | | MONTEVIDEO | MN | 56265-0365 | |
| LEEOS DRIVEWAY AND MAINTANENCE | | 2010 E EMPIRE ST APT 3 | | | BLOOMINGTON | IL | 61704 | |
| LEEPER MITCHELL GEORGE AND JONES | | 3555 KOGER BLVD | | | DULUTH | GA | 30096 | |
| LEEPER, RICHARD R | | 2021 NEPTUNE WAY | | | SACRAMENTO | CA | 95864-0859 | |
| LEES CROSSING HOA | | 3540 FOREST HILL BLVD 207 | | | WEST PALM BEACH | FL | 33406 | |
| LEES CROSSING HOMEOWNERS | | 5801 KIMBERTON WAY | | | LAKE WORTH | FL | 33463 | |
| LEES CROSSING | | 10500 WAKEMAN DR 110 | | | FREDERICKSBURG | VA | 22407 | |
| LEES LOCK AND SAFE | | 2235 EL CAMINO REAL STE E | | | OCEANSIDE | CA | 92054 | |
| LEES RIDGE COMMUNITY ASSOCIATION | | PO BOX 142321 | | | FAYETTE | GA | 30214 | |
| LEESBURG CITY | | CITY HALL PO BOX 421 | TAX COLLECTOR | | LEESBURG | GA | 31763 | |
| LEESBURG CITY | | PO BOX 890 | TAX COLLECTOR | | LEESBURG | GA | 31763 | |
| LEESBURG TOWN | | 25 W MARKET ST PO BOX 88 | TREASURER LEESBURG TOWN | | LEESBURG | VA | 20176 | |
| LEESBURG TOWN | | 25 W MARKET ST | PO BOX 88 | | LEESBURG | VA | 20176 | |
| LEESBURG TOWN | | 25 W MARKET ST | TREASURER LEESBURG TOWN | | LEESBURG | VA | 20176 | |
| LEESBURG TOWN | TREASURER LEESBURG TOWN | 25 WEST MARKET ST | | | LEESBURG | VA | 20176 | |
| LEESPORT BORO BERKS | | 249 SHACKAMAXON STREET PO BOX 764 | T C OF LEESPORT BORO | | LEESPORT | PA | 19533 | |
| LEESPORT BORO BERKS | | 249 SHACKAMOXON ST | T C OF LEESPORT BORO | | LEESPORT | PA | 19533 | |
| LEESVILLE CITY | | 101 W LEE ST | TAX COLLECTOR | | LEESVILLE | LA | 71446 | |
| LEESVILLE CITY | | P O DRAWER 350 | SHERIFF AND COLLECTOR | | LEESVILLE | LA | 71496-0350 | |
| LEESVILLE TOWNSHIP | | 810 SE 200 RD | DEBORA MCQUILLEN TWP COLLECTOR | | CLINTON | MO | 64735 | |
| LEESVILLE TOWNSHIP | | 810 SE 200 RD | DENISE TERRY COLLECTOR | | CLINTON | MO | 64735 | |
| LEET TOWNSHIP ALLEGH | | 42 BEECH ST | T C OF LEET TOWNSHIP | | AMBRIDGE | PA | 15003 | |
| LEET TOWNSHIP ALLEGH | | 42 BEECH ST | T C OF LEET TOWNSHIP | | FAIR OAKS | PA | 15003 | |
| LEET, LAWRENCE G | | P.O. BOX 164 | | | WINTHROP | WA | 98862 | |
| LEETE & LEMIEUX PA | | 95 EXCHANGE STREET | | | PORTLAND | ME | 04101 | |
| LEETSDALE BORO ALLEGH | | 7 WINDING RD | T C OF LEETSDALE BORO | | LEETSDALE | PA | 15056 | |
| LEEUW AND DOYLE | | 135 N PENNSYLVANIA ST | FIRST INDIANA PLZ STE 2000 | | INDIANAPOLIS | IN | 46204 | |
| LEEVONE SMITH | | 9830 DALE AVE APT 166 | | | SPRING VALLEY | CA | 91977-2472 | |
| LEFEBVRE, KIM F | | 10 COLUMBUS BLVD 6TH FL | | | HARTFORD | CT | 06106 | |
| LEFFLER, JON C & LEFFLER, ALICIA A | | 6756 MAPLE LANE | | | RIVES JUNCTION | MI | 49277 | |
| LEFKOVITZ AND KERNEY PLLC | | 651 E 4TH ST STE 100 | | | CHATTANOOGA | TN | 37403 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEFKOVITZ AND LEFKOVITZ | | 618 CHURCH ST STE 410 | | | NASHVILLE | TN | 37219 | |
| LEFKOWICZ AND GOTTFRIED LLP | | 150 BROADWAY RM 1007 | | | NEW YORK | NY | 10038 | |
| LEFKOWITZ AND EDELSTEIN | | 444 MADISON AVE STE 1800 | | | NEW YORK | NY | 10022-6949 | |
| LEFKOWITZ, MARTIN E | | 3809 PARK AVENUE | | | MEMPHIS | TN | 38111 | |
| LEFKOWITZ, MORRIS B | | 24100 SOUTHFIELD RD 203 | | | SOUTHFIELD | MI | 48075 | |
| LEFLER APPRISAL SERVICE | | 2610 N PINES RD | | | SPOKANE | WA | 99206 | |
| LEFLORE CLERK OF CHANCERY COURT | | PO BOX 250 | | | GREENWOOD | MS | 38935-0250 | |
| LEFLORE COUNTY CHANCERY CLERK | | PO BOX 250 | LEFLORE COUNTY CHANCERY CLERK | | GREENWOOD | MS | 38935 | |
| LEFLORE COUNTY CLERK | | 100 S BROADWAY | | | POTEAU | OK | 74953 | |
| LEFLORE COUNTY CLERK | | 306 W MARKET PO BOX 250 | | | GREENWOOD | MS | 38935-0250 | |
| LEFLORE COUNTY LAND REDEMPTION | | PO BOX 250 | | | GREENWOOD | MS | 38935 | |
| LEFLORE COUNTY | | 300 MARKET ST PO BOX 1349 | | | GREENWOOD | MS | 38935 | |
| LEFLORE COUNTY | | 300 MARKET ST PO BOX 1349 | TAX COLLECTOR | | GREENWOOD | MS | 38935 | |
| LEFTER WILKINSON AND SADORF | | 696 1ST AVE N STE 201 | | | ST PETERSBURG | FL | 33701 | |
| LEFTON, CARL | | 8050 CLEARY BLVD # VILLA508 | | | PLANTATION | FL | 33324-1365 | |
| LEFTON, CARL | | 8050 CLEARY BLVD APT 508 | | | PLANTATION | FL | 33324-1365 | |
| LEFTWICH AND ASSOCIATES PLLC | | 3816 N 7TH ST | | | PHOENIX | AZ | 85014 | |
| LEG CONSTRUCTION CO INC | | 516 HAMPTON AVE | | | LONG BRANCH | NJ | 07740 | |
| LEGACY BANK | | 7555 W 21ST ST N | | | WICHITA | KS | 67205 | |
| LEGACY BANK | | 7555 W 21ST ST. N. | | | WICHITA | KS | 67205 | |
| LEGACY CONDOMINIUMS AT GULFPORT | | 2230 BEACH DR | | | GULFPORT | MS | 39507 | |
| LEGACY CONTRUCTION | | 11601 PELLICANO DR STE D6 | | | EL PASO | TX | 79936 | |
| LEGACY DUNES COA | | 3200 LEGACY BLVD | | | KISSIMMEE | FL | 34747 | |
| LEGACY DUNES CONDOMINIUM ASSOC | | 3200 LEGACY BLVD | | | KISSIMMEE | FL | 34747 | |
| LEGACY EXTERIORSLLC | | 12415 55TH ST N STE A | | | LAKE ELMU | MN | 55042 | |
| LEGACY FINANCIAL GROUP | | 1205 W ABRAM | | | ARLINGTON | TX | 76013 | |
| LEGACY GROUP LENDING INC | | 11225 SE 6TH ST STE 110 | | | BELLEVUE | WA | 98004 | |
| LEGACY GROUP LENDING INC | | 11225 SE 6TH STREET | | | BELLEVUE | WA | 98004 | |
| LEGACY INTERNATIONAL REAL ESTATE | | 1010 JONES PKWY | | | BRENTWOOD | TN | 37027 | |
| LEGACY INTERNATIONAL REAL ESTATE | | 109 HOLIDAY CT A 1 | | | FRANKLIN | TN | 37067 | |
| LEGACY LAW CENTER PC | | 2727 E 21ST ST STE 304 | | | TULSA | OK | 74114-3534 | |
| LEGACY LAW GROUP | THOMASINE CARMOUCHE V GMAC MRTG, LLC BANK OF AMERICA, MRTG ELECTRONIC REGISTRATION SYS INC (MERS) MERSCORP INC & ET AL | 201 17th Street, Suite 300 | | | Atlanta | GA | 30363 | |
| LEGACY MORTGAGE AND REAL ESTATE INC | | 2235 PARK TOWNE CIR # 2 | | | SACRAMENTO | CA | 95825-0401 | |
| LEGACY ONE REALTY LLC | | 657 JEFFERSON ST | | | GREENFIELD | OH | 45123 | |
| LEGACY OWNERS ASSOCIATION | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| LEGACY PARC CONDO ASSOC INC | | 1880 DESTINY BLVD | | | KISSIMMEE | FL | 34747 | |
| LEGACY PARC HOMEOWNERS ASSOCIATON | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| LEGACY PARK COMMUNITY ASSOCIATION | | 4201 LEGACY PARK CIR | | | KENNESAW | GA | 30144 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGACY PARK CONDOMINIUM ASSOCIATION | | 2100 E MAPLE RD STE 200 | | | BIRMINGHAM | MI | 48009 | |
| LEGACY PARK HOMEOWNERS ASSOCIATION | | PO BOX 2981 | | | MATTHEWS | NC | 28106 | |
| LEGACY PARK MASTER HOMEOWNER | | 112 POLO PARK E BLVD | | | DAVENPORT | FL | 33897 | |
| LEGACY REAL ESTATE GROUP | | 641 FRONT ST | | | SOLEDAD | CA | 93960-3016 | |
| LEGACY REAL ESTATE GROUP | | PO BOX 1653 | | | SOLEDAD | CA | 93960 | |
| LEGACY REAL ESTATE | | 806 M ST | | | BARLING | AR | 72923 | |
| LEGACY REO NETWORK CONNECTION | | 109 HOLIDAY CT A 1 | | | FRANKLIN | TN | 37067 | |
| LEGACY REO NETWORK CONNECTION | | 109 HOLIDAY CT STE A 1 | | | FRANKLIN | TN | 37067 | |
| LEGACY RIDGE WEST MASTER HOMEOWNERS | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| LEGACY ROOFING LLC | | 1225 HILLMAN ST | | | MONTGOMERY | AL | 36109 | |
| LEGACY SQUARE CONDO ASSOCIATION | | 7100 MADISON AVE | | | WEST GOLDEN VALLEY | MN | 55427 | |
| LEGACY TRAILS REALTY | | 1081 EGAMEBIRD RD | | | PAHRUMP | NV | 89048 | |
| LEGACY VILLAS | | 68 950 ADELINA RD | | | CATHEDRAL CITY | CA | 92234 | |
| LEGACY, C B | | 10400 ACADEMY RD NE STE 100 | | | ALBUQUERQUE | NM | 87111 | |
| LEGAL ABSTRACT COMPANY | | 301 E SECOND ST | | | MUSCATINE | IA | 52761 | |
| LEGAL ADVOCATE SERVICES | | 2004 INVERWAY CT | | | KALAMAZOO | MI | 49009 | |
| LEGAL AID AND DEFENDER ASSN OF D | | 645 GRISWOLD ST STE 2600 | | | DETROIT | MI | 48226 | |
| LEGAL AID AND DEFENDER ASSN OF | | 613 ABBOTT ST FL 2 | | | DETROIT | MI | 48226 | |
| LEGAL AID BUREAU INC | | 500 E LEXINGTON ST | | | BALTIMORE | MD | 21202 | |
| LEGAL AID BUREAU INC | | 6811 KENILWORTH AVE STE 500 | | | RIVERDALE | MD | 20737 | |
| LEGAL AID JUSTICE CENTER | | 1000 PRESTON AVENUE SUITE A | | | CHARLOTTESVILLE | VA | 22903 | |
| LEGAL AID OF CHAUTAUQUA REGION I | | 111 W 2ND ST STE 250 | | | JAMESTOWN | NY | 14701 | |
| LEGAL AID OF EAST TENNESSEE | | PO BOX 360 | | | JOHNSON CITY | TN | 37605 | |
| LEGAL AID OF NC INC | | 1431 ELIZABETH AVE | | | CHARLOTTE | NC | 28204 | |
| LEGAL AID OF NEBRASKA | | 1904 FARNAM ST STE 500 | | | OMAHA | NE | 68102 | |
| LEGAL AID OF NEBRASKA | | 207 W 3RD ST | | | GRAND ISLAND | NE | 68801 | |
| LEGAL AID OF NEBRASKA | | 214 N 7TH ST STE 10 | | | NORFOLK | NE | 68701 | |
| LEGAL AID OF NEBRASKA | | 941 O ST STE 825 | | | LINCOLN | NE | 68508 | |
| LEGAL AID OF NORTH CAROLINA DURHAM | | PO BOX 2101 | | | DURHAM | NC | 27702 | |
| LEGAL AID OF NORTH CAROLINA INC | | PO BOX 1268 | | | FAYETTEVILLE | NC | 28302 | |
| LEGAL AID OF NORTH CAROLINA INC | | PO BOX 1731 | | | RALEIGH | NC | 27602-1731 | |
| LEGAL AID OF NORTH CAROLINA | | 1431 ELIZABETH AVE | | | CHARLOTTE | NC | 28204 | |
| LEGAL AID OF NORTH CAROLINA | | PO BOX 20188 | | | WINSTON SALEM | NC | 27120 | |
| LEGAL AID OF SOUTHEASTERN PA | | 1290 VETERANS HWY | | | BRISTOL | PA | 19007 | |
| LEGAL AID OF SOUTHEASTERN PENNSYLVA | | 222 N WALNUT ST FL 2 | | | WEST CHESTER | PA | 19380 | |
| Legal Aid Service of Collier county | GMAC MORTGAGE LLC VS HECTOR MORENO | 4125 East Tamiami Trail | | | Naples | FL | 34112-6263 | |
| LEGAL AID SERVICES OF OKLAHOMA INC | | 2600 VAN BUREN ST STE 2606 | | | NORMAN | OK | 73072-5609 | |
| LEGAL AID SERVICES OF OKLAHOMA | | 907 S DETROIT AVE STE 725 | | | TULSA | OK | 74120-4279 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGAL AID SOCIETY OF CLEVELAND | GMAC MRTG, LLC VS RONALD J MARKUS & ADA MARKUS PNC BANK SMBT TO NATL CITYBANK 5MBT BANCOHIO NATL BANK I S BMT BUCKEYE ET AL | 1223 West Sixth Street | | | Cleveland | OH | 44113 | |
| LEGAL AID SOCIETY OF GREATER CINCINNATI | | 215 E NINTH STREET | SUITE 500 | | CINCINNATI | OH | 45202 | |
| Legal Aid Society of Hawaii | DEBIE AURELIO, BONIFACIO FAGARAGAN, JULIUS FAGARAGAN, HEIDE FAGARAGAN V JOCELYN UNCIANO, VANCE INOUYE, PATRICIA INOUYE, ET AL | 924 Bethel Street | | | Honolulu | HI | 96813 | |
| LEGAL AID SOCIETY OF MID NEW YOR | | 255 GENESEE ST STE 2 | | | UTICA | NY | 13501 | |
| Legal Aid Society of Southwest Ohio | GMAC MORTGAGE, LLC VS. CHRISTOPHER WEIL | 215 East Ninth Street, Suite 500 | | | Cincinnati | OH | 45202 | |
| Legal Aid Society of SW Ohio | GMAC MORTGAGE, LLC, PLAINTINFF V. SUSAN E. NOEL, DEFENDANT. | 215 E. Ninth St. | Carrie Dettmer Slye, Esq | | Cincinnati | OH | 45202 | |
| Legal Aid Society of SW OHIO | PRICE HILL WILL, PLAINTIFF, VS. DEUTSCHE BANK NATIONAL TRUST CO, DEUTSCHE BANK TRUST CO AMERICA & WELLS FARGO, DEFENDANTS. | 215 E. Ninth St. | John Schreider, Jr., Esq | | Cincinnati | OH | 45202 | |
| LEGAL ASSIST FOUND OF METRO CHICAGO | | 111 W JACKSON BLVD | 3RD FL | | CHICAGO | IL | 60604 | |
| LEGAL ASSISTANCE FOUNDATION METROPOLITAN CHICAGO | ANTOINETTE TAYLOR | 120 South LaSalle, Suite 900 | | | Chicago | IL | 60603 | |
| LEGAL ASSISTANCE FOUNDATION METROPOLITAN CHICAGO | BLIDE, DIANE (INTERVENING COUNTER-PLAINTIFF) V WELSS FARGO BANK, KELLI KINZER MERS AS NOMINEE FOR IMPAC FUNDING CORP, ET AL | 120 South LaSalle Street, Suite 80 | | | Chicago | IL | 60603-3403 | |
| LEGAL ASSISTANCE FOUNDATION | | 120 S LA SALLE ST STE 900 | | | CHICAGO | IL | 60603-3425 | |
| LEGAL CLINIC OF JERRY L PAETH | | 309 N 5TH ST | | | LAFAYETTE | IN | 47901 | |
| LEGAL CLINIC OF SEMMES & SEMMES P C | | 1207 NOBLE STREET | | | ANNISTON | AL | 36201 | |
| LEGAL CLINIC OF SEMMES AND SEMMES | | 1207 NOBLE ST | | | ANNISTON | AL | 36201 | |
| LEGAL CLINIC OF THOMAS M SEMMES | | 1207 NOBLE ST | THOMAS M SEMMES | | ANNISTON | AL | 36201 | |
| LEGAL DEFENDERS PC | | 30 E ADAMS ST STE 1050 | | | CHICAGO | IL | 60603 | |
| LEGAL EXPRESS | | 318 N BROADWAY AVE | | | SHAWNEE | OK | 74801 | |
| LEGAL HELPERS LLP | | 135 W ADAMS ST | | | JACKSONVILLE | FL | 32202 | |
| LEGAL HELPERS MACEY ALEMAN | | 2900 ADAMS ST STE A 420 | | | RIVERSIDE | CA | 92504 | |
| LEGAL HELPERS MACEY AND ALEMAN PC | | 600 STEWART ST STE 720 | | | SEATTLE | WA | 98101 | |
| LEGAL HELPERS MACEY AND ALEMAN | | 1125 GRAND BLVD | | | KANSAS CITY | MO | 64106 | |
| LEGAL HELPERS PC | | 1125 GRAND STE 916 | | | KANSAS CITY | MO | 64106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGAL HELPERS PC | | 144 N GLENDALE AVE STE 228 | | | GLENDALE | CA | 91206 | |
| LEGAL HELPERS PC | | 1970 OAKCREST AVE 210 | | | ROSEVILLE | MN | 55113 | |
| LEGAL HELPERS PC | | 2300 LONG BEACH BLVD STE 420 | | | LONG BEACH | CA | 90806-3216 | |
| LEGAL HELPERS PC | | 250 E WISCONSIN AVE STE 1510 | | | MILWAUKEE | WI | 53202-4231 | |
| LEGAL HELPERS PC | | 260 CALIFORNIA ST 801 | | | SAN FRANCISCO | CA | 94111 | |
| LEGAL HELPERS PC | | 515 OLIVE ST STE 702 | | | ST LOUIS | MO | 63101 | |
| LEGAL HELPERS | | 1970 OAKCREST AVE STE 210 | | | ROSEVILLE | MN | 55113 | |
| LEGAL HELPERS | | 20 W KINZIE ST STE 1300 | | | CHICAGO | IL | 60654-5816 | |
| LEGAL HELPERS | | 2301 RIVERSIDE DR STE B16 | | | GREEN BAY | WI | 54301-1957 | |
| LEGAL HELPERS | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606 | |
| LEGAL HELPERS | | 233 S WACKER STE 5150 | | | CHICAGO | IL | 60606 | |
| LEGAL HELPERS | | 260 CALIFORNIA ST STE 801 | | | SAN FRANCISCO | CA | 94111-4382 | |
| LEGAL HELPERS | | 2900 ADAMS ST STE A 420 | | | RIVERSIDE | CA | 92504 | |
| LEGAL HELPERS | | 3101 MAGUIRE BLVD STE 276 | | | ORLANDO | FL | 32803 | |
| LEGAL HELPERS | | 4300 LONG BEACH BLVD STE 420 | | | LONG BEACH | CA | 90807-2017 | |
| LEGAL HELPERS | | 470 3RD AVE STE 3 | | | CHULA VISTA | CA | 91910 | |
| LEGAL HELPERS | | 515 OLIVE ST STE 702 | | | SAINT LOUIS | MO | 63101 | |
| LEGAL HELPERS | | 515 OLIVE ST STE 702 | | | ST LOUIS | MO | 63101 | |
| LEGAL HELPERS | | 5325 WALL ST STE 2055 | | | MADISON | WI | 53718-7980 | |
| LEGAL HELPERS | | 600 GRANT ST STE 3214 | | | PITTSBURGH | PA | 15219 | |
| LEGAL HELPERS | | 600 STEWART ST STE 1224 | | | SEATTLE | WA | 98101 | |
| LEGAL HELPERS | | 84 W SANTA CLARA ST STE 560 | | | SAN JOSE | CA | 95113-1812 | |
| LEGAL HELPERS | | WACKER DR STE 5150 | LEGAL HELPERS 233 S | | CHICAGO | IL | 60606 | |
| LEGAL HORIZONS LLC | | 7412 W STATE ST | | | WAUWATOSA | WI | 53213 | |
| LEGAL PARTNERS PSC | | 138 AVE WINSTON CHURCHILL STE 31 | | | SAN JUAN | PR | 00926 | |
| LEGAL REMEDIES CHARTERD | | 8527 S STONEY ISLAND | | | CHICAGO | IL | 60617 | |
| LEGAL REMEDIES | | 53 W JACKSON BLVD STE 409 | | | CHICAGO | IL | 60604 | |
| LEGAL REMEDIES | | 8527 S STONY ISLAND AVE | | | CHICAGO | IL | 60617 | |
| LEGAL RESCUES | | 88 W SCHILLER ST APT 1803 | | | CHICAGO | IL | 60610 | |
| LEGAL RESOURCES PC | | 11 E ADAMS ST STE 904 | | | CHICAGO | IL | 60603 | |
| LEGAL RESOURCES PC | | 21141 GOVERNORS HWY STE 114 | | | MATTESON | IL | 60443-3818 | |
| LEGAL SERVICES ALABAMA INC | | 1820 7TH AVE N | | | BIRMINGHAM | AL | 35203 | |
| LEGAL SERVICES ALABAMA INC | | PO BOX 11765 | | | BIRMINGHAM | AL | 35202 | |
| LEGAL SERVICES ALABAMA | | 3320 SKYWAY DR | | | OPELIKA | AL | 36801 | |
| LEGAL SERVICES ALABAMA | | 530 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |
| LEGAL SERVICES ALABAMA | FRED ALFINDA AND KAREN ALFINDA VS. GMAC MORTGAGE LLC | 1911 Nobel Street | | | Anniston | AL | 36201-3213 | |
| LEGAL SERVICES CENTER | | 122 BOYLSTON ST | | | JAMAICA PLAIN | MA | 02130 | |
| Legal Services Center | FRANCES J DARDEN (BK CASE) FRANCEIS DARDEN V RACHEL NOYES, NEW ENGLAND MERCHANTS CORP, CHAMPAGNE ASSOCIATES REAL ESTAT ET AL | 1033 Massachusetts Ave, 2nd Floor | | | Cambridge | MA | 02138 | |
| LEGAL SERVICES CORP OF ALABAMA | | 207 MONTGOMERY ST STE 1100 | | | MONTGOMERY | AL | 36104 | |
| LEGAL SERVICES CORPORATION OF DE | | 100 W 10TH ST STE 203 | | | WILMINGTON | DE | 19801 | |
| LEGAL SERVICES FOR CHILDREN | | 1254 MARKET | 3RD FLOOR | | SAN FRANCISCO | CA | 94102 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Legal Services for the Elderly in Queens | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR HOMECOMINGS FINANCIAL NETWORK INC VS DEONARINE YUDEOPERSAUD MERS | 97-77 Queens Blvd | | | Rego Park | NY | 11374 | |
| LEGAL SERVICES FOR THE ELDERLY | | 237 MAIN ST STE 1015 | | | BUFFALO | NY | 14203 | |
| LEGAL SERVICES FOR THE ELDERLY | | 568 GALIFFA DR | | | DONORA | PA | 15033 | |
| LEGAL SERVICES OF ALABAMA | | 1911 NOBLE ST | | | ANNISTON | AL | 36201 | |
| LEGAL SERVICES OF ALABAMA | | 355 N OATES ST STE 1 | | | DOTHAN | AL | 36303-4571 | |
| LEGAL SERVICES OF CENTRAL NEW YORK, INC | WAYNE TRUAX, MARIE TRUAX, RICHARD FOSTER, JAMES ROTHERMEL, MARY ROTHERMEL & MELISSA JACKSON VS GMAC MRTG THERESA SANDE ET AL | 472 S. Salina Street, Suite 300 | | | Syracuse | NY | 13202 | |
| LEGAL SERVICES OF EASTERN MICHIG | | 436 S SAGINAW ST | | | FLINT | MI | 48502 | |
| LEGAL SERVICES OF EASTERN MISSOU | | 4232 FOREST PARK AVE | | | SAINT LOUIS | MO | 63108 | |
| LEGAL SERVICES OF EASTERN MISSOURI | | 4232 FOREST PARK AVE | | | ST LOUIS | MO | 63108 | |
| Legal Services of Greater Miami, Inc. | GMAC MORTGAGE, LLC VS. EDDY JOSEPH, ET AL (NEED FULL CAPTION FROM ATTY) | 3000 BISCAYNE BLVD, SUITE 500 | | | MIAMI | FL | 33137 | |
| Legal Services of Greater Miami, Inc. | WELLS FARGO BANK ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH CERTIFICATES ET AL | 3000 Biscayne Blvd., Suite 500 | | | Miami | FL | 33137 | |
| LEGAL SERVICES OF N FLORIDA INC | | 2119 DELTA BLVD | | | TALLAHASSEE | FL | 32303 | |
| LEGAL SERVICES OF NORTH FLORIDA | | 121 N JACKSON ST | | | QUINCY | FL | 32351 | |
| LEGAL SERVICES OF NORTHWEST JERSEY | | 34 W MAIN ST STE 301 | | | SOMERVILLE | NJ | 08876 | |
| LEGAL SERVICES OF SOUTHERN PIEDM | | 1431 ELIZABETH AVE | | | CHARLOTTE | NC | 28204 | |
| LEGAL SERVICES OF SOUTHERN PIEDMONT | | 1431 ELIZABETH AVE | | | CHARLOTTE | NC | 28204 | |
| Legal Services of the Elderly in Queens | EUBA, EULAN V. JANCIE EUBA AND HOMECOMINGS FINANCIAL NETWORK, INC. | 97-77 Queens Boulevard, Suite 600 | | | Rego Park | NY | 11374 | |
| LEGAL SERVICES OF THE HUDSON VAL | | 1 CORWIN CT STE 102 | | | NEWBURGH | NY | 12550-5176 | |
| LEGAL SERVICES OF THE HUDSON VAL | | 29 N HAMILTON ST | | | POUGHKEEPSIE | NY | 12601 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGAL SERVICES OF THE HUDSON VALLEY | | 101 HURLEY AVE STE 3 | | | KINGSTON | NY | 12401 | |
| Legal Services of the Hudson Valley | DENNIS REESE V RIVERTOWN FINANCIAL, RIVERTOWN INVESTMENTS LLC, GEOFFREY S GOLDMAN, JESSICA V E PERYEA, MERCURY MRTG, ET AL | 101 Hurley Ave | | | Kingston | NY | 12401 | |
| LEGAL SERVICES PLAN LOCAL 237 | | 216 W 14TH ST | | | NEW YORK | NY | 10011 | |
| LEGAL SVCS OF NORTHWEST JERSEY | | 82 PARK AVE | | | FLEMINGTON | NJ | 08822 | |
| LEGAL TAX SERVICE INC | | 714 LEBANON RD | | | WEST MIFFLIN | PA | 15122 | |
| LEGAL, FAMILY | | 141 AIRPORT RD | | | CONCORD | NH | 03301 | |
| LEGAL, FAMILY | | 145 MILK ST | | | METHUEN | MA | 01844-4664 | |
| LEGAL, RINNE | | 1990 N CALIFORNIA BLVD | | | WALNUT CREEK | CA | 94596 | |
| LEGALHELPERS | | 20 W KINZIE | | | CHICAGO | IL | 60654-6392 | |
| LEGATE REAL ESTATE | | 230 2ND ST STE 308 | | | HENDERSON | KY | 42420-3176 | |
| LEGATE, JIM | | 251 W CALLE CANON DE FABER | | | GREEN VALLEY | AZ | 85614 | |
| LEGEL, JUSTIN T & REDMER, MATTIE K | | 904 ALBERT AVENUE | | | SYCAMORE | IL | 60178 | |
| LEGEND ABSTRACT CORPORATION | | 11 THIRD ST APT 1 | | | NEW CITY | NY | 10956-4945 | |
| LEGEND OAKS 3 HOMEOWNERS | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| LEGEND OAKS III | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| LEGEND TEXAS HOA | | 12700 PARK CENTRAL DR STE 600 | | | DALLAS | TX | 75251 | |
| LEGENDS AT HUNTERS GLEN CONDOMINIUM | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| LEGENDS AT THE GARDENS CONDO | | 3900 WOODLAKE BLVD STE 309 | C O GRS MANAGEMENT ASSOCIATES | | DELRAY BEACH | FL | 33483 | |
| LEGENDS DFE HOA | | PO BOX 681 | | | BULLHEAD CITY | AZ | 86430 | |
| LEGENDS GOLF AND COUNTRY CLUB MASTER | | 8600 LEGENDS BLVD | | | FORT MYERS | FL | 33912 | |
| LEGENDS LAKE ESTATE HOA | | CENTURION TOWER 700 1600 FORUM PL | C O ST JOHN ROSSIN BURR AND LEMME | | WEST PALM BEACH | FL | 33401 | |
| LEGENDSKY INVESTMENT LLC | | 323 LOWER VINTERS CIRCLE | | | FREMONT | CA | 94539 | |
| LEGENDS | | PO BOX 750266 | | | | NV | 89136 | |
| LEGER, JEFFREY A & TANSELLE, MARY L | | 114 AUTUMN LEAF DRIVE | | | MT WASHINGTON | KY | 40047 | |
| LEGETTE, TAMMY | | 500 LANIER AVE | APPLIED ROOFING TECHNOLOGIES | | MOUNT HOLLY | NC | 28120 | |
| LEGETTE, TAMMY | | 500 LANIER AVE | BRAZZELL AND SONS ROOFING AND PAINTING | | MOUNT HOLLY | NC | 28120 | |
| LEGG LAW FIRM LLC / BORISON SCOTT C | SERGIO AN NORMA ECHEGOYEN V. GMAC MORTGAGE V. | 5500 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21703 | |
| LEGG LAW FIRM LLC | | 5500 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21703 | |
| Legg Law Firm, LLC | LAURA H.G. OSULLIVAN VS. KEVIN J. MATHEWS VS. GMAC MORTGAGE LLC CARRIE WARD AND JEFFREY STEPHAN | 5500 Buckeystown Pike #400 | | | Frederick | MD | 21703 | |
| Legge, Robert & Legge, Bobbie A | | po box 1512 | | | batesville | MS | 38606 | |
| LEGGETT APPRAISAL COMPANY | | PO BOX 14394 | | | SAVANNAH | GA | 31416 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGGETT, BRYON & LEGGETT, MEGAN | | 5207 GLEN FOREST DR | | | GREENVILLE | SC | 29607 | |
| LEGGETT, ROBERT | | 2304 WILLET STREET | | | BRUNSWICK | GA | 31520 | |
| LEGGETTE, JOSEPH D | | 528 EVERETT AVENUE F | | | PALO ALTO | CA | 94301-1513 | |
| LEGION INDEMNITY | | BIN 287 | | | MILWAUKEE | WI | 53288 | |
| LEGION INDEMNITY | | | | | MILWAUKEE | WI | 53288 | |
| LEGION, CHARLESELLA | | 26630 ROSS ST | AMPRO CONSTRUCTION | | INKSTER | MI | 48141 | |
| LEGION, CHARLESELLA | | 26630 ROSS | HAW HANDY | | INKSTER | MI | 48141 | |
| LEGIONS INSURANCE COMPANY | | | | | MILWAUKEE | WI | 53202 | |
| LEGIONS INSURANCE COMPANY | | PO BOX 92903 | | | MILWAUKEE | WI | 53203-3403 | |
| LEGLA HELPERS PC | | 2900 ADAMS ST STE 420 | | | RIVERSIDE | CA | 92504 | |
| LEGORE APPRAISAL SERVICE | | PO BOX 156 | | | WALKERSVILLE | MD | 21793 | |
| LEGRAND AND COMPANY INC | | PO BOX 506 | | | SIOUX CITY | IA | 51102 | |
| LEGRAND REAL ESTATE INC | | PO BOX 543 | | | RHINEBECK | NY | 12572 | |
| LEGRETTA HILL AND JACKIE | | 534 BROOKLYN WAY | MUCKELZANEY AND RANDALL K HUTCHINSON LLC | | CROSS | SC | 29436 | |
| LEGUM AND WILK PLC | | 4004 WILLIAMSBURG CT | | | FAIRFAX | VA | 22032 | |
| LEHEW, DIRK A & LEHEW, KRISTA L | | 8303 LILLY LANE | HC 32 BOX 2508 | | KINGMAN | AZ | 86409 | |
| LEHIGH COUNTY AUTHORITY | | 1053 SPRUCE ST | PO BOX 3348 | | ALLENTOWN | PA | 18106 | |
| LEHIGH COUNTY EMMAUS BORO | | C O CHLORINA GODUSKY TAX COLLECTOR | | | EMMAUS | PA | 18049 | |
| LEHIGH COUNTY PA RECORDER OF DEEDS | | 17 S SEVENTH ST RM 350 | | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY RECORDER OF DEEDS | | 17 S SEVENTH ST RM 350 | LEHIGH COUNTY RECORDER OF DEEDS | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY RECORDER OF DEEDS | | 455 W HAMILTON ST | RM 122 | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY TAX CLAIM BUREAU | | 17 S 7TH ST | | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY TAX CLAIM BUREAU | | 17 S SEVENTH ST | RM 119 | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY TREASURER | | 17 S 7TH ST | RM 119 | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY | | 17 S 7TH ST RM 119 | TREASURER LEHIGH COUNTY | | ALLENTOWN | PA | 18101 | |
| LEHIGH COUNTY | TREASURER LEHIGH COUNTY | 17 S 7TH ST RM 119 | | | ALLENTOWN, | PA | 18101 | |
| LEHIGH MUTUAL INSURANCE CO | | 1047 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| LEHIGH RECORDER OF DEEDS | | 455 W HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| LEHIGH RECORDER OF DEEDS | | 455 W HAMILTON ST | RM 122 | | ALLENTOWN | PA | 18101 | |
| LEHIGH TOWNSHIP NRTHMP | | 255 CHERRYVILLE RD LEHIGH TWP | T C OF LEHIGH TWP | | NORTHAMPTON | PA | 18067 | |
| LEHIGH TOWNSHIP NRTHMP | | 255 CHERRYVILLE RD | T C OF LEHIGH TWP | | NORTHAMPTON | PA | 18067 | |
| LEHIGH TOWNSHIP WAYNE | | PO BOX 942 | T C OF LEHIGH TOWNSHIP | | GOULDSBORO | PA | 18424 | |
| LEHIGH TOWNSHIP | | 255 CHERRYVILLE RD | | | NORTHHAMPTON | PA | 18067 | |
| LEHIGH TWP COUNTY BILL  CARBO | | 333 S LEHIGH GORGE DR | T C OF LEHIGH TOWNSHIP | | WEATHERLY | PA | 18255 | |
| LEHIGH TWP COUNTY BILL | | 333 S LEHIGH GORGE DR | | | WEATHERLY | PA | 18255 | |
| LEHIGH TWP TOWNSHIP BILL CARBON | | 333 S LEIGH GORGE DR | T C OF LEHIGH TOWNSHIP | | WEATHERLY | PA | 18255 | |
| LEHIGH TWP | | 333 S LEIGH GORGE DR | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| LEHIGHTON AREA SD PARRYVILLE BORO | | 178 MAIN ST | | | PARRYVILLE | PA | 18244 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEHIGHTON AREA SD PARRYVILLE BORO | | PO BOX 111 | T C OF PARRYVILLE BORO SD | | PARRYVILLE | PA | 18244 | |
| LEHIGHTON BORO (BORO BILL) CARBON | T-C OF LEHIGHTON BOROUGH | 171 SOUTH 4TH ST | | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON BORO (COUNTY BILL)CARBON | T-C OF LEHIGHTON BOROUGH | 171 SOUTH 4TH ST | | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON BORO BORO BILL CARBON | | 171 S 4TH ST | T C OF LEHIGHTON BOROUGH | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON BORO COUNTY BILL CARBON | | 171 S 4TH ST | T C OF LEHIGHTON BOROUGH | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD EAST PENN TOWNSHIP | | 12 RUPELL LN | TC OF LEHIGHTON AREA SCHOOL DIST | | ASHFIELD | PA | 18212 | |
| LEHIGHTON SD EAST PENN TOWNSHIP | | PO BOX 44 | TC OF LEHIGHTON AREA SCHOOL DIST | | ASHFIELD | PA | 18212 | |
| LEHIGHTON SD FRANKLIN TWP | | 10 WAGNER ST | T C OF LEHIGHTON AREA SCH DIST | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD FRANKLIN TWP | | 1860 FAIRYLAND RD | T C OF LEHIGHTON AREA SCH DIST | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD LEHIGHTON BORO | | 171 S 4TH ST | T C OF LEHIGHTON AREA SD | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD LEHIGHTON BORO | | 171 S 4TH ST | T C OF LEHIGHTON SD | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD MAHONING TWP | | 307 ASHTOWN DR | T C OF LEHIGHTON AREA SCH DIST | | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD/LEHIGHTON BORO | T/C OF LEHIGHTON AREA S.D. | 171 SOUTH 4TH STREET | | | LEHIGHTON | PA | 18235 | |
| LEHMAN AND FOX | | 6 E MONROE ST STE 1004 | | | CHICAGO | IL | 60603 | |
| Lehman Brothers - FB | | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019-6801 | |
| Lehman Brothers Bank, FSB | | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019 | |
| LEHMAN BROTHERS HOLDING INC | | 745 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| Lehman Brothers Holdings Inc | | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| Lehman Brothers | | 745 Seventh Avenue 5th Floor | | | New York | NY | 10019 | |
| Lehman Capital | | a Division of Lehman Brothers Holdings Inc | 200 Vesey Street | | New York | NY | 10285-0900 | |
| LEHMAN ESTATES HOA | | 4179 LYMAN DR | | | HILLIARD | OH | 43026 | |
| Lehman International - FB | | 745 Seventh Avenue 13th Floor | | | New York | NY | 10019 | |
| Lehman International | | 745 Seventh Avenue 13th Floor | | | New York | NY | 10019 | |
| LEHMAN JOHNSON REALTY LTD | | 1240 ABBE RD N | | | ELYRIA | OH | 44035-1649 | |
| LEHMAN LAND TITLE INC | | 5211 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| LEHMAN TOWNSHIP LUZRNE | | PO BOX 41 | PEGGY MOYER TAX COLLECTOR | | LEHMAN | PA | 18627 | |
| LEHMAN TOWNSHIP LUZRNE | | PO BOX 41 | TAX COLLECTOR OF LEHMAN TOWNSHIP | | LEHMAN | PA | 18627 | |
| LEHMAN TWP  (PIKE ) | TAX COLLECTOR OF LEHMAN TOWNSHIP | RR 2 BOX 123 - E SUGAR MNT | | | BUSHKILL | PA | 18324 | |
| LEHMAN TWP PIKE | | PO BOX 152 | | | BUSHKILL | PA | 18324 | |
| LEHMAN TWP PIKE | | PO BOX 152 | TAX COLLECTOR OF LEHMAN TOWNSHIP | | BUSHKILL | PA | 18324 | |
| LEHMAN TWP PIKE | | RR 2 BOX 123 E SUGAR MNT | TAX COLLECTOR OF LEHMAN TOWNSHIP | | BUSHKILL | PA | 18324 | |
| LEHMAN WELLS FARGO S/S | ANNUAL COMPLIANCE REPORTING | 10350 PARK MEADOWS DRIVE / MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| LEHMAN, CAROLYN | | 6 PARTIDGE HILL RD | GROUND RENT COLLECTOR | | WESTMINSTER | MA | 01473 | |
| LEHMAN, HEATHER L | | 7177 WINTERBEK AVENUE | | | NEW ALBANY | OH | 43054 | |
| LEHMAN, JERALD J & LEHMAN, BARBARA | | 30126 SONRISA LN | | | LAGUNA NIGUEL | CA | 92677 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEHMBERG, WILLIAM M & LEHMBERG, JANICE G | | PO BOX 1713 | | | BINEYARD HAVEN | MA | 02568 | |
| LEHMER, JEFFREY D & MARRARO, LINDA J | | 1102 KILDEER COURT | | | ENCINITAS | CA | 92024 | |
| LEHMUA | | 823 RADIO RD | LITTLE EGG HARBOR MUA | | LITTLE EGG HARBOR | NJ | 08087 | |
| LEHMUA | | 823 RADIO RD | LITTLE EGG HARBOR MUA | | TUCKERTON | NJ | 08087 | |
| LEHNER, RONALD W | | 318 CLEVELAND AVE | NW STE 206 | | CANTON | OH | 44702 | |
| LEHOTAN, JAMES J | | 3112 SHELLEY CT | | | WOODRIDGE | IL | 60517 | |
| LEHR, JAMES W | | 5710 W EXCELL AVE | | | SPOKANE | WA | 99208-3898 | |
| LEHR, RICK D | | 1349 PIPPEN LN | | | LODI | CA | 95242-3920 | |
| LEHR, RICK | | 1349 PIPPEN LN | | | LODI | CA | 95242-3920 | |
| LEHTININ, JACK | | 2420 RELMA VISTA | | | LAS VEGAS | NV | 89121 | |
| LEI, MARIA A | | 486 SHAWNEE LN | | | SAN JOSE | CA | 95123 | |
| LEIA A KNEE ATT AT LAW | | 1990 LOUISVILLE RD STE 101 | | | BOWLING GREEN | KY | 42101 | |
| Leia Altieri | | 333 Highland Glen Trail | | | Wylie | TX | 75098 | |
| LEIBERT, HUNT | | 50 WESTON ST | | | HARTFORD | CT | 06120 | |
| LEIBOWITZ LAW CENTER | | 420 W CLAYTON ST | | | WAUKEGAN | IL | 60085 | |
| LEIBOWITZ, DAVID P | | 420 W CLAYTON ST | | | WAUKEGAN | IL | 60085 | |
| LEIBOWITZ, MARVIN | | 619 CORPORATE CTR | | | PITTSBURGH | PA | 15219 | |
| LEIBOWTIZ, DAVID | | 311 S WACKER DR STE 3000 | | | CHICAGO | IL | 60606 | |
| Leibrock, Paul A | | 11816 SW 14TH CIR | | | YUKON | OK | 73099-9767 | |
| LEICESTER TOWN CLERK | | 44 SCHOOLHOUSE RD | ATTN REAL ESTATE RECORDING | | BRANDON | VT | 05733 | |
| LEICESTER TOWN | | 132 MAIN ST BOX 197 | TAX COLLECTOR | | LEICESTER | NY | 14481 | |
| LEICESTER TOWN | | 3 WASHBURN SQUARE | LEICESTER TOWN TAX COLLECTOR | | LEICESTER | MA | 01524 | |
| LEICESTER TOWN | | 3 WASHBURN SQUARE | TOWN OF LEICESTER | | LEICESTER | MA | 01524 | |
| LEICESTER TOWN | | 44 SCHOOLHOUSE RD | TOWN OF LEICESTER | | BRANDON | VT | 05733 | |
| LEICESTER TOWN | | 44 SCHOOLHOUSE RD | TOWN OF LEICESTER | | LEICESTER | VT | 05733 | |
| LEICESTER VILLAGE | | 52 S PARKWAY PO BOX 203 | PEGGY HAMILTON VILLAGE CLERK | | LEICESTER | NY | 14481 | |
| LEICESTER VILLAGE | | 52 S PARKWAY PO BOX 203 | TAX COLLECTOR | | LEICESTER | NY | 14481 | |
| LEICHT LAW OFFICE | | 2605 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| LEICHT, FRANKIE & LEICHT, KEVIN | | 2858 RANCH HOUSE DR W APT 127 | | | FORT WORTH | TX | 76116-0724 | |
| LEICHT, GEORGE P | | 202 E PLANE ST | | | BETHEL | OH | 45106 | |
| LEICHT, STEPHEN D | | 117 HARBOR CREEK DR | | | CANTON | GA | 30115 | |
| LEIDEN AND LEIDEN | | 330 TELFAIR ST | | | AUGUSTA | GA | 30901 | |
| LEIDEN, LEIDE | | 330 TELFAIR ST | | | AUGUSTA | GA | 30901 | |
| LEIDY TWP CLINTN | | 24 TURKEY PATH RD | TERI J RUTH | | RENOVO | PA | 17764 | |
| LEIDY TWP | | HCR 62 BOX 117 | TAX COLLECTOR | | RENOVO | PA | 17764 | |
| LEIDY, ANN M & LEIDY, EDWARD | | 4754 FUENTES WAY | | | LAS VEGAS | NV | 89121 | |
| LEIF AND CARISSA FYKSEN | | 1450 25TH ST NW | | | SAINT PAUL | MN | 55112-1656 | |
| LEIF CJ THOMPSON AND TORA ANN | | 4652 E EHREN LN | THOMPSON | | FAIR GROVE | MO | 65648 | |
| Leif Hanson | | 1804 robin road | | | waterloo | IA | 50701 | |
| LEIF I RUBINSTEIN ATT AT LAW | | 344 PORTION RD | | | LAKE RONKONKOMA | NY | 11779 | |
| LEIGH A DARBY ATT AT LAW | | 216 S WARD ST | | | SENATOBIA | MS | 38668 | |
| LEIGH A HUDSON ATT AT LAW | | PO BOX 83597 | | | PORTLAND | OR | 97283 | |
| LEIGH A PACELLA | | 3013 PARKVIEW CT | | | FORT COLLINS | CO | 80525 | |
| LEIGH ANN KEY ATT AT LAW | | PO BOX 3707 | | | MERIDIAN | MS | 39303 | |
| LEIGH BARRETT REAL ESTATE APPR | | 6717 DUNMORE AVE | | | CITRUS HEIGHTS | CA | 95621 | |
| LEIGH D HART STANDING TRUSTEE | | PO BOX 646 | NORTHERN DISTRICT OF FLORIDA | | TALLAHASSEE | FL | 32302 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEIGH DANIEL, WENDY | | 356 HOWARDS WAY | | | ALEDO | TX | 76008 | |
| Leigh Elliott | | 2708 Highview Ave | | | Waterloo | IA | 50702 | |
| Leigh Frame | | 3539 Pheasant Lane | #7 | | Waterloo | IA | 50701 | |
| LEIGH JANNEY, TONYA | | 95 MAPLE AVE | | | ROCKY MOUNT | VA | 24151 | |
| LEIGH RICHARDSON | | 1935 TEDSEN LN | | | GARDNERVILLE | NV | 89410-7960 | |
| LEIGH ROSENTHAL SHEILA HALPER | | 178 N MAIN ST | SWERLING MILTON AND WINNICK PUB ADJ | | SHARON | MA | 02067 | |
| LEIGH, TINA | | 513 WEST 8TH STREET | | | COVINGTON | KY | 41011 | |
| LEIGHA AND MACIO HARRIS AND | | 1511 N PRAIRIE AVE | BEST OF | | JOLIET | IL | 60435 | |
| LEIGHNINGER, MARTIN J & LEIGHNINGER, PENELOPE H | | 2239 FAIRFAX RD | | | COLUMBUS | OH | 43221 | |
| LEIGHTON JR, RICHARD W | | 146 MURRAY ST | | | PORTLAND | ME | 04103 | |
| LEIGHTON SD WEISSPORT BORO | | 210 FRANKLIN ST | THERESA TROUTMAN TAX COLLECTOR | | WEISSPORT | PA | 18235 | |
| LEIGHTON TOWNSHIP | | 4475 KALAMAZOO DR | | | CALEDONIA | MI | 49316 | |
| LEIGHTON TOWNSHIP | | 4475 KALAMAZOO DR | TREASURER LEIGHTON TWP | | CALEDONIA | MI | 49316 | |
| LEIKE, CRYE | | 5111 MARYLAND WAY STE 100 | | | BRENTWOOD | TN | 37027-7513 | |
| LEILANI TIFFANY P LIM AND | | 9309 VANGUARD CT | LEO CARREON | | OWINGS MILLS | MD | 21117 | |
| LEINART LAW FIRM | | 11520 N CENTRAL EXPRESSWAY STE 212 | | | DALLAS | TX | 75243 | |
| LEINART LAW FIRM | | 11520 N CENTRAL EXPY 212 | | | DALLAS | TX | 75243 | |
| LEINBACH, ERIC L | | 1603 BUTLER ST | | | EASTON | PA | 18042 | |
| LEIPSIC TOWN | | 30 TEXAS LN | | | DOVER | DE | 19901 | |
| LEIPZIG-JACKSON, LEE | | 2003 QUAKER HOLLOW LANE | | | STREAMWOOD | IL | 60107 | |
| LEISAWITZ HELLER ABRAMOWITCH | | 2201 RIDGEWOOD RD STE 400 | | | WYOMISSING | PA | 19610 | |
| LEIST, CHARLES L & LEIST, TIFFANY W | | 38 BLEU LAKE DR | | | COVINGTON | LA | 70435-8406 | |
| LEISURE FITNESS | | 1460 BETHLEHEM PIKE, SUITE 120 | | | NORTH WALES | PA | 19454 | |
| LEISURE HOMES REALTY | | 5900 N HWY 89 | | | FLAGSTAFF | AZ | 86004 | |
| LEISURE MEADOWS, TRENTON | | 1651 KINGSWAY CT | C O BOVITZ AND CO PC | | TRENTON | MI | 48183 | |
| LEISURE PROPERTIES | | 441 FM 416 | | | STREETMAN | TX | 75859 | |
| LEISURE TIME ICE & SPRING WATER | | PO BOX 168 | | | KIAMESHA LAKE | NY | 12751 | |
| LEISURE TOWN HOME ASSOCIATION | | 100 SEQUOIA DR | | | VACAVILLE | CA | 95687 | |
| LEISURE WORLD COMMUNITY ASSOCIATION | | 908 S POWER RD | | | MESA | AZ | 85206 | |
| LEISURE, GEORGE N & LEISURE, BERTHA L | | 42769 HIGHWAY 27 LOT 127 | | | DAVENPORT | FL | 33837-7233 | |
| LEISURETOWNE ASSOCIATION | | 102 S PLYMOUTH CT | | | LUMBERTON | NJ | 08048 | |
| LEITCHFIELD CITY | | 314 W WHITE OAK STREET PO BOX 398 | CITY CLERK OF LEITCHFIELD | | LEITCHFIELD | KY | 42754 | |
| LEITCHFIELD CITY | | PO BOX 398 | CITY CLERK OF LEITCHFIELD | | LEITCHFIELD | KY | 42755 | |
| LEITHMAN LEBOEUF INS INC | | PO BOX 1586 | | | GRETNA | LA | 70054 | |
| LEIVA, ALBA | | 311 & 311 1/2 EAST 47TH PLACE | | | LOS ANGELES | CA | 90011 | |
| LEIVA, RITA | | 7734 AUSTIN ST APT 2M | | | FOREST HILLS | NY | 11375 | |
| LEJARAZO, GABRIEL | | 2718 VALLEY FORGE DRIVE | | | PASADENA | TX | 77502 | |
| LEJEUNE, BYRON S | | 1827 CAROLINE ST | | | MANDEVILLE | LA | 70448 | |
| LEJEUNE, ROY G | | 27007 GREENWELL SPRING RD | | | GREENWELL SPRINGS | LA | 70739 | |
| LEJUENE, J G & LEJEUNE, BERNADETTE L | | 363 RAYNE ROAD | | | PRT BARRE | LA | 70577-0000 | |
| LEKAROV, IVAN & LEKAROVA, MARIA | | 2134 CEDAR FORKS DRIVE | | | MARIETTA | GA | 30062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lela Mwakyusa | | 113 N Lansdowne Avenue | # L-3 | | Lansdowne | PA | 19050 | |
| LELAND A ELLIOTT AND | | INEZ G ELLIOTT | 700 AGATE AVENUE | | MANTECA | CA | 95336 | |
| Leland and June Neyer | LELAND & JUNE NEYER VS GMAC HOMECOMINGS FINCL BANK, WES LOBO, MARIA RODRIGUEZ, MARIE DE BELEN, SUNIL JAYASINHA, & JAMES YOUNG | P.O. Box 970 | | | Alturas | CA | 96101 | |
| LELAND AND KARA WEAVER | | 310 WINCHESTER LN | | | WEST GROVE | PA | 19390 | |
| LELAND BRUCE | | 30967 STEEPLE CHASE DR | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| LELAND C ELGIN AND JESSICA M KOLE | AND WILLIAM MOUSSEAU | 40720 US 71 | | | BERTHA | MN | 56437-1035 | |
| LELAND E CARTER SR | | P.O. BOX 4670 | | | CRESTLINE | CA | 92325-4670 | |
| LELAND E GRAHAM AND | | BETTY J GRAHAM | 7314 EAST HALIFAX | | MESA | AZ | 85207 | |
| LELAND H VICE | | 1184 W DESERT HOLLOW DR | | | SAN TAN VALLEY | AZ | 85143-3444 | |
| LELAND L BULL JR ATT AT LAW | | 5600 20TH AVE NW | | | SEATTLE | WA | 98107 | |
| LELAND L BULL JR | | 1825 NW 65TH ST | | | SEATTLE | WA | 98117 | |
| LELAND MATTHEW JOHNSON ATT AT LAW | | 12303 AIRPORT WAY STE 200 | | | BROOMFIELD | CO | 80021 | |
| LELAND SCOTT OF SCOTT APPRAISAL | | 101 N 10TH ST | | | CANON CITY | CO | 81212 | |
| LELAND TOWN | | 102 TOWN HALL DR | TAX COLLECTOR | | LELAND | NC | 28451 | |
| LELAND TOWNSHIP | | PO BOX 347 | TREASURER LELAND TWP | | LAKE LEELANAU | MI | 49653 | |
| LELAND TOWNSHIP | | PO BOX 347 | TREASURER LELAND TWP | | LAKE LEELENAU | MI | 49653 | |
| LELAND TOWNSHIP | | PO BOX 707 | TREASURER LELAND TWP | | LELAND | MI | 49654 | |
| Leldon Bulkley | | 6445 Love Dr | Apt 3095 | | Irving | TX | 75039-4090 | |
| LELY PINES CONDOMINIUM | | HAWAII BLVD AND CATALINA DR | | | NAPLES | FL | 34112 | |
| LEMANS HOMEOWNERS ASSOCIATION | | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| LEMARR, TONI & LEMARR, STEPHEN T | | 5326 JONES ROAD | | | KNOXVILLE | TN | 37918 | |
| LEMARS MUTUAL INS CO | | | | | LE MARS | IA | 51031 | |
| LEMARS MUTUAL INS CO | | PO BOX 1608 | | | LE MARS | IA | 51031 | |
| LEMASTERS SERVICES | | 24104 E 111TH ST S | | | BROKEN ARROW | OK | 74014 | |
| LEMBCKE, EDWARD G & LEMBCKE, JUDITH E | | 3615 GUN BARN ROAD | | | ANDERSON | IN | 46011 | |
| LEMEH TRAMMELL AND BRAGGS ATT AT L | | 5762 RAYBEN CIR | | | MEMPHIS | TN | 38115 | |
| LEMEH, EVA M | | 116 WILSON PIKE CIR STE 204 | | | BRENTWOOD | TN | 37027 | |
| LEMEH, EVA M | | 2123 BELCOURT DR STE 104 | | | NASHVILLE | TN | 37212 | |
| LEMEH, EVA M | | 2723 BERRYWOOD DR | | | NASHVILLE | TN | 37204 | |
| LeMeita Smith | | 555 Bridle Path | Apt 3105 | | Grand Prairie | TX | 75050 | |
| LEMERY GREISLER LLC | | 50 BEAVER ST | | | ALBANY | NY | 12207 | |
| LEMHI COUNTY RECORDERS OFFICE CLERK | | 206 COURTHOUSE DR | | | SALMON | ID | 83467 | |
| LEMHI COUNTY | | 206 COURTHOUSE DR | LEMHI COUNTY TREASURER | | SALMON | ID | 83467 | |
| LEMHI COUNTY | | 206 COURTHOUSE DR | | | SALMON | ID | 83467 | |
| LEMIEUX, RONALD J | | 65 MERRIMAC ST | | | AMESBURY | MA | 01913 | |
| LEMINGTON | | 2549 RIVER RD VT 102 | TOWN OF LEMINGTON | | CANAAN | VT | 05903 | |
| LEMINGTON | | 2549 RIVER RD VT 102 | TOWN OF LEMINGTON | | LEMINGTON | VT | 05903 | |
| LEMKE AND PEDERSON | | STE E | | | MCKINNEY | TX | 75069 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEMLEY, RONALD D & LEMLEY, MARCIE L | | 206 HARTSDALE LN | | | GREER | SC | 29650 | |
| LEMMEN AND LEMMEN PLC | | 274 MAIN ST | | | COOPERSVILLE | MI | 49404 | |
| LEMMING, DONALD J & LEMMING, MARTHA A | | 8612 KENILWORTH DRIVE | | | SPRINGFIELD | VA | 22151 | |
| LEMMO, KEVIN J | | 247 N BENE POSTO PLACE | | | BOISE | ID | 83712-0000 | |
| LEMMON CONTRACTING CO LLC AND | | 7556 SW 169 HWY | ELIZABETH HIMMELWRIGHT | | TRIMBLE | MO | 64492 | |
| LEMOI ACE HARDWARE | | 1008 DAVIS STREET | | | EVANSTON | IL | 60201 | |
| LEMOINE, JENNIFER W & LEMOINE, JOHN D | | 11519 NORTH SETTLERS DRIVE | | | PARKER | CO | 80138 | |
| LEMON TOWNSHIP WYOMING | | 1045 AVERY STATION RD | T C OF TUNKHANNOCK AREA SD | | FACTORYVILLE | PA | 18419 | |
| LEMON TREE I CONDOMINIUM ASSOCINC | | 2800 LEMON TREE LN | | | ORLANDO | FL | 32839 | |
| LEMON, GEORGE | | 122 1 2 N CT ST | | | LEWISBURG | WV | 24901 | |
| LEMON, LAUREN E | | 309 E BORDER DR | | | MOBILE | AL | 36608 | |
| LEMON, YOLANDE | | 2002 C YARBROUGH DR | GRAHAM TOTAL RESTORATION INC | | OPELIVA | AL | 36801 | |
| LEMONT WATSON | | 9355 S WABASH AVE | | | CHICAGO | IL | 60619 | |
| LEMONWEIR TOWN | | N3935 19TH AVE | TREASURER LEMONWEIR TOWN | | MAUSTON | WI | 53948 | |
| LEMONWEIR TOWN | | R4 | | | MAUSTON | WI | 53948 | |
| LEMOYNE BORO CUMBER | | 510 HERMAN AVE | TC OF LEMOYNE BORO | | LEMOYNE | PA | 17043 | |
| LEMOYNE BORO CUMBER | | 665 MARKET ST | TC OF LEMOYNE BORO | | LEMOYNE | PA | 17043 | |
| LEMOYNE BOROUGH SEWER AUTHORITY | | 510 HERMAN DR | | | LEMOYNE | PA | 17043 | |
| LEMPSTER TOWN T C | | PO BOX 33 | | | LEMPSTER | NH | 03605 | |
| LEMPSTER TOWN | | PO BOX 33 | TAX COLLECTOR | | LEMPSTER | NH | 03605 | |
| LEMPSTER TOWN | TAX COLLECTOR | PO BOX 33 | 856 US RTE 10 | | LEMPSTER | NH | 03605 | |
| LEMUEL AND FRANCES CHAVIS | | 2635 S PALM GROVE AVE | | | LOS ANGELES | CA | 90016 | |
| LEMUEL AND JENNIE TATE AND | AMERICAN CRAFTMEN COMMERICAL & RESIDENTIAL CONSTRU | 528 KAREN ST | | | HEWITT | TX | 76643-2908 | |
| LEMUEL JOHNSON, VINCENT | | 6800 STENTON AVE | | | PHILADELPHIA | PA | 19150 | |
| LEMUEL SHOWELL BLADES IV ATT AT | | 142 OAKLAND AVE STE C | | | ROCK HILL | SC | 29730 | |
| LEMUEL SHOWELL BLADES IV | | 131 CALDWELL ST | PO BOX 10671 | | ROCK HILL | SC | 29731 | |
| LEMUEL STIGLER ATT AT LAW | | 7895 BROADWAY STE D | | | MERRILLVILLE | IN | 46410 | |
| LEMUS, ASOR & LEMUS, SILVIA | | 7376 ENCINITAS CT | | | FONTANA | CA | 92336-2283 | |
| LEMUS, HUMBERTO | | 1268 E MCRODDEN A | | | SANTA ANA | CA | 92705-0000 | |
| LEMUS, MARTIN & LEMUS, MARIA L | | 510 SE 6TH PL | | | CAPE CORAL | FL | 33990-1138 | |
| LEMUS, MATTHEW | | 205 W MARQUITA | | | SAN CLEMENTE | CA | 92672 | |
| LEN HICKEY REAL ESTATE APPRAISALS | | 203 FAIRWAY DR | | | COLUMBUS | WI | 53925 | |
| LEN L NARY ATT AT LAW | | 3010 LBJ FWY FL 1200 | | | DALLAS | TX | 75234 | |
| LEN L NARY ATT AT LAW | | 4813 BROADWAY ST | | | ADDISON | TX | 75001 | |
| LEN POWELL | FIRST THOMASVILLE REALTY LTD | 422 REMINGTON AVE | | | THOMASVILLE | GA | 31792 | |
| LEN REIDREYNOSO ATT AT LAW | | 908 C ST STE B | | | GALT | CA | 95632 | |
| LEN RUSSOM, ROY | | 403 MARTIN RD | | | BRANDON | MS | 39042 | |
| LEN STEVENS CONSTRUCTION INC | | 12888 SPENCEVILLE RD | | | PENN VALLEY | CA | 95946 | |
| LENA BIAS AND | | RANDY BIAS | 4225 HD ATHA ROAD | | COVINGTON | GA | 30014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENA NEVSKY ATT AT LAW | | 684 STATE RT 208 | | | FRANKLIN LAKES | NJ | 07417 | |
| LENA ROBERTS AND LORENZO GLADNEY | | 7522 S CRANDON AVE | | | CHICAGO | IL | 60649 | |
| LENA TOWN | | 8115 JAGIELLO RD | LENA TOWN | | LENA | WI | 54139 | |
| LENA TOWN | | 8115 JAGIELLO RD | TREASURER LENA TWP | | LENA | WI | 54139 | |
| LENA TOWN | | RT 3 | | | LENA | WI | 54139 | |
| LENA VILLAGE | | 117 E MAIN ST | LENA VILLAGE TREASURER | | LENA | WI | 54139 | |
| LENA VILLAGE | | 117 E MAIN ST | TREASURER LENA VILLAGE | | LENA | WI | 54139 | |
| LENA VILLAGE | | PO BOX 176 | TREASURER LENA VILLAGE | | LENA | WI | 54139 | |
| LENA VILLAGE | | VILLAGE HALL | | | LENA | WI | 54139 | |
| LENAPE LENDING | | PO BOX 875 | | | ABSECON | NJ | 08201 | |
| LENARD H GORMAN ESQ ATT AT LAW | | 9100 S DADELAND BLVD STE 1010 | | | MIAMI | FL | 33156 | |
| LENARD H GORMAN ESQ | | 9100 S DADELAND BLVD NO 1010 | | | MIAMI | FL | 33156 | |
| LENARD P HACKEL ATT AT LAW | | 301 WASHINGTON AVE STE 203 | | | MEMPHIS | TN | 38103 | |
| LENARD, RICHARD A | | 1241 E DYER RD 250 | | | SANTA ANA | CA | 92705 | |
| LENAWEE COUNTY MI REGISTER OF DEEDS | | 8527 E GOVERNMENT CTR DR STE 105 | | | SUTTONS BAY | MI | 49682 | |
| LENAWEE COUNTY REGISTER OF DEEDS | | 8527 E GOVERNMENT CTR DR STE 10 | | | SUTTONS BAY | MI | 49682 | |
| LENAWEE COUNTY | | 301 N MAIN ST OLD COURTHOUSE | TREASURER | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY | TREASURER | 301 N MAIN STREET OLD COURTHOUSE | | | ADRIAN | MI | 49221 | |
| LENAWEE REGISTER OF DEEDS | | 301 N MAIN ST | | | ADRIAN | MI | 49221 | |
| LEND AMERICA | | 201 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | |
| LEND AMERICA | | PO BOX 20326 | | | HUNTINGTON STATION | NY | 11746-0855 | |
| LEND SMART MORTGAGE LLC | | 11334 86TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| LENDER GROUP A PARTNERSHIP | | P O BOX 15323 | | | LONG BEACH | CA | 90815 | |
| Lender Live | | 710 S Ash Street #200 | | | Glendale | CO | 80246 | |
| LENDER LTD HOME LOAN SPECIALIST | | 36139 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1216 | |
| LENDER LTD | | 7789 E M 36 | | | WHITMORE LAKE | MI | 48189 | |
| LENDER SERVICE BUREAU | | 3840 ROSIN CT STE 100 | | | SACRAMENTO | CA | 95834 | |
| LENDER SERVICES SERIES 7, LLC | | 7850 WHITE LANE #E, PMB289 | | | BAKERSFIELD | CA | 93309 | |
| LenderLive Network, Inc. | | 710 S Ash Street #200 | | | Glendale | CO | 80246 | |
| LENDERS ASSOCIATION INC | | 7250 WESTFIELD AVE STE C | | | MOUNT LAUREL | NJ | 08110 | |
| LENDERS FINANCIAL GROUP | | 1120 13TH STREET | SUITE B | | MODESTO | CA | 95354 | |
| LENDERS GROUP A PARTNERSHIP | | 6170 BELLFLOWER BLVD | | | LAKEWOOD | CA | 90713 | |
| LENDERS GROUP A PARTNERSHIP | | P O BOX 15323 | | | LONG BEACH | CA | 90815 | |
| LENDERS ONE | | 2 CITY PLACE DRIVE, SUITE 30 | | | ST. LOUIS | MO | 63141 | |
| LENDERS SERVICE INC | | PO BOX 642277 | | | HORSHAM | PA | 19040 | |
| LENDERS SERVICE INC | | PO BOX 642277 | | | PITTSBURG | PA | 15264 | |
| LENDERS SERVICES INC | | 2550 READ HILL AVE | | | SANTA ANA | CA | 92705 | |
| LENDERS SERVICES SERIES 7 LLC | | 7850 WHITE LANE #E-PMB289 | | | BAKERSFIELD | CA | 93309 | |
| LENDERS TITLE, CREDIT | | PO BOX 508 | | | CHERRY HILL | NJ | 08003 | |
| LENDERS WORKSHOP LLC | | 200 UNION BLVD | | | LAKEWOOD | CO | 80228 | |
| LENDIA INC | | 472 LINCOLN ST | | | WORCESTER | MA | 01605 | |
| LENDIA INC | | 472 LINCOLN ST | | | WORCHESTER | MA | 01605 | |
| LENDIA LLC | | 46 LIZOTTE DR | | | MARLBOROUGH | MA | 01752 | |
| LENDING 1ST MORTGAGE | | 160 S OLD SPRINGS RD STE 260 | | | ANAHEIM HILLS | CA | 92808 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENDING COMPANY | | 6910 E CHAUNCEY LN STE 220 | | | PHOENIX | AZ | 85054 | |
| LENDING TREE | | 163 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| LENDOW INC | | 2405 PENTLAND DR | | | BIRMINGHAM | AL | 35235 | |
| LENDSURE INVESTMENTS FUND I, LLC | | 11939 RANCHO BERNARDO RD | SUITE 204 | | SAN DIEGO | CA | 92128 | |
| LENELLE C CASTILLE ATT AT LAW | | 100 E THOUSAND OAKS BLVD STE 221 | | | THOUSAND OAKS | CA | 91360-8133 | |
| LENGYEL, CRAIG | | 22 PINE DR | | | NEW MILFORD | CT | 06776 | |
| LENHART, BOB | | 2060 APOLLO CT | | | SIMI VALLEY | CA | 93065 | |
| LENHARTSVILLE BOROUGH BERKS | | 204 CHURCH HILL RD | T C OF LENHARTSVILLE BOROUGH | | LENHARTSVILLE | PA | 19534 | |
| LENHARTSVILLE BOROUGH | | 633 CT ST | TAX COLLECTOR | | READING | PA | 19601 | |
| LENICE AND MARLIENE ALLEN | | 329 N E 60TH | | | OKLAHOMA CITY | OK | 73105 | |
| LENICK, MARLENE J | | 78 S SEWALLAS PT RD | GROUND RENT COLLECTOR | | STUART | FL | 34996 | |
| LENICK, MARLENE J | | PO BOX 3413 | COLLECTOR OF GROUND RENT | | FORT PIERCE | FL | 34948 | |
| LENICK, MARLENE J | | PO BOX 3413 | COLLECTOR OF GROUND RENT | | FT PIERCE | FL | 34948 | |
| LENISE BOSTIC AND SUPERIOR | | 3671 LONDONDERRY CT | CONTRACTING | | LITHONIA | GA | 30038 | |
| LENISE GIBSON AND EP | | 516 BARRETT AVE | PLUMBING | | RICHMOND | CA | 94801 | |
| LENIU, LORNA | | 44474 CAYENNE TRAIL | | | TEMECULA | CA | 92592 | |
| LENKIEWICZ, CHRISTOPHER T | | 319 8TH AVE | | | NEW GLARUS | WI | 53574-9340 | |
| LENN A HOTZ | | PO BOX 113 | | | EAST TROY | WI | 53120 | |
| LENNART H. NILSON | | C/O LENARD NILSON | 756 NAVESINK RIVER ROAD | | RED BANK | NJ | 07701 | |
| LENNIE A ALZATE ATT AT LAW | | 2551 STATE ST STE 110 | | | CARLSBAD | CA | 92008 | |
| LENNIE AND FAITHANN HOWARD | | 846 BARONE RD | HOWARD CONSTRUCTION | | MURPHYSBORO | IL | 62966 | |
| LENNON APPRAISERS AND CONSULTANTS | | 10730 US HWY 19 STE 9 | | | PORT RICHEY | FL | 34668 | |
| LENNON APPRAISERS AND CONSULTANTS | | 18250 DRAYTON ST | | | SPRING HILL | FL | 34610 | |
| LENNON GRAY AND MERLIN LAW | | 5508 NW 22ND ST | GROUP | | LAUDERHILL | FL | 33313 | |
| LENNON INSURANCE AGY INC | | 2358 MARITIME DR | | | ELK GROVE | CA | 95758-3661 | |
| LENNON JR, JESSE | | 8144 MECHANICSVILLE TNPK | | | MECHANICSVILLE | VA | 23111 | |
| Lennon Pierre | | 2104 Creekvista Drive | | | Keller | TX | 76248 | |
| LENNON VILLAGE | | 11904 LENNON ROAD PO BOX 349 | TREASURER | | LENNON | MI | 48449 | |
| LENNON VILLAGE | | BOX 349 11904 LENNON RD | TREASURER | | LENNON | MI | 48449 | |
| Lennon, Lianne | LIANNE D LENNON & RAYMOND L LENNON VS AMERIGROUP, GMAC MRTG, LLC, NATL TITLE NETWORK, MICAL MRTG INC, COUNTRYWIDE HOME ET AL | 109 Steeple Drive | | | Columbia | SC | 29229 | |
| LENNON, ROBERT A | | 3535 W 105TH PL | | | CHICAGO | IL | 60655 | |
| LENNOX, BRADLEY A & LENNOX, SUZANNE E | | 3650 S INDIANA AVE | | | SAINT CLOUD | FL | 34769-5609 | |
| LENNY D GROZIER MARTIN GROZIER | | 62 HAYNES ST | AND PRECISION CONSTRUCTION CO | | BINGHAMTON | NY | 13903 | |
| LENNY RAPADAS | | 287 West OBrien Drive Hagatna | | | Guam 96910 Hagatna | | 96910-5151 | Guam 9691 |
| LENOIR AND ASSOCIATES PC | | 1934 WASHINGTON AVE | | | EAST POINT | GA | 30344 | |
| LENOIR CITY UTILITIES BOARD | | 200 DEPOT ST | | | LENOIR CITY | TN | 37771 | |
| LENOIR CITY | | 600 E BROADWAY ST | | | LENOIR CITY | TN | 37771 | |
| LENOIR CITY | | 600 E BROADWAY ST | TAX COLLECTOR | | LENOIR CITY | TN | 37771 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENOIR CITY | | 801 W AVE | TAX COLLECTOR | | LENOIR | NC | 28645 | |
| LENOIR CITY | | PO BOX 958 | TREASURER LENOIR CITY HALL | | LENOIR | NC | 28645 | |
| LENOIR CITY | TREASURER LENOIR CITY HALL | PO BOX 958 | | | LENOIR | NC | 28645 | |
| LENOIR COUNTY REGISTER OF DEEDS | | 101 N QUEEN ST COUNTY ADM BLDG | | | KINSTON | NC | 28501 | |
| LENOIR COUNTY | | 101 N QUEEN ST PO DRAWER 3289 | | | KINSTON | NC | 28502 | |
| LENOIR COUNTY | | 101 N QUEEN ST PO DRAWER 3289 | TAX COLLECTOR | | KINSTON | NC | 28502 | |
| LENOIR COUNTY | | 101 N QUEEN ST | TAX COLLECTOR | | KINSTON | NC | 28501 | |
| LENOIR REGISTER OF DEEDS | | PO BOX 3289 | | | KINSTON | NC | 28502-3289 | |
| LENORA HEBERT | | 6742 E BAY BLVD | | | NAVARRE | FL | 32566 | |
| LENORA SMITH AND B AND B INTERPRIZES | | 5359 LOCHINVAR RD | | | MEMPHIS | TN | 38116-9004 | |
| LENORE R THOMAS AND DISASTER | | 153 FOX CHASE DR | RESTORATION SERVICES OF GREATER PITTSBURGH | | VERONA | PA | 15147 | |
| LENORE REYNOLDS SRA | | 8535 FERNDALE STE 8 | | | DALLAS | TX | 75238 | |
| LENOX ARMS COOPERATIVE INC | | 1 CHASE MANHATTAN PLZ | LENOX ARMS COOPERATIVE INC | | NEW YORK | NY | 10081 | |
| LENOX CITY | | CITY HALL | COLLECTOR | | LENOX | GA | 31637 | |
| LENOX CITY | | PO BOX 560 | COLLECTOR | | LENOX | GA | 31637 | |
| LENOX CREEK CONDOMINIUM OWNERS | | 1703 BROOKPARK RD | | | CLEVELAND | OH | 44109 | |
| LENOX FINANCIAL MORTGAGE CORP | | 200 SANDPOINTE AVE STE 800 | | | SANTA ANA | CA | 92707-5783 | |
| LENOX FINANCIAL MORTGAGE CORPORATION | | 200 SANDPOINTE AVE STE 800 | | | SANTA ANA | CA | 92707-5783 | |
| LENOX HEIGHTS | | 2716 LENOX RD | | | ATLANTA | GA | 30324 | |
| LENOX MUTUAL INS | | 213 W TUTTLE ST | | | NORWAY | IA | 52318 | |
| LENOX MUTUAL INS | | PO BOX 38 | | | NORWAY | IA | 52318-0038 | |
| LENOX TOWN | | 205 S PETERBORO ST | TAX COLLECTOR | | CANASTOTA | NY | 13032 | |
| LENOX TOWN | | 6 WALKER ST | LENOX TOWN TAX COLLECTOR | | LENOX | MA | 01240 | |
| LENOX TOWN | | 6 WALKER ST | MARGARET R OBRIEN TC | | LENOX | MA | 01240 | |
| LENOX TOWNSHIP SUSQUE | | 6660 STATE ROUTE 92 | CHRISTINE HENKE TAX COLLECTOR | | KINGLSEY | PA | 18826 | |
| LENOX TOWNSHIP SUSQUE | | RR 1 BOX 83 | T C OF LENOX TOWNSHIP | | KINGSLEY | PA | 18826 | |
| LENOX TOWNSHIP TAX COLLECTOR | | 63975 GRATIOT | | | LENOX | MI | 48050 | |
| LENOX TOWNSHIP | | 63775 GRATIOT | TREASURER LENOX TWP | | LENOX | MI | 48050 | |
| LENOX TOWNSHIP | | 63975 GRATIOT AVE | TREASURER | | LENOX | MI | 48050 | |
| LENOX TOWNSHIP | | 63975 GRATIOT AVE | TREASURER | | NEW HAVEN | MI | 48050 | |
| LENOX TOWNSHIP | | 63775 GRATIOT | TREASURER LENOX TWP | | NEW HAVEN | MI | 48050 | |
| LENOX TOWNSHIP | TREASURER - LENOX TWP | 63775 GRATIOT | | | LENOX | MI | 48050 | |
| LENROOT TOWN | LENROOT TOWN TREASURER | PO BOX 411 | 12215 N US HWY 63N | | HAYWARD | WI | 54843 | |
| LENROOT TOWN | | PO BOX 411 | TREASURER LENROOT TOWNSHIP | | HAYWARD | WI | 54843 | |
| LENROOT TOWN | | PO BOX 411 | TREASURERR LENROOT TOWNSHIP | | HAYWARD | WI | 54843 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENROOT TOWN | | TOWN HALL | | | HAYWARD | WI | 54843 | |
| Lenstar Inc. | | 200 Lakeside Drive | | | Horsham | PA | 19044 | |
| Lenstar Inc. | | 3550 Engineering Drive Suite 200 | | | Norcross | GA | 30092 | |
| LENTINI, JOSEPH & LENTINI, JACQUELINE | | 8930 HIGHLAND ROAD | | | BATON ROUGE | LA | 70810 | |
| LENTINI, JOSEPH | | 15 NARDONE PL | | | JERSEY CITY | NJ | 07306 | |
| LENTZ APPRAISAL GROUP INC | | 4075 PINE RIDGE RD EXT STE 12 | | | NAPLES | FL | 34119-4004 | |
| LENTZ STEPANOVICH AND FOURNIER P | | 448 VIKING DR STE 170 | | | VIRGINIA BEACH | VA | 23452-7397 | |
| LENTZ WHITMIRE HOUSE AND PROPST | | 810 6TH AVE SE | | | DECATUR | AL | 35601 | |
| LENTZ WHITMIRE HOUSE AND PROPST | | PO BOX 1049 | | | DECATUR | AL | 35602 | |
| LENTZ, DORIS & LENTZ, MATTHEW | | 12943 CASCADIA KNOLL CT | | | HUMBLE | TX | 77346 | |
| LENTZ, KIMBERLY R | | PO BOX 22642 | | | JACKSON | MS | 39225 | |
| LENTZ, KIMBERLY R | | PO BOX 927 | | | GULFPORT | MS | 39502 | |
| LENUS AND SHERYL DRIGO AND | | 4203 SHADOW HAVEN DR | GEOSOL CONSTRUCTION INC | | FRESNO | TX | 77545 | |
| LENWOOD OAKS AT DOVER STREET ASSOC | | 1224 WADSWORTH BLVD | C O COMMUNITY MNGMNT SPECIALISTS | | DENVER | CO | 80214 | |
| LENZ APPRAISALS INC | | 123 S NEWTON | | | ALBERT LEA | MN | 56007 | |
| LENZ APPRAISALS | | 123 S NEWTON | | | ALBERT LEA | MN | 56007 | |
| LENZ CONTRACTING INC | | 18471 2ND ST | | | BRACKEN | TX | 78266 | |
| LENZ CONTRACTORS INC AND CARRIE | | 301 CR 211 | CORINE PITTMAN AND JAMES PITTMAN | | HOBSON | TX | 78117 | |
| LENZ CONTRACTORS INC MICHAEL | | 4214 COLONNEH TRAIL | STEWARD HAMPTON | | SAN ANTONIO | TX | 78218 | |
| LENZ CONTRACTORS INC | | 1847 S 2ND ST | | | BRACKEN | TX | 78266 | |
| LENZ CONTRACTORS INC | | 18471 2ND ST | | | BRACKEN | TX | 78266 | |
| LENZ CONTRACTORS INC | | 18471 S SECOND ST | | | BRACKEN | TX | 78266 | |
| LENZ CONTRACTORS INC | | 18471 SECOND ST | | | BRACKEN | TX | 78266 | |
| LENZ CONTRACTORS INC | | 18471 SECOND ST | | | SAN ANTONIO | TX | 78266 | |
| LENZ REAL ESTATE AND APPRAISALS | | 1411 SUNSET ST | | | ALBERT LEA | MN | 56007 | |
| LENZ, CAROLE J | | P.O. BOX 926244 | | | HOUSTON | TX | 77292 | |
| LENZ, DELMER A & LENZ, BONNY L | | 23710 FORDSON DR | | | DEARBORN | MI | 48124-1614 | |
| LENZ, RANDOLPH T | | 1117 WESTCHESTER DR | | | ROCKFORD | IL | 61107 | |
| LENZY, ANGELA | | 523 DEER HALLOW DR | STAFFORD MURRAY | | SUGARLAND | TX | 77479 | |
| LEO AND CAROLYN KENNEDY | | 18055 CASCADES AVE | | | BATON ROUGH | LA | 70810 | |
| LEO AND KATHY CULLUM | | 2900 VALMERE DR | | | MALIBU | CA | 90265 | |
| LEO AND MINDY GOTLEIB | | 6015 WESTFIELD AVE | AND THE MAJOR GROUP | | PENNSAUKEN | NJ | 08110 | |
| LEO AND MIRIAM GUZMAN AND WCT | | 1755 AMADOR AVE | DEVELOPMENT | | ONTARIO | CA | 91764 | |
| LEO AND PAULINE WAGNER | | 28785 THREE NOTCH RD | INSURANCE REPAIR SPECIALIST | | MECHANICSVI | MD | 20659 | |
| LEO AND SHARON LLOYD AND | | 1040 NE 165 TERRACE | AGPA ADJUSTERS INC | | MIAMI BEACH | FL | 33162 | |
| LEO AND SHIRLEY LEMANSKI AND | | 5897 SINROLL RD | CONCRAFT | | ORTONVILLE | MI | 48462 | |
| LEO BATTEN, STEVE | | 120 W BROADWAY 2 | | | COUNCIL BLUFFS | IA | 51503 | |
| LEO BROWN AND CUR LOW COMPANY | | 3803 WALSINGHAM DR | | | MEMPHIS | TN | 38128 | |
| Leo Bueno, Attorney, P.A. | CARLOS GANDARILLAS VS. EXPERIAN INFORMATION SOLUTIONS INC | P.O.Box 141679 | | | Coral Gables | FL | 33114-1679 | |
| Leo Chambers | | 800 Heather Knoll Drive | | | DeSoto | TX | 75115 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEO CONSTRUCTION | | 7742 MASSASOIT | | | BURBON | IL | 60459 | |
| LEO D CONGENI ATT AT LAW | | 424 GRAVIER ST | | | NEW ORLEANS | LA | 70130 | |
| LEO E CRAVEN REAL ESTATE APPRAISER | | 1035 S BRADFORD ST | | | DOVER | DE | 19904 | |
| LEO E GARAND | | 302 FIR DR | | | DUNANGO | CO | 81301 | |
| LEO F GARVEY ATT AT LAW | | PO BOX 20391 | | | SEATTLE | WA | 98102 | |
| LEO GONZALES | | 8 ALTIMIRA | | | TRABUCO CANYON | CA | 92679 | |
| LEO HUNERJAGER AND GENERAL | | 311 KAY DR | ROOFING AND REMODELING | | BATON ROUGE | LA | 70815 | |
| LEO J FOLEY ATT AT LAW | | 335 N LAFAYETTE ST | | | SOUTH LYON | MI | 48178 | |
| LEO J LANDRY JR ATT AT LAW | | PO BOX 2018 | | | MORGAN CITY | LA | 70381 | |
| LEO J SOLOMON IFA SCGREA | | 38 HADDONFIELD RD | | | CHERRY HILL | NJ | 08002 | |
| LEO J SOLOMON IFA SCGREA | | 4259 B ROUTE 130 | | | EDGEWATER PARK | NJ | 08010 | |
| LEO JOHN RAMUNNO ATT AT LAW | | 2961 CENTERVILLE RD STE 302 | | | WILMINGTON | DE | 19808 | |
| LEO M PRANGE III ATT AT LAW | | 101 W ROBERT E LEE BLVD SUI | | | NEW ORLEANS | LA | 70124 | |
| LEO M PRANGE III ATT AT LAW | | 917 N CAUSEWAY BLVD | | | METAIRIE | LA | 70001 | |
| Leo Magee Jr | | 216 Kent Drive | | | Exton | PA | 19341 | |
| LEO MCGEE | | 4519 9TH AVE | | | LOS ANGELES | CA | 90043 | |
| LEO METAGUE | | 103 HOLLY ROAD | | | SOUTHAMPTON | PA | 18966 | |
| LEO NARDINE REALTORS | | 2629 MHATTAN AVE 290 | | | HERMOSA BEACH | CA | 90254 | |
| LEO NGUYEN | | 14668 CHANNING ST | | | BALDWIN PARK | CA | 91706 | |
| LEO NORDINE REALTORS | | 211 YACHT CLUB WAY | | | REDONDO | CA | 90277 | |
| LEO NORDINE REALTORS | | 2629 MANHATTAN AVE NO 290 | | | HERMOSA BEACH | CA | 90254 | |
| LEO NORDINE REALTORS | | 2629 MANHATTAN AVE STE 290 | | | HERMOSA BEACH | CA | 90254 | |
| LEO NORDINE | Nordine Realtors Inc. | 2202 S FIGUEROA #102 | | | LOS ANGELES | CA | 90007 | |
| LEO P FLANGAS ATT AT LAW | | 600 S 3RD ST | | | LAS VEGAS | NV | 89101 | |
| LEO Y HAFFEY ATT AT LAW | | PO BOX 128049 | | | NASHVILLE | TN | 37212 | |
| LEO PARKER II AND ERIN | | 6 WINCH WAY | PARKER AND SWERLIN MERLIN WINNICK | | MATICK | MA | 01760 | |
| LEO PETROVER AND PROPERTY | | 22188 LARKSPUR TRAIL | DAMAGE CONSULTANTS LL | | BOCA RATON | FL | 33433 | |
| LEO R COLLINS ATT AT LAW | | 7333 CTR ST | | | MENTOR | OH | 44060 | |
| LEO RUSS | | 1300 ARABIAN AVE | | | RIFLE | CO | 81650-3614 | |
| Leo Tse | | 1815 John F Kennedy Blvd | Apt 831 | | Philadelphia | PA | 19103 | |
| LEO TURISSINI | RE/MAX Home Team | 948 Lakeland Dr | | | Scott Twp | PA | 18447 | |
| LEO VASQUEZ HARRIS COUNTY | | PO BOX 3064 | 1300 MAIN STE 300 77002 | | HOUSTON | TX | 77253 | |
| LEO W DESMOND ESQ ATT AT LAW | | 4731 HWY A1A | | | VERO BEACH | FL | 32963 | |
| LEO W OTTEY JR ATT AT LAW | | 1190 W NORTHERN PKWY STE 12 | | | BALTIMORE | MD | 21210 | |
| LEO, ARMAN F | | 1400 LOWTHER RD | | | CAMP HILL | PA | 17011 | |
| LEO, ROCCO J | | 3250 INDEPENDENCE DR | | | BIRMINGHAM | AL | 35209 | |
| LEO, ROGER J | | 450 AMERICAN BANK BUILDING | 621 SW MORRISON | | PORTLAND | OR | 97205 | |
| LEOBARDO AND FRANCISCO AND NUBIA | | 2441 S LEWIS ST | ARELLANO AND J AND J DRYWALL | | BLUE ISLAND | IL | 60406 | |
| LEOBARDO ARELLANO AND FRANCISCO | | 2441 S LEWIS ST | J ARELLANO AND NUBIA ARELLANO | | BLUE ISLAND | IL | 60406 | |
| LEOBARDO REBOLLAR | | 7183 DEL ROSA DRIVE | | | SAN BERNARDINO | CA | 92404 | |
| LEOBARDO RUIZ AND MOISES | | 3528 BINYON AVE | VILLAGOMEZ C AND E ROOFING | | FORT WORTH | TX | 76133 | |
| LEOCADIA SANDOVAL | | 2831 1/2 PHELPS AVENUE | | | LOS ANGELAS | CA | 90032 | |
| LEOCADIE JOYNER AND GRACE | | 606 CRESTWOOD DR | HOMES | | GREENVILLE | SC | 29609 | |
| LEOCEL LLC | | 2878 CRYSTAL CT | | | CASTRO VALLEY | CA | 94546-6713 | |
| LEODIS GRAHAM AND VANDAM AND | | 123 PINE KNOLL DR APT 3A | KRUSINGA CONSTRUCTION COMPANY | | BATTLE CREEK | MI | 49014-7758 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEOLA TOWN | LEOLA TOWN TREASURER | PO BOX 11 | 172 ANIWA LN | | PLAINSFIELD | WI | 54966 | |
| LEOLA TOWN | | PO BOX 217 | TREASURER LEOLA TOWN | | PLAINSFIELD | WI | 54966 | |
| LEOLA TOWN | | R1 | TREASURER | | BANCROFT | WI | 54921 | |
| LEOLA TOWN | TREASURER LEOLA TOWN | PO BOX 11 | 172 ANIWA LN | | PLAINSFIELD | WI | 54966 | |
| LEOMINSTER CITY | | 25 W ST | CITY OF LEOMINSTER | | LEOMINSTER | MA | 01453 | |
| LEOMINSTER CITY | | 25 W ST | LEOMINSTER CITY TAX COLLECTOR | | LEOMINSTER | MA | 01453 | |
| LEOMINSTER CITY | LEOMINSTER CITY -TAX COLLECTOR | 25 WEST ST | | | LEOMINSTER | MA | 01453 | |
| LEON A GANT ATT AT LAW | | 65 CADILLAC SQ RM 3700 | | | DETROIT | MI | 48226 | |
| LEON A WILLIAMSON JR ATT AT LAW | | 2304 E FLETCHER AVE | | | TAMPA | FL | 33612 | |
| LEON AND CONNIE HAMPTON | | 5936 WOODLAND HILLS DR | | | NASHVILLE | TN | 37211 | |
| LEON AND EMMA POE AND | | 3123 W 84TH PL | AIR QUALITY ANALYSTS | | CHICAGO | IL | 60652 | |
| LEON AND JOYCE GONES AND L AND S | | 620 W HYDE PARK | TURNKEY CONSTRUCTION | | INGLEWOOD | CA | 90302 | |
| LEON AND QUAMBERLY HUNN | | 9544 MCINTYRE AVE | | | CINCINNATI | OH | 45215 | |
| LEON AND RAMONA REGALADO | | 4781 NW 5TH ST | GINETTE AND DIVARDO REGALADO | | MIAMI | FL | 33126 | |
| LEON BEASLEY AND LANDMRK DEVELOPMENT | | 491 495 SAPP ST | GROUP LLC | | MACON | GA | 31206 | |
| LEON C GIPSON AND | | ANNE H GIPSON | 359 SUMATRA DRIVE | | SACRAMENTO | CA | 95838 | |
| LEON CLARK AND SHALONDA | BRYSON AND DAVIS ROFFING AND MAINTENANCE | 55 MAULDIN FARMS LN | | | MAULDIN | SC | 29662-2560 | |
| LEON CLERK OF COURT | | PO BOX 726 | 313 S CALHOUN ST STE 101 | | TALLAHASSEE | FL | 32301 | |
| LEON COUNTY CLERK OF THE | | 313 S CALHOUN ST RM 101 | | | TALLAHASSEE | FL | 32301 | |
| LEON COUNTY CLERK | | 313 S CALHOUS ST RM 101 | | | TALLAHASSEE | FL | 32301 | |
| LEON COUNTY CLERK | | PO BOX 98 | | | CENTERVILLE | TX | 75833 | |
| LEON COUNTY | | 301 S MONROE RM 112 | LEON COUNTY TAX COLLECTOR | | TALLAHASSEE | FL | 32301 | |
| LEON COUNTY | | 301 S MONROE RM 112 | | | TALLAHASSEE | FL | 32301 | |
| LEON COUNTY | | 3425 THOMASVILLE RD STE 19 | LEON COUNTY TAX COLLECTOR | | TALLAHASSEE | FL | 32309 | |
| LEON COUNTY | LEON COUNTY TAX COLLECTOR | 3425 THOMASVILLE RD SUITE 19 | | | TALLAHASSEE | FL | 32309 | |
| LEON COUNTY | | PO BOX 37 | ASSESSOR COLLECTOR | | CENTERVILLE | TX | 75833 | |
| LEON COUNTY | | ST MARYS AND MAIN PO BOX 37 | ASSESSOR COLLECTOR | | CENTERVILLE | TX | 75833 | |
| LEON D HUNN AND | | 9544 MCINTYRE AVE | QUAMBERL HUNN | | CINCINNATI | OH | 45215 | |
| LEON F BROWN ATT AT LAW | | 110 BRENTWOOD PL | | | FORT THOMAS | KY | 41075-2404 | |
| LEON F SCHMELZER ATT AT LAW | | 330 W LAKE LANSING RD STE | | | EAST LANSING | MI | 48823 | |
| LEON G NICHOLS ATT AT LAW | | 735 COMMERCE CTR DR STE D | | | SEBASTIAN | FL | 32958 | |
| LEON G WORKMAN ATT AT LAW | | 41865 BOARDWALK STE 214 | | | PALM DESERT | CA | 92211 | |
| LEON GOODWIN AND | | MICHELLE GOODWIN | PO BOX 656 | | FITZWILLIAM | NH | 03447 | |
| LEON H CARLSON | | 2025 SUNRISE BLVD | | | EUGENE | OR | 97405 | |
| LEON HANKA | | 680 HERON AVENUE N | | | OAKDALE | MN | 55128 | |
| LEON I S D | | 12168 HWY 79 W | ASSESSOR COLLECTOR | | JEWETT | TX | 75846 | |
| LEON I S D | ASSESSOR COLLECTOR | 12168 US HIGHWAY 79 | | | JEWETT | TX | 75846-3479 | |
| LEON JON BONNEY ATT AT LAW | | 22660 MAIN ST | | | HAYWARD | CA | 94541 | |
| LEON JON BONNEY ATT AT LAW | | 825 VAN NESS AVE 304 | | | SAN FRANCISCO | CA | 94109 | |
| LEON KERR | | 101 HARTMAN ROAD | | | POTTSTOWN | PA | 19465 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEON KNIGHT | | 9 PILGRIMS WAY | | | BREWSTER | MA | 02631 | |
| LEON L VICKMAN ATT AT LAW | | 4646 WHITE OAK AVE | | | ENCINO | CA | 91316 | |
| LEON LANDRAU LAW OFFICE | | PO BOX 1687 | | | CAGUAS | PR | 00726 | |
| LEON LAW OFFICE P A | | 1750 A1A S STE G | | | SAINT AUGUSTINE | FL | 32080-5582 | |
| LEON LAW OFFICE P A | | 1750 A1A S STE G | | | ST AUGUSTINE | FL | 32080 | |
| LEON M BOYAJAN II P A | | 2303 HWY 44 W | | | INVERNESS | FL | 34453 | |
| LEON M POE AND EMMA L POE AND | | 3123 W 84TH PL | DOLAN WINDOWS AND DOORS | | CHICAGO | IL | 60652 | |
| LEON MARION | Century21 River Vally Real Estate | 142 Demaree Drive | | | Madison | IN | 47250 | |
| LEON MELTON AND SERVPRO OF | JEFFERSON CITY | PO BOX 690485 | | | KILLEEN | TX | 76549-0009 | |
| LEON MUTUAL INSURANCE | | 118 N 4TH ST | | | CANNON FALLS | MN | 55009 | |
| LEON MUTUAL INSURANCE | | | | | CANNON FALLS | MN | 55009 | |
| LEON MYRON SUTTON SR ATT AT LAW | | 5261 DELMAR BLVD STE 308 | | | SAINT LOUIS | MO | 63108 | |
| LEON ORR JR ATT AT LAW | | PO BOX 36723 | | | CHARLOTTE | NC | 28236 | |
| LEON P HALLER ESQ | | 1719 N FRONT ST | | | HARRISBURG | PA | 17102 | |
| LEON S DEMSKY ATT AT LAW | | 2300 CLARENDON BLVD 700 | | | ARLINGTON | VA | 22201 | |
| LEON SCHUMACHER AND HORIZON | | 7306 ROUND HILL RD | ROOFING INC | | MCINNEY | TX | 75070 | |
| LEON SHARBER ATT AT LAW | | 1443 MEMORIAL BLVD | | | MURFREESBORO | TN | 37129-2101 | |
| Leon Shmurak | | 157 Justice Dr. | | | Newtown | PA | 18940 | |
| Leon Simon | | 8518 Scottsdale Dr | | | Rowlett | TX | 75089 | |
| LEON STOLTZ | | PO BOX 569 | | | AVONDALE ESTATE | GA | 30002 | |
| LEON T DALES JR HOME REMODELING | | 6101 N 7TH ST | | | PHILADELPHIA | PA | 19120 | |
| LEON TOWN TREASURER | | TAX COLLECTOR | | | SPARTA | WI | 54656 | |
| LEON TOWN | | 19156 ST HWY 27 | LEON TOWN TREASURER | | SPARTA | WI | 54656 | |
| LEON TOWN | | 19156 STATE HWY 27 | TREASURER LEON TWP | | SPARTA | WI | 54656 | |
| LEON TOWN | | 7097 JAGUAR AVE | LEON TOWN TREASURER | | SPARTA | WI | 54656 | |
| LEON TOWN | | N2750 S HILL LN | LEON TOWN TREASURER | | RED GRANITE | WI | 54970 | |
| LEON TOWN | | N2750 S HILL LN | TAX COLLECTOR | | REDGRANITE | WI | 54970 | |
| LEON TOWN | | N2750 S HILL LN | TREASURER | | REDGRANITE | WI | 54970 | |
| LEON TOWN | | RD 2 | | | CATTARAUGUS | NY | 14719 | |
| LEON TOWN | | ROUTE 1 BOX 212 | TREASURER | | SPARTA | WI | 54656 | |
| LEON U CLARK AND | | 403 PENARTH DR | COTTON RENTAL AND CONSTRUCTION CO | | GREENVILLE | SC | 29617 | |
| LEON V ROUBINIAN ATT AT LAW | | 250 MONTGOMERY ST STE 1200 | | | SAN FRANCISCO | CA | 94104 | |
| LEON WEISS AND SUNGLO | | 35232 QUAKER WAY | SERVICES INC | | FARMINGTON HILLS | MI | 48331 | |
| LEON WEISS | | 6200 KEY LARGO LANE | | | BOYNTON BEACH | FL | 33472 | |
| Leon Wiener | | 102 Broad Acres Road | | | Lansdale | PA | 19446 | |
| LEON, ALEX B | | 2301 J ST NO 100 | | | SACRAMENTO | CA | 95816 | |
| LEON, AUGUSTINA K | | 5163 ARENA DRIVE | | | LAS CRUCES | NM | 88012-0000 | |
| LEON, BERNARDINO H & LEON, NEIDE T | | 8933 MAURICE LN | | | ANNANDALE | VA | 22003 | |
| LEON, GREGORY D | | 2830 E CAMINO POCERO PARQUE | | | TUCSON | AZ | 85716 | |
| LEON, MANUEL A & LEON, FRANCES L | | 1041 DINA WAY | | | FALLON | NV | 89406 | |
| LEON, MAYRA | | 5831 VIDASTON BLVD STE J AND K | | | SOUTHGATE | CA | 90280 | |
| LEON, RENATO & LEON, MYRNA | | 465 WEST DRIVE | | | COPIAGUE | NY | 11726 | |
| LEON, ROBERTO & LEON, DOMINGA C | | 8935 BARING CROSS ST | | | LOS ANGELES | CA | 90044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONA AKERS, | | 335 PALMER ST # B | | | PETALUMA | CA | 94952-3268 | |
| LEONA AND RICKY FOLEY | | 5765 TYRONE PIKE | AND JERICO ROOFING CO | | VERSAILLES | KY | 40383 | |
| LEONA BELL | | 300 EAGLE POND DR | NO.306 | | WALLER LAKE | MI | 48390 | |
| LEONA CUMMINGS ESTATE AND | | 928 E N D ST | ABBEY CARPET AND FL | | GAS CITY | IN | 46933 | |
| LEONARD A GREENE | | 4341 CORDIAL ALLEY | | | NORTH CHARLESTON | SC | 29405 | |
| LEONARD A GRENCE ATT AT LAW | | 222 S WASHINGTON ST | | | BUTLER | PA | 16001 | |
| LEONARD AND CLORETTE ANCAR | | 36 RAMON VIA | AND DDSC LLC | | HARVEY | LA | 70058 | |
| LEONARD AND DEE PETTINE AND SERVPRO | | 290 OLD ORCHARD DR | READING POTTSTOWN POTTSVILLE | | UPPER POTTSGROVE TW | PA | 19464 | |
| LEONARD AND DIANA BENSCH AND | | 4212 ANACONDA DR | HBI INC | | NEW PORT RICHEY | FL | 34655 | |
| LEONARD AND DONNA MOSTELLA | | 2226 MISSISSIPPI AVE | AND LEONARD MOSTELLA JR | | KNOXVILLE | TN | 37921 | |
| LEONARD AND HATTIE JOHNSON | | 150 SHAN KEL DR | | | HAYDEN | AL | 35079-4065 | |
| LEONARD AND KATHLEEN LIVINGSTON | | 3221 WINDSOR LN | AND CAPTAIN CLEAN | | JANESVILLE | WI | 53546 | |
| LEONARD AND KIM JORDAN AND | | 10911 HARD ROCK RD | FIRST CHOICE ROOFING AND CONSTRUCTION INC | | AUSTIN | TX | 78750 | |
| LEONARD AND LEONARD | | 430 DEPOT ST | | | LATROBE | PA | 15650 | |
| LEONARD AND LORETTA COHEN AND | STELLAR ROOFING | 1675 POLO LAKE DR E APT 107 | | | WELLINGTON | FL | 33414-3112 | |
| LEONARD AND SCARCE APPRAISAL SERVICE | | PO BOX 20855 | | | ROANOKE | VA | 24018 | |
| LEONARD AND SCARCE APPRAISAL | | PO BOX 20855 | | | ROANOKE | VA | 24018-0086 | |
| LEONARD BECKER ATTORNEY AT LAW | | 312 N MAY ST STE 100 | | | CHICAGO | IL | 60607 | |
| LEONARD BRENDA, CARLA | | RANKINS WALTER SCHMUDLACH CAMP | RESTORE PRINCE OF PEACE LUTHERAN CHURCH | | NEW ORLEANS | LA | 70128 | |
| LEONARD BROWN, JAMES | | 3660 WILSHIRE BLVD STE 1118 | | | LOS ANGELES | CA | 90010 | |
| LEONARD C WYATT APPRAISER | | PO BOX 81904 | | | MOBILE | AL | 36689-1904 | |
| LEONARD CALL TAYLOR AND ASSOC | | 3501 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| LEONARD CHEERMAN AS TRUSTEE | | 12 CURTIS ST | | | MERIDEN | CT | 06450 | |
| LEONARD COBELIS | | 8471 SEAL BEACH DRIVE | | | RENO | NV | 89506 | |
| LEONARD COMMON CONDO TRUST | | 69 LEONARD ST | | | RAYNHAM | MA | 02767 | |
| LEONARD COVINGTON III AND | | 2628 MARYMONT DR | LEONARD COVINGTON | | CLARKSVILLE | TN | 37042 | |
| LEONARD D AND ARSIE W | | 112 HILLTOP DR | HARDMAN AND CASTLE HOMES | | NEWBORN | GA | 30056 | |
| LEONARD D LEVINE ATT AT LAW | | 4701 COLUMBUS ST STE 300 | | | VIRGINIA BEACH | VA | 23462 | |
| LEONARD DORR & KAREN DORR | | 626 JUNEWOOD PL | | | DIAMOND BAR | CA | 91765 | |
| LEONARD DSOUZA, ELIAS | | 8751 W BROWARD BLVD STE 404 | | | PLANTATION | FL | 33324-2632 | |
| LEONARD E HOFFMAN | | 6425 SE CESAR E CHAVEZ BLVD | | | PORTLAND | OR | 97202-7708 | |
| LEONARD E STARR III ATT AT LAW | | 119 W WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| LEONARD E STARR III ATT AT LAW | | PO BOX 468 | | | SANDSTON | VA | 23150 | |
| LEONARD F ALBIG APPRAISER | | PO BOX 226 | | | STRATFORD | NJ | 08084 | |
| LEONARD G SEAY SR | | 1407 LAKE VISTA DR | GROUND RENT COLLECTOR | | JOPPA | MD | 21085 | |
| LEONARD GRIFFITHS | | JULIE GRIFFITHS | 209 E HIGH ST | | FENTON | MI | 48430 | |
| LEONARD GROUPE | | 175 W JACKSON BLVD | A1710 | | CHICAGO | IL | 60604 | |
| LEONARD H CHEERMAN TRUSTEE | | 12 CURTIS ST | | | MERIDEN | CT | 06450 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD H NIEDERMAYER ATT AT LAW | | 100 HIGH ST STE 302 | | | MOUNT HOLLY | NJ | 08060 | |
| LEONARD H SIMON ATT AT LAW | | 115 HICKORY RIDGE DR | | | HOUSTON | TX | 77024 | |
| LEONARD H SLENDER JR | | 2051 SOUTH BEARTOOTH WAY | | | MERIDIAN | ID | 83642 | |
| LEONARD J ACKERMAN | | 6977 NAVAJO RD STE 124 | | | SAN DIEGO | CA | 92119 | |
| LEONARD J CARSON ATT AT LAW | | 1196 W S JORDAN PKWY | | | SOUTH JORDAN | UT | 84095 | |
| LEONARD J CARSON ATT AT LAW | | 1682 REUNION AVE STE 100 | | | SOUTH JORDAN | UT | 84095 | |
| LEONARD J CARSON ATT AT LAW | | 3335 S 900 E STE 235 | | | SALT LAKE CITY | UT | 84106 | |
| LEONARD J CONNORS AND ASSOCIATES | | 1007 E REYNOLDS ST | | | PLANT CITY | FL | 33563 | |
| LEONARD J CRAVENS ATT AT LAW | | PO BOX 2714 | | | INDIO | CA | 92202 | |
| LEONARD J MANKIN P A | | 2535 LANDMARK DR STE 102 | | | CLEARWATER | FL | 33761 | |
| LEONARD J MANKIN PA TRUST ACCOUNT | | 2535 LANDMARK DR STE 102 | | | CLEARWATER | FL | 33761 | |
| LEONARD J MANKIN PA TRUST ACCOUNT | | 2535 LANDMARK DR STE 102 | | | CLEARWATER | FL | 33761-3930 | |
| LEONARD J MANKIN PA TRUST | | 2535 LANDMARK DR STE 102 | | | CLEARWATER | FL | 33761-3930 | |
| LEONARD J MANKIN PA | | 2535 LANDMARK DR STE 102 | | | CLEARWATER | FL | 33761-3930 | |
| LEONARD J MANKIN PA | | 2535 LANDMARK DR STE 212 | | | CLEARWATER | FL | 33761 | |
| LEONARD J ROBISON II ATT AT LAW | | 2730 N STEMMONS FWY STE 501 | | | DALLAS | TX | 75207 | |
| LEONARD JOHNSON AND ADAMS | | 1300 COUNTRY RD 503 | INSTALLATIONS AND REPAIRS | | RIPLEY | MS | 38663 | |
| LEONARD JOHNSON AND CHRIS | | 1300 COUNTY RD 503 | SWINFORD ROOFING | | RIPLEY | MS | 38663 | |
| LEONARD JONES ATT AT LAW | | 5827 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| LEONARD K FISHER III ATT AT LAW | | 9701 LAKE FOREST BLVD STE 101 | | | NEW ORLEANS | LA | 70127 | |
| LEONARD K WELSH ATT AT LAW | | 4550 CALIFORNIA AVE 2 | | | BAKERSFIELD | CA | 93309 | |
| LEONARD KEY AND KEY | | 900 8TH ST STE 320 | | | WICHITA FALLS | TX | 76301 | |
| LEONARD KLOEBER | | 3655 JEFFERS PARKWAY | | | PRIOR LAKE | MN | 55372 | |
| LEONARD KOHLENSTEIN ATT AT LAW | | 3701 OLD CT RD STE 14 | | | BALTIMORE | MD | 21208 | |
| LEONARD L LISZEWSKI ATT AT LAW | | 1950 COURTNEY DR STE 205 | | | FORT MYERS | FL | 33901 | |
| LEONARD L MEYER ATT AT LAW | | 14701 E 42ND ST S | | | INDEPENDENCE | MO | 64055 | |
| LEONARD LAUB AND YVONNE ASHER LAUB AND | | 50 VIA ESPERANZA | REAM CONSTRUCTION | | MONTEREY | CA | 93940 | |
| LEONARD M GULINO ESQ ATT AT LAW | | PO BOX 9729 | | | PORTLAND | ME | 04104 | |
| LEONARD M NATHANSON ATT AT LAW | | 31700 W 13 MILE RD STE 219 | | | FARMINGTON | MI | 48334 | |
| LEONARD MCMORROW | | 814 SPRING HILL CT | | | WOODBURY | MN | 55125 | |
| LEONARD MORMAN MALDONADO | | PO BOX 480669 | | | LINDEN | AL | 36748 | |
| LEONARD OBRIEN ET AL | | 100 S 5TH ST STE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| LEONARD OSLAR | | 13 SORREL RUN | | | MOUNT LAUREL | NJ | 08054 | |
| LEONARD P COVIELLO ATT AT LAW | | 299 FAIRFIELD AVE | | | WATERBURY | CT | 06708 | |
| LEONARD PECK LC | | 5855 SANDY SPRINGS CIR NE | | | ATLANTA | GA | 30328 | |
| LEONARD PENA ATT AT LAW | | 555 W 5TH ST FL 31 | | | LOS ANGELES | CA | 90013 | |
| LEONARD PENA ATT AT LAW | | 555 W FIFTH ST FL 31 | | | LOS ANGELES | CA | 90013 | |
| LEONARD PENA ATT AT LAW | | 80 S LAKE AVE STE 660 | | | PASADENA | CA | 91101 | |
| LEONARD R GARGAS ATT AT LAW | | 15414 S HARLEM AVE | | | ORLAND PARK | IL | 60462 | |
| LEONARD R POE ATT AT LAW | | 195 S MAIN ST STE B | | | MARION | NC | 28752 | |
| LEONARD RELIN ATT AT LAW | | 1 E MAIN ST | | | ROCHESTER | NY | 14614 | |
| LEONARD S BECKER ATT AT LAW | | 312 N MAY ST STE 100 | | | CHICAGO | IL | 60607 | |
| LEONARD S PAINTER AND | | JACQUELINE K PAINTER | 294 RANKIN LANE | | STUARTS DRAFT | VA | 24477 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD SIMPKINS | | 2832 CEDARDALE CT | | | SAN JOSE | CA | 95148 | |
| LEONARD TAYLOR APPRAISAL | | 1306 ASHLEY SQUARE | | | WINSTON SALEM | NC | 27103 | |
| LEONARD TAYLOR APPRAISALS INC | | 150 JAMES WAY | | | ADVANCE | NC | 27006-8516 | |
| LEONARD V SOMINSKY ESQ PC | | 2700 N 3RD ST STE 2006 | | | PHOENIX | AZ | 85004-4602 | |
| LEONARD VAN EATON ATT AT LAW | | 8121 WALNUT RUN 200 | | | MEMPHIS | TN | 38119 | |
| LEONARD VILLAGE | | PO BOX 789 | TREASURER | | LEONARD | MI | 48367 | |
| LEONARD W NAJACQUE AND | JENKINS SERVICES LLC | PO BOX 4103 | | | SUFFOLK | VA | 23439-4103 | |
| LEONARD W STITZ ATT AT LAW | | 987 N ENTERPRISE ST STE 200 | | | ORANGE | CA | 92867 | |
| Leonard Wagner | | 182 Foxwood Drive | | | Moorestown | NJ | 08057 | |
| Leonard Yampolsky | | 119 Orthodox Drive | | | Richboro | PA | 18954 | |
| LEONARD YOUNG | | 3495 LONG LAKE DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| LEONARD ZAGURSKIE JR ATT AT LAW | | 140 S 12TH ST | | | LEBANON | PA | 17042-5125 | |
| LEONARD, BRIAN F | | 100 S 5TH ST STE 1200 | | | MINNEAPOLIS | MN | 55402 | |
| LEONARD, DORIS & LEONARD, CECIL | | 1112 RIVERBEND DRIVE | | | DOUGLAS | WY | 82633 | |
| LEONARD, DOROTHY A | | 441 HOLLY AVENUE | | | GLOUCESTER CITY | NJ | 08030 | |
| LEONARD, GEORGE | | 3714 STRATFORD AVE | MID MICHIGAN RESTORATION LLC | | LANSING | MI | 48911 | |
| LEONARD, JAMES | JAMES LEONARD JR | 569 ROOSEVELT TRL | | | WINDHAM | ME | 04062-4908 | |
| LEONARD, JEFFERY | | 1450 W 107 | FLORINA SHERELS | | CLEVELAND | OH | 44102 | |
| LEONARD, KIMATON & LEONARD, ANTHONY | | 2132 MALIBU CT | | | MULLINS | SC | 29574-3836 | |
| Leonard, Linda | | 31654 Granville Drive | | | Winchester | CA | 92596 | |
| LEONARD, LISA K | | 1022 WATERVIEW CT | | | CAROLINA BEACH | NC | 28428-4723 | |
| LEONARD, MARY E | | 1 N MAIN ST STE 1 | | | CORTLAND | NY | 13045-2129 | |
| LEONARD, MARY E | | 26 N MAIN ST | | | CORTLAND | NY | 13045 | |
| LEONARD, MELINDA | | PO BOX 11648 | | | WINSTON SALEM | NC | 27116 | |
| LEONARD, NADINE R | | 1537 FINCH LN | | | CENTRAL ISLIP | NY | 11722-4490 | |
| LEONARD, NADINE | | 1537 FINCH LN | | | CENTRAL ISLIP | NY | 11722-4490 | |
| Leonard, Scott | | 9931 E HILL DR | | | Lorton | VA | 22079 | |
| LEONARD, TREVOR J | | 7007 SPANDRIL LN | | | CHARLOTTE | NC | 28215 | |
| LEONARD, WILLIAM A | | 5030 PARADISE RD A201 | | | LAS VEGAS | NV | 89119 | |
| LEONARD, WILLIAM | | 5030 PARADISE RD A201 | | | LAS VEGAS | NV | 89119 | |
| LEONARDI, COLBY J | | 11623 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46229 | |
| LEONARDO AND MELANIE AROMIN | | 3002 W VILLA MARIA | AND HAWKINS ROOFING | | PHOENIX | AZ | 85053 | |
| LEONARDO C MEDRANO | | 16186 WALNUT ST | | | FONTANA | CA | 92336 | |
| LEONARDO JUAREZ AND | SUGHEY Y MARTINEZ | 2330 VEHICLE DR APT 252 | | | RANCHO CORDOVA | CA | 95670-2868 | |
| LEONARDO PAINTING GENERAL CONTRACT | | PO BOX 96A | OLD STATE RD | | RAVENA | NY | 12143 | |
| LEONARDO SUAREZ AND MARIA | | 4076 STEPHANIE CT | ALEJANTRA SUAREZ | | KENNESAW | GA | 30152 | |
| LEONARDO VILLARREAL AND KATHERINE | MCDOUGALD | 1308 BASTROP AVE | | | PASADENA | TX | 77506-4122 | |
| LEONARDOBRIENSPENCERGALE AND | | 100 S FIFTH ST STE 2500 | | | MINNEAPOLIS | MN | 55402 | |
| LEONARDOBRIENWILFORDSPENCER AND GALE | | 800 NORWEST CTR | 55 E FIFTH ST | | SAINT PAUL | MN | 55101 | |
| LEONARDTOWN TOWN SEMIANNUAL | | 41660 COURTHOUSE DR | T C OF LEONARDTOWN TOWN | | LEONARDTOWN | MD | 20650 | |
| LEONARDTOWN TOWN | | 41660 COURTHOUSE DR | T C OF LEONARDTOWN TOWN | | LEONARDTOWN | MD | 20650 | |
| LEONARDTOWN TOWN | | PO BOX 1 | TAX COLLECTOR | | LEONARDTOWN | MD | 20650 | |
| LEONARDTOWN TOWN | T C OF LEONARDTOWN TOWN | PO BOX 1 | 206 TUDOR PL | | LEONARDTOWN | MD | 20650 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARDTRUSTEE, CHRISTOPHER K | | 148 DEER HILL AVE | PO BOX 440 | | DANBURY | CT | 06810 | |
| LEONE AND ASSOCIATES | | 26 RED CEDAR DR | | | NEW MILFORD | CT | 06776 | |
| LEONE NOBLE AND SEATE | | 7100 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| LEONE, LEONARD | | 989 FERNGATE DRIVE | | | FRANKLIN SQUARE | NY | 11010 | |
| LEONE, MIA | | 3010 SALMON STREET | | | PHILADELPHIA | PA | 19134 | |
| LEONEL AND MARY H NUNEZ AND | | 2422 VALLEY BEND DR | WILLIFORD AND COMPANY | | MISSOURI CITY | TX | 77489 | |
| LEONEL ROBLES | | 390 N MCKINLEY | SUITE 106 | | CORONA | CA | 92879 | |
| LEONI TOWNSHIP | | 913 5TH ST | | | MICHIGAN CENTER | MI | 49254-1209 | |
| LEONI TOWNSHIP | | 913 FIFTH ST | TREASURER LEONI TWP | | MICHIGAN CENTER | MI | 49254 | |
| LEONI TOWNSHIP | | 913 FIFTH | | | MICHIGAN CENTER | MI | 49254 | |
| LEONI TOWNSHIP | LEONI TOWNSHIP | 913 5TH ST | | | MICHIGAN CENTER | MI | 49254-1209 | |
| LEONI TOWNSHIP | TREASURER LEONI TWP | 913 5TH ST | | | MICHIGAN CENTER | MI | 49254-1209 | |
| LEONI, ADAM J | | 73 INDIAN TRAIL | | | MERRILLVILLE | IN | 46410 | |
| LEONIA BORO | | 312 BROAD AVE | LEONIA BORO TAXCOLLECTOR | | LEONIA | NJ | 07605 | |
| LEONIA BORO | TAX COLLECTOR | PO BOX 98 | 312 BROAD ST | | LEONIA | NJ | 07605 | |
| Leonid Liss | | 316 Kennard Rd | | | Perkasie | PA | 18944 | |
| LEONIDAS TOWNSHIP | | 53453 S FULTON RD BOX 112 | TREASURER LEONIDAS TWP | | LEONIDAS | MI | 49066 | |
| LEONIDAS TOWNSHIP | | PO BOX 112 | TREASURER LEONIDAS TWP | | LEONIDAS | MI | 49066 | |
| LEONIDAS TWP TREASURER | | PO BOX 112 | | | LEONIDAS | MI | 49066 | |
| LEONIDES, GEORGE | | 519 AMERICAN HERITAGE PKWY | | | ORLANDO | FL | 32809 | |
| LEONIE HAUGHTON AND INSURANCE | | 7916 KISMET ST | ADJUSTING FIRM INC | | HOLLYWOOD | FL | 33023 | |
| LEONORA GORELIK ATT AT LAW | | 1355 WESTWOOD BLVD STE 201 | | | LOS ANGELES | CA | 90024-4957 | |
| LEONORA KENT AND ALBERT HAASE | | 519 FPREST VOEW DR A | DENISE FRANZ | | ATLANTIS | FL | 33462 | |
| LEOPOLD, JOHN & PETRINI, JOANN R | | 22 TAYLOR STREET | | | BROOKFIELD | CT | 06804 | |
| LEOPOLD, NORMAN R | | 10900 NE 8TH ST 900 | | | BELLEVUE | WA | 98004 | |
| LEOPOLDO AND DELIA FORMOSO | | 150 ISLA DORADA BLVD | AND EXECUTIVE NATIONAL BANK | | CORAL GABLES | FL | 33143 | |
| LEOPOLDO AND MARIA RAMIREZ | | 1 WINDING WAY | | | POMPTON PLAINS | NJ | 07444 | |
| LEOPOLDO VILLASENOR AND RAQUEL VILLASENOR | | 3921 ROSEMARY CIRCLE | | | SACRAMENTO | CA | 95821 | |
| LEORIS & COHEN PC | DAMOLARIS -- DENISE R. LIO V. GEORGE DAMOLARIS, JERZY OWSIK, AND GMAC MORTGAGE GROUP | 622 Laurel Avenue | | | Highland Park | IL | 60035 | |
| LEOS, URBANO | | 851 GREENHILLS DR SE | LOUISE THURMAN | | CLEVELAND | TN | 37323 | |
| LEOTHA AND SANDRA CARLISLE | | 5221 THORNLEIGH DR | | | INDIANAPOLIS | IN | 46226 | |
| LEOTIS WILLIAMS ATT AT LAW | | PO BOX 28244 | | | BIRMINGHAM | AL | 35228 | |
| LEPAK, KARL | | 13548 WEST CONTTONWOOD ST | | | SURPRISE | AZ | 85374 | |
| LEPANT LAW OFFICE | | 119 N 5TH ST | | | BEATRICE | NE | 68310 | |
| LEPARC CONDOS UNIT 5209 4 | | 2115A CONCONR PIKE STE 202 | | | WILIMGTON | DE | 19803 | |
| LEPARD CONSTRUCTION | | 2003 LOVVORN MILL RD | | | BOWDON | GA | 30108 | |
| LEPI AND ASSOCIATES RE SERVICES | | 903 STEUBENVILLE AVE | | | CAMBRIDGE | OH | 43725 | |
| LEPI AND ASSOCIATES | | PO BOX 203 | 101 MCCOY CROSSING RD | | DRESDEN | OH | 43821 | |
| LEPIN AND RENEHAN MANAGEMENT CO | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284-1050 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEPIN AND RENEHAN MGMT INC | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284-1050 | |
| LEPINE, STEPHENIE | | 6 NEWBURY ST | AND PASQUALE VISONE AND FLEET BANK ISAOA ATIMA | | WOBURN | MA | 01801 | |
| LEPINSKI, CHARMAINE | | 6875 COTSWALD DR 6 | VILLAGE PL OF GRAND LEDGE LLC | | GRAND LEDGE | MI | 48837 | |
| LEPISTO, YVONNE & WALKER, STACY | | 517 SOUTH THIRD STREET | | | SIERRA VISTA | AZ | 85635 | |
| LEPIZZERA AND LAPROCINA | | 117 METRO CTR BLVD STE 2001 | | | WARWICK | RI | 02886 | |
| Lepketia Dukes | | 6217 w. Jefferson St. Apt A 1s | | | Philadelphia | PA | 19151 | |
| LEPLATT, ROBERT S & LEPLATT, DENISE E | | 28 LAPLATA PLACE | | | DURANGO | CO | 81301-0000 | |
| LEPORE AND HOCHMAN | | 1 SPRAGUE ST | | | REVERE | MA | 02151 | |
| LEPOU, SETT | | 3333 LEE PKWY EIGHTH FL | | | DALLAS | TX | 75219 | |
| LEPTIEN, EUGENE E | | 336 EAST 18TH ST | | | MARATHON | WI | 54448 | |
| LEPZINSKI, KIMBERLY | | 5683 HOTCHKISS RD | SUPREME CONTRACTORS | | BOSTON TWP | MI | 49331 | |
| LERAY INSKEEP | | 203 N LASALLE STE 1800 | | | CHICAGO | IL | 60601 | |
| LERAYSVILLE BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | LERAYSVILLE | PA | 18829 | |
| LERAYSVILLE BOROUGH | | TAX COLLECTOR | | | LERAYSVILLE | PA | 18829 | |
| LERCH AND ASSOCIATES | | 1125 OLD YORK RD STE 1 | | | ABINGTON | PA | 19001-3837 | |
| LERCH AND DEPRIMA PLC | | 340 E PALM LN STE 300 | | | PHOENIX | AZ | 85004-4610 | |
| LERCH EARLY AND BREWER CHTD | | 3 BETHESDA METRO CTR STE 460 | ATTN THEODORE R GOLDSTOCK | | BETHESDA | MD | 20814 | |
| LERESSA CROCKETT ATTORNEY AT LAW | | 76 S ORANGE AVE STE 103 | | | SOUTH ORANGE | NJ | 07079 | |
| LERESSA CROCKETT ATTORNEY AT LAW | | 76 S ORANGE PLZ NO 103 | | | SOUTH ORANGE | NJ | 07079 | |
| LERETA CORP | | 2800 W HIGGINS RD STE 305 | | | HOFFMAN ESTATES | IL | 60169-7223 | |
| LERETA LLC | | 1123 S PARKVIEW DR | | | COVINA | CA | 91724 | |
| LERIN, MARIA C & LERIN, MARIA D | | 3342 TOPEKA ST | | | RIVERBANK | CA | 95367 | |
| LERMA, RICHARD | | 2440 ADOBE RD STE 106 | | | BULLHEAD CITY | AZ | 86442 | |
| LERNER AND WELTMAN | | 270 AMITY RD STE 124 | | | WOODBRIDGE | CT | 06525 | |
| LERNER SAMPSON & ROTHFUSS - PRIMARY | | PO BOX 1985 | | | Cincinnati | OH | 45264-1985 | |
| LERNER SAMPSON AND ROTHFUSS AND FHA | | 120 E FOURTH ST | 8TH FL | | CINCINNATI | OH | 45202-4099 | |
| LERNER SAMPSON AND ROTHFUSS COMPANY | | PO BOX 1985 | | | CINCINATTI | OH | 45264 | |
| LERNER SAMPSON AND ROTHFUSS | | 120 E 4TH ST FL 8 | | | CINCINNATI | OH | 45202 | |
| LERNER SAMPSON AND ROTHFUSS | | 120 E 4TH ST | 8TH FLR | | CINCINNATI | OH | 45202 | |
| LERNER SAMPSON AND ROTHFUSS | | 120 E FOURTH ST 8TH FL | | | CINCINNATI | OH | 45202 | |
| LERNER SAMPSON AND ROTHFUSS | | 120 E FOURTH ST | 8TH FL | | CINCINNATI | OH | 45202-4099 | |
| LERNER SAMPSON AND ROTHFUSS | | PO BOX 1985 | | | CINCINNATI | OH | 45264 | |
| LERNER, G | | PO BOX 15071 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-5071 | |
| LERNER, G | | PO BOX 15071 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5071 | |
| LERNER, SAMPSON & ROTHFUSS | | 120 E 4th Street | | | Cincinnati | OH | 45202-4070 | |
| LERNER, SAMPSON & ROTHFUSS | | 120 E Fourth Street | | | Cincinnati | OH | 45202 | |
| LERNER, SAMPSON & ROTHFUSS | | PO BOX 1985 | | | CINCINNATI | OH | 45264-1985 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LERNER, SAMPSON & ROTHFUSS | Rick Rothfuss | 120 E 4th Street Fl 8 | | | CINCINNATI | OH | 45202- | |
| LEROY A NOCERA AND | | 12020 WILLIAM AND MARY CIR | SUMMIT ROOFING CONTRACTORS INC | | WOODBRIDGE | VA | 22192 | |
| LEROY ALAN COBB ATT AT LAW | | PO BOX 306 | | | ANNISTON | AL | 36202 | |
| LEROY AND BRENDA HUNTER | | 2906 JIM JOHNSON RD | RILEY CONSTRUCTION | | PLANT CITY | FL | 33566 | |
| LEROY AND DARCELLE COWARD AND | | 17313 SUMMERWOOD LN | HT GROUP LLC | | ACCOKEEK | MD | 20607 | |
| LEROY AND VIOLA FORBES | | 7698 SUNSET STRIP | | | SUNRISE | FL | 33322 | |
| LEROY C S TN OF BERGEN | | 2 6 TRIGON PK | TAX COLLECTOR | | LE ROY | NY | 14482 | |
| LEROY C S TN OF CALEDONIA | | TAX COLLECTOR | | | LE ROY | NY | 14482 | |
| LEROY C S TN OF PAVILION | | 2 6 TRIGON PARK | | | LEROY | NY | 14482 | |
| LEROY C S TN OF STAFFORD | | 2 6 TRIGON PARK | TAX COLLECTOR | | LE ROY | NY | 14482 | |
| LEROY CS COMBINED TNS | | 2 6 TRIGON PARK | SCHOOL TAX COLLECTOR | | LE ROY | NY | 14482 | |
| LEROY CS COMBINED TNS | | CHASE 33 LEWIS RD ESCROW DEP 117021 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| LEROY G NABORS AND INSTAR TOTAL | | 2030 CLEARVIEW | RESTORATION | | MIDLOTHIAN | TX | 76065 | |
| LEROY HARRISON AND | | BERNADINE HARRISON | 1231 WALKER AVE | | BALTIMORE | MD | 21239 | |
| LEROY HILL JR AND JC | | 964 BUSH BERRY RD | COMPANY LLC | | PELION | SC | 29123 | |
| LEROY HOOKS AND TL JOHNSON | | 1604 MEYERS PL | ROOFING AND MAINTENANCE | | OKLAHOMA CITY | OK | 73111 | |
| LEROY JACKSON AND RAMOS CONSTRUCTION | GREELEY CO | 1303 52ND AVENUE CT | | | GREELEY | CO | 80634-2107 | |
| LEROY JACKSON JR. | | P.O.BOX 244 | | | BALDWIN | LA | 70514 | |
| LEROY KELLEY AND JEANETTE KELLEY | | 1020 WATTSLAND RD | | | HOPKINS | SC | 29061 | |
| Leroy King | GMAC MORTGAGE LLC VS LEROY C KING ET AL | 553 Duke Court | | | New Milford | NJ | 07646 | |
| LEROY L PARLETT | ETTA L PARLETT | 225 S WASHINGTON ST | | | HAVRE DE GRACE | MD | 21078-3225 | |
| LEROY N ANDERSON JR AND | | ANGELA B ANDERSON | 2617 PINE VALLEY ROAD | | ALBANY | GA | 31707 | |
| LEROY R CASTLE ATT AT LAW | | 123 WICKLOW LN | | | DURHAM | NC | 27713 | |
| LEROY R HAMLETT JR | | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902 | |
| LEROY RENDON KATY E RENDON AND | | 2126 TOWER BRIDGE RD | KATY RENDON | | PEARLAND | TX | 77581 | |
| LEROY SIKSAY AND APICELLA | | 97 SKOKORAT ST | ADJUSTERS INC | | SEYMOUR | CT | 06483 | |
| LEROY TOWN | | 48 MAIN ST | TAX COLLECTOR | | LEROY | NY | 14482 | |
| LEROY TOWN | | 48 W MAIN ST | TAX COLLECTOR | | LE ROY | NY | 14482 | |
| LEROY TOWN | | N10654 CENTERLINE RD | TREASURER TOWN OF LEROY | | BROWNSVILLE | WI | 53006 | |
| LEROY TOWN | | R 1 | | | KNOWLES | WI | 53048 | |
| LEROY TOWN | | R 1 | | | LEROY TOWN | WI | 53043 | |
| LEROY TOWNSHIP | | 16093 190TH AVE | TREASURER LEROY TWP | | LEROY | MI | 49655 | |
| LEROY TOWNSHIP | | 1685 N M 52 | TREASURER LEROY TWP | | WEBBERVILLE | MI | 48892 | |
| LEROY TOWNSHIP | | 8156 FOUR MILE RD | | | EAST LEROY | MI | 49051 | |
| LEROY TOWNSHIP | | 8156 FOUR MILE RD | TREASURER LEROY TWP | | EAST LEROY | MI | 49051 | |
| LEROY TOWNSHIP | | PO BOX 228 | STACY ENDICOTT COLLECTOR | | LIBERAL | MO | 64762 | |
| LEROY TOWNSHIP | | PO BOX 255 | TREASURER LEROY TWP | | LEROY | MI | 49655 | |
| LEROY TOWNSHIP | | R D 1 | | | CANTON | PA | 17724 | |
| LEROY TOWNSHIP | TREASURER LEROY TWP | 1685 N M 52 | | | WEBBERVILLE | MI | 48892-9020 | |
| LEROY TOWNSHIP | TREASURER LEROY TWP | 8156 FOUR MILE RD | | | EAST LEROY | MI | 49051 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEROY TOWN | | W3000 STATE RD 49 | TREASURER TOWN OF LEROY | | BROWNSVILLE | WI | 53006 | |
| LEROY TWP SCHOOL DISTRICT | | RD 1 BOX 239 | | | CANTON | PA | 17724 | |
| LEROY VILLAGE | | 3 W MAIN ST | VILLAGE CLERK | | LEROY | NY | 14482 | |
| LEROY VILLAGE | | 4224 N MACKINAW TRAIL | TREASURER | | LEROY | MI | 49655 | |
| LEROY YATES REALTY | | 436 E BROAD AVE | | | ROCKINGHAM | NC | 28379 | |
| LEROY, BILL | | 3012 N SHERIDAN | | | PEORIA | IL | 61604 | |
| LEROY, LARRY R | | 4115 SADDLE ROCK RD | | | COLORADO SPRINGS | CO | 80918 | |
| LERRO, TAYAMARIE | | 2337 SOUTH CARLISLE STREET | | | PHILADELPHIA | PA | 19145 | |
| LERRY J JOHNSON | | VICKIE D JOHNSON | 5600 BIGGERS BROOK DR, | | MATTHEWS | NC | 28104 | |
| LES CHALETS HOA | | PO BOX 227833 | C O ATLAS PROPERTY MANAGEMENT | | MIAMI | FL | 33222 | |
| LES PARR REAL ESTATE | | PO BOX 1270 | | | EPHRATA | WA | 98823-1270 | |
| LES REYNOLDS LAW OFFICE | | 118 S CHOCTAW AVE | | | BARTLESVILLE | OK | 74003 | |
| LES ZIEVE LAW OFFICES OF | | 19682 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648-2991 | |
| LESA HEARD AND INVESTMENT | | 175 FONTAINE WAY | CONSTRUCTION ROOFING CREW | | FAYETTEVILLE | GA | 30215 | |
| LESA NASH AND BN HANDYMAN | | 60 LAKEVIEW DR | | | CHEAPACHET | RI | 02814 | |
| LESCANO, BEATRIZ G | | 1310 APPIAN WAY | | | LAWRENCEVILLE | GA | 30046-7661 | |
| LESCHINSKY, GEORGE | | 1699 RT 502 | | | SPRINGBROOK | PA | 18444 | |
| LESCO PAPER & BOX CO | | PO BOX 46826 | | | PHILADELPHIA | PA | 19160 | |
| Lesic, Salvatore & Matic, Kristina | | 9036 SAN MARIN ST | | | LAS VEGAS | NV | 89123-6002 | |
| LESLEE AND TODD BORGES AND | SCHOULTZ RESTORATION SERVICES | 24500 SPENCER RD | | | WAYNESVILLE | MO | 65583-3336 | |
| LESLEE ANN AND ROBERT | | 284 CROSS CREEK RD | SAXTON AND AMERICAN ROOFING CO | | MCGREGOR | TX | 76657 | |
| LESLEE ANN SAXTON AND | | 284 CROSS CREEK RD | ROBERT SAXTON | | MCGREGOR | TX | 76657 | |
| LESLEY A HOENIG ATT AT LAW | | 205 S MAIN ST | | | MT PLEASANT | MI | 48858 | |
| LESLEY A HOENIG ATT AT LAW | | 300 S UNIVERSITY AVE | | | MOUNT PLEASANT | MI | 48858 | |
| LESLEY A HOENIG ATTORNEY AT LAW | | 101 W ILLINOIS AVE STE 1 | | | MORRIS | IL | 60450 | |
| LESLEY ANNIS ATT AT LAW | | 1401 PEACHTREE ST NE STE 5 | | | ATLANTA | GA | 30309 | |
| Lesley Conroy | | 220 BURNSIDE AVE | | | MUSCATINE | IA | 52761-3506 | |
| LESLEY D FARMER ATT AT LAW | | 294 WASHINGTON AVE | | | MEMPHIS | TN | 38103 | |
| LESLEY DAVIS ATT AT LAW | | 21601 VANOWEN ST STE 208 | | | CANOGA PARK | CA | 91303 | |
| LESLEY DAVIS ATT AT LAW | | 21650 OXNARD ST STE 500 | | | WOODLAND HILLS | CA | 91367 | |
| LESLEY L SMITH AND SPECIAL | | 7824 W LAUREL DR | GRAPHICS AND MAINTENANCE INC | | FRANKFORT | IL | 60423 | |
| LESLI ALEXANDER | | 7811 KINGSMILL CT | | | JACKSONVILLE | FL | 32256 | |
| LESLIE A BURGK ATT AT LAW | | 580 VILLAGE BLVD STE 150 | | | WEST PALM BEACH | FL | 33409 | |
| LESLIE A KERNS AND | KARL D KERNS | 295 AMBER CIR | | | WARRENTON | VA | 20186-4344 | |
| LESLIE A M CLOANINGER ATT AT LAW | | 110 E CANYON ST | | | COLFAX | WA | 99111 | |
| LESLIE A PREKOP | | 9465 W POST RD APT 2069 | | | LAS VEGAS | NV | 89148-5793 | |
| LESLIE A WEISS ATT AT LAW | | 198 E AURORA RD | | | NORTHFIELD | OH | 44067 | |
| LESLIE A WILLIAMS ATTORNEY AT L | | 4016 S LYNN CT DR STE A | | | INDEPENDENCE | MO | 64055 | |
| LESLIE A WILLIAMS ATTORNEY AT LAW | | 704 W MAIN ST STE F | | | BLUE SPRINGS | MO | 64015 | |
| LESLIE AND BRIAN MULKEY | | 4701 E 16TH ST | ABC 2000 ROOFING CO OF INDIANA | | INDIANAPOLIS | IN | 46201 | |
| LESLIE AND BRYAN CAUDILL | | 24500 GODDARD RD | | | TAYLOR | MI | 48180-3932 | |
| LESLIE AND CHRIS MORRIS AND AZ FIRE | | 10426 W ORCHID LN | AND WATER RESTORATION | | PEORIA | AZ | 85345 | |
| LESLIE AND LAY PC | | 2731 MONTANA AVE STE A | | | EL PASO | TX | 79903 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE AND MYRNA BIGGS | | 89 SWEETBRIAR RD | | | GRAY COURT | SC | 29645 | |
| LESLIE AND NINA CLAYCOMB AND | | 1926 PEORIA RD | SUTTON SIDDING AND REMODELING | | SPRINGFIELD | IL | 62702 | |
| LESLIE AND ROBERT FOWLER | | 3952 W 20TH ST | SNIDER ENTERPRISES INC | | LEHIGH ACRES | FL | 33971 | |
| LESLIE AND RONALD MCMULLEN | AND CITIFINANCIAL | 2778 RUE PICKNEY | | | MANDEVILLE | LA | 70448-2383 | |
| LESLIE AND WILLIAM MOGUEL AND | | 300 PINEHURST DR | THE DIXIE ROOFING AND SIDING CO | | ENTERPRISE | AL | 36330 | |
| LESLIE B KENT | | 729 RUNGALDW LANE | | | BATON ROUGE | LA | 70802 | |
| Leslie Bell | | 501 Mill St | | | Traer | IA | 50675 | |
| LESLIE BENNER | | VILLAGE OF 4 SEASONS | S-4 | | UNIONDALE | PA | 18470 | |
| LESLIE BICKERSTAFF | | 6502 BAYCREST CIR | | | SACHSE | TX | 75048 | |
| LESLIE BROWN AND CHERI BROWN | | 1996 FOSTER ROAD | | | HATFIELD | PA | 19440 | |
| LESLIE BURBANK | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| LESLIE BURBANK | | 7052 TRESTLES COURT | | | HUNTINGTON BEACH | CA | 92648 | |
| LESLIE BURL AND TAMMY BURL AND | | 12428 PHEASANTWOOD DR | RMC CONSTRUCTION AND RESTORATION | | BAKER | LA | 70714 | |
| LESLIE BYRAM AND KENNETH HINDS | | 2122 OLIVE ST | AND SILVERLAKE PROPERTIES LLC | | KANSAS CITY | MO | 64127 | |
| LESLIE C WAFFEN & NANCY A WAFFEN | | 506 SADDLE RIDGE LANE | | | ROCKVILLE | MD | 20850 | |
| LESLIE CITY TAX COLLECTOR | | 106 E BELLEVUE ST | BOX 496 | | LESLIE | MI | 49251 | |
| LESLIE CITY | | 106 E BELLEVUE ST BOX 496 | TREASURER CITY | | LESLIE | MI | 49251 | |
| LESLIE CITY | | 106 E BELLEVUE ST BOX 496 | TREASURER OF LESLIE CITY | | LESLIE | MI | 49251 | |
| LESLIE CITY | | PO BOX 278 | COLLECTOR | | LESLIE | GA | 31764 | |
| LESLIE COUNTY CLERK | | PO BOX 916 | MAIN ST | | HYDEN | KY | 41749 | |
| LESLIE COUNTY SHERIFF | | 22010 MAIN ST COURTHOUSE | LESLIE COUNTY SHERIFF | | HYDEN | KY | 41749 | |
| LESLIE COUNTY SHERIFF | | 22010 MAIN ST | COURTHOUSE | | HYDEN | KY | 41749 | |
| LESLIE COUNTY | | BOX 912 | TAX COLLECTOR | | HYDEN | KY | 41749 | |
| LESLIE D COHEN ESQ ATT AT LAW | | 560 NE 57TH ST | | | MIAMI | FL | 33137 | |
| LESLIE D SILVERMAN PC | | 4704 HOLLYWOOD RD | | | COLLEGE PARK | MD | 20740 | |
| Leslie Davis | | 304 N Main St | | | Tripoli | IA | 50676 | |
| LESLIE E RUSS | | 11508 CHESLEY COURT | | | BOWIE | MD | 20721 | |
| LESLIE F NADASI ATT AT LAW | | 1334 E PALMDALE BLVD STE A | | | PALMDALE | CA | 93550 | |
| LESLIE FANEUIL | | 62 NOANETT ROAD | | | NEEDHAM | MA | 02494 | |
| Leslie Fischer | | 422 Bensal Road | | | Hatboro | PA | 19040 | |
| LESLIE FOSTER | | 16740 - 40TH AVE N | | | PLYMOUTH | MN | 55446 | |
| LESLIE FRISBY AND CARGLE BROTHERS | | 17 RED APPLE TERR | AND COMPANY INC | | TAYLORSVILLE | GA | 30178 | |
| Leslie Fry | | 1131 Shannon Lane | | | Carlisle | PA | 17013 | |
| LESLIE G AND MARGARITA FERNANDEZ AND | | 1181 SW 59TH AVE | CYRSTAL INSURANCE AND ESTIMATING | | MIAMI | FL | 33144 | |
| LESLIE G PETERS ATT AT LAW | | 176 S ELM ST | | | AVOCA | IA | 51521 | |
| LESLIE GALLIGAN | | 10603 THUNDERHEAD COURT | | | HOUSTON | TX | 77064 | |
| LESLIE GARMAN TIN & JAMIE TANEYO MEILAN TIN | | 91-1098 KAILEILEA DRIVE | | | EWA BEACH | HI | 96706 | |
| LESLIE GEE | | 430 MELROSE CT | | | SAN RAMON | CA | 94582-5103 | |
| LESLIE HOY | | 3871 MAPTE TON RD | | | WHEATFIELD | NY | 14120 | |
| LESLIE J RANDOLPH ATT AT LAW | | 370 E S TEMPLE STE 400 | | | SALT LAKE CITY | UT | 84111 | |
| LESLIE JOHNSON AND EST 1988 MICHAEL | | 10802 ORCHARD SPRINGS DR | SPANGLER AND LUIS ROOFING | | HOUSTON | TX | 77067 | |
| LESLIE K AYCOCK ATT AT LAW | | 2011 OAK ST | | | WYANDOTTE | MI | 48192 | |
| LESLIE K DIAMOND ATT AT LAW | | 9640 1ST VIEW ST | | | NORFOLK | VA | 23503 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE K KAUFMAN ATT AT LAW | | 1001 N ROSS ST | | | SANTA ANA | CA | 92701 | |
| LESLIE K SMITH ATT AT LAW | | 2020 W SYLVESTER ST STE B | | | PASCO | WA | 99301 | |
| LESLIE K SMITH ATTY AT LAW LLC | | 719 JADWIN AVE 1 | | | RICHLAND | WA | 99352 | |
| LESLIE KELLY DECKER | | 19 VIA HERMOSA | | | RANCHO SANTA MARGARITA | CA | 92688-1947 | |
| LESLIE KLEVE | | 4806 SUNFLOWER DR | | | MCKINNEY | TX | 75070 | |
| LESLIE KORNFELD | | 526 MONROE AVE | | | NORTH HILLS | PA | 19038 | |
| LESLIE L ABRIGO ATT AT LAW | | 737 3RD AVE STE B | | | CHULA VISTA | CA | 91910 | |
| LESLIE L BUTTERWORTH | | 35 TERRACE CIRCLE | | | LAGUNA NIGUEL | CA | 92677 | |
| LESLIE L COHN ATT AT LAW | | PO BOX 1564 | | | COLUMBUS | GA | 31902 | |
| LESLIE L KAUFMAN ATT AT LAW | | 1519 W BROADWAY AVE | | | SPOKANE | WA | 99201 | |
| LESLIE LIN | | 13731 TYPEE WAY | | | IRVINE | CA | 92620 | |
| LESLIE LOCKE CRAFT ATT AT LAW | | 3202 SUNSET AVE STE B | | | ROCKY MOUNT | NC | 27804 | |
| LESLIE LOUCKS AND RHONDA LOUCKS | | 11102 SW 48TH ST | | | HALSTEAD | KS | 67056-9390 | |
| LESLIE M BAKER ATT AT LAW | | 815 MORAGA DR FL 3 | | | LOS ANGELES | CA | 90049 | |
| LESLIE M CARR ATT AT LAW | | 113 E FRONT ST | | | MONROE | MI | 48161 | |
| LESLIE M HOWE ATT AT LAW | | 819 1 2 W 11TH ST | | | AUSTIN | TX | 78701 | |
| LESLIE M PENDERGRAST AND | | 951 3RD ST | LESLIE PENDEGRAST | | BLAINE | WA | 98230 | |
| LESLIE MARIE ESPINOZA ALEX M | | 2835 RIO CLARO DR | JUAREZ AND FREEMAN AND SON FIRE RESTORATION | | HACIENDA HTS | CA | 91745 | |
| LESLIE MARK STOVALL ATT AT LAW | | 3216 W CHARLESTON BLVD STE B | | | LAS VEGAS | NV | 89102 | |
| LESLIE MITTERLEHNER AND DOUGLAS | | 433 THIRD ST | MITTERLEHNER | | WEST FAIRVIEW | PA | 17025 | |
| LESLIE MOISE AND JOSETTE MOISE | | 5208 HILMONT CT | | | ELLICOTT | MD | 21043 | |
| LESLIE N REIZES ESQ ATT AT LAW | | 1177 GEORGE BUSH BLVD STE 308 | | | DELRAY BEACH | FL | 33483 | |
| LESLIE NEELEY | | 2822 PRESCOTT DR | | | CARROLLTON | TX | 75006-4814 | |
| LESLIE O SULLIVAN MCCARVILLE AND | | PO BOX 2067 | | | HUTCHINSON | KS | 67504 | |
| LESLIE OSULLIVAN AND BROWN | | PO BOX 2067 | | | HUTCHINSON | KS | 67504 | |
| LESLIE PEELER | | 4412 MANOR WAY | | | FLOWER MOUND | TX | 75028 | |
| LESLIE R COLLINS INS GRP | | 10101 SW FWY STE 503 | | | HOUSTON | TX | 77074 | |
| LESLIE R LEACH ATT AT LAW | | PO BOX 663 | | | MENTONE | CA | 92359-0663 | |
| LESLIE REIZES ESQ ATT AT LAW | | 1200 S FEDERAL HWY STE 301 | | | BOYNTON BEACH | FL | 33435 | |
| LESLIE RICHARDS PC AT AT LAW | | 15205 BURBANK BLVD STE A | | | SHERMAN OAKS | CA | 91411 | |
| LESLIE S MCAFEE ATT AT LAW | | 231 E PALM AVE | | | BURBANK | CA | 91502 | |
| LESLIE S OSBORNE ESQ ATT AT LAW | | 2385 NW EXECUTIVE CTR DR 300 | | | BOCA RATON | FL | 33431 | |
| Leslie Schaver | | 2760 Edgemont Ave | | | Waterloo | IA | 50702 | |
| LESLIE SCHUHMACHER | | 115 FOREST CIRCLE | | | EVANSDALE | IA | 50707 | |
| Leslie Schwartz | | 3808 Lakedale Drive | | | Plano | TX | 75025 | |
| LESLIE SCOTT AUERBACH ATT AT LAW | | 433 PLZ REAL STE 275 | | | BOCA RATON | FL | 33432 | |
| LESLIE SHEPPARD | | 2151 GUY ST | | | SAN DIEGO | CA | 92103 | |
| LESLIE SMITH AND EXQUISITE | | 7054 DARNELL ST | CONSTRUCTION | | FAYETTEVILLE | NC | 28314 | |
| LESLIE SMITH ATT AT LAW | | 2020 W SYLVESTER ST STE B | | | PASCO | WA | 99301 | |
| Leslie Smith | | 1402 S Carrier Parkway | #306 | | Dallas | TX | 75051 | |
| LESLIE SMITHSON AND | | KRISTINE SMITHSON | 3027 FAIRHAVEN RIDGE | | KENNESAW | GA | 30144 | |
| LESLIE SOTO, ROBIN T & DONNELLY, BRIAN J | | 1105 KINGLET LN | | | PATTERSON | CA | 95363-0000 | |
| LESLIE SPIELER AND FULFORD LLC | | 1 S OAK ST | | | UNION | MO | 63084-1817 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE STAPLETON | | 4700 S RIDGE RD APT 326 | | | MCKINNEY | TX | 75070-2258 | |
| LESLIE SUSSMAN | COUNTRY WALK DEVELOPME | 301 BROWNING LN | | | CHERRY HILL | NJ | 08003-3182 | |
| LESLIE T HUDSON AND ELENA HUDSON | | 221 JOSPEHINE | AND MACCEN HUDSON AND SUNSHINE MAINT | | FLINT | MI | 48503 | |
| LESLIE T WELSH INC | | DBA WELSH CENTER EXECUTIVE SUITES | 1250 SO GROVE STE 200 | | BARRINGTON | IL | 60010 | |
| LESLIE TOWNSHIP | | PO BOX 592 | | | LESLIE | MI | 49251 | |
| LESLIE TOWNSHIP | | PO BOX 592 | TREASURER LESLIE TWP | | LESLIE | MI | 49251 | |
| Leslie Vien | | 411 Franklin Street | | | Lansdale | PA | 19446 | |
| LESLIE VILLAGE | | PO BOX 2973 | | | LESLIE | MO | 63056 | |
| LESLIE WEEKS | | 134 NEW DAM RD | | | SANFORD | ME | 04073-5913 | |
| LESLIE WERNER SOLIZ ATT AT LAW | | PO BOX 247 | | | VICTORIA | TX | 77902 | |
| LESLIE WIES INC | | 20211 NE 10TH PL | | | MIAMI | FL | 33179 | |
| LESLIE, ANGELINA | | 2103 WINSLOW LN | CARNEGIE DEVELOPMENT LLC | | HUNTSVILLE | AL | 35816 | |
| LESLIE, DON | | 2731 A MONTANA | | | EL PASO | TX | 79903 | |
| LESLIE, DONALD S | | 2731 A MONTANA | | | EL PASO | TX | 79903 | |
| LESLIE, JOSHUA | | 6418 CREST | | | WATERFORD | MI | 48329 | |
| LESLIE, SAM | | 6310 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90048 | |
| LESLIE, STANLEY R & LESLIE, MARY J | | 236 CROSS CREEK BLVD | | | ROCHESTER HILLS | MI | 48306-0000 | |
| LESNIAK LAW OFFICES | | 40 E JOLIET ST STE B | | | SCHERERVILLE | IN | 46375 | |
| LESNIAK, ARTUR | | 9724 BIANCO TERRACE APT#2C | | | DES PLAINES | IL | 60016 | |
| LESPERANCE, TERRY D | | 519 DUNFORD | | | BURLINGTON | WI | 53105 | |
| LESPIER, MILAGROS | ROMAN THE BUILDER AND GENERAL CONTRACTOR | PO BOX 3617 | | | TRENTON | NJ | 08629-0617 | |
| LESS PAINTING, BEST | | 7615 CABOT ST | | | HOUSTON | TX | 77016-3917 | |
| LESSANS PRALEY AND MCCORMICK | | 7419 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061 | |
| LESSARD, STEVE | | 2111 EAST TERRACE ST | | | SEATTLE | WA | 98122 | |
| Lessel Meredith | | 1038 San Jacinto Blvd | Apt 236 | | Irving | TX | 75063 | |
| LESSER AND JORDAN PLLC | | 15443 KNOLL TRAIL DR STE 100 | | | DALLAS | TX | 75248 | |
| LESSER, JERRY | | 9 POMONA S APT 8 | RECEIVER OF GROUND RENT | | BALTIMORE | MD | 21208 | |
| LESSER, JERRY | | 9 POMONA S APT 8 | RECEIVER OF GROUND RENT | | PIKESVILLE | MD | 21208 | |
| LESSER, JESSE | | 9 POMONA S APT 8 | | | BALTIMORE | MD | 21208 | |
| LESSER, JESSE | | 9 POMONA S APT 8 | | | PIKESVILLE | MD | 21208 | |
| LESSIE HILL ATT AT LAW | | 45 JONES ST | | | NEWARK | NJ | 07103 | |
| LESSLIE, WILLIAM P & LESSLIE, GRACE E | | 500 EVANS STREET | | | ANDERSON | SC | 29621 | |
| LESSNER, MARGARET M & LESSNER, PATRICK J | | 3210 BENT BOW DR | | | SAN ANTONIO | TX | 78209-3518 | |
| LESSOR TOWN | | N 2034 OLD 47 RD | TAX COLLECTOR | | BONDUEL | WI | 54107 | |
| LESSOR TOWN | | N 2034 OLD 47 RD | TREASURER LESSOR TOWN | | BONDUEL | WI | 54107 | |
| LESSOR TOWN | | N 2034 OLD 47 RD | TREASURER LESSOR TWP | | BONDUEL | WI | 54107 | |
| LESSOR TOWN | | PO BOX 24 | LESSOR TOWN TREASURER | | NICHOLS | WI | 54152 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTER & ASSOCIATES, P.C. | GMAC MRTG, LLC VS WILLIAM FITZGERALD, ROBIN FITZGERALD, CAPITAL ONE BANK, DISCOVER BANK, GMAC MRTG LLC, MRTG ELECTRONIC ET AL | 600 Old Country Road, Suite 229 | | | Garden City | NY | 11530 | |
| Lester & Associates, PC | HTFC CORP C/O GMAC MRTG LLC V JAY LALOR, KATHERINE C LALOR, AMERITRUST MRTG BANKERS, GMAC MRTG LLC, MRTG ELECTRONIC REG ET AL | 600 Old Country Road, Suite 229 | | | Garden City | NY | 11530 | |
| LESTER A PERRY PC | | 4276 SO HIGHLAND DR | | | SALT LAKE CITY | UT | 84124 | |
| LESTER ALLEN III | | 5785 W JACKSON ST | | | INDIANAPOLIS | IN | 46241 | |
| LESTER ALLEN | | 107 MERCHANT AVE | | | YARMOUTH PORT | MA | 02675-2238 | |
| LESTER AND BROOKE TRAMMER AND | | 10 NW STONEBROOK DR | LESTER TRAMMER SR | | LAWTON | OK | 73505 | |
| LESTER AND DEBRA KAUFTEIL AND | | 5506 NW 61ST AVE | MERLIN LAW GROUP | | CORAL SPRINGS | FL | 33067 | |
| LESTER AND DEMETRIA WASHINGTON | | 8702 SCENIC GREEN DR | | | HOUSTON | TX | 77088 | |
| LESTER AND HELEN PALMER AND | | 3810 S COLUMBUS RD | TABATHA STANNARD | | SHELBYVILLE | IN | 46176 | |
| LESTER AND HELEN PALMER | | 3810 S COLUMBUS RD | AND JACKS HOME IMPROVEMENTS | | SHELBYVILLE | IN | 46176 | |
| LESTER AND JUDY PLUARD AND | | 120 LAUREL ST | WILLAMETTE RESTORATION SERVICES INC | | GLENEDEN BE | OR | 97388 | |
| LESTER AND LESLIE BOUDREAUX | | 24230 FREDERICK DR | | | PLAQUERMINE | LA | 70764 | |
| LESTER AND MARGARET | | 6200 RIVERSIDE DR 435 | CLINGAN | | METAIRIE | LA | 70003 | |
| LESTER AND MARY HELBERG | | 8931 FRANCE ST | | | CUSTAR | OH | 43511 | |
| LESTER C LAUFER | | 4001 TRACEY COURT | | | GLENVIEW | IL | 60025 | |
| LESTER CHANDLER JR AND | MICHELLE R CHANDLER | 6625 GRAND AVE APT 1B | | | HAMMOND | IN | 46323-1821 | |
| LESTER E REGER AND MARTHA J | | 601 ORANGE ST | REGER AND CES CONTRACTING INC | | SAINT CLOUD | FL | 34769 | |
| LESTER FONTANETTA ATT AT LAW | | 600 OLD COUNTRY RD RM 229 | | | GARDEN CITY | NY | 11530 | |
| LESTER FOREST JR ATT AT LAW | | 299 ROUTE 6N | | | MAHOPAC | NY | 10541 | |
| LESTER G MADDOX | | 1826 HARDMAN LANE | | | WOODSTOCK | GA | 30188 | |
| LESTER L BLANCHARD ATT AT LAW | | 3605 LONG BEACH BLVD STE 101 | | | LONG BEACH | CA | 90807 | |
| LESTER L FERGUSON ATT AT LAW | | PO BOX 160 | | | XENIA | OH | 45385 | |
| LESTER LEE | | 906 MARGRET CT | | | SUNNYVALE | CA | 94087 | |
| LESTER MILLER AND BRAZEALE | | 10101 WOODLAND DR STE 200 | | | LENEXA | KS | 66220 | |
| LESTER R BUZBEE III ATT AT LAW | | 116 S AVE C | | | HUMBLE | TX | 77338 | |
| LESTER R THOMPSON ATT AT LAW | | 1340 WOODMAN DR | | | DAYTON | OH | 45432 | |
| LESTER TRAMMER SR AND | | 10 NW STONEBROOK DR | LESTER AND BROOKE TRAMMER | | LAWTON | OK | 73505 | |
| LESTER WIN HOLBROOK JR | | 120 N ROBINSON AVE 2200 | | | OKLAHOMA CITY | OK | 73102 | |
| LESTER WIN HOLBROOK JR | | 120 N ROBINSON AVE STE 2205 | | | OKLAHOMA CITY | OK | 73102 | |
| LESTER, COURTNEY L & HAGGARD, STEVEN L | | 5001 OMEGA TERRACE LANE | | | KNOXVILLE | TN | 37938 | |
| LESTER, DARRELL | | 873 KINGLAND DR | | | COLUMBUS | OH | 43207 | |
| LESTER, DENISE E | | 2821 THAXTON DR UNIT 31 | | | PALM HARBOR | FL | 34684 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTER, JAMES W | | 215 PACES COMMONS DR | | | DULUTH | GA | 30096 | |
| LESTER, JAMES | | 20 PARK AVE | | | RUMSON | NJ | 07760-1524 | |
| LESTER, JEFFREY | | 374 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| LESTER, ROY J | | 600 OLD COUNTRY RD STE 229 | | | GARDEN CITY | NY | 11530 | |
| LESTER, THOMAS | | 220 E STATE ST | | | ROCKFORD | IL | 61104 | |
| LESTER, TRAVIS | | 107 MANN COURT | | | KILL DEVIL HILLS | NC | 27948-0000 | |
| LESUEUR COUNTY | | 88 S PARK AVE | | | LE CENTER | MN | 56057 | |
| LESUEUR ESTATES | | 3235 N WASHINGTON ST | | | CHANDLER | AZ | 85225 | |
| LESUEUR ESTATES | | INC 42 S HAMILTON PL 101 | C O HEYWOOD REALTY AND INVESTMENTS | | GILBERT | AZ | 85233 | |
| LETCHER COUNTY CLERK | | 156 MAIN ST STE 102 | | | WHITESBURG | KY | 41858 | |
| LETCHER COUNTY SHERIFF | | 6 BROADWAY ST | LETCHER COUNTY SHERIFF | | WHITESBURG | KY | 41858 | |
| LETCHER COUNTY | | 156 MAIN ST STE 100 | LETCHER COUNTY SHERIFF | | WHITESBURG | KY | 41858 | |
| LETCHER, SHEILA | | 8807 BLUE RIDGE BLVD | REPAIRS UNLIMITED | | KANSAS CITY | MO | 64138 | |
| LETCHWORTH C S CMBND TNS | | PO BOX 88 | SCHOOL TAX COLLECTOR | | CASTILE | NY | 14427 | |
| LETCHWORTH C S CMBND TNS | SCHOOL TAX COLLECTOR | PO BOX 5270 | DEPT 117033 | | BINGHAMTON | NY | 13902-5270 | |
| LETCHWORTH C S TN GENESEE FLS | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETCHWORTH C S TN OF CENTERVILLE | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETCHWORTH C S TN OF PIKE | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETCHWORTH C S TN OF WARSAW | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETCHWORTH CEN SCH TN OF CASTI | | BOX 5218 RTE 1 | | | CASTILE | NY | 14427 | |
| LETCHWORTH CEN SCH TN OF CASTILE | | BOX 5218 RTE 1 | | | CASTILE | NY | 14427 | |
| LETCHWORTH CEN SCH TN OF EAGLE | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETCHWORTH CEN SCH TN OF HUME | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETHA AND ERIC MEYERS | | 14922 FLOWERWOOD DR | | | HOUSTON | TX | 77062 | |
| LETHA AND SHIRLEY JACKSON | | 4953 MADISON AVE | AND LIONEL J CAGE | | BATON ROUGE | LA | 70802 | |
| LETICIA AND JUAN NAYA | | 15545 SW 47TH TERRACE | | | MIAMI | FL | 33185 | |
| LETICIA MARTINEZ ATT AT LAW | | 1019 W CTR AVE | | | VISALIA | CA | 93291 | |
| LETICIA QUIROZ | | 14233 E CONSTITUTION WAY | | | FONTANA | CA | 92336-3765 | |
| LETICIA TANNER ATT AT LAW | | 2740 FULTON AVE STE 130 | | | SACRAMENTO | CA | 95821 | |
| LETICIA TANNER ATT AT LAW | | 428 J ST STE 410 | | | SACRAMENTO | CA | 95814 | |
| LETICIA V SALMON AGCY | | 1454 PAREDES LINE RD STE A | | | BROWNSVILLE | TX | 78521-1618 | |
| LETO, REBECCA L | | 347 TWILLO RUN | | | NEW HAVEN | IN | 46774 | |
| LETSHWORTH C S TN WETHERSFIELD | | 5550 SCHOOL RD | | | GAINESVILLE | NY | 14066 | |
| LETSIE M GENERETTE AND | | 1440 HOKE LOOP RD | SUPERIOR EXTERIOR OF NC INC | | FAYETVILLE | NC | 28314 | |
| LETT, PERCY | | 912 HIGLAND ST | MARGARET BADIE AND UNIVERSAL RESTORATION SERVICES | | HAMMOND | IN | 46320 | |
| LETTERKENNY TOWNSHIP FRNKLN | | 10352 MOUNTAIN RD | T C OF LETTERKENNY TOWNSHIP | | UPPERSTRASBURG | PA | 17265 | |
| LETTERMAN DIGITAL ARTS LTD | | PO BOX 29916 | | | SAN FRANCISCO | CA | 94129 | |
| LETTERMEN/SIGNAGE, INC. | | 19912 SOUTH WOLF ROAD | | | MOKENA | IL | 60448 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LETTY PEI SHU SEGOVIA ATT AT LAW | | 538 S GILBERT RD STE 101 | | | GILBERT | AZ | 85296 | |
| LETVIN AND STEIN | | 541 N FAIRBANKS CT STE 2121 | | | CHICAGO | IL | 60611 | |
| Letycia Lopez | | 2316 San Gabriel Dr | | | Plano | TX | 75074 | |
| LEU & OKUDA - PRIMARY | | 900 - 4TH ST MALL STE 305 | | | Honolulu | HI | 96813 | |
| LEU & OKUDA | | 900 - 4th Street Mall, Suite 305 | | | Honolulu | HI | 96813 | |
| LEU AND OKUDA ATTORNEYS AT LAW | | 222 MERCHANT ST MAIN FL | | | HONOLULU | HI | 96813 | |
| LEU AND OKUDA | | 222 MERCHANT ST MAIN FL | | | HONOLULU | HI | 96813 | |
| LEU AND OKUDA | | NULL | | | NULL | PA | 19044 | |
| LEU OKUDA & LEU | | THE MERCHANT HOUSE | 222 MERCHANT STREET MAIN FLOOR | | HONOLULU | HI | 96813 | |
| LEU OKUDA AND LEU ATTORNEYS AT LAW | | 222 MERCHANT ST MAIN FL | | | HONOLULU | HI | 96813 | |
| LEU OKUDA AND LEU ATTORNEYS AT LAW | | 222 MERHANT ST MAIN FL | | | HONOLULU | HI | 96813 | |
| LEUMI B LLC | | 8330 W SAHARA AVE STE 190 | | | LAS VEGAS | NV | 89117-8948 | |
| LEUNG AND LEUNG INS SERV | | 212 9TH ST | | | OAKLAND | CA | 94607 | |
| LEUNG, MILTON & LEUNG, JOANNE | | 4437 ALABAMA ST | | | SAN DIEGO | CA | 92116 | |
| LEUNG, SHIRLEY | | 23 LANCASTER LN | | | MILTON | MA | 02186-2210 | |
| LEUNG, WING K & SZE, FUNG C | | 1590 46TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| LEUPEN, BRADLEY D & LEUPEN, CHRISTA J | | 402 EAST WHITAKER MILL RD | | | RALEIGH | NC | 27608 | |
| LEUPITZ PEST CONTROL INC | | 6340 RADIANT DR NE | | | KEIZER | OR | 97303 | |
| LEUTHEUSER, IRWIN | | 1907 CRESTSIDE | STANLEY RESTORATION LLC | | CARROLLTON | TX | 75007 | |
| LEUTHNER LAW OFFICE | | 218 3RD AVE E STE 102 | | | ALEXANDRIA | MN | 56308 | |
| LEV AND EVGINIA BONDAREVSKY | | 125 WEED AVE | AND VAS AND SONS CORP | | STATEN ISLAND | NY | 10306 | |
| Lev Batushansky | | 6 West Bellwood Dr. | | | Holland | PA | 18966 | |
| LEVALLEY, GREGORY & LEVALLEY, CATHERINE L | | 3128 MCKEEN LAKE RD | | | LAPEER | MI | 48446 | |
| LEVAN AND MARY L MURRAY AND | ADANAC ENTERPRISE CORP | 4514 W HASAN DR | | | LAVEEN | AZ | 85339-1959 | |
| LEVAN AND MARY MURRAY AND SKIPT ON | | 3150 N 81ST AVE | AND ASSOCIATES | | PHOENIX | AZ | 85033 | |
| LEVAN TOWN | | PO BOX 40 | 20 N MAIN | | LEVAN | UT | 84639 | |
| LEVANDER, DARIN C | | 6711 TAYLOR ST | | | HUDSONVILLE | MI | 49426-9523 | |
| LEVANT TOWN | | 691 TOWNHOUSE RD | LEVANT TOWN TAXCOLLECTOR | | LEVANT | ME | 04456 | |
| LEVANT TOWN | TOWN OF LEVANT | PO BOX 220 | TOWNHOUSE RD | | LEVANT | ME | 04456 | |
| LEVASY CITY | | 103 PACIFIC AVE PO BOX 68 | TAX COLLECTOR | | LESAVY | MO | 64066 | |
| LEVASY CITY | | 103 PACIFIC AVE PO BOX 68 | TAX COLLECTOR | | LEVASY | MO | 64066 | |
| LEVEL 3 COMMUNICATIONS LLC | | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | |
| Level 3 Communications, LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Level 3 Communications, Llc | | DEPARTMENT #182 | | | Denver | CO | 80291-0182 | |
| LEVELL D LITTLETON ATT AT LAW | | 1221 LOCUST ST STE 310 | | | SAINT LOUIS | MO | 63103 | |
| LEVENE NEALE BENDER YOO AND BRILL L | | 10250 CONSTELLATION BLVD STE 170 | | | LOS ANGELES | CA | 90067 | |
| LEVENGOOD AND GAZEWOOD | | 1008 16TH AVE STE 200 | | | FAIRBANKS | AK | 99701 | |
| LEVENGSTON, JEFFREY A | | PO BOX 1327 | | | CLEVELAND | MS | 38732 | |
| LEVENS APPRAISAL FIRM | | 22319 STRAIN ROAD | | | MANDEVILLE | LA | 70471 | |
| LEVENSON, COOPER | | 30 FOX HUNT DR | | | BEAR | DE | 19701 | |
| LEVENSTEIN, DROSS | | 9831 GREENBELT RD STE 205 | | | LANHAM | MD | 20706 | |
| LEVENTRY AND HASCHAK LLC | | 1397 EISENHOWER BLVD | | | JOHNSTOWN | PA | 15904 | |
| LEVEQUE, MONICA | | 6437 VICKSBURG AVE | | | LOA ANGELES | CA | 90045 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVER LAW FIRM | | 519 PLEASANT HOME RD STE A1 | | | AUGUSTA | GA | 30907 | |
| LEVERETT TOWN | | 9 MONTAGUE RD BOX 158 | DEE ANN CIVELLO | | LEVERETT | MA | 01054 | |
| LEVERETT TOWN | | 9 MONTAGUE RD | LEVERETT TOWN TAX COLLECTOR | | LEVERETT | MA | 01054 | |
| Leverette, Venita J & Jr., Frederick | | 2828 Southeast Bingham Circle | | | Lees Summit | MO | 64063 | |
| LEVERETTS CHAPEL ISD | | PO BOX 333 | | | HENDERSON | TX | 75653-0333 | |
| Leverick & Musselman | | 5120 San Francisco Rd NE # B | | | Albuquerque | NM | 87109 | |
| LEVERICK AND MUSSELMAN LLC | | 5120 SAN FRANCISCO NE | | | ALBUQUERQUE | NM | 87109 | |
| LEVERICK AND MUSSELMAN LLC | | 5120 SAN FRANCISCO RD NE | | | ALBUQUERQUE | NM | 87109 | |
| Leverick and Musselman | | 5120 SanFrancisco Rd NE #B | | | Albequerque | NM | 87109 | |
| LEVERING APPRAISAL GROUP, INC. | | 153 COOPERS DRIVE | COOPER RUN | | NEWARK | DE | 19702 | |
| LEVERING APPRAISAL GROUP | | 153 COOPERS DR | | | NEWARK | DE | 19702 | |
| LEVERNE AND SEVBRENIA DIXON | | 140 NW 123RD ST | | | NORTH MIAMI | FL | 33168 | |
| LEVERSON AND METZ SC | | 225 E MASON ST STE 100 | | | MILWAUKEE | WI | 53202 | |
| LEVESQUE, STEPHEN P | | 160 BURNSIDE ST | SECOND FL | | CRANSTON | RI | 02910 | |
| LEVESQUE, STEPHEN | | 160 BURNSIDE ST | | | CRANSTON | RI | 02910 | |
| LEVEY, PHILLIP D | | 135 S LASALLE ST STE 1527 | | | CHICAGO | IL | 60603 | |
| LEVEY, PHILLIP D | | 2722 N RACINE AVE | | | CHICAGO | IL | 60614 | |
| LEVI A BROOKS ATT AT LAW | | 6691 CRANESBILL ST | | | WELLINGTON | CO | 80549 | |
| LEVI H GOOSSEN ATT AT LAW | | 116 E BROADWAY ST | | | NEWTON | KS | 67114 | |
| Levi Hirsch | | 92 5th Ave NW | | | Waverly | IA | 50677 | |
| LEVI R UKU ATT AT LAW | | 3540 WILSHIRE BLVD STE 1028 | | | LOS ANGELES | CA | 90010 | |
| LEVI SCOTT AND TUSCANY | | 145 CHELSEA CT | CONSTRUCTION LLC | | JACKSON | MS | 39211 | |
| LEVI W LILE ATT AT LAW | | 109 N ELM ST | | | BELLEFONTAINE | OH | 43311 | |
| LEVI, VICTORIA M | | 39 ENGLEWOOD AVENUE UNIT 15 | | | BRIGHTON | MA | 02135 | |
| LEVIN AND COOPER | | 111 E TOWNSHIP LINE RD | | | UPPER DARBY | PA | 19082 | |
| LEVIN AND CYPHERS | | 700 HOOPER AVE | | | TOMS RIVER | NJ | 08753-7717 | |
| LEVIN AND LEVIN LLP | | 875 SOUTHERN ARTERY | | | QUINCY | MA | 02169 | |
| LEVIN AND LEVIN | | 138 ROCK ST | | | FALLS RIVER | MA | 02720-3233 | |
| LEVIN LAW FIRM | | 405 SHERMAN AVE | | | PALO ALTO | CA | 94306 | |
| LEVIN, DAVID R | | PO BOX 1473 | | | PORTSMOUTH | VA | 23705 | |
| LEVIN, ELLIOTT D | | 342 MASSACHUSETTS AVE STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| LEVIN, EVELYN | | 1050 COUNTRY CLUB DR T 101 | GROUND RENT TAX COLLECTOR | | MARGATE | FL | 33063 | |
| LEVIN, EVELYN | | 1050 COUNTRY CLUB DR T 101 | GROUND RENT TAX COLLECTOR | | POMPANO BEACH | FL | 33063 | |
| LEVIN, GERTTRUDE | | 3404 FALLEN STAFF RD | GERTTRUDE LEVIN | | BALTIMORE | MD | 21215 | |
| LEVIN, HARVEY S | | 7690 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| LEVIN, IRA L | | 3918 LANTERN DR | | | SILVER SPRING | MD | 20902 | |
| LEVIN, IRA | | 5812 MOSSROCK DR | | | ROCKVILLE | MD | 20852-3237 | |
| LEVIN, PEGGY S | | 1701 SUNSET AVE STE 207 | | | ROCKY MOUNT | NC | 27804 | |
| LEVIN, RITA | | 38 D ST | | | FROSTPROOF | FL | 33843-1801 | |
| LEVIN, ROBERT N & RITTERBAND, ELAINE F | | 17277 DANBURY AVE | | | HESPERIA | CA | 92345 | |
| LEVINE AND LEVINE | | 665 MAIN ST | | | NIAGARA FALLS | NY | 14301 | |
| LEVINE HOFSTETTER AND FRANGK | | 316 MAIN MALL | | | POUGHKEEPSIE | NY | 12601 | |
| LEVINE, DAVID J | | 1860 PORTER RD. | | | BEAR | DE | 19701 | |
| LEVINE, JEFF L & LEVINE, LUZ M | | 10579 DEER CANYON DRIVE | | | RANCHO CUCAMONGA | CA | 91737 | |
| LEVINE, PAUL A | | 80 STATE ST | | | ALBANY | NY | 12207 | |
| Levine, Rebecca A | | 4825 Carteret Drive | | | Raleigh | NC | 27612 | |
| LEVINE, WAGENFELD | | 1 METROPOLITAN SQ STE 2400 | | | SAINT LOUIS | MO | 63102 | |
| LEVINESS TOLZMAN AND HAMILTON PA | | 923 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| LEVINESS TOLZMAN HAMILTON P | | 923 N CALVERT ST | | | BALTIMORE | MD | 21202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVINGSTON DAUGHERTY, DONNA | | 1265 W RAMSEY ST | | | BANNING | CA | 92220 | |
| LEVINGSTON DAUGHERTY, DONNA | | 1265 W RAMSEY ST | C O BANNING REALTY | | BANNING | CA | 92220 | |
| LEVINGSTON, JEFFREY A | | PO BOX 1327 | | | CLEVELAND | MS | 38732 | |
| LEVINS AND ASSOCIATES LLC | | 6843 PORTO FINO CIR STE 1 | | | FORT MYERS | FL | 33912-4363 | |
| LEVINSON ARSHONSKY AND KURTZ | | 15303 VANTURA BLVD STE 1650 | | | SHERMAN OAKS | CA | 91403 | |
| LEVINSON LAW OFFICE | | PO BOX 117 | | | BENSON | NC | 27504 | |
| LEVIS TOWN | | N1083 MEAD AVE | TREASURER TOWN OF LEVIS | | NEILLSVILLE | WI | 54456 | |
| LEVIS TOWN | | RT 1 | | | NEILLSVILLE | WI | 54456 | |
| LEVISEE LAW FIRM PA | | 2812 STIVERS BLVD | | | BRYANT | AR | 72022-9186 | |
| LEVITT AND SLAFKES PC | | 76 S ORANGE AVE STE 305 | | | SOUTH ORANGE | NJ | 07079 | |
| LEVITT CHASE CONDOMINIUM TRUST | | PMB 283 | 203 WASHINGTON ST | | SALEM | MA | 01970 | |
| LEVITT, LOUIS W | | 555 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| LEVITT, SANDRA | | 20 N CLARK ST STE 600 | | | CHICAGO | IL | 60602 | |
| LEVITTOWN WATER DISTRICT | | 99 TULIP AVE | | | FLORAL PARK | NY | 11001 | |
| LEVON HAIRAPETIAN AND KING COBRA | | 13353 SYLAN ST 3901 FERNANDON RD | CONSTRUCTION | | VAN NUYS | CA | 91401 | |
| LEVREAU, JAMES | VALLEY W BUILDERS INC | 2150 E BELL RD UNIT 1088 | | | PHOENIX | AZ | 85022-2976 | |
| LEVY AND CLARKE ATT AT LAW | | 520 MADISON AVE STE 840 | | | TOLEDO | OH | 43604 | |
| LEVY AND DRONEY PC | | 74 BATTERSON PARK RD | | | FARMINGTON | CT | 06032 | |
| LEVY AND DRONEY PC | | 74 BATTERSON PARK RD | | | FARMINGTON | CT | 06032-2565 | |
| LEVY AND DRONEY PC | | 74 BATTERSON PARK RD | | | FARMINGTON | CT | 06032-2593 | |
| LEVY AND LISZEWSKI | | 2110 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| LEVY AND ZEEWY LLC | | 1862 INDEPENDENCE SQ STE D | | | ATLANTA | GA | 30338 | |
| LEVY CLERK OF CIRCUIT COURT | | 355 S CT ST COURTHOUSE | | | BRONSON | FL | 32621 | |
| LEVY COUNTY CLERK OF CIRCUIT COURT | | 355 S CT ST COURTHOUSE | | | BRONSON | FL | 32621 | |
| LEVY COUNTY CLERK OF CIRCUIT COURT | | 355 S CT ST | | | BRONSON | FL | 32621 | |
| LEVY COUNTY CLERK OF THE CIRCUIT CO | | 355 S CT ST | | | BRONSON | FL | 32621 | |
| LEVY COUNTY | | 355 S CT ST RM 202 PO DRAWER 70 | LEVY COUNTY TAX COLLECTOR | | BRONSON | FL | 32621 | |
| LEVY COUNTY | | PO DRAWER 70 | LEVY COUNTY TAX COLLECTOR | | BRONSON | FL | 32621 | |
| LEVY, EDWARD | DOMINION TOWERS S TOWER | 3900 E MEXICO AVE STE 730 | | | DENVER | CO | 80210-3906 | |
| LEVY, ELIZABETH B | | PO BOX 584 | | | GULFPORT | MS | 39502-0584 | |
| LEVY, JOSHUA N | | 140 B WIND CHIME CT | C O LEVY LAW OFFICES | | RALEIGH | NC | 27615 | |
| LEVY, JULIE D | | 252 WEST LN | | | RIDGEFIELD | CT | 06877-5322 | |
| Levy, Levy & Sosa, LLP | GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION VS WILBERT DIEUDONNE | 2255 Glades Road, Suite 319A | | | Boca Raton | FL | 33431 | |
| LEVY, LYNN M | | 700 E LK DR APT 102 | | | ORANGE | CA | 92866-2761 | |
| LEVY, MORRIS M | | PO BOX 8057 | | | YOUNGSTOWN | OH | 44505 | |
| LEVY, STUART P | | 520 N BROAD ST | | | SUFFOLK | VA | 23434 | |
| LEW EELLS ATT AT LAW | | 1921 51ST ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| LEW PARSONS INC | | 5200 CHANCELLOR ST NE | AND SUZANNE MILLER | | ST PETERSBURG | FL | 33703 | |
| LEW, BOB O & LEW, FRANKLIN | | 1271 37TH AVE | | | SAN FRANCISCO | CA | 94122-1332 | |
| LEW, SHELDON G | | PO BOX 908 | | | WOODLAND HILLS | CA | 91365-0908 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEW, SOO K | | 7916 TARANTO DR | | | AUSTIN | TX | 78729-7441 | |
| LEW, THEODORE & OMI-LEW, SHIRLEY A | | 3832 DALE PL | | | OAKLAND | CA | 94619 | |
| LEWALD, AUDREY | | PO BOX 641 | | | EDGEWOOD | MD | 21040 | |
| LEWALLEN, STEVE C & LEWALLEN, LUCIA | | 2189 TYLER ROAD | | | CREWE | VA | 23930 | |
| LEWAYLYN INC | | 1308 EMERALD DR | | | NILES | MI | 49120 | |
| LEWEIS J AND TERESA W PAYNE AND | | 4208 GRAMERCY MAIN NW | KENCOR CONSTRUCTION LP | | KENNESAW | GA | 30144 | |
| LEWES CITY | | E THIRD STREET PO BOX 227 | TAX COLLECTOR OF LEWES TOWN | | LEWES | DE | 19958 | |
| LEWIE, ROSIBEL | | 199 HIGHLAND AVE | | | BERGENFIELD | NJ | 07621 | |
| LEWIN & ASSOCIATES INC | | 305 MAIN ST | | | DUNEDIN | FL | 34698 | |
| LEWIN & BAGLIO | WELLS FARGO BANK, C/O GMAC MRTG LLC AGAINST ALEX T CHRISTIE, EMILSEN E RESTREPO & LOAN SERVICING LOCATIONS, LLC, MCS MR ET AL | 1100 SHAMES DR UNIT 100 | | | WESTBURY | NY | 11590-1765 | |
| LEWIN AND ASSOCIATES INC | | 2963 GULF BAY BLVD SUITE 300 | | | CLEARWATER | FL | 33759 | |
| LEWIS & JURNOVOY PA | | 100 NORTH PALAFOX STREET | | | PENSACOLA | FL | 32502-4839 | |
| Lewis & Jurnovoy, P.A. | EDWARD AND NANCY PURSELL, PLAINTIFFS, V. GMAC MORTGAGE LLC AND GREEN TREE SERVICING LLC, DEFENDANTS. | 1100 North Palafox St. | | | Pensacola | FL | 32501 | |
| LEWIS & ROCA LLP | | 40 N. Central Avenue | | | Phoenix | AZ | 85004 | |
| LEWIS AND ASSOCIATES PA ATT AT | | 285 EXECUTIVE PARK BLVD | | | WINSTON SALEM | NC | 27103 | |
| LEWIS AND ASSOCIATES PC | | 6066 LEESBURG PIKE FL 4 | | | FALLS CHURCH | VA | 22041 | |
| LEWIS AND CAROL WILLIAMS AND | | 22 TWIG LN | LEWIS WILLIAMS JR | | WILLINGBORO | NJ | 08046 | |
| LEWIS AND CLARK COUNTY RECORDER | | 316 N PARK AVE | RM 113 | | HELENA | MT | 59623 | |
| LEWIS AND CLARK COUNTY | | 316 N PARK RM 113 PO BOX 1721 | | | HELENA | MT | 59624 | |
| LEWIS AND CLARK COUNTY | | 316 N PARK RM 113 PO BOX 1721 | LEWIS AND CLARK COUNTY TREASURER | | HELENA | MT | 59624 | |
| LEWIS AND CLARK COUNTY | | 316 N PARK RM 113 | LEWIS AND CLARK COUNTY TREASURER | | HELENA | MT | 59623 | |
| LEWIS AND CLARK COUNTY | LEWIS AND CLARK COUNTY TREASURER | 316 N PARK ROOM #113 | | | HELENA | MT | 59623 | |
| LEWIS AND ELIZABETH ELFORD | | 2509 GRIMSLEY ST | | | PASCAGOULA | MS | 39567 | |
| LEWIS AND HAM LLP | | 1425 W FOOTHILL BLVD STE 235 | | | UPLAND | CA | 91786 | |
| LEWIS AND HAM LLP | | 1425 W FOOTHILL BLVD | | | UPLAND | CA | 91786 | |
| LEWIS AND HILL LLP | | 136 E MARKET ST FL 2 | | | INDIANAPOLIS | IN | 46204 | |
| LEWIS AND JURNOVOY P A | | 1100 N PALAFOX ST | | | PENSACOLA | FL | 32501 | |
| LEWIS AND KAPPES PC | | 1 AMERICAN SQ STE 1700 | | | INDIANAPOLIS | IN | 46282 | |
| LEWIS AND KOSKI | | 1 N PENNSYLVANIA ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| LEWIS AND MARCIA SPARROW | | 23462 HWY 160 | | | SOUTH FORK | CO | 81154 | |
| LEWIS AND NANCY BELMAR AND | | 2125 BLOSSOM LN | TOM MADDEN AND SONS CONSTRUCTION | | ARNOLD | MO | 63010 | |
| LEWIS AND RISTVEY | | 689 N HERMITAGE RD | | | HERMITAGE | PA | 16148 | |
| LEWIS AND ROCA LLP | | 40 NORTH CENTRAL AVENUE | SUITE 1900 | | PHOENIX | AZ | 85004-4429 | |
| LEWIS AND SANDRA DALTON AND | | 413 CITY VIEW DR | LEWIS DALTON JR | | MOUNT AIRY | NC | 27030 | |
| LEWIS AND TINA RATCHFORD AND | | 6005 BLACK BEAR CT | LEWIS RATCHFORD JR | | WALDORF | MD | 20603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS AND VAN SICKLE LLC | | 2149 VELP AVE STE 206 | | | GREEN BAY | WI | 54303 | |
| LEWIS AND VITA SQUILLACIOTI | | 66 HALLISTER ST | AND R QUARTARA | | STATEN ISLAND | NY | 10309 | |
| LEWIS APPRAISAL COMPANY | | 903 MORNINGSIDE DR | | | WAYCROSS | GA | 31501 | |
| LEWIS APPRAISAL COMPANY | | PO BOX 473 | | | WAYCROSS | GA | 31502 | |
| LEWIS B HICKMAN JR ATT AT LAW | | 915 S HULL ST | | | MONTGOMERY | AL | 36104 | |
| LEWIS BROWN | | P.O. BOX 3259 | | | SPRING | TX | 77383 | |
| LEWIS BRYAN COOVER III ATT AT LA | | PO BOX 22191 | | | MILWAUKIE | OR | 97269 | |
| LEWIS BUSH AND FAULK LLC | | 529 S PERRY ST STE 18 | | | MONTGOMERY | AL | 36104-4636 | |
| LEWIS C LORENZ AND ASSOCIATES | | 1219 S GALVESTON AVE | | | TULSA | OK | 74127 | |
| LEWIS COAKLEY AND TRIMLINE | | 1826 JAYWOOD CIR | CONTRACTING INC | | CHARLESTON | SC | 29407 | |
| LEWIS COUNTY AUDITOR | | 351 NW N ST | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY CLERK | | 110 CTR AVE COURTHOUSE | | | WESTON | WV | 26452 | |
| LEWIS COUNTY CLERK | | 7660 STATE ST | | | LOWVILLE | NY | 13367 | |
| LEWIS COUNTY CLERK | | PO BOX 129 | SECOND ST | | VANCEBURG | KY | 41179 | |
| LEWIS COUNTY CLERK | | PO BOX 232 | 7660 N STATE ST | | LOWVILLE | NY | 13367 | |
| LEWIS COUNTY CLERK | | PO BOX 87 | | | WESTON | WV | 26452 | |
| LEWIS COUNTY MUTUAL INS | | | | | LEWISTOWN | MO | 63452 | |
| LEWIS COUNTY MUTUAL INS | | PO BOX 37 | | | LEWISTOWN | MO | 63452 | |
| LEWIS COUNTY RECORDER | | 510 OAK ST | RM 1 | | NEZPERCE | ID | 83543 | |
| LEWIS COUNTY REGISTER OF DEEDS | | 110 N PARK ST | LEWIS COUNTY COURTHOUSE | | HOHENWALD | TN | 38462 | |
| LEWIS COUNTY REGISTER OF DEEDS | | 110 NO PARK ST | | | HOHENWALD | TN | 38462 | |
| LEWIS COUNTY SHERIFF | | 110 CTR AVE | LEWIS COUNTY SHERIFF | | WESTON | WV | 26452 | |
| LEWIS COUNTY SHERIFF | | 112 2ND ST 102 | LEWIS COUNTY SHERIFF | | VANCEBURG | KY | 41179 | |
| LEWIS COUNTY SHERIFF | | PO BOX 150 | LEWIS COUNTY SHERIFF | | WESTON | WV | 26452 | |
| LEWIS COUNTY | | 100 E LAFAYETTE | LEWIS COUNTY COLLECTOR | | MONTICELLO | MO | 63457 | |
| LEWIS COUNTY | | 110 N PARK ST RM 101 | | | HOHENWALD | TN | 38462 | |
| LEWIS COUNTY | | 110 N PARK ST RM 101 | TRUSTEE | | HOHENWALD | TN | 38462 | |
| LEWIS COUNTY | | 360 NW N ST MS TRS01 | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY | | 360 NW N ST MS TRS01 | LEWIS COUNTY TREASURER | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY | | 510 OAK COURTHOUSE PO BOX 100 | LEWIS COUNTY TREASURER | | NEZPERCE | ID | 83543 | |
| LEWIS COUNTY | | 510 OAK ST RM 4 | LEWIS COUNTY TREASURER | | NEZPERCE | ID | 83543 | |
| LEWIS COUNTY | | 514 SECOND ST 3 | LEWIS COUNTY SHERIFF | | VANCEBURG | KY | 41179 | |
| LEWIS COUNTY | | 7660 STATE ST | LEWIS COUNTY TREASURER | | LOWVILLE | NY | 13367 | |
| LEWIS COUNTY | | PO BOX 1 | 1 COURTHOUSE SQUARE | | MONTICELLO | MO | 63457 | |
| LEWIS COUNTY | | PO BOX 509 | LEWIS COUNTY TREASURER | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY | ROBERT E VEATCH COLLECTOR | PO BOX 1 | 1 COURTHOUSE SQUARE | | MONTICELLO | MO | 63457 | |
| LEWIS D AND SANDRA A POLAND AND | | 3113 MARSH ISLAND RD | DANIEL L POLAND | | JOHNS ISLAND | SC | 29455 | |
| LEWIS D WROBEL ATT AT LAW | | 201 S AVE STE 506 | | | POUGHKEEPSIE | NY | 12601 | |
| LEWIS E GOODMAN JR ATT AT LAW | | 520 PINEY FOREST RD | | | DANVILLE | VA | 24540 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS ELECTRIC COMPANY | | PO BOX 3515 | | | CULVER CITY | CA | 90231 | |
| Lewis Free | | 6366 Halsted Avenue | | | Rancho Cucamonga | CA | 91737 | |
| LEWIS FROST REALTY INC | | 2108 JUMPIN RUN | | | WILMINGTON | NC | 28403 | |
| LEWIS G ADLER ATT AT LAW | | 57 EUCLID ST | | | WOODBURY | NJ | 08096 | |
| LEWIS G BENHAM ATT AT LAW | | 736 S FIRST ST | | | LOUISVILLE | KY | 40202 | |
| LEWIS H BEYER AND AUDREY P BEYER | | 1260 W AVE L 12 | | | LANCASTER | CA | 93534 | |
| LEWIS H WATSON ASA | | 410 JACKSON ST | | | FALLS CHURCH | VA | 22046 | |
| LEWIS HANSEN WALDO PLESHE AND FLAND | | 8 E BROADWAY STE 410 | | | SALT LAKE CTY | UT | 84111 | |
| LEWIS HANSEN WALDO PLESHE FLANDERS LLC | DAVE L JENSON & JUDITH A JENSON VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC, A DELAWARE LIMITED ET AL | The Judge Building, Suite 410, 8 East Broadway | | | Salt Lake City | UT | 84111 | |
| LEWIS HOUSE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE NO 107 | | | BRAINTREE | MA | 02184 | |
| LEWIS HUNT ENTERPRISES INC | | 2140 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323-3736 | |
| LEWIS J DIAZ | | 127 HARPERSFIELD STREET | | | DAVENPORT | FL | 33896 | |
| LEWIS JR, CHARLES & LEWIS, JANET | | PO BOX 420 | | | SHERIDAN | AR | 72150 | |
| LEWIS JR, JOHN | | 4435 MAIN ST STE 1100 | | | KANSAS CITY | MO | 64111 | |
| LEWIS KUNKLER JR AND | | 1102 SHILINGTON RD | ULRIKE KUNKLER AND TAURUS CONSTRUCTION INC | | COLUMBIA | SC | 29210 | |
| LEWIS LARRABEE AND GRIFFIN | | 4573 AVALON | CONTRACTING LLC | | EUGENE | OR | 97402-6131 | |
| Lewis Livingston | | 1616 Chapman | | | Cedar Hill | TX | 75104 | |
| LEWIS M ETCOFF PH D P C | | 8475 S EASTERN AVENUE SUITE 205 | | | LAS VEGAS | NV | 89123 | |
| LEWIS MOBIL HOME | | 351 NW N ST | TREASURER | | CHEHALIS | WA | 98532 | |
| LEWIS N OSTERMAN ATT AT LAW | | 1150 MORSE RD STE 331 | | | COLUMBUS | OH | 43229 | |
| LEWIS N OSTERMAN ATT AT LAW | | 3805 N HIGH ST STE 308 | | | COLUMBUS | OH | 43214 | |
| LEWIS P ADAMS ATT AT LAW | | 495 E 4500 S STE 102 | | | SALT LAKE CITY | UT | 84107 | |
| LEWIS P ADAMS ATT AT LAW | | 9231A S REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| LEWIS PETERMAN | Indiana Real Estate Sales LLC | 1867 E. COUNTY ROAD 400 S. | | | CLAYTON | IN | 46118 | |
| LEWIS PHON ATT AT LAW | | 4040 HEATON CT | | | ANTIOCH | CA | 94509 | |
| LEWIS R ANDERSON ATT AT LAW | | PO BOX 459 | | | CEDAREDGE | CO | 81413 | |
| LEWIS R LANDAU ATTORNEY AT LAW | | 21015 MENDENHALL CT | | | TOPANGA | CA | 90290-4484 | |
| LEWIS RECORDER OF DEEDS | | PO BOX 97 | | | MONTICELLO | MO | 63457 | |
| LEWIS REED & ALLEN P.C. | BRIAN PATRICK SWEENEY, CHRISTINE CARTER SWEENEY V FEDERAL NATL MRTG ASSOC, GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION ET AL | 136 East Michigan Avenue, Suite 800 | | | Kalamazoo | MI | 49007 | |
| LEWIS REED & ALLEN PC | IN RE AARON WILLIAM BURKE AND RENEE AMELIA BURKE | 136 EAST MICHIGAN AVE., SUITE 800 | | | Kalamazoo | MI | 49007 | |
| LEWIS RICHARDS AND | | JENNIFER DAVIDSON | 3509 TURN BRIDGE DRIVE | | SACRAMENTO | CA | 95823 | |
| LEWIS ROTH ATT AT LAW | | 108 BAY ST | | | GLENS FALLS | NY | 12801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS RUN BORO MCKEAN | | PO BOX 207 | T C OF LEWIS RUN BORO | | LEWIS RUN | PA | 16738 | |
| LEWIS RUN BORO | | 16 LANG LN | | | LEWIS RUN | PA | 16738 | |
| LEWIS S STONE JR R E APPRAISALS | | 6 POINDEXTER PL | | | NEWPORT NEWS | VA | 23606 | |
| LEWIS S. LERMAN ASSOCIATES, INC | | P.O. BOX 258 | | | DRESHER | PA | 19025 | |
| LEWIS SYSTEM OF IOWA, INC. | | PO BOX 8 - D.T.S. | | | OMAHA | NE | 68101 | |
| LEWIS TIPPETS | | 951 NORTH 900 WEST | | | OREM | UT | 84057 | |
| LEWIS TOWN | | 1142 ST RTE 26 | CHRISTINA STINEBRICKNER | | WEST LEYDEN | NY | 13489 | |
| LEWIS TOWN | | 53 OSAWENTHA DRIVE PO BOX 532 | TAX COLLECTOR | | LEWIS | NY | 12950 | |
| LEWIS TOWN | | 842 MAIN ST | | | WEST LEYDEN | NY | 13489 | |
| LEWIS TOWN | | 9770 US ROUTE 9 | TAX COLLECTOR | | LEWIS | NY | 12950 | |
| LEWIS TOWNSHIP LYCOMG | | BOX 21 LIBERTY ST | TAX COLLECTOR OF LEWIS TOWNSHIP | | TROUT RUN | PA | 17771 | |
| LEWIS TOWNSHIP NRTHUM CO | | RD2 BOX 150 | TAX COLLECTOR OF LEWIS TOWNSHIP | | WATSONTOWN | PA | 17777 | |
| LEWIS TOWNSHIP NRTHUM | | 2515 WHITMOYER RD | TAX COLLECTOR OF LEWIS TOWNSHIP | | WATSONTOWN | PA | 17777 | |
| LEWIS TOWNSHIP SCHOOL DISTRICT | | 203 W THIRD ST | T C OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| LEWIS TOWNSHIP UNION | | 6486 COL JOHN KELLY RD | TC OF LEWIS TOWNSHIP | | LEWISBURG | PA | 17837 | |
| LEWIS TOWNSHIP UNION | | RR 1 BOX 298 | TC OF LEWIS TOWNSHIP | | MIFFLINBURG | PA | 17844 | |
| LEWIS VINCENT BABB II | | 9025 CARATOKE HWY | | | POINT HARBOR | NC | 27964 | |
| LEWIS W SIEGEL ATT AT LAW | | 444 MADISON AVE FL 27 | | | NEW YORK | NY | 10022 | |
| LEWIS WHITE AND CLAY PC | | 1300 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| LEWIS WOLCOTT AND DORNBUSH RE | | 1283 DEER VALLEY DR | | | PARK CITY | UT | 84060 | |
| LEWIS Z BRIDGES ATT AT LAW | | 2140 BAGNELL DAM BLVD STE 203 | | | LAKE OZARK | MO | 65049 | |
| LEWIS, ANDERSON | | 1530 FOUNTAIN PL | CHARLES HORNE SR CONTRCUSTION | | PENSACOLA | FL | 32505 | |
| LEWIS, ANNIKA | | 282 REDWOOD SHORES PKWY | | | REDWOOD CITY | CA | 94065 | |
| LEWIS, ARIE | ADAPTIVE LIVING SPACES LLC | 4240 BEAR LAKES CT APT 201 | | | WEST PALM BEACH | FL | 33409-7764 | |
| LEWIS, BECKY S | | 573 2ND AVE | | | ALBERTA | VA | 23821 | |
| LEWIS, BOBBY F | | 821 JACKSON BLVD 7 | | | RAPID CITY | SD | 57702 | |
| LEWIS, BOBBY J | | 1041 WINDING DOWN WAY | | | GRAYSON | GA | 30017 | |
| LEWIS, BOBBY | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| LEWIS, BOLLAR | | 205 PINEVIEW DR | | | HENDERSON | NC | 27537-5882 | |
| LEWIS, BRIAN T & LEWIS, JONI D | | 175 CHESTNUT ST. | | | SAUK CITY | WI | 53583 | |
| LEWIS, CALEP A | | PO BOX 654 | | | GRAND BAY | AL | 36541 | |
| LEWIS, CALVIN | | 4334 CREEK MANOR LN | | | MEMPHIS | TN | 38125-0000 | |
| LEWIS, CARL | | 3650 SW 47TH AVE | | | HOLLYWOOD | FL | 33023-5555 | |
| LEWIS, CAROL A | | 12101 RHONDA LN | | | NORTH PORT | FL | 34287 | |
| LEWIS, CAROL K & LEWIS, GERALD | | 3809 KNOLLSIDE CT | | | LAND O LAKES | FL | 34639-4817 | |
| LEWIS, CHESTER | | 3637 EDWARDS AVE | | | JACKSON | MS | 39213 | |
| LEWIS, CLIFFORD S | | 910 W COLORADO AVE | | | COLORADO SPRINGS | CO | 80905-1518 | |
| LEWIS, CRAIG S | | 2525 CALIFORNIA ST APT 404 | | | SAN FRANCISCO | CA | 94115-2684 | |
| LEWIS, DANIEL C & LEWIS, STACEY L | | PO BOX 1622 | | | LIVINGSTON | TX | 77351 | |
| LEWIS, DAVID E | | 1314 MAIN ST STE 102 | | | LOUISVILLE | CO | 80027 | |
| LEWIS, DAVID E | | 1400 MAIN ST STE 200 | | | LEWISVILLE | CO | 80027 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, DAVID | | | | | | | 00000 | |
| LEWIS, DEAN L | | 57 N ST STE 308 | | | DANBURY | CT | 06810 | |
| LEWIS, DEBRA | | 32 MERIDIAN ROAD | | | LEVITTOWN | NY | 11756-4240 | |
| LEWIS, DONNA J | | 621 BURRELL AVE | | | LEWISTON | ID | 83501-5118 | |
| LEWIS, DONNA | RAMIRO CARDENAS | 3800 COUNTY ROAD 94 APT 23208 | | | MANVEL | TX | 77578-3074 | |
| LEWIS, ELANDER | | 1602 E FRANKFORD RD APT 3205 | | | CARROLLTON | TX | 75007-5277 | |
| LEWIS, GARY P | | 216 HORSESHOE ROAD | | | SCHWENKSVILLE | PA | 19473 | |
| LEWIS, GARY T | | 7725 ROSS | | | NEWPORT | MI | 48166 | |
| Lewis, George & Lewis, Hollie K | | Hollie K Lewis | | | North Charleston | SC | 29418 | |
| LEWIS, GREGORY A | | PO BOX 2522 | | | LA PLATA | MD | 20646 | |
| LEWIS, HAL | | 600 17TH ST STE 1800 S | | | DENVER | CO | 80202 | |
| LEWIS, HERBERT J | | 718 W WILEY AVE | | | BLUFFTON | IN | 46714-2327 | |
| LEWIS, JANET R | | 18691 HILLTOP DRIVE | | | RIVERVIEW | MI | 48193-8081 | |
| LEWIS, JAY S | | 12380 BOB VEACH RD | | | ASHLAND | MO | 65010 | |
| LEWIS, JEFFREY D & LEWIS, DANA H | | 701 PHILLIPS LN | | | FRANKLIN | KY | 42134-7140 | |
| LEWIS, JEREMY | | 1926 SHOPES CREEK RD | KYLE HABLE SERVICES | | ASHLAND | KY | 41102 | |
| LEWIS, JOHN S | | PO BOX 570 | | | GREENSBORO | MD | 21639 | |
| LEWIS, JOHN S | | PO BOX 954 | | | WOODRUFF | SC | 29388-0954 | |
| LEWIS, JOSEPH H & LEWIS, MARTHA | | 7338 N WINCHESTER #A | | | CHICAGO | IL | 60626 | |
| LEWIS, JUDITH Z | | 2501 DIERICX DR | | | MOUNTAIN VIEW | CA | 94040-3911 | |
| LEWIS, JUDY A | | 11471 AMERICAN RIVER RD | | | CORONA | CA | 92880-9416 | |
| LEWIS, JULIE | | 9882 GROUSE CREEK COURT | | | ALCOVE | CA | 95624 | |
| LEWIS, KATHLEEN M | | 7625 SUMMER CIRCLE | | | ELIZABETH | CO | 80107 | |
| LEWIS, KATHRYN A & LEWIS, THOMAS J | | 297 DOWNS DR | | | OGDEN | UT | 84404-7332 | |
| LEWIS, KELI J | | 605 SOUTHWOOD AVE | | | COLUMBUS | OH | 43207 | |
| LEWIS, LARA D & LEWIS III, WILLIAM W | | 4617 MANHASSET DR | | | COLUMBIA | MO | 65203-6427 | |
| LEWIS, LESLIE F | | 25901 COMMENDABLE LOOP | | | WESLEY CHAPEL | FL | 33544-5532 | |
| LEWIS, LINDA F | | PO BOX 2057 | | | ACWORTH | GA | 30102-0001 | |
| LEWIS, LONZY | | 2563 PINEY WOOD LN | WACHOVIA BANK | | EAST POINT | GA | 30344 | |
| LEWIS, MARLENE | | 1216 SANDSTONE CT E | | | TARENTUM | PA | 15084-2652 | |
| LEWIS, MELISSA | | 8619 CARILEPH CT | | | RALEIGH | NC | 27615 | |
| LEWIS, MELVIN | | 2619 MARTIN LUTHER KING | BRENDA YARBROUGH | | BRUNSWICK | GA | 31520 | |
| LEWIS, MICHELLE B | | 1919 LADERA DR NW APT 215 | | | ALBUQUERQUE | NM | 87120 | |
| LEWIS, PAUL | | 210 SABLE TRACE DR | ROOFS OVER GEORGIA | | ACWORTH | GA | 30102 | |
| LEWIS, RANDY | | 2530 A E BROADWAY ERA SOUTHBELT | | | PEARLAND | TX | 77581 | |
| LEWIS, ROBERT C & LEWIS, KAREN H | | 90 BARLOW AVE | | | MANTUA TWP | NJ | 08080 | |
| LEWIS, ROBERT H & LEWIS, MARYLYN E | | 7820 CASA BELLA WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| LEWIS, ROBERT J & LEWIS, DARCIE E | | 72 MULBERRY LANE | | | SHELTON | CT | 06484 | |
| LEWIS, ROSINA P | | 23938 FLENIKEN | | | PLAQUEMINE | LA | 70764 | |
| LEWIS, RUDOLPH L | | 20 - 53 SEAGIRT BLVD | APT 6F | | FAR ROCKAWAY | NY | 11691 | |
| LEWIS, RYAN P | | 2846 MAYFIELD AVE | | | LA CRESCENTA | CA | 91214-3615 | |
| LEWIS, STEPHANIE | | 735 SANVILLE DR | CHRISTOPHE AND STEPHANIE SPENCER | | LEWIS CENTER | OH | 43035 | |
| LEWIS, STEVEN S | | 2421 EXETER CT | | | BETHLEHEM | PA | 18017 | |
| LEWIS, TABATHA | | 216 E 15TH ST | DENNIS JONES | | APOPKA | FL | 32703 | |
| LEWIS, THEODORE | | 1713 WINDOVER DR | | | NASHVILLE | TN | 37218-2410 | |
| LEWIS, TIM | | 13004 S 38TH ST | | | BELLEVUE | NE | 68123-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, VERONICA | | 5974 ALPHA AVE | ATLAS RESTORATION AND SPECIALISTS INC | | SAINT LOUIS | MO | 63147 | |
| LEWIS, VICTORIA M | | 7014 E GOLF LINKS RD | PMB 39 | | TUCSON | AZ | 85730 | |
| LEWIS, WADE C & LEWIS, RITCHIE M | | 5400 LIVE OAK TRL | | | RALEIGH | NC | 27613-4502 | |
| LEWIS, ZACHARY | | 24808 EAST RIVER RD | | | GROSSE ILLE | MI | 48138 | |
| LEWIS,ELIZABETH,ANDREW,ALISON RUTHERFORD | | 141 - 143 BUENA VISTA AVENUE EAST | | | SAN FRANCISCO | CA | 94117 | |
| LEWISBERRY BORO YORK | | 495 SPRUCE RD | TAX COLLECTOR OF LEWISBERRY BORO | | NEW CUMBERLAND | PA | 17070 | |
| LEWISBERRY BORO YORK | | PO BOX 246 | TAX COLLECTOR OF LEWISBERRY BORO | | LEWISBERRY | PA | 17339 | |
| LEWISBORO SCHOOLS TAX COLLECTOR | | 11 MAIN ST | PO BOX 412 | | SOUTH SALEM | NY | 10590 | |
| LEWISBORO SCHOOLS | | 11 MAIN STREET PO BOX 412 | JOANN VASI RECEIVER OF TAXES | | SOUTH SALEM | NY | 10590 | |
| LEWISBORO SCHOOLS | | 11 MAIN STREET PO BOX 412 | TAX COLLECTOR | | SOUTH SALEM | NY | 10590 | |
| LEWISBORO TOWN RECEIVER OF TAXES | | 11 MAIN ST | PO BOX 412 | | SOUTH SALEM | NY | 10590 | |
| LEWISBORO TOWN | | 11 MAIN ST | LEWISBORO TOWN RECEIVER OF T | | SOUTH SALEM | NY | 10590 | |
| LEWISBORO TOWN | | 11 MAIN ST | RECEIVER OF TAXES | | SOUTH SALEM | NY | 10590 | |
| LEWISBURG AREA JOINT SEWER | | PO BOX 305 | | | LEWISBURG | PA | 17837 | |
| LEWISBURG BORO SD LEWISBURG | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| LEWISBURG BORO SD UNION | | 55 S 3RD ST PO BOX 124 | T C OF LEWISBURG BOROUGH | | WEST MILTON | PA | 17886 | |
| LEWISBURG BORO UNION | | 110 S 2ND ST | T C OF LEWISBURG BOROUGH | | LEWISBURG | PA | 17837 | |
| LEWISBURG BORO UNION | | PO BOX 124 | LINDA MOYER TAX COLLECTOR | | WEST MILTON | PA | 17886 | |
| LEWISBURG CITY | | 131 E CHURCH ST | | | LEWISBURG | TN | 37091 | |
| LEWISBURG CITY | | PO BOX 1968 | TAX COLLECTOR | | LEWISBURG | TN | 37091 | |
| LEWISBURG CITY | | PO BOX 239 | CITY OF LEWISBURG | | LEWISBURG | KY | 42256 | |
| LEWISBURG CITY | | PO BOX 239 | LEWISBURG COLLECTOR | | LEWISBURG | KY | 42256 | |
| LEWISBURG SD EAST BUFFALO TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| LEWISBURG SD EAST BUFFALO TWP | | 308 S 18TH ST | T C OF E BUFFALO TWP | | LEWISBURG | PA | 17837 | |
| LEWISBURG SD KELLY TWP UNION | | 55 S 3RD ST PO BOX 124 | T C OF KELLY TOWNSHIP | | WEST MILTON | PA | 17886 | |
| LEWISBURG SD KELLY TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| LEWISBURG SD MIFFLINBURG SD UNION | | 1111 PARK RD | NEIL HESS TAX COLLECTOR | | WINFIELD | PA | 17889 | |
| LEWISBURG SD MIFFLINBURG SD UNION | | 1111 PARK RD | T C OF UNION TOWNSHIP | | WINFIELD | PA | 17889 | |
| LEWISBURG TAX COLLECTOR | | 308 S 18TH ST | | | LEWISBURG | PA | 17837 | |
| LEWISPORT CITY | | PO BOX 22 | CITY OF LEWISPORT | | LEWISPORT | KY | 42351 | |
| LEWISPORT CITY | | PO BOX 22 | | | LEWISPORT | KY | 42351 | |
| LEWISTON CITY | | 27 PINE ST | LEWISTON CITY | | LEWISTON | ME | 04240 | |
| LEWISTON CITY | | 27 PINE ST | | | LEWISTON | ME | 04240 | |
| LEWISTON CITY | | 27 PINE ST | PAUL LABRECQUE TAX COLLECTOR | | LEWISTON | ME | 04240 | |
| LEWISTON CITY | | 27 PINE STREET | | | LEWISTON | ME | 04240 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWISTON PORTER C S TN OF PORTER | | PO BOX 477 | TAX COLLECTOR | | YOUNGSTOWN | NY | 14174 | |
| LEWISTON PORTER CEN SCH COMB TWNS | | 4061 CREEK ROAD PO BOX 477 | SCHOOL TAX COLLECTOR | | YOUNGSTOWN | NY | 14174 | |
| LEWISTON PORTER CEN SCH COMB TWNS | | 4061 CREEK ROAD PO BOX 477 | | | YOUNGSTOWN | NY | 14174 | |
| LEWISTON PORTER CEN SCH COMB TWNS | | PO BOX 477 | SCHOOL TAX COLLECTOR | | YOUNGSTOWN | NY | 14174 | |
| LEWISTON TOWN | | 1375 RIDGE RD PO BOX 109 | TAX COLLECTOR | | MODEL CITY | NY | 14107 | |
| LEWISTON TOWN | | PO BOX 109 | | | MODEL CITY | NY | 14107 | |
| LEWISTON TOWN | | PO BOX 109 | TAX COLLECTOR | | MODEL CITY | NY | 14107 | |
| LEWISTON TOWN | | R 3 | | | PORTAGE | WI | 53901 | |
| LEWISTON TOWN | | W12746 HWY 127 | LEWISTON TOWN TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| LEWISTON TOWN | | W12746 HWY 127 | TREASURER TOWN OF LEWISTON | | WISCONSIN DELLS | WI | 53965 | |
| LEWISTON VILLAGE | | 145 N 4TH STREET PO BOX 325 | VILLAGE CLERK | | LEWISTON | NY | 14092 | |
| LEWISTON WATER AND SEWER | | 101 ADAMS AVE | LEWISTON WATER AND SEWER | | LEWISTON | ME | 04240 | |
| LEWISTOWN BORO MIFFLIN TAX | | 2 E THIRD ST | MUNICIPAL BLDG | | LEWISTOWN | PA | 17044 | |
| LEWISTOWN BORO MIFFLN | | 2 E THIRD ST MUNICIPAL BLDG | TAX COLLECTOR OF LEWISTOWN BOROUGH | | LEWISTOWN | PA | 17044 | |
| LEWISTOWN CITY | | CITY HALL | | | LEWISTOWN | MO | 63452 | |
| LEWISTOWN MUTUAL INS | | | | | LEWISTOWN | IL | 61542 | |
| LEWISTOWN MUTUAL INS | | PO BOX 227 | | | LEWISTOWN | IL | 61542 | |
| LEWITH AND FREEMAN REAL ESTATE INC | | 476 BLACKMAN ST | | | WILKES BARRE | PA | 18702 | |
| LEWITH AND FREEMAN REAL ESTATE | | 476 BLACKMAN ST | | | WILKES BARRE | PA | 18702 | |
| LEWTAN TECHNOLOGIES INC | | 300 FIFTH AVENUE | | | WALTHAM | MA | 02451 | |
| LEWTER, MELVIN H | | 210 MARSHALL AVE | | | WILLIAMSTON | NC | 27892 | |
| LEX AND AMANDA WHITCOMB AND | | 2918 BELGRADE SWANSBOROR RD | LEX WHITCOMB JR | | MAYSVILLE | NC | 28555 | |
| LEX AND KERRY OREN AND | | 9672 WILTSHIRE DR | LEX A OREN JR | | OOLTEWAH | TN | 37383 | |
| LEX REALTY | | PO BOX 96 | | | MONTICELLO | UT | 84535-0096 | |
| LEX ROGERSON JR ATT AT LAW | | 111 E MAIN ST STE C | | | LEXINGTON | SC | 29072 | |
| LEX TERRAE LTD | | 331 MADISON AVE | 9TH FL | | NEW YORK | NY | 10017 | |
| LEXINGTON BUSINESS PARK LLC | | 7850 WHITE LN STE E PMB 289 | | | BAKERSFIELD | CA | 93309 | |
| LEXINGTON CITY | | 300 E WASHINGTON PO BOX 929 | | | LEXINGTON | VA | 24450 | |
| LEXINGTON CITY | | 300 E WASHINGTON ST PO BOX 929 | LEXINGTON CITY TREASURER | | LEXINGTON | VA | 24450 | |
| LEXINGTON CITY | | 300 E WASHINGTON ST PO BOX 929 | | | LEXINGTON | VA | 24450 | |
| LEXINGTON CITY | | 300 E WASHINGTON ST | LEXINGTON CITY TREASURER | | LEXINGTON | VA | 24450 | |
| LEXINGTON CITY | | 33 FIRST ST | TAX COLLECTOR | | LEXINGTON | TN | 38351 | |
| LEXINGTON CITY | | CITY HALL | TAX COLLECTOR | | LEXINGTON | MS | 39095 | |
| LEXINGTON CITY | | PO BOX 1699 | TAX COLLECTOR | | LEXINGTON | TN | 38351 | |
| LEXINGTON CITY | | PO BOX 35 | TAX COLLECTOR | | LEXINGTON | GA | 30648 | |
| LEXINGTON CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| LEXINGTON CITY | | TAX COLLECTOR | | | LEXINGTON | VA | 24210 | |
| LEXINGTON COMMONS HOA | | 4523 PARK RD | | | CHARLOTTE | NC | 28209 | |
| LEXINGTON COUNTY MOBILE HOMES | | 212 S LAKE DR | LEXINGTON COUNTY TREASURER | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY MOBILE HOMES | | 212 S LAKE DR | | | LEXINGTON | SC | 29072 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEXINGTON COUNTY REGISTER OF DEEDS | | 212 S LAKE DR STE 301 | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY REGISTRY OF DE | | 212 S LAKE DR | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY | | 212 S LAKE DR COUNTY COURTHOUSE | LEXINGTON COUNTY TREASURER | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY | | 212 S LAKE DR COUNTY COURTHOUSE | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY | | 212 S LAKE DR | LEXINGTON COUNTY TREASURER | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY | LEXINGTON COUNTY TREASURER | 212 SOUTH LAKE DR | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY | | PO BOX 1699 | LEXINGTON COUNTY | | LEXINGTON | TN | 38351 | |
| LEXINGTON GREEN HOA | | 21940 ROXBURY DR | | | NOVI | MI | 48374 | |
| LEXINGTON HEIGHTS HOA | | 1900 FAIRWAY GLEN LN | | | ST CLAIR | MI | 48079 | |
| LEXINGTON HISTORICAL SOCIETY | | PO BOX 514 | | | LEXINGTON | MA | 02420 | |
| LEXINGTON IN THE PARK CONDOMINIUM | | 2587 MILLENNIUM DR STE H | C O ROWELL INCORPORATED | | ELGIN | IL | 60124 | |
| LEXINGTON INS CO | | 200 STATE ST | | | BOSTON | MA | 02109 | |
| LEXINGTON INS CO | | | | | BOSTON | MA | 02109 | |
| LEXINGTON NATIONAL INSURANCE CORP | | 214 E LEXINGTON ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| LEXINGTON NATIONAL | | 214 E LEXINGTON ST | INSURANCE CORP | | BALTIMORE | MD | 21202 | |
| LEXINGTON OAKS OF PASCO COUNTY HOA | | 9887 4TH ST N 301 | C O RAMPART PROPERTIES INC | | SAINT PETERSBURG | FL | 33702 | |
| LEXINGTON OWNERS ASSOCIATION | | PO BOX 8909 | | | LACEY | WA | 98509 | |
| LEXINGTON PARK RESIDENTIAL | | 5 RIVERCHASE RIDGE STE 200 | | | BIRMINGHAM | AL | 35244 | |
| LEXINGTON PLACE CONDO ASSOCIATION | | 414 HAYWARD AVE N | C O VISION MGMT CO | | ST PAUL | MN | 55128 | |
| LEXINGTON REALTY | | 5142 PLATT SPRINGS RD | | | LEXINGTON | SC | 29073 | |
| LEXINGTON SQUARE HOMEOWNERS ASSN | | PO BOX 87823 | | | CANTON | MI | 48187 | |
| LEXINGTON TOWN | | 1625 MASSACHUSETTS AVE | ARTHUR FLAVIN TC | | LEXINGTON | MA | 02420 | |
| LEXINGTON TOWN | | 1625 MASSACHUSETTS AVE | LEXINGTON TOWN TAX COLLECTOR | | LEXINGTON | MA | 02420 | |
| LEXINGTON TOWN | | PO BOX 30 | TAX COLLECTOR | | LEXINGTON | NY | 12452 | |
| LEXINGTON TOWN | | PO BOX 30 | TAX COLLECTOR | | MARLBORO | NY | 12542 | |
| LEXINGTON TOWNSHIP | | 7227 HURON AVE | TREASURER LEXINGTON TWP | | LEXINGTON | MI | 48450 | |
| LEXINGTON TOWNSHIP | | 7227 HURON STE 200 | | | LEXINGTON | MI | 48450 | |
| LEXINGTON TOWNSHIP | | 7227 HURON STE 200 | TREASURER LEXINGTON TWP | | LEXINGTON | MI | 48450 | |
| LEXINGTON TOWNSHIP | | 7277 HURON AVE | TREASURER | | LEXINGTON | MI | 48450 | |
| LEXINGTON VILLAGE NATURAL AREA ASSN | | PO BOX 7499 | C O HOMESTEAD MGMT | | HILLSBOROUGH | NJ | 08844 | |
| LEXINGTON VILLAGE NATURAL AREA ASSN | | PO BOX 7499 | | | HILLSBOROUGH | NJ | 08844 | |
| LEXINGTON VILLAGE | | 7227 HURON ST STE 100 | TREASURER | | LEXINGTON | MI | 48450 | |
| LEXINGTON VILLAGE | | 7227 HURON ST | TREASURER | | LEXINGTON | MI | 48450 | |
| LEXINGTON VILLAGE | | PO BOX 541308 | | | FLUSHING | NY | 11354 | |
| LEXINGTON WOODS HOA | | 6630 CYPRESSWOOD 100 | | | SPRING | TX | 77379 | |
| LEXINGTON | | 919 FRANKLIN AVE | CITY COLLECTOR | | LEXINGTON | MO | 64067 | |
| LEXINTON TOWN | | 1625 MASSACHUSETTS AVE | TOWN OF LEXINGTON | | LEXINGTON | MA | 02420 | |
| LEXINTON WOODS NOTH COMMNTIY ASSN | | PO BOX 376 | | | SUGARLAND | TX | 77487 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LexisNexis Identity Verification Services | | 6601 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| LexisNexis Identity Verification Services | | ACCOUNT #131M2B | P.O. BOX 7247-6640 | | PHILADELPHIA | PA | 19170-6640 | |
| LexisNexis Identity Verification Services | | ACCOUNT NO 101160 | PO BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | |
| LexisNexis Identity Verification Services | | PO BOX 2314 | | | CAROL STREAM | IL | 60132-2314 | |
| LexisNexis Identity Verification Services | | PO BOX 7247-6514 | | | PHILADELPHIA | PA | 17170-6514 | |
| LexisNexis Identity Verification Services | | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LexisNexis Identity Verification Services | | PO BOX 7247-7780 | | | PHILADELPHIA | PA | 19170-7780 | |
| LexisNexis Identity Verification Services | | PO BOX 934899 | | | ATLANTA | GA | 31193-4899 | |
| LEXISNEXIS RISK MANAGEMENT INC | | PO BOX 7247-6514 | | | PHILADELPHIA | PA | 17170-6514 | |
| LexisNexis Risk Solutions FL, Inc. | | 6601 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| LEXISNEXIS RISK SOLUTIONS GA INC | | ACCOUNT NO 101160 | PO BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | |
| LEXISNEXIS RISK SOLUTIONS GA INC | | PO BOX 7247-0377 | | | PHILADELPHIA | PA | 19170-0377 | |
| LEXISNEXIS RISK SOLUTIONS GA INC | | PO BOX 7247-7780 | | | PHILADELPHIA | PA | 19170-7780 | |
| LEXISNEXIS RISK SOLUTIONS INC | | PO BOX 934899 | | | ATLANTA | GA | 31193-4899 | |
| LEXISNEXIS RISK&INFORMATION ANALYTICS GROUP | | PO BOX 7247-6514 | | | PHILADELPHIA | PA | 19170-6514 | |
| LEXISNEXIS RISK&INFORMATION ANALYTICS GR | | PO BOX 7247-6514 | | | PHILADELPHIA | PA | 19170-6514 | |
| LEXISNEXIS | | ACCOUNT #131M2B | P.O. BOX 7247-6640 | | PHILADELPHIA | PA | 19170-6640 | |
| LEXISNEXIS | | P.O. BOX 7247-6640 | | | PHILADELPHIA | PA | 19170-6640 | |
| LEXISNEXIS | | PO BOX 2314 | | | CAROL STREAM | IL | 60132-2314 | |
| LEXISNEXIS | | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXMAR HOMES LLC | | 576 SW CUMMINS | | | OAK GROVE | MO | 64075 | |
| LEYDEN TOWN | | 16 W LEYDEN RD | LEYDEN TOWN TAXCOLLECTOR | | LEYDEN | MA | 01337 | |
| LEYDEN TOWN | | 16 W LEYDEN RD | ROXANNE SIMMERMAN TC | | BERNARDSTON | MA | 01337 | |
| LEYDEN TOWN | | 6442 BAILEY RD | TAX COLLECTOR | | CONSTABLEVILLE | NY | 13325 | |
| LEYDEN TOWN | | S ELM ST | | | PORT LEYDEN | NY | 13433 | |
| LEYDON TOWNSHIP | | 2501 N MANNHEIM RD | | | FRANKLIN PARK | IL | 60131 | |
| LEYERLE, DANIEL R & LEYERLE, CHERESE | | 1677 FLETA BROWN RD | | | ASHEBORO | NC | 27205-1642 | |
| LEYLAND, JOYCE M | | 8710 BRAXTON DRIVE | | | HUDSON | FL | 34667-0000 | |
| LEYSHON, KELLY A | | 15390 HANOVER CT | | | BRIGHTON | CO | 80602 | |
| LEYVA, CANDELARI S | | 457 GARFIELD STREET | | | AMERICAN FALLS | ID | 83211-1620 | |
| LEYVAS ROOFING | | 1806 EOAK | | | MIDLAND | TX | 79705 | |
| LEZ CONTRACTORS INC | | 14139 DAY STAR ST | | | SAN ANTONIO | TX | 78248 | |
| LEZAMA, LETICIA | | 4620 WEST HENDERSON PLACE | | | SANTA ANA | CA | 92704-0000 | |
| LEZCANO, JOSE | | 650 W 35TH ST | DOUBLE CONSTRUCTION CORP | | HIALEAH | FL | 33012 | |
| LFC NATIONWIDE | | PO BOX 85080 | LOCK BOX 4415 | | RICHMOND | VA | 23285 | |
| LFSL PENSION TRUST | | 401 N HOWARD ST | | | BALTIMORE | MD | 21201 | |
| LFSL PENSION TRUST | | 401 N HOWARD ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| LG AND E | | PO BOX 538612 | | | ATLANTA | GA | 30353 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LG AND E | | PO BOX 9001960 | | | LOUISVILLE | KY | 40290 | |
| LG CONNOR REAL ESTATE APPRAISERS | | 2159 MARKET ST | | | CAMP HILL | PA | 17011 | |
| LG HOMES LLC | | 7732 TENNIS COURT | | | ANTELOPE | CA | 95843 | |
| LG INSURANCE COMPANY LTD | | 400 KELBY ST 14TH FL | | | FORT LEE | NJ | 07024 | |
| LG&E | | PO BOX 538612 | | | ATLANTA | GA | 30353-7108 | |
| LGJ CORP | | 2409 ACTON RD STE 137 | | | BIRMINGHAM | AL | 35243 | |
| LGUNDLACH, BYRON | | 315 DEERFIELD DR | | | LUGOFF | SC | 29078 | |
| LH AND M | | 3848 E SHELBY DR | | | MEMPHIS | TN | 38118 | |
| LH APPRAISAL GROUP | | PO BOX 5035 | | | ALVIN | TX | 77512-5035 | |
| LH BROWN AND LINDA BROWN | | 2048 HERVEY AVE | | | N CHICAGO | IL | 60064 | |
| LH WISNIEWSKI AND ASSOCIATES | | 112 W JEFFERSON STE 116 | | | KIRKWOOD | MO | 63122 | |
| LHAMON, JENNIFER | | 6387 E 400 N | ESPIE JONES | | VAN BUREN | IN | 46991 | |
| LHI MORTGAGE INC | | 2500 W HIGGINS RD STE 960 | | | HOFFMAN ESTATES | IL | 60169-2085 | |
| LHI MORTGAGE, INC | | 2700 W. HIGGINS ROAD | SUITE 100 | | HOFFMAN ESTATES | IL | 60169 | |
| LHL GROUP LLC | | 6315 W. MESA VISTA | | | LAS VEGAS | NV | 89118 | |
| LHM FINANCIAL CORPORATION | | 10101 N.92ND STREET | SUITE 201 | | SCOTTSDALE | AZ | 85258-4553 | |
| LHM FINANCIAL CORPORATION | | 7025 E GREENWAY PARKWAY | SUITE 100 | | SCOTTSDALE | AZ | 85254 | |
| LHM FINANCIAL CORPORATION | | 7025 E. GREENWAY ROAD SUITE 100 | | | SCOTTSDALE | AZ | 85254 | |
| LHM FINANCIAL DBA CNN MORTGAGE | | 7025 E GREENWAY PKWY STE 100 | | | SCOTTSDALE | AZ | 85254 | |
| LI, CHUNZE & LU, YAN | | 3766 CAMINITO CIELO DEL MAR | | | SAN DIEGO | CA | 92130-0000 | |
| LI, EN & LAZAR JR, MICHAEL A | | 7315 NORTH 18TH STREET | | | PHILADELPHIA | PA | 19126 | |
| LI, JIE | | 63-41 252ND ST | | | LITTLE NECK | NY | 11362 | |
| LI, KWAN & KUNG, LISA | | 1304 TULANE ROAD | | | WILMINGTON | DE | 19803 | |
| LI, QUN | | 668 NORTH 8TH STREET | | | LARAMIE | WY | 82072 | |
| LIA KAZANDJIAN | | 855C DORCHESTER LANE | | | NEW MILFORD | NJ | 07646 | |
| LIABILITY, DJ | | 1313 TRINIDAD ST | | | WASHINGTON | DC | 20002 | |
| LIAN PHUA-CINQUE | | 57 SPRUCE MEADOWS DR | | | MONROE | NJ | 08831 | |
| LIAN ZARROW EYNON AND SHEA | | 34 MECHANIC ST | | | WORCESTER | MA | 01608 | |
| LIANG, GUOXIAN & XING, JING | | 216 WOODCLIFF BLVD | | | MORGANVILLE | NJ | 07751 | |
| LIANG, JIAN | | 5977 HILLSIDE DRIVE | | | ATLANTA | GA | 30340-0000 | |
| LIATOS, LARRY | SERVPRO OF VIRGINIA BEACH INC | 4522 GENOA CIR | | | VIRGINIA BEACH | VA | 23462-3153 | |
| LIBARDI SERVICE AGENCY | | 100 STEWART AVE | | | HICKSVILLE | NY | 11801-6134 | |
| LIBBY (ELIZABETH) SOSINSKI | KELLER WILLIAMS | 455 COCHRAN ROAD | | | PITTSBURGH | PA | 15228 | |
| LIBBY GOLDSTEIN ATT AT LAW | | 5 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550 | |
| LIBERIS AND ASSOCIATES PA | | 212 W INTENDENCIA ST | | | PENSACOLA | FL | 32502 | |
| LIBERIS LAW FIRM P A | | 212 W INTENDENCIA | | | PENSACOLA | FL | 32502 | |
| LIBERTY & ASSOCIATES | JIM GARCINES VS WELLS FARGO BANK NATL ASSOC A BUSINESS ENTITY WACHOVIA MRTG FSB A BUSINESS ENTITY ONEWEST BANK FSB A BU ET AL | 148 MAPLE ST STE H | | | AUBURN | CA | 95603-5041 | |
| LIBERTY AMERICAN INSURANCE CO FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| LIBERTY AMERICAN INSURANCE CO | | 1 BALA PLZ STE 100 | | | BALA CYNWYD | PA | 19004-1401 | |
| LIBERTY AMERICAN INSURANCE CO | | | | | PINELLAS PARK | FL | 33780 | |
| LIBERTY AMERICAN INSURANCE FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| LIBERTY AMERICAN SELECT | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY APPRAISAL SERVICE | | 218 E. MAIN ST | P.O.BOX 118 | | STANTON | MI | 48888 | |
| LIBERTY APPRAISALS | | PO BOX 3067 | | | LEXINGTON | OH | 44904 | |
| LIBERTY AT HUNTINGTON | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| LIBERTY AT MAYFIELD COMMUNITY | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| LIBERTY AT SILVERADO RANCH ASSOC | | 5966 LA PL CT 170 | C O PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| LIBERTY AT THE ORCHARDS COMMUNITY | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| LIBERTY AT THE ORCHARDS COMMUNITY | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT | | LAS VEGAS | NV | 89119 | |
| LIBERTY BANK | | 1410 ST GEORGE AVE | | | AVENELL | NJ | 07001 | |
| LIBERTY BAY HOME OWNERS ASSOCIATION | | 1224 US HWY 1 STE H | C O KINGS MANAGEMENT SERVICES INC | | NORTH PALM BEACH | FL | 33408 | |
| LIBERTY BAY HOMEOWNERS ASSOCIATION | | PO BOX 32248 | | | PALM BEACH GARDENS | FL | 33420 | |
| LIBERTY BELL CONDOMINIUM UNIT | | 2012 W 25TH ST STE 301 | C O CMC | | CLEVELAND | OH | 44113 | |
| LIBERTY BORO ALLEGH | | 2816 E ST | TAX COLLECTOR OF LIBERTY BORO | | MCKEESPORT | PA | 15133 | |
| LIBERTY BORO ALLEGH | | 2902 I ST | TAX COLLECTOR OF LIBERTY BORO | | MC KEESPORT | PA | 15133 | |
| LIBERTY BORO SCHOOL DISTRICT | | PO BOX 99 | | | LIBERTY | PA | 16930 | |
| LIBERTY BOROUGH | | 4517 WILLIAMSON TRAIL | T C OF LIBERTY BOROUGH | | LIBERTY | PA | 16930 | |
| LIBERTY BOROUGH | | PO BOX 94 | | | LIBERTY | PA | 16930 | |
| LIBERTY CANYON TOWNHOMES HOA | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| LIBERTY CAPITAL CORPORATION | | 1100 NW LOOP 410 STE 700 | LIBERTY CAPITAL CORPORATION | | SAN ANTONIO | TX | 78213 | |
| LIBERTY CENTRAL SCH BETHEL | | 15 NEW ST | | | LIBERTY | NY | 12754 | |
| LIBERTY CENTRAL SCH FALLSBURG | | 15 NEW ST | | | LIBERTY | NY | 12754 | |
| LIBERTY CENTRAL SCH FALLSBURGH | | 15 NEW ST | | | LIBERTY | NY | 12754 | |
| LIBERTY CENTRAL SCH NEVERSINK | | 15 NEW ST | | | LIBERTY | NY | 12754 | |
| LIBERTY CENTRAL SCH ROCKLAND | | 15 NEW ST | | | LIBERTY | NY | 12754 | |
| LIBERTY CENTRAL SCH THOMPSON | | 15 NEW ST | | | LIBERTY | NY | 12754 | |
| LIBERTY CITY | | 115 E ML KING JR BLVD | | | HINESVILLE | GA | 31313 | |
| LIBERTY CITY | | 302 E MAIN ST | COLLECTOR | | LIBERTY | TN | 37095 | |
| LIBERTY CITY | | CITY HALL | | | LIBERTY | MS | 39645 | |
| LIBERTY CITY | | PO BOX 127 | LIBERTY COLLECTOR | | LIBERTY | KY | 42539 | |
| LIBERTY CITY | | PO BOX 127 | | | LIBERTY | KY | 42539 | |
| LIBERTY CITY | | PO BOX 1415 | | | LIBERTY | NC | 27298 | |
| LIBERTY CLERK OF COURT | | PO BOX 399 | HWY 20 | | BRISTOL | FL | 32321 | |
| LIBERTY CLERK OF SUPERIOR COURT | | PO BOX 50 | COURTHOUSE SQ MAIN ST | | HINESVILLE | GA | 31310-0050 | |
| LIBERTY COUNTY CLERK OF COURT | | 10818 NW STATE RD 20 PO BOX 399 | | | BRISTOL | FL | 32321 | |
| LIBERTY COUNTY CLERK OF THE | | 201 S MAIN ST STE 1200 | | | HINESVILLE | GA | 31313 | |
| LIBERTY COUNTY CLERK OF | | PO BOX 50 | | | HINESVILLE | GA | 31310 | |
| LIBERTY COUNTY CLERK | | 1923 SAM HOUSTON RM 2009 | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY CLERK | | 1923 SAM HOUSTON ST | RM 209 | | LIBERTY | TX | 77575 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY COUNTY DISTRICT CLERK | | 1923 SAM HOUSTON ST 303 | MELODY GILMORE | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY RECORDER | | PO BOX 459 | | | CHESTER | MT | 59522 | |
| LIBERTY COUNTY | | 112 N MAIN ST RM 106 | | | HINESVILLE | GA | 31313-3216 | |
| LIBERTY COUNTY | | 112 N MAIN ST RM 106 | MOBILE HOME PAYEE ONLY | | HINESVILLE | GA | 31313-3216 | |
| LIBERTY COUNTY | | 112 N MAIN ST RM 106 | MOBILE HOME | | HINESVILLE | GA | 31313-3216 | |
| LIBERTY COUNTY | | 112 N MAIN ST RM 106 | TAX COMMISSIONER | | HINESVILLE | GA | 31313-3216 | |
| LIBERTY COUNTY | | 1923 SAN HOUSTON RM 123 | ASSESSOR COLLECTOR | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY | | 1923 SAN HOUSTON RM 123 | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY | | 1923 SAN HOUSTON RM 123 | POB 10288 | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY | LIBERTY COUNTY TAX COLLECTOR | PO BOX 400 | COUNTY COURTHOUSE | | BRISTOL | FL | 32321 | |
| LIBERTY COUNTY | | PO BOX 10288 | ASSESSOR COLLECTOR | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY | | PO BOX 10288 | | | LIBERTY | TX | 77575 | |
| LIBERTY COUNTY | | PO BOX 400 | LIBERTY COUNTY TAX COLLECTOR | | BRISTOL | FL | 32321 | |
| LIBERTY COUNTY | | PO BOX 587 | TAX COMMISSIONER | | HINESVILLE | GA | 31310 | |
| LIBERTY COUNTY | | PO BOX 685 | LIBERTY COUNTY TREASURER | | CHESTER | MT | 59522 | |
| LIBERTY CS COMBINED TOWNS | | 115 BUCKLEY STREET PO BOX 47 | TAX COLLECTOR | | LIBERTY | NY | 12754 | |
| LIBERTY CS COMBINED TOWNS | | PO BOX 5210 DEPT 117031 | TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| LIBERTY FEDERAL S AND L ASSC | | 401 N HOWARD ST | | | BALTIMORE | MD | 21201 | |
| LIBERTY FEDERAL S AND L ASSC | | 401 N HOWARD ST | COLLECTOR | | BALTIMORE | MD | 21201 | |
| LIBERTY FEDERAL SAVINGS AND LOAN ASSO | LIBERTY FEDERAL SAVINGS AND LOAN ASSO | 5612 THE ALAMEDA | | | BALTIMORE | MD | 21239-2737 | |
| LIBERTY FEDERAL SAVINGS AND LOAN | | 5612 THE ALAMEDA | | | BALTIMORE | MD | 21239-2737 | |
| LIBERTY FEDERAL SAVINGS BANK | | PO BOX 1028 | ATTN RHONDA GILMORE | | ENID | OK | 73702 | |
| LIBERTY FINANCIAL GROUP INC | | 205 108TH AVE NE STE 270 | | | BELLEVUE | WA | 98004 | |
| LIBERTY FIRE BENEVOLENT SOCIETY | | 5405 STONEY RIDGE LN | | | JEFFERSON CITY | MO | 65101 | |
| LIBERTY GLEN HOA | | PO BOX 343 | | | FRUITA | CO | 81521 | |
| LIBERTY GROVE TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| LIBERTY HILL ISD | | 300 W S ST | | | LEANDER | TX | 78641 | |
| LIBERTY HILL ISD | | PO BOX 276 | CO LEANDER ISD TAX OFFICE | | LEANDER | TX | 78646-0276 | |
| LIBERTY HOME CONTRACTIONS INC | | 13936 ENTERPRISE AVE | | | CLEVELAND | OH | 44135 | |
| Liberty Home Loans | | 299 CAMINO GARDENS BLVD STE 300 | | | BOCA RATON | FL | 33432-5822 | |
| LIBERTY INS BROKERS INS | | 10 SHURS LN 104 | PO BOX 4684 | | PHILADELPHIA | PA | 19127 | |
| LIBERTY INS CORP | | | | | BALTIMORE | MD | 21275 | |
| LIBERTY INS CORP | | | | | DOVER | NH | 03821 | |
| LIBERTY INS CORP | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| LIBERTY INS CORP | | REMITTANCE PROC CTR | | | DOVER | NH | 03821 | |
| LIBERTY INSURANCE AGENCY | | 1910 COCHRAN RD | | | PITTSBURGH | PA | 15220 | |
| LIBERTY INSURANCE SERVICES AHA | | 2000 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29615 | |
| LIBERTY INSURANCE SERVICES | | 2000 WADE HAMPTON BLVD | BOX 789 | | GREENVILLE | SC | 29615-1037 | |
| LIBERTY INSURANCE SERVICES | | 2000 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29615 | |
| LIBERTY INSURANCE SERVICES | | 2000 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29615-1037 | |
| LIBERTY LAKE CONDOMINIUM | | 31003 14TH AVE S OFFICE | | | FEDERAL WAY | WA | 98003 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY LAKE WATER AND SEWER COM | | 22510 E MISSION ST | | | LIBERTY LAKE | WA | 99019 | |
| LIBERTY LAKES CONDO ASSOC VANGUARD | | PO BOX 61955 | | | PHOENIX | AZ | 85082 | |
| LIBERTY LEGAL SERVICES PC | | 2624 N CLASSEN BLVD STE G | | | OKLAHOMA CITY | OK | 73106-5677 | |
| LIBERTY LENDING SERVICES INC | | PO BOX 1000 | | | WILMINGTON | OH | 45177 | |
| LIBERTY LLOYDS OF TEXAS INS | | | | | DOVER | NH | 03821 | |
| LIBERTY LLOYDS OF TEXAS INS | | PO BOX 7300 | | | DOVER | NH | 03821 | |
| LIBERTY MEADOWS CONDO ASSOC INC | | 100 OVERLOOK DR 2ND FL | C O BOREK AND ASSOC LLC | | PRINCETON | NJ | 08540 | |
| LIBERTY MORTGAGE COMPANY INC | | 473 E RICH ST | | | COLUMBUS | OH | 43215 | |
| LIBERTY MUTUAL FIRE INS CO | | PO BOX 58 | | | STITZER | WI | 53825 | |
| LIBERTY MUTUAL INSURANCE COMPANY | | | | | DOVER | NH | 03821 | |
| LIBERTY MUTUAL INSURANCE COMPANY | | PO BOX 7300 | | | DOVER | NH | 03821 | |
| LIBERTY MUTUAL INSURANCE | | 4437 W YUCCA ST | | | GLENDALE | AZ | 85304 | |
| LIBERTY MUTUAL | | 100 LIBERTY WAY | ATTN CATHIE GAGNE | | DOVER | NH | 03820 | |
| LIBERTY MUTUAL | | | | | BALTIMORE | MD | 21275 | |
| LIBERTY MUTUAL | | CH 10199 | | | PALATINE | IL | 60055 | |
| LIBERTY MUTUAL | | | | | DOVER | NH | 03820 | |
| LIBERTY MUTUAL | | | | | PALATINE | IL | 60055 | |
| LIBERTY MUTUAL | | PO BOX 71056 | PROCESSING CTR | | CHARLOTTE | NC | 28272 | |
| LIBERTY MUTUAL | | PO BOX 711229 | | | HERNDON | VA | 20171-1229 | |
| LIBERTY MUTUAL | | PO BOX 8400 | | | DOVER | NH | 03821 | |
| LIBERTY NORTHWEST INSURANCE CORP | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| LIBERTY NORTHWEST INSURANCE | | | | | BALTIMORE | MD | 21275 | |
| LIBERTY NORTHWEST INSURANCE | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| LIBERTY PACIFIC PROPERTIES | | 2655 CAMINO DEL RIO NORTH #450 | | | SAN DIEGO | CA | 92108 | |
| Liberty Property Limited Partnership | Attn Mr. Chris Eckerd | 5 Walnut Grove Drive | | | Horsham | PA | 19044 | |
| Liberty Property Limited Partnership | Kristy Poh | P.O. Box 828438 | | | Philadelphia | PA | 19182-8428 | |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | | LIBERTY COTTON CENTER | PO BOX 822601 | | PHILADELPHIA | PA | 19182-2601 | |
| Liberty Property Limited Partnership | Mr. Chris Eckerd | 5 Walnut Grove Drive | | | Horsham | PA | 19044 | |
| Liberty Property Limited Partnership | Ms. Anne Shepard | 5 Walnut Grove Drive Suite 200 | | | Horsham | PA | 19044 | |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | | TENANT SERVICES | CSC - LIBERTY PROPERTY TRUST | | HORSHAM | PA | 19044 | |
| LIBERTY PROPERTY TRUST SOFTBALL LEAGUE | | 5 WALNUT GROVE DRIVE | SUITE 200 | | HORSHAM | PA | 19044 | |
| LIBERTY REAL ESTATE | | 159 FLANDERS D | | | DELRAY BEACH | FL | 33484-5258 | |
| LIBERTY REALTY OF WV INC | | PO BOX 244 | | | SHEPHERDSTOWN | WV | 25443 | |
| LIBERTY REALTY | | 540 TAM OSHANTER | | | LAS VEGAS | NV | 89109 | |
| LIBERTY REGIONAL WASTE DISTRICT | | 316 S ALBANY ST | | | SELMA | IN | 47383 | |
| LIBERTY REMODELING INC | | 3617 LIBERTY LN | | | GLENVIEW | IL | 60025 | |
| LIBERTY ROOFING INC | | 109 S MAIN ST | | | LIBERTY | MO | 64068 | |
| LIBERTY ROOFING INC | | 109 S MAIN | | | LIBERTY | MO | 64068 | |
| LIBERTY ROOFING INC | | 219 E MCDONALD ST | | | EDGERTON | KS | 66021 | |
| LIBERTY ROOFING INC | | 5780 E WETLANDS DR | | | FREDERICK | CO | 80504 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY SAVINGS BANK, FSB | | PO BOX 1000 | 2251 ROMBACH AVENUE | | WILMINGTON | OH | 45177 | |
| Liberty Savings Bank, FSB | | PO Box 1000 | | | Wilmington | OH | 45177 | |
| LIBERTY SQUARE HOMEOWNERS | | 16845 VON KARMAN 200 | C O KEYSTONE PACIFIC PROPERTY MNGMT | | IRVINE | CA | 92606 | |
| LIBERTY TITLE AND ESCROW CO | | 1575 S COUNTY TRAIL | | | EAST GREENWICH | RI | 02818 | |
| LIBERTY TITLE AND ESCROW INC | | 10801 PACIFIC ST | | | OMAHA | NE | 68154 | |
| LIBERTY TITLE AND ESCROW | | 1575 S COUNTY TRAIL | | | EAST GREENWICH | RI | 02818 | |
| LIBERTY TITLE COINC | | 3128 E JOPPA RD | | | BALTIMORE | MD | 21234 | |
| LIBERTY TOWN | | 11770 MAIN ST | TREASURER LIBERTY TOWNSHIP | | STITZER | WI | 53825 | |
| LIBERTY TOWN | | 11770 MAIN ST | TREASURER | | STITZER | WI | 53825 | |
| LIBERTY TOWN | | 120 N MAIN ST | TAX COLLECTOR | | LIBERTY | NY | 12754 | |
| LIBERTY TOWN | | 5014 TOMPKINS RD | TREASURER LIBERTY TOWNSHIP | | VALDERS | WI | 54245 | |
| LIBERTY TOWN | | 5014 TOMPKINS RD | | | VALDERS | WI | 54245 | |
| LIBERTY TOWN | | 7 WATER ST | TOWN OF LIBERTY | | LIBERTY | ME | 04949 | |
| LIBERTY TOWN | | PO BOX 116 BACK ST | | | LIBERTY | ME | 04949 | |
| LIBERTY TOWN | | R 1 | | | NEW LONDON | WI | 54961 | |
| LIBERTY TOWN | | RT 1 | | | VALDERS | WI | 54245 | |
| LIBERTY TOWN | | RT 3 | | | VIROQUA | WI | 54665 | |
| LIBERTY TOWN | | S 5731 CTH S | TREASURER LIBERTY TOWNSHIP | | VIOLA | WI | 54664 | |
| LIBERTY TOWN | | S 5731 CTH S | TREASURER LIBERTY TOWN | | VIOLA | WI | 54664 | |
| LIBERTY TOWN | | S5731 CTY RD S | TREASURER | | VIOLA | WI | 54664 | |
| LIBERTY TOWNSHIP ADAMS | | 2A SKYLINE TRAIL | TAX COLLECTOR OF LIBERTY TOWNSHIP | | FAIRFIELD | PA | 17320 | |
| LIBERTY TOWNSHIP ADAMS | | 3 SKYLINE TRAIL | TAX COLLECTOR OF LIBERTY TOWNSHIP | | FAIRFIELD | PA | 17320 | |
| LIBERTY TOWNSHIP BEDFRD | | 573 RAVEN RUN RD | T C OF LIBERTY TOWNSHIP | | SAXTON | PA | 16678 | |
| LIBERTY TOWNSHIP MERCER | | 293 E VALCOURT RD | TAX COLLECTOR OF LIBERTY TOWNSHIP | | GROVE CITY | PA | 16127 | |
| LIBERTY TOWNSHIP MERCER | | 415 N LIBERTY RD | TAX COLLECTOR OF LIBERTY TOWNSHIP | | GROVE CITY | PA | 16127 | |
| LIBERTY TOWNSHIP MONTUR | | 2844 MEXICO RD | T C LIBERTY TOWNSHIP | | MILTON | PA | 17847 | |
| LIBERTY TOWNSHIP MONTUR | | 290 STUMP RD | T C LIBERTY TOWNSHIP | | DANVILLE | PA | 17821 | |
| LIBERTY TOWNSHIP SUSQUE | | 1979 LOWER RHINEY CREEK RD | T C OF LIBERTY TOWNSHIP | | HALLSTEAD | PA | 18822 | |
| LIBERTY TOWNSHIP TIOGA | | 398 HARER RD | CHARLES DUDA TAX COLLECTOR | | ROARING BRANCH | PA | 17765 | |
| LIBERTY TOWNSHIP TREASURER | | 101 W LIBERTY | | | CLARK LAKE | MI | 49234 | |
| LIBERTY TOWNSHIP | | 101 W LIBERTY RD | TREASURER LIBERTY TOWNSHIP | | CLARK LAKE | MI | 49234 | |
| LIBERTY TOWNSHIP | | 101 W LIBERTY | TREASURER LIBERTY TOWNSHIP | | CLARKLAKE | MI | 49234 | |
| LIBERTY TOWNSHIP | | 20 N MULBERRY | CAROL JARRELL TWP COLLECTOR | | DEXTER | MO | 63841 | |
| LIBERTY TOWNSHIP | | 20 W N MAIN ST | SHELLEY MCCLINTOCK COLLECTOR | | DEXTER | MO | 63841 | |
| LIBERTY TOWNSHIP | | 27569 165TH ST | DENISE YOUTSEY TWP COLLECTOR | | ALTAMONT | MO | 64620 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY TOWNSHIP | | 349 MOUNTAIN LAKE RD | LIBERTY TWP COLLECTOR | | GREAT MEADOWS | NJ | 07838 | |
| LIBERTY TOWNSHIP | | 349 MOUNTAIN LAKE RD | TAX COLLECTOR | | GREAT MEADOWS | NJ | 07838 | |
| LIBERTY TOWNSHIP | | 7141 US 131 N | TREASURER LIBERTY TWP | | MANTON | MI | 49663 | |
| LIBERTY TOWNSHIP | | CITY HALL | | | LIBERTY | MO | 64068 | |
| LIBERTY TOWNSHIP | | RT 1 | | | GALT | MO | 64641 | |
| LIBERTY TOWNSHIP | TREASURER - LIBERTY TOWNSHIP | 101 W. LIBERTY RD | | | CLARK LAKE | MI | 49234 | |
| LIBERTY TOWN | | TOWN HALL | | | LANCASTER | WI | 53813 | |
| LIBERTY TOWN | | TOWN HALL | | | LIBERTY | WI | 53813 | |
| LIBERTY TOWN | TOWN OF LIBERTY | PO BOX 116 | BACK ST | | LIBERTY | ME | 04949 | |
| LIBERTY TOWN | | W9976 ALLCAN RD | | | NEW LONDON | WI | 54961 | |
| LIBERTY TOWN | | W9976 ALLCAN RD | TREASURER LIBERTY TOWNSHIP | | NEW LONDON | WI | 54961 | |
| LIBERTY TWP CENTRE | | 153 BEACH ST PO BOX 95 | T C OF LIBERTY TOWNSHIP | | BLANCHARD | PA | 16826 | |
| LIBERTY TWP CENTRE | | PO BOX 95 | T C OF LIBERTY TOWNSHIP | | BLANCHARD | PA | 16826 | |
| LIBERTY TWP | | 954 UPPER PORTAGE RD | T C OF LIBERTY TOWNSHIP | | PORT ALLEGHENY | PA | 16743 | |
| LIBERTY TWP | | RD 1 BOX 1397 | TAX COLLECTOR | | HALLSTEAD | PA | 18822 | |
| LIBERTY TWP | | RD 1 | | | PORT ALLEGANY | PA | 16743 | |
| LIBERTY VILLAGE | | 167 N MAIN ST | VILLAGE CLERK | | LIBERTY | NY | 12754 | |
| LIBERTY | | 101 E KANSAS PO BOX 159 | CITY OF LIBERTY | | LIBERTY | MO | 64069-0159 | |
| LIBERTY | | 101 E KANSAS ST | CITY OF LIBERTY | | LIBERTY | MO | 64068 | |
| LIBERTY | | 5252 CHEROKEE AVE | | | ALEXANDRIA | VA | 22312-2000 | |
| LIBERTYDALE HOMEOWNERS ASSOCIATION | | PO BOX 1952 | | | POWELL | OH | 43065 | |
| LIBERTY | | LIBERTY CITY | | | LIBERTY | KY | 42539 | |
| LIBERTYVILLE RIDGE CONDO ASSN | | 55 W 22ND ST STE 310 | C O HILLCREST PROPERTY MANAGEMENT | | LOMBARD | IL | 60148 | |
| LIBERTYVILLE TRUE VALUE HARDWARE | | 426 S MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| LIBIAN CALERO AND SIMPLICIO | | 169 LORELANI PL 33B14 | CALERO & CARIDAD CALERO &JOSE SANCHEZ CONTRACT CGC | | KEY LARGO | FL | 33037 | |
| LIBIAN CALERO AND SIMPLICIO | | 938 NW 133 AVE | CALERO AND CARIDAD CALERO AND T AND E GROUP INC | | PEMBROKE PINES | FL | 33028 | |
| LIBOWITZ, NORMAN | | 3504 ARBORWOOD CT | GROUND RENT | | BALTIMORE | MD | 21208 | |
| LIBOWITZ, NORMAN | | 3504 ARBORWOOD CT | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| LICATA BANKRUPTCY FIRM PC | | 1442 E BRADFORD PKWY # 3C | | | SPRINGFIELD | MO | 65804-6563 | |
| LICAVOLI, PETER M | | 4214 CYPRESS ST | PO BOX 10 | | PINE | AZ | 85544 | |
| LICEA, RUBEN | | 451 N ANN | | | WHITE WATER | WI | 53190 | |
| Licensing Division | | 700 W. State Street, 3rd Floor | | | Boise | ID | 83720-0043 | |
| LICHTENEGGER WEISS AND FETTE | | 1020 KINGSHIGHWAY ST | | | CPE GIRARDEAU | MO | 63701 | |
| LICHTENEGGER WEISS AND FETTERHOF | | 2480 E MAIN ST | | | JACKSON | MO | 63755-2487 | |
| LICHTENSTEIN, LAWRENCE | | 127 THE MEWS | | | HADDONFIELD | NJ | 08033 | |
| LICHTY, JOHN | | 3679 S HURON ST STE 402 | | | ENGLEWOOD | LA | 71037 | |
| LICKERT, DOUG | | 5321 JOHN F KENNEDY BLVD | | | N LITTLE ROCK | AR | 72116 | |
| LICKING COUNTY RECORDER | | 20 S 2ND ST | | | NEWARK | OH | 43055-5602 | |
| LICKING COUNTY RECORDER | | 20 S SECOND ST THIRD FL | | | NEWARK | OH | 43055 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LICKING COUNTY RECORDER | BRYAN A LONG | 20 S 2ND ST | | | NEWARK | OH | 43055-5602 | |
| LICKING COUNTY WATER AND WASTE WATER | | 65 E MAIN ST | PO BOX 490 | | NEWARK | OH | 43058-0490 | |
| LICKING COUNTY WATER AND WASTEWATER | | PO BOX 490 | 65 E MAIN ST | | NEWARK | OH | 43058 | |
| LICKING COUNTY WATER | | PO BOX 490 | | | NEWARK | OH | 43058 | |
| LICKING COUNTY | | 20 S 2ND ST 2ND FL | LICKING COUNTY TREASURER | | NEWARK | OH | 43055 | |
| LICKING COUNTY | | 20 SO 2ND ST | LICKING COUNTY TREASURER | | NEWARK | OH | 43055 | |
| LICKING COUNTY | LICKING COUNTY TREASURER | 20 S 2ND ST, 2ND FLOOR | | | NEWARK | OH | 43055 | |
| LICKING COUNTY | LICKING COUNTY TREASURER | PO BOX 830 | 20 SO 2ND ST | | NEWARK | OH | 43058 | |
| LICKING CREEK TOWNSHIP FULTO | | 6805 PLEASANT RIDGE RD | T C OF LICKING CREEK TOWNSHIP | | HARRISONVILLE | PA | 17228 | |
| LICKING CREEK TWP | | 6805 PLEASANT RIDGE RD | TAX COLLECTOR | | HARRISONVILLE | PA | 17228 | |
| LICKING TOWNSHIP | | RT 1 BOX 259 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| LICKING VALLEY RURAL ELECTRIC | | PO BOX 605 | | | WEST LIBERTY | KY | 41472 | |
| LICKING | | PO BOX 89 | MYRNA VANDEUSEN CITY COLL | | LICKING | MO | 65542 | |
| LICON, SILVIA | | 1839 VIRGINIA ROAD | | | SAN MARINO | CA | 91108-0000 | |
| LIDDELL, DONALD M | | 22 LINDA LN | | | ENFIELD | CT | 06082 | |
| LIDDY BROWN AND ASSOCIATES | | PO BOX 2269 | | | MELBOURNE | FL | 32902 | |
| LIDIA AND JULIO ALVARADO | | 256 GEORGETOWN DR | | | KENNER | LA | 70065 | |
| LIDIA GUARINO DANIA AND SERGIO DANIA | | 6295 SW 35TH ST | | | MIAMI | FL | 33155 | |
| LIDIA VARGAS | | LUIS R VARGAS | 296 WEIRFIELD STREET | | BROOKLYN | NY | 11237 | |
| LIDUSH BAGUMIAN AND J AND J PRESSURE | CLEANING SERVICES AND IDEAL A C AND REFRIGERATION | PO BOX 5481 | | | GLENDALE | CA | 91221-5481 | |
| Liebaert & Associates | LENORE BOYKIN VS. EXECUTIVE SERVICES, LLC., DBA ETS SERVICES, LLC, USAA FEDERAL SAVINGS BANK, & DOES 20 THROUGH 10, INCLUSIVE | 362 W. 6th Street | | | San Bernardino | CA | 92401 | |
| LIEBER AND LIEBER | | 60 E 42ND ST STE 642 | | | NEW YORK | NY | 10165 | |
| LIEBERFARB, STANLEY | | 1546 13TH AVE | PAUL SCHRYVER | | NAPLES | FL | 34102 | |
| LIEBERMAN, LYLE S | | 29548 SOUTHFIELD RD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| LIEBERSOHN, ARTHUR P | FOURTH FL | 112 W MOUNT AIRY AVE | | | PHILADELPHIA | PA | 19119-2438 | |
| LIEBERT CORPORATION | | 1050 DEARBORN DRIVE | PO BOX 29186 | | COLUMBUS | HI | 43229 | |
| LIEBERT CORPORATION | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| LIEBETRAU, THEODORE L | | 5813 CREST CIR | | | CORPUS CHRISTI | TX | 78415 | |
| LIEBMAN, ROBERT L | | 810 SYCAMORE ST4TH FL | | | CINCINNATI | OH | 45202 | |
| LIEBMANN, GEORGE W | | 8 W HAMILTON ST | | | BALTIMORE | MD | 21201 | |
| LIEBNO, GLENROY C | | 2370 DANIELS RD | | | ELLICOTT CITY | MD | 21043 | |
| LIEBZEIT, LARRY H | | 512 W COLLEGE AVE | | | APPLETON | WI | 54911 | |
| LIEGGI, COLLEEN | | 226 FAIRBANKS RD | | | RIVERSIDE | IL | 60546 | |
| LIEM LY & THU HUYEN NGUYEN | | 1420 N DAKOTA ST | | | CHANDLER | AZ | 85225 | |
| LIEM N NGUYEN | | 5336 NYODA WAY | | | CARMICHAEL | CA | 95608 | |
| LIEN KIM NGUYEN LE TRUONG | | 2765 SKYLINE DR | TAI TRAN AND PROFESSIONAL ROOFING | | WESTMINSTER | CO | 80030 | |
| LIEN N DIEP | | 9461 OLIVE ST | | | TEMPLE CITY | CA | 91780 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIEN SOLUTIONS | | PO BOS 648 | ALBREKTSON AND WAKILD | | CRESTWOOD | KY | 40014 | |
| LIEN, KERSTIN M | | 2307 CORY CROSSING LANE | | | SPRING | TX | 77386 | |
| LIEN, MULTI | | ONE MERIDIAN CROSSING | | | RICHFIELD | MN | 55423 | |
| LIEPINS, ERIC A | | 12770 COIT RD STE 1100 | | | DALLAS | TX | 75251 | |
| LIESENFELD, CHARLES M | | 104 MCFARLAND AVE | | | CHEYENNE | WY | 82007 | |
| LIETO & GREENBERG LLP | | 40 REEF ROAD | | | FAIRFIELD | CT | 06824 | |
| LIETO AND GREENBERG LLP TRUSTEE | | 40 REEF RD | | | FAIRFIELD | CT | 06824 | |
| LIFE ENTERPRISES LLC | | 1441 OAK ST | | | NILES | MI | 49120 | |
| LIFE MORTGAGE GROUP,LLC | | 501 N CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715-4062 | |
| LIFE SAVER POOL PRODUCTS | | 25422 TRABUCCO RD STE 105 478 | | | LAKE FOREST | CA | 92630 | |
| LIFE SUCCESSES INC | | 765 GOLF VISTA CT | | | ALPHARETTA | GA | 30004-3030 | |
| LIFE, MONUMENTAL | | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| LIFE, SECURIAN | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| LIFELINE LEGAL LLP | | 9665 CHESAPEAKE DR NO 455 | | | SAN DIEGO | CA | 92123 | |
| LIFELINE LEGAL LLP | | 9665 CHESAPEAKE DR STE 455 | | | SAN DIEGO | CA | 92123 | |
| LIFESTORE BANK | | 205 S JEFFERSON AVE W | | | JEFFERSON | NC | 28694 | |
| LIFESTORE BANK | | 205 S JEFFERSON AVENUE | | | WEST JEFFERSON | NC | 28694 | |
| LIFETIME FINANCIAL PARTNERS INC | | 121 FAIRFIELD WAY STE 300 | | | BLOOMINGDALE | IL | 60108 | |
| LIFETIME FINANCIAL PARTNERS INC | | 121 FAIRFIELD WAY | | | BLOOMINGDALE | IL | 60108 | |
| LIFETIME ROOF AND CONSULTING | | 3901 SE COMMERCE AVE | | | STUART | FL | 34997 | |
| LIFETIME ROOFING OF AMERICA INC | | 13720 DIPLOMAT DR | | | DALLAS | TX | 75234-8916 | |
| LIFETIME ROOFS AND CONSULTING AND | | 6711 LAKE ISLAND DR | LAURENCE AND CARRIE BECHTEL | | LAKE WORTH | FL | 33467 | |
| LIFFERTH APPRAISAL CO LC | | 325 E GORDON AVE | | | LAYTON | UT | 84041 | |
| LIFFERTH APPRAISAL COMPANY | | 325 E GORDON AVE | | | LAYTON | UT | 84041 | |
| LIFTON EARL JOYNER AND | | 14534 OWINGS AVE | CLIFTON EARL JOYNER JR | | BRANDYWINE | MD | 20613 | |
| LIG INSURANCE COMPANY | | LIG TOWER 649 11 | YEOKSAM 1- DONG | GANGNAM GU | SEOUL | | 135912 | KOREA |
| LIGGETT AND RIPLEY PLC | | 8275 N 32ND ST | | | RICHLAND | MI | 49083 | |
| Liggins, Anthony & Liggins, Charlene | | 3606 Cumberland Rd | | | Cumberland | VA | | |
| LIGHFOOT FAMILY 1998 TRUST | | 6670 DUSTY TRL | | | VACAVILLE | CA | 95688 | |
| LIGHT AND POWER COMMISION | | 305 11TH ST E | | | GLENCOE | MN | 55336 | |
| LIGHT AND POWER COMMISSION | | 305 11TH ST E | | | GLENCOE | MN | 55336 | |
| LIGHT, CHEYENNE | | 108 W 18TH ST | | | CHEYENNE | WY | 82001 | |
| LIGHT, CHEYENNE | | PO BOX 6100 | | | RAPID CITY | SD | 57709 | |
| LIGHT, DUQUESNE | | 411 SEVENTH AVE | PO BOX 1930 | | PITTSBURGH | PA | 15230 | |
| LIGHT, GARY B & LIGHT, GAIL M | | 1225 MOREHEAD | | | ANN ARBOR | MI | 48103 | |
| LIGHT, LLOYD J & LIGHT, LISA M | | 147 WHITE STREET | | | WEYMOUTH | MA | 02190 | |
| LIGHTFOOT FRANKLIN AND WHITE LLC | | 400 20TH ST N | THE CLARK BUILDING | | BIRMINGHAM | AL | 35203 | |
| LIGHTFOOT FRANKLIN AND WHITE | | 400 20TH ST N | THE CLARK BUILDING | | BIRMINGHAM | AL | 35203 | |
| LIGHTFOOT, ERIC R & LIGHTFOOT, REOLA | | 1713 GLENHAVEN CIR | | | OCOEE | FL | 34761-4034 | |
| LIGHTFOOT, PAULETTE J | | 1017 IRBY DR | | | RICHMOND | VA | 23225 | |
| LIGHTHART, ROBERT O | | PO BOX 22 | | | FOLLY BEACH | SC | 29439 | |
| LIGHTHART, ROBERT | | PO BOX 22 | | | FOLLY BEACH | SC | 29439 | |
| LIGHTHOUSE APPRAISAL SERVICE INC | | 1411 N KICKAPOO STE 224 | | | LINCOLN | IL | 62656 | |
| LIGHTHOUSE APPRAISERS | | 2220 CR 210 WEST | SUITE 108 PMB 156 | | JACKSONVILLE | FL | 32259 | |
| LIGHTHOUSE APPRAISERS | | 2849 CR 210 W STE 107 | | | JACKSONVILLE | FL | 32259-4093 | |
| LIGHTHOUSE CONDO ASSOCIATION | | 1557 GULF SHORES PKWY | | | GULF SHORES | AL | 36542 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGHTHOUSE CONSTRUCTION CO | | 2095 COBB PKWY NW # 402 | | | KENNESAW | GA | 30152-4525 | |
| LIGHTHOUSE HARBOR COA | | 4141 VETERANS BLVD STE 300 | | | METAIRIE | LA | 70002 | |
| LIGHTHOUSE HOMES LLC | | 701 PALOMAR AIRPORT ROAD STE 300 | | | CARLSBAD | CA | 92011 | |
| LIGHTHOUSE INS SVCS | | PO BOX 8089 | | | BILOXI | MS | 39535 | |
| LIGHTHOUSE INSURANCE AGENCY INC | | 424 FOUNDRY AVE | | | N EASTON | MA | 02356 | |
| LIGHTHOUSE PROPERTY INSURANCE CORP | | PO BOX 3006 | | | BIGFORK | MT | 59911 | |
| LIGHTHOUSE REALTY GROUP | | 967 W MCCLAIN AVE | | | SCOTTSBURG | IN | 47170-1129 | |
| LIGHTHOUSE REALTY | | 413 3RD AVE | | | BECKLEY | WV | 25801 | |
| LIGHTHOUSE REALTY | | 710 S PACIFIC | PO BOX 1166 | | LONG BEACH | WA | 98631 | |
| LIGHTHOUSE TITLE INC | | 8341 OFFICE PARK DR STE D | | | GRAND BLANC | MI | 48439 | |
| LIGHTHOUSE TITLE INC | | 8341 OFFICE PARK DRIVE STE.D | | | GRAND BLANE | MI | 48439 | |
| LIGHTHOUSE TITLE | | 155 W APPLE AVE | | | MUSKEGON | MI | 49440 | |
| LIGHTNING ROD MUT INS | | PO BOX 36 | | | WOOSTER | OH | 44691 | |
| LIGHTNING ROD MUT INS | | PO BOX 36 | | | WOOSTER | OH | 44691 | |
| LIGHTSEY AND SAKALARIOS PLLC | | 30 LIGHTSEY LN | | | COLUMBIA | MS | 39429-8928 | |
| LIGHTSEY, AUDREY | | 4665 EASTWOOD CT | GROUND RENT | | KEYSTONE HEIGHTS | FL | 32656 | |
| LIGHTSTORM PROPERTIES LLC | | 6505 W HWY 22 | LIGHTSTORM PROPERTIES LLC | | CRESTWOOD | KY | 40014 | |
| LIGHTY, CHAD L & WAGNER JR, STANLEY A | | 7879 MANOR DR | | | HARRISBURG | PA | 17112-9378 | |
| LIGHTYEAR NETWORK SOLUTIONS | | PO BOX 740050 | | | CINCINNATI | OH | 45274-0050 | |
| LIGIA CEDENO | | 600 CERRO DE ORTEGA SE | | | RIO RANCHO | NM | 87124 | |
| LIGONIER VALLEY SCH DIST | | PO BOX 120 | | | BOLIVAR | PA | 15923 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | 145 N VIEW HEIGHTS | T C OF LIGONIER VALLEY SD | | NEW FLORENCE | PA | 15944 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | 166 BEAUFORT RD | TC OF LIGONIER VALLEY SCH DIST | | NEW FLORENCE | PA | 15944 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | 171 FIFTH ST | T C OF LIGONIER VALLEY SD | | NEW FLORENCE | PA | 15944 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | 196 OLD DISTILLERY RD | TAX COLLECTOR OF LIGONIER VALLEY SD | | STAHLSTOWN | PA | 15687 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | 755 ROSS MOUNTAIN RD | TC OF LIGONIER VALLEY SCH DIST | | NEW FLORENCE | PA | 15944 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | 8 HEMLOCK RD | T C OF LIGONIER VALLEY SD | | LAUGHLINTOWN | PA | 15655 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | BOX 290 RD 1 | | | NEW FLORENCE | PA | 15944 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | BOX 39 8 HEMLOCK RD | | | LAUGHLINTOWN | PA | 15655 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | PO BOX 147 | | | SEWARD | PA | 15954 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | PO BOX 23 | T C OF LIGONIER VALLEY SD | | SEWARD | PA | 15954 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | RD 1 BOX 195 B | TAX COLLECTOR OF LIGONIER VALLEY SD | | STAHLSTOWN | PA | 15687 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | RD 1 PO BOX 109 | TAX COLLECTOR | | NEW FLORENCE | PA | 15944 | |
| LIGON, DAVID | | 26085 LAS FLORES #A | | | MISSION VIEJO | CA | 92691 | |
| LIGONIER BORO WSTMOR | | TAX OFFICE 120 E MAIN ST | T C LIGONIER BORO | | LIGONIER | PA | 15658 | |
| LIGONIER TWP WSTMOR | | ONE MUNICIPAL PARK DR STE 12 | T C OF LIGONIER TOWNSHIP | | LIGONIER | PA | 15658 | |
| LIGONIER TWP WSTMOR | | ONE MUNICIPAL PARK DR | T C OF LIGONIER TOWNSHIP | | LIGONIER | PA | 15658 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGONIER VALLEY SCHOOL DISTRICT | | ONE MUNICIPAL PARK DR STE 12 | T C OF LIGONIER VALLEY SCH DIST | | LIGONIER | PA | 15658 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | ONE MUNICIPAL PARK DR | T C OF LIGONIER VALLEY SCH DIST | | LIGONIER | PA | 15658 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | TAX OFFICE 120 E MAIN ST | T C OF LIGONIER VALLEY SD | | LIGIONIER | PA | 15658 | |
| LIGONIER VALLEY SCHOOL DISTRICT | | TAX OFFICE 120 E MAIN ST | T C OF LIGONIER VALLEY SD | | LIGONIER | PA | 15658 | |
| LIGUORI HOMES AND INV INC | | 2312 SW 60 TERRACE | | | MIRAMAR | FL | 33023 | |
| LIGUORI HOMES AND INVESTINC | | 2312 SW 60TH TERRACE | | | MIRAMAR | FL | 33023 | |
| LIGUORI HOMES AND INVESTMENTS INC | | 9050 PINES BLVD STE 362 | | | PEMBROKE PINES | FL | 33024 | |
| LIJIA GUO | | 11832 PARK FOREST WAY | | | GLEN ALLEN | VA | 23059 | |
| Lik Pak | | 199 Arden Road | | | Conshohocken | PA | 19428 | |
| LIKENS AND BLOMQUIST PA OHIO | | 3700 CORPORATE DR STE 1200 | | | COLUMBUS | OH | 43231 | |
| LILBOURN | | 303 3RD ST PO BOX 69 | CITY COLLECTOR | | LILBOURN | MO | 63862 | |
| LILBOURN | | PO BOX 69 | CITY COLLECTOR | | LILBOURN | MO | 63862 | |
| LILCO LONG ISLAND LIGHTING | | PO BOX 888 | | | HICKSVILLE | NY | 11802-0888 | |
| LILCO | | PO BOX 9050 | | | HUCKSVILLE | NY | 11802 | |
| LILE JR, SAMMY G & LILE, EVA M | | 10600 RICKY LANE | | | MIDWEST CITY | OK | 73130 | |
| LILES, CHRISTINE | | 298 RAND ST | E Z HALL INC | | CAMDEN | NJ | 08105 | |
| LILES, CHRISTINE | | 298 RAND ST | JR CONTRACTOR INC | | CAMDEN | NJ | 08105 | |
| LILES, JOSEPH H | | 12252 DOVE HOLLOW | | | DENHAM SPRINGS | LA | 70726 | |
| LILESVILLE CITY | | PO BOX 451 | | | LILESVILLE | NC | 28091 | |
| LILESVILLE CITY | | PO BOX 451 | LILESVILLE CITY | | LILESVILLE | NC | 28091 | |
| LILEY BAKER | | 676 BETHANY ST | | | SAN DIEGO | CA | 92114 | |
| LILI LAWRENCE | | 10129 GREEN HOLLY TERRACE | | | SILVER SPRING | MD | 20902 | |
| LILIA E PAVON AND LUIS MADRID | | 11729 CARDIFF RD | | | HOUSTON | TX | 77076 | |
| LILIA LUISA REY AND RODOLFO REY | | 3281 NW 19 TERRACE | | | MIAMI | FL | 33125 | |
| LILIA REY AND IRMA REY AND RODOLFO | | 3281 NW 19 TERRACE | REY AND KENNETH DUBOFF | | MIAMI | FL | 33125 | |
| LiLiana Villamizar | | 7150 E Grand Ave. | Apt. # 1608 | | Dallas | TX | 75223 | |
| LILIBETH BASCO-BINOG | | 218 23ND AVE | # 2 | | SAN FRANCISCO | CA | 94121-2045 | |
| LILIBETH L INGALLA | | 405 HAMILTON DRIVE | | | FAIRFIELD | CA | 94533 | |
| LILLARD, JENNIFER | | 3709 FAIRHAVEN COURT | | | MIDLAND | TX | 79707-0000 | |
| LILLENSTEIN LAW OFFICES | | 22 SMITH AVE | | | DELEVAN | NY | 14042 | |
| LILLEY TOWNSHIP TREASURER | LILLEY TWP TREASURER | 1107 CHANNEL DR | | | BITELY | MI | 49309-9423 | |
| LILLEY TOWNSHIP | | 1107 CHANNEL | LILLEY TWP TREASURER | | BITELY | MI | 49309 | |
| LILLEY, ARTHUR L | | 205 BARTON HOLLOW RD | | | SMITHFIELD | PA | 15478-1535 | |
| LILLI AND ESCOLASTICO PEREZ | | 2907 UTOPIA PARKWAY | | | BAYSIDE | NY | 11358 | |
| LILLIAN AND MARCO PROVENCIO AND | | 1742 PLUMED QUAIL LN | HORIZON HOME IMPROVEMENT | | EL PASO | TX | 79936 | |
| LILLIAN BABB | First Nations Realty | 610 Master Street | | | Corbin | KY | 40701 | |
| LILLIAN DOLENTZ | | 703 NORTH 6TH STREET | | | MANKATO | MN | 56001 | |
| LILLIAN JO SONDGEROTH DONOHUE ATT A | | 2240 E CALVADA BLVD | | | PAHRUMP | NV | 89048 | |
| LILLIAN KIM ATT AT LAW | | 3700 WILSHIRE BLVD STE 1005 | | | LOS ANGELES | CA | 90010 | |
| LILLIAN M MEREDITH ATT AT LAW | | 15 N 100 E STE 102 | | | PROVO | UT | 84606 | |
| LILLIAN M MEREDITH ATT AT LAW | | 5406 W 11000 N STE 103 550 | | | HIGHLAND | UT | 84003 | |
| LILLIAN MOSELEY AND RECONSTRUCTION | SVC INC AND GW BURKE | PO BOX 157 | | | RIALTO | CA | 92377-0157 | |
| LILLIAN S WATSON ATT AT LAW | | 1217 NE BURNSIDE RD STE 701 | | | GRESHAM | OR | 97030 | |
| LILLIAN SAUCEDO | | 10719 SHELLYFIELD RD | | | DOWNEY | CA | 90241 | |
| LILLIAN WILSON LLC | | 4131 SPICEWOOD SPRINGS RD | BUILDING J 1 | | AUSTIN | TX | 78759 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIE BROWN AND BENITO | | 7009 W LANCASTER AVE | LOPEZ HOME IMPROVEMENT CONTRACTOR | | MILWAUKEE | WI | 53218 | |
| LILLIE PHILLIPS AND KRU KUTZ LAWN | SERVICE & LIFETIME ROOFING & GARCIA REMODELING & C | 4114 MINERAL HAVEN DR | | | HOUSTON | TX | 77048-5554 | |
| LILLIE PHILLIPS AND LIFETIME | AND J AND J GENERAL CONTRACTOR | ROOFING AND KRU KUTZ LIFETIME SVCS AND | GARCIA REMODELING AND CONSTRUCTION | | | | 00000 | |
| LILLIE PRICE WESLEY ATT AT LAW | | 3525H ELLICOTT MILLS DR STE 103 | | | ELLICOTT CITY | MD | 21043 | |
| LILLIE WILLIAMS AND NC | | 2106 41ST AVE | BAPTIST MEN | | GULFPORT | MS | 39501-4235 | |
| LILLIE, JACK | | 1403 3RD ST | | | WAUSAU | WI | 54403-3533 | |
| LILLIE, ROGER T & LILLIE, JENNIFER J | | 8474 WHITEWOOD CT | | | ALEXANDRIA | KY | 41001-4378 | |
| LILLINGTON TOWN | | 106 W FRONT ST | COLLECTOR | | LILLINGTON | NC | 27546 | |
| LILLY APPRAISAL | | PO BOX 1662 | | | LA GRANDE | OR | 97850 | |
| LILLY BORO | | 1032 CEMETERY ST | T C OF LILLY BOROUGH | | LILLY | PA | 15938 | |
| LILLY BORO | | 251 JONES ST | | | LILLY | PA | 15938 | |
| LILLY WHITLOW AND LILIAN WHITLOW | | 3698 EMILY DR | | | PORT ALLEN | LA | 70767 | |
| LILLY, BRIANNE M | | 875 N ALMOND ST | | | DIXON | CA | 95620-2228 | |
| LILLY, JOHN L & LILLY, MICHELE D | | PO BOX 192 | | | KENT | OH | 44240-0000 | |
| Lilly, Judith C | | 3143 Marshall Ash Drive | | | Loveland | CO | 80538 | |
| LILLYS REAL ESTATE AND APPR | | PO BOX 1662 | | | LA GRANDE | OR | 97850 | |
| LILOUTY PILLARI EDWARD GERRITY | | 7 WHITNEY DR | AND LILOUTY GERRITY | | NEW FAIRFIELD | CT | 06812 | |
| LILY CHERNY AND EUGENE CHERNY | | 9321 LOWELL AVE | | | SKOKIE | IL | 60076-1452 | |
| Lily Jamgotchian | | 1507 E Woodbury Rd | | | Pasadena | CA | 91104 | |
| LILYA RAYLYAN | | 10201 NE 100TH AVE. | | | VANCOUVER | WA | 98662 | |
| LILYA, KATHLEEN A | | 302 MAIN ST | | | RAPID CITY | SD | 57701 | |
| LIM, JOEY O & LIM, PAMELA K | | 9635 HAHN WAY | | | ELK GROVE | CA | 95757-4613 | |
| LIM, LARRY P & LIM, JOYCE A | | 19590 MT JASPER DRIVE | | | CASTRO VALLEY | CA | 94552-1937 | |
| LIM, LINDA | | 1803 COPPERTON RD | GREG GOTTSCHALK CONSTRUCTION | | CAMINO | CA | 95709 | |
| LIM, MYOUNG S | | 14213 GLADE SPRING ROAD | | | CENTREVILLE | VA | 20121 | |
| LIMA TOWN | | 51 S MAIN ST PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| LIMA TOWN | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| LIMA TOWN | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53547 | |
| LIMA TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| LIMA TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| LIMA TOWN | | 615 N 6TH ST | | | SHEBOYGAN | WI | 53081 | |
| LIMA TOWN | | 7329 E MAIN ST | TAX COLLECTOR | | LIMA | NY | 14485 | |
| LIMA TOWN | | 7329 W MAIN ST PO BOX 7 A | | | LIMA | NY | 14485 | |
| LIMA TOWN | | 7329 W MAIN ST PO BOX 7 A | TAX COLLECTOR | | LIMA | NY | 14485 | |
| LIMA TOWN | | 7329 W MAIN ST | | | LIMA | NY | 14485 | |
| LIMA TOWN | | R1 BOX 44 | | | DURAND | WI | 54736 | |
| LIMA TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST | | JANESVILLE | WI | 53547 | |
| LIMA TOWN | | RR 1 | TREASURER | | PLATTEVILLE | WI | 53818 | |
| LIMA TOWNSHIP | | PO BOX 59 | TREASURER LIMA TWP | | CHELSEA | MI | 48118 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMA TOWNSHIP | TAX COLLECTOR | PO BOX 59 | 11452 JACKSON RD | | CHELSEA | MI | 48118 | |
| LIMA TOWNSHIP | TREASURER LIMA TWP | PO BOX 59 | 10420 E HERSHEY LN | | DEXTER | MI | 48130 | |
| LIMA TOWN | | W2351 SPRING LN CT | LIMA TOWN TREASURER 508 NEW YORK AVE RM 109 | | SHEBOYGAN FALLS | WI | 53085 | |
| LIMA TOWN | | W2351 SPRING LN CT | LIMA TOWN TREASURER | | SHEBOYGAN FALLS | WI | 53085 | |
| LIMA TOWN | | W2351 SPRING LN CT | LIMA TOWN TREASURER | | SHEBOYGAN | WI | 53085 | |
| LIMA TOWN | | W3798 COUNT RD B | TREASURER LIMA TOWNSHIP | | DURAND | WI | 54736 | |
| LIMA TOWN | | W3798 COUNTY RD B | LIMA TOWN TREASURER | | DURAND | WI | 54736 | |
| LIMA VILLAGE | | 7329 E MAIN RD | VILLAGE CLERK | | LIMA | NY | 14485 | |
| LIMA VILLAGE | | 7329 E MAIN VILLAGE HALL BOX 20A | VILLAGE CLERK | | LIMA | NY | 14485 | |
| LIMARDO, ELIZABETH & ZELEDON, DIETRIZ A | | 9325 SW 130 STREET | | | MIAMI | FL | 33176-0000 | |
| LIMBAUGH RUSSELL PAYNE AND HOWAR | | 2027 BROADWAY ST | | | CAPE GIRARDEAU | MO | 63701 | |
| LIMBIRD, ANITA | | 7107 MAIN AVE | | | ORANGEVALE | CA | 95662 | |
| LIMBOCKER LAW FIRM LLC | | 2470 WINDY HILL RD SE STE 300 | | | MARIETTA | GA | 30067 | |
| LIMBOCKER LAW FIRM LLC | | 3330 CUMBERLAND BLVD SE STE 500 | | | ATLANTA | GA | 30339 | |
| LIMBOCKER, LARRY | | 2108 SNOWBIRD | | | MANHATTAN | KS | 66502 | |
| LIME CITY MUTUAL INS ASSOC | | 21250 CARIS RD | | | BOWLING GREEN | OH | 43402 | |
| LIME CITY MUTUAL INS ASSOC | | | | | BOWLING GREEN | OH | 43402 | |
| LIME FINANCIAL SERVICES LTD | | PO BOX 65415 | | | SALT LAKE CITY | UT | 84165-0415 | |
| LIME RIDGE VILLAGE | | PO BOX 32 | TREASURER LIME RIDGE VILLAGE | | LIME RIDGE | WI | 53942 | |
| LIME RIDGE VILLAGE | | VILLAGE HALL | | | LIME RIDGE | WI | 53942 | |
| LIME ROCK FIRE DISTRICT | | 1085 GREAT RD | | | LINCOLN | RI | 02865 | |
| LIMERICK TOWN | | 55 WASHINGTON ST | TOWN OF LIMERICK | | LIMERICK | ME | 04048 | |
| LIMERICK TOWN | | RR 1 BOX 11 55 WASHINGTON ST | TOWN OF LIMERICK | | LIMERICK | ME | 04048 | |
| LIMERICK TOWNSHIP MONTGY | | MUNI BLDG 646 W RIDGE RIKE | T C OF LIMERICK TOWNSHIP | | LIMERICK | PA | 19468 | |
| LIMERICK TOWNSHIP MONTGY | | PO BOX 429 | T C OF LIMERICK TOWNSHIP | | ROYERSFORD | PA | 19468 | |
| LIMERICK TOWNSHIP SEWER DEPT | | 646 W RIDGE PIKE | | | LIMERICK | PA | 19468 | |
| LIMERICK WATER DISTRICT | | 8 ELM ST | | | LIMERICK | ME | 04048 | |
| LIMESTONE CEN SCH CARROLLTON TN | | 25 CHURCH ST | | | LIMESTONE | NY | 14753 | |
| LIMESTONE CEN SCH TN OF ALLEGA | | 100 MAIN ST | | | LIMESTONE | NY | 14753 | |
| LIMESTONE CEN SCH TN OF ALLEGANY | | 100 MAIN ST | | | LIMESTONE | NY | 14753 | |
| LIMESTONE COUNTY CLERK | | 100 S CLINTON ST STE D | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY CLERK | | PO BOX 350 | | | GROESBECK | TX | 76642 | |
| LIMESTONE COUNTY JUDGE OF PROBA | | 100 S CLINTON ST STE D | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY JUDGE OF PROBATE | | 100 S CLINTON ST STE D | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY | | 100 S CLINTON ST 1ST FL STE A | REVENUE COMMISSIONER | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY | | 100 S CLINTON ST | 1ST FL STE A | | ATHENS | AL | 35611 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMESTONE COUNTY | | 200 STATE ST PO BOX 539 | ASSESSOR COLLECTOR | | GROESBECK | TX | 76642 | |
| LIMESTONE COUNTY | | 200 STATE ST | PO BOX 539 | | GROESBECK | TX | 76642 | |
| LIMESTONE COUNTY | | 200 WASHINGTON ST W | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY | | 200 WASHINGTON ST W | REVENUE COMMISSIONER | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY | ASSESSOR-COLLECTOR | 200 STATE ST PO BOX 539 | | | GROESBECK | TX | 76642 | |
| LIMESTONE COUNTY | REVENUE COMMISSIONER | 100 S CLINTON ST, 1ST FLOOR, STE A | | | ATHENS | AL | 35611 | |
| LIMESTONE TOWN | | 291 MAIN ST | TOWN OF LIMESTONE | | LIMESTONE | ME | 04750 | |
| LIMESTONE TOWN | | 93 MAIN ST | TOWN OF LIMESTONE | | LIMESTONE | ME | 04750 | |
| LIMESTONE TOWNSHIP CLARIO | | 12744 OLEAN TRAIL | T C OF LIMESTONE TOWNSHIP | | SUMMERVILLE | PA | 15864 | |
| LIMESTONE TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| LIMESTONE TOWNSHIP LYCOMG | | 6743 S RT 44 HWY | T C OF LIMESTONE TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| LIMESTONE TOWNSHIP MONTUR | | 270 LAIDACKER RD | ALICE LAIDACKER TAX COLLECTOR | | MILTON | PA | 17847 | |
| LIMESTONE TOWNSHIP MONTUR | | 270 LAIDACKER RD | T C OF LIMESTONE TOWNSHIP | | MILTON | PA | 17847 | |
| LIMESTONE TOWNSHIP UNION | | 1046 PENNS CREEK RD | TAX COLLECTOR OF LIMESTONE TWP | | MIFFLINBURG | PA | 17844 | |
| LIMESTONE TOWNSHIP UNION | | RD 3 BOX 231 | TAX COLLECTOR OF LIMESTONE TWP | | MIFFLINBURG | PA | 17844 | |
| LIMESTONE TOWNSHIP WARREN | | 9882 ROUTE 337 | T C OF LIMESTONE TOWNSHIP | | TIDIOUTE | PA | 16351 | |
| LIMESTONE TOWNSHIP | | E 2019 CO RD H 44 | | | TRAUNIK | MI | 49890 | |
| LIMESTONE TOWNSHIP | | E 2019 H 44 RD | | | TRAUNIK | MI | 49891 | |
| LIMESTONE TOWNSHIP | | E2019 COUNTY RD H 44 | LIMESTONE TWP TREASURER | | TRAUNIK | MI | 49891 | |
| LIMESTONE TWP SCHOOL DISTRICT | | 270 LAIDACKER RD | T C OF WARRIOR RUN AREA SD | | MILTON | PA | 17847 | |
| LIMESTONE TWP | | 12744 OLEAN TRAIL | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |
| LIMESTONE TWP | | RD 1 BOX 24A | | | TIDIOUTE | PA | 16351 | |
| LIMESTONE VILLAGE | | 639 MAIN ST OR BOX 88 | VILLAGE CLERK | | LIMESTONE | NY | 14753 | |
| LIMESTONE WATER AND SEWAGE DISTRICT | | PO BOX 544 | | | LIMESTONE | ME | 04750 | |
| LIMH V PHAM | | 10810 WARNER AVE STE 9 | | | FOUNTAIN VALLEY | CA | 92708-3848 | |
| LIMING AND ASSOCIATES INC | | 670 N DETROIT ST | | | XENIA | OH | 45385 | |
| LIMING AND ASSOCIATES | | 670 N DETROIT ST | | | XENIA | OH | 45385 | |
| LIMINGTON TOWN | | 425 SOKOKIS AVE | TOWN OF LIMINGTON | | LIMINGTON | ME | 04049 | |
| LIMINGTON TOWN | | PO BOX 240 | TOWN OF LIMINGTON | | LIMINGTON | ME | 04049 | |
| LIMITED EDITION HOMEOWNERS | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| LIMKE, MICHAEL E & LIMKE, PATRICIA A | | 201 S OWENS DR | | | MUSTANG | OK | 73064 | |
| LIMON LAW OFFICE PC | | 890 W PRICE RD | | | BROWNSVILLE | TX | 78520 | |
| LIMON, JOSE L & DELOURDES, MARIA | | 514 40TH ST | | | ROCK ISLAND | IL | 61201-2111 | |
| LIMONOFF, JEFFREY H & LIMONOFF, ROBIN L | | 3816 CEMETERY ROAD | | | FOWLERVILLE | MI | 48836-9534 | |
| LIMOR AND ILAN YOSHIA | | 6101 NW 43 WAY | HIGHER LIVING CONSTRUCTION INC | | COCONUT CREEK | FL | 33073 | |
| LIMRON, ANTHONY R & LIMRON, ALYSSA R | | 9012 ARBOR ASHBURY AVE | | | LAS VEGAS | NV | 89149-0403 | |
| LIN AND VALDEZ LLP | | 7400 HARWIN DR STE 320 | | | HOUSTON | TX | 77036 | |
| LIN LAW GROUP A PROFESSIONAL LAW CO | | 5288 SPRING MOUNTAIN RD STE 103 | | | LAS VEGAS | NV | 89146 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIN MAR AND SHIRLY AND SONS | ROOFING INC | PO BOX 780782 | | | WICHITA | KS | 67278-0782 | |
| LIN WHANG AND VALDEZ | | 9999 BELLAIRE BLVD | | | HOUSTON | TX | 77036 | |
| LIN, BENJAMIN | | 610 STINEMAN COURT | | | WHEATLAND | CA | 95692 | |
| LIN, CHRISTOPHER H | | 1900 ALPHA AVENUE | | | SOUTH PASADENA | CA | 91030 | |
| LIN, HSUEH H | | 933 BRAEWOOD COURT | | | SOUTH PASADENA | CA | 91030 | |
| LIN, JACK C | | 1001 WILSON BLVD APT 804 | | | ARLINGTON | VA | 22209-2222 | |
| LIN, JIH | | 21103 STOCKTON PASS RD | | | WALNUT | CA | 91789-5108 | |
| LIN, LING-HUEI | | 2846 STONECREST WAY | | | SAN JOSE | CA | 95133 | |
| LIN, QIAN A & ZHANG, CHUN M | | PO BOX 907 | | | HUMBLE | TX | 77347-0907 | |
| LIN, SHUN | | 2309 MARVIN HASS BLVD | | | CLOVIS | NM | 88101 | |
| LIN, SUSIE K | | 3 WOODLAND WAY | | | DAYTON | NJ | 08810 | |
| LIN, TZU-CHU & LIN, MOOWEN C | | 8020 N MOHAWK RD | | | FOX POINT | WI | 53217 | |
| LINA CHU | GainSpot Inc | 121 S. MOUNTAIN AVE. | | | UPLAND | CA | 91786 | |
| LINA MARUNAS | | 22 ROSEMARY LANE | | | WOLCOTT | CT | 06716 | |
| LINABURG, TED | | 202 FALCON TRAIL | | | WINCHESTER | VA | 22602-0000 | |
| LINA | | PO BOX 8500-5045 | | | PHILADELPHIA | PA | 19178 | |
| LINARES CONSTRUCTION | | 16621 S THORSON | | | COMPTON | CA | 90221 | |
| LINARES, CECI | | 15040 CHATSWORTH ST B | | | MISSION HILLS | CA | 91345 | |
| LINARES, JOSE & LINARES, MARTHA L | | 3859 BOYCE AVE | | | LOS ANGELES | CA | 90039-1629 | |
| LINARES, JOSE | | 305 SHEA ST | | | GARLAND | TX | 75040 | |
| LINCKLAEN TOWN | | HC 65 BOX 574 | TAX COLLECTOR | | DE RUYTER | NY | 13052 | |
| LINCOLN AVENUE REALTY LLC | | 907 LINCOLN AVE | | | STEAMBOAT SPRI | CO | 80487 | |
| LINCOLN AVENUE REALTY LLC | | 907 LINCOLN AVE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| LINCOLN BEACH WATER DISTRICT | | 6595 GLENEDEN BEACH LOOP | | | GLENEDEN BEACH | OR | 97388 | |
| LINCOLN BORO ALLEGH | | 4142 LIBERTY WAY | TAX COLLECTOR OF LINCOLN BORO | | ELIZABETH | PA | 15037 | |
| LINCOLN CLEKR OF SUPERIOR COURT | | 210 HUMPHRY ST | PO BOX 340 | | LINCOLNTON | GA | 30817 | |
| LINCOLN CLERK OF CHANCERY COURT | | PO BOX 555 | | | BROOKHAVEN | MS | 39602-0555 | |
| LINCOLN CLERK OF COURTS | | PO BOX 924 | | | RUSTON | LA | 71273 | |
| LINCOLN COMMONS CONDOMINIUM | | 39393 VAN DYKE STE 208 | | | STERLING HEIGHTS | MI | 48313 | |
| LINCOLN COMMONS | | 39393 VAN DYKE STE 208 | | | STERLING HEIGHTS | MI | 48313 | |
| LINCOLN COUNTY AUDITOR | | 450 LOGAN | | | DAVENPORT | WA | 99122 | |
| LINCOLN COUNTY AUDITOR | | PO BOX 28 | | | DAVENPORT | WA | 99122 | |
| LINCOLN COUNTY CHANCERY CLERK | | 301 S 1ST ST 111 | | | BROOKHAVEN | MS | 39601 | |
| LINCOLN COUNTY CHANCERY CLERK | | 301 S 1ST ST RM 111 | PO BOX 555 | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY CHANCERY CLERK | | PO BOX 555 | | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY CHANCERY COURT | | 112 MAIN AVE S RM B 109 | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY CIRCUIT CLERK | | 300 S DREW ST | | | STAR CITY | AR | 71667 | |
| LINCOLN COUNTY CLERK AND RECORDER | | PO BOX 67 | | | HUGO | CO | 80821 | |
| LINCOLN COUNTY CLERK | | 225 W OLIVE ST RM 201 | | | NEWPORT | OR | 97365 | |
| LINCOLN COUNTY CLERK | | 300 CENTRAL AVE | | | CARRIZOZO | NM | 88301 | |
| LINCOLN COUNTY CLERK | | 301 N 3RD ST | | | STAMFORD | KY | 40484 | |
| LINCOLN COUNTY CLERK | | 301 N 3RD ST | | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY CLERK | | 301 N 3RD ST | | | STANFORD | KY | 40484-1298 | |
| LINCOLN COUNTY CLERK | | 8000 CT AVE | | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY CLERK | | 8000 CT ST | COURTHOUSE | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY CLERK | | 811 MANVEL AVE STE 5 | | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY CLERK | | 925 SAGE AVE STE 101 FIRST FL | | | KEMMERER | WY | 83101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN COUNTY CLERK | | PO BOX 126 | | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY FARMERS MUTUAL | | PO BOX 273 | | | TROY | MO | 63379 | |
| LINCOLN COUNTY FARMERS MUTUAL | | | | | TROY | MO | 63379 | |
| LINCOLN COUNTY FIRE DISTRICT | | 811 MANUEL AVE STE 6 | COUNTY TREASURER | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY IRRIGATION | | 925 SAGE AVE | LINCOLN COUNTY TREASURER | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY IRRIGATION | | 925 SAGE COURTHOUSE | JON CARLISLE TREASURER | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY IRRIGATION | | 925 SAGE | TAX COLLECTOR | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY PUBLIC TRUSTEE | | PO BOX 7 | | | HUGO | CO | 80821 | |
| LINCOLN COUNTY REAL ESTATE | | 160 FRONT ST | PO BOX 888 | | CALIENTE | NV | 89008 | |
| LINCOLN COUNTY REALTY | | 121 LINCOLN PLZ | | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY RECORDER OF DEED | | 201 MAIN ST COURTHOUSE | | | TROY | MO | 63379 | |
| LINCOLN COUNTY RECORDER OF DEEDS | | 201 MAIN ST | | | TROY | MO | 63379 | |
| LINCOLN COUNTY RECORDER | | 1 MAIN ST | COURTHOUSE | | PIOCHE | NV | 89043 | |
| LINCOLN COUNTY RECORDER | | 319 N REBECCA ST | | | IVANHOE | MN | 56142 | |
| LINCOLN COUNTY RECORDER | | 319 N REBECCA ST | PO BOX 29 | | IVANHOE | MN | 56142 | |
| LINCOLN COUNTY RECORDER | | 319 REBECCA STREET | P.O BOX 29 | | IVANHOE | MN | 56142 | |
| LINCOLN COUNTY RECORDER | | 512 CALIFORNIA AVE | | | LIBBY | MT | 59923 | |
| LINCOLN COUNTY RECORDER | | 8000 CT AVE | | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY RECORDER | | PO BOX 420 | | | PIOCHE | NV | 89043 | |
| LINCOLN COUNTY RECORDERS OFFICE | | 111 W B ST | LINCOLN CNTY CRTHOUSE DRAWER A | | SHOSHONE | ID | 83352 | |
| LINCOLN COUNTY REGISTER OF DEED | | 112 MAIN AVE S RM 104 | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY REGISTER OF DEEDS | | 301 N JEFFERS RM 103 | | | NORTH PLATTE | NE | 69101 | |
| LINCOLN COUNTY REGISTER OF DEEDS | | 32 HIGH STREETCOURTHOUSE | | | WISCASSET | ME | 04578 | |
| LINCOLN COUNTY REGISTER OF DEEDS | | PO BOX 249 | | | WISCASSET | ME | 04578 | |
| LINCOLN COUNTY SHERIFF | | 104 N 2ND ST | LINCOLN COUNTY SHERIFF | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY SHERIFF | | 104 N 2ND ST | | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY SHERIFF | | 8000 COURT STREET | | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY SHERIFF | | 8000 CT ST | LINCOLN COUNTY SHERIFF | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY TAX COLLECTOR | | 301 S 1ST RM 109 | | | BROOKHAVEN | MS | 39601 | |
| LINCOLN COUNTY TREASURER | | 319 N REBECCA | | | IVANHOE | MN | 56142 | |
| LINCOLN COUNTY | | 1 CT SQ PO BOX 938 ZIP 28093 | | | LINCOLNTON | NC | 28093-0938 | |
| LINCOLN COUNTY | | 1 CT SQ PO BOX 938 ZIP 28093 | TAX COLLECTOR | | LINCOLNTON | NC | 28093-0938 | |
| LINCOLN COUNTY | | 1 N MAIN ST PO BOX 416 | LINCOLN COUNTY TREASURER | | PIOCHE | NV | 89043 | |
| LINCOLN COUNTY | | 1 N MAIN ST | PO BOX 416 | | PIOCHE | NV | 89043 | |
| LINCOLN COUNTY | | 100 E 5TH ST | LINCOLN COUNTY TREASURER | | CANTON | SD | 57013 | |
| LINCOLN COUNTY | | 100 E 5TH ST | TREASURER | | CANTON | SD | 57013 | |
| LINCOLN COUNTY | | 102 E MAIN ST COURTHOUSE | LINCOLN COUNTY SHERIFF | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY | | 102 E MAIN ST COURTHOUSE | | | STANFORD | KY | 40484 | |
| LINCOLN COUNTY | | 103 3RD AVE PO BOX 7 | COUNTY TREASURER | | HUGO | CO | 80821 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN COUNTY | | 103 3RD AVE PO BOX 7 | LINCOLN COUNTY TREASURER | | HUGO | CO | 80821 | |
| LINCOLN COUNTY | | 103 3RD AVE | LINCOLN COUNTY TREASURER | | HUGO | CO | 80821 | |
| LINCOLN COUNTY | | 104 N MAIN ST STE 100 | LINCOLN COUNTY TREASURER | | CANTON | SD | 57013 | |
| LINCOLN COUNTY | | 111 W B ST STE T | LINCOLN COUNTY TREASURER | | SHOSHONE | ID | 83352 | |
| LINCOLN COUNTY | | 112 MAIN AVE S RM 103 | TRUSTEE | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | 112 MAIN AVE S RM B109 | CLERK AND MASTER | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | 181 N MAIN ST STE 203 PO BOX 420 | LINCOLN COUNTY ASSESSOR | | PIOCHE | NV | 89043 | |
| LINCOLN COUNTY | | 201 MAIN ST COURTHOUSE | CLAUDE F COX COLLECTOR | | TROY | MO | 63379 | |
| LINCOLN COUNTY | | 201 MAIN ST | LINCOLN COUNTY COLLECTOR | | TROY | MO | 63379 | |
| LINCOLN COUNTY | | 210 HUMPHREY STREET PO BOX 185 | TAX COMMISSIONER | | LINCOLNTON | GA | 30817 | |
| LINCOLN COUNTY | | 225 W OLIVE ST RM 205 | LINCOLN COUNTY TAX COLLECTOR | | NEWPORT | OR | 97365 | |
| LINCOLN COUNTY | | 225 W OLIVE ST RM 205 | | | NEWPORT | OR | 97365 | |
| LINCOLN COUNTY | | 300 CENTRAL COURTHOUSE PO BOX 970 | JOAN E PARK TREASURER | | CARRIZOZO | NM | 88301 | |
| LINCOLN COUNTY | | 300 S DREW RM 102 | COLLECTOR | | STAR CITY | AR | 71667 | |
| LINCOLN COUNTY | | 300 S DREW | COLLECTOR | | STAR CITY | AR | 71667 | |
| LINCOLN COUNTY | | 301 N JEFFERS RM 102 | LINCOLN COUNTY TREASURER | | NORTH PLATTE | NE | 69101 | |
| LINCOLN COUNTY | | 301 S 1ST ST RM 109 | | | BROOKHAVEN | MS | 39601 | |
| LINCOLN COUNTY | | 301 S 1ST ST RM 109 | TAX COLLECTOR | | BROOKHAVEN | MS | 39601 | |
| LINCOLN COUNTY | | 319 N REBECCA PO BOX 79 | LINCOLN COUNTY TREASURER | | IVANHOE | MN | 56142 | |
| LINCOLN COUNTY | | 450 LOGAN STREET PO BOX 370 | | | DAVENPORT | WA | 99122 | |
| LINCOLN COUNTY | | 450 LOGAN STREET PO BOX 370 | LINCOLN COUNTY TREASURER | | DAVENPORT | WA | 99122 | |
| LINCOLN COUNTY | | 512 CALIFORNIA AVE | LINCOLN COUNTY TREASURER | | LIBBY | MT | 59923 | |
| LINCOLN COUNTY | | 8000 CT STREET PO BOX 467 | LINCOLN COUNTY SHERIFF | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY | | 801 N SALE ST STE 204 | LINCOLN COUNTY TREASURER | | MERRILL | WI | 54452 | |
| LINCOLN COUNTY | | 801 N SALES ST STE 211 | | | MERRILL | WI | 54452-1632 | |
| LINCOLN COUNTY | | 811 MANVEL AVE STE 6 | TAX COLLECTOR | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY | | 811 MANVEL AVE STE 6 | TREASURER | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | LINCOLN | KS | 67455 | |
| LINCOLN COUNTY | JERRY L GREENFIELD TREASURER | PO BOX 630 | 925 SAGE COURTHOUSE | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY | LINCOLN COUNTY COLLECTOR | 201 MAIN ST | | | TROY | MO | 63379 | |
| LINCOLN COUNTY | LINCOLN COUNTY TREASURER | 801 N SALES ST STE 211 | | | MERRILL | WI | 54452-1632 | |
| LINCOLN COUNTY | LINCOLN COUNTY TREASURER | 925 SAGE AVE STE 105 | | | KEMMERER | WY | 83101-3129 | |
| LINCOLN COUNTY | LINCOLN COUNTY TREASURER | PO BOX 725 | 111 W B ST | | SHOSHONE | ID | 83352 | |
| LINCOLN COUNTY | LINCOLN COUNTY | 801 N SALES ST STE 211 | | | MERRILL | WI | 54452-1632 | |
| LINCOLN COUNTY | | PO BOX 370 | LINCOLN COUNTY TREASURER | | DAVENPORT | WA | 99122 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN COUNTY | | PO BOX 79 | LINCOLN COUNTY TREASURER | | IVANHOE | MN | 56142 | |
| LINCOLN COUNTY | | PO BOX 938 | TAX COLLECTOR | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY | | PO BOX 946 | | | LINCOLN | GA | 30817 | |
| LINCOLN COUNTY | | PO BOX 946 | TAX COMMISSIONER | | LINCOLNTON | GA | 30817 | |
| LINCOLN COUNTY | | PO BOX 970 | GLENNA N ROBBINS TREASURER | | CARRIZOZO | NM | 88301 | |
| LINCOLN COUNTY | | PO BOX 970 | LINCOLN COUNTY TREASURER | | CARRIZOZO | NM | 88301 | |
| LINCOLN COUNTY | TREASURER | 811 MANVEL AVE SUITE 6 | | | CHANDLER | OK | 74834 | |
| LINCOLN CROSSING COMMUNITY | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| LINCOLN CROSSING | | 830 GROVELAND LN | | | LINCOLN | CA | 95648 | |
| LINCOLN ELECTRIC SYSTEM | | PO BOX 80869 | 1040 O ST | | LINCOLN | NE | 68501 | |
| LINCOLN ELECTRIC SYSTEM | | PO BOX 80869 | | | LINCOLN | NE | 68501 | |
| LINCOLN FEDERAL SAVINGS BANK | | 1101 N ST | | | LINCOLN | NE | 68508 | |
| LINCOLN FIRE DISTRICT 1 | | PO BOX 829 | | | RUSTON | LA | 71273 | |
| LINCOLN GASTON FARMERS MUTUAL | | 227 E WATER ST | | | LINCOLNTON | NC | 28092 | |
| LINCOLN GASTON FARMERS MUTUAL | | | | | LINCOLNTON | NC | 28092 | |
| LINCOLN GENERAL INS COMPANY | | PO BOX 851359 | | | MOBILE | AL | 36685 | |
| LINCOLN GENERAL INSURANCE COMPANY | | PO BOX 9031 | | | SCHAUMBURG | IL | 60159 | |
| LINCOLN GENERAL INSURANCE | | PO BOX 3709 | | | YORK | PA | 17402 | |
| LINCOLN GENERAL INSURANCE | | | | | YORK | PA | 17402 | |
| LINCOLN GENERAL | | 401 E Vaughn Ave | | | Ruston | LA | 71270- | |
| LINCOLN GENERAL | | c/o Maxwell, Billy L | 760 Burgessville Road | | Ruston | LA | 71270- | |
| LINCOLN GREEN ESTATES CIA | | 5616 FM 1960 E STE 190 | | | HUMBLE | TX | 77346 | |
| LINCOLN GREEN ESTATES COMMUNITY | | 8811 FM 1960 BYPASS STE 200 | | | HUMBLE | TX | 77338 | |
| LINCOLN GREEN ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| LINCOLN LAND SURVEYORS | | 802 HWY 18 N | | | CHANDLER | OK | 74834 | |
| LINCOLN LAND TITLE INC | | 203 NORTH 2ND AVENUE | | | OZARK | MO | 65721 | |
| LINCOLN LAW LLP | | 1525 CONTRA COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| LINCOLN LAW | | 921 W CTR | | | OREM | UT | 84057 | |
| LINCOLN LOGAN MUTUAL INSURANCE CO | | 505 KEOKUK ST | | | LINCOLN | IL | 62656 | |
| LINCOLN LOGAN MUTUAL INSURANCE CO | | | | | LINCOLN | IL | 62656 | |
| LINCOLN LOGAN MUTUAL INSURANCE | | | | | LINCOLN | IL | 62656 | |
| LINCOLN LOGAN MUTUAL INSURANCE | | PO BOX 340 | | | LINCOLN | IL | 62656 | |
| LINCOLN M GIMA AND | | KETAN M GIMA | P.O. BOX 10703 | | PHOENIX | AZ | 85064 | |
| LINCOLN MANOR ASSOCIATION | | 3936 MAYETTE AVE | | | SANTA ROSA | CA | 95405 | |
| LINCOLN MORTGAGE COMPANY | | 125 STRAFFORD AVE STE 360 | | | WAYNE | PA | 19087-3346 | |
| LINCOLN MUTUAL CASUALTY COMPANY | | INSOLVENT INSURANCE COMPANY | | | TROY | MI | 48007 | |
| LINCOLN MUTUAL CASUALTY COMPANY | | | | | TROY | MI | 48007 | |
| LINCOLN MUTUAL INS ASSN | | 105 N DEVOE ST | PO BOX 155 | | LONE TREE | IA | 52755 | |
| LINCOLN PARICH CLERK OF COURT | | 100 W TEXAS AVE | | | RUSTON | LA | 71270 | |
| LINCOLN PARISH SHERIFF AND TAX | | 100 W TEXAS ST | POB 2070 | | RUSTON | LA | 71273-2070 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN PARISH TAX COLLECTOR | | PO BOX 2070 | SHERIFF AND TAX COLLECTOR | | RUSTON | LA | 71273 | |
| LINCOLN PARISH | | 100 W TEXAS ST | SHERIFF AND TAX COLLECTOR | | RUSTON | LA | 71270 | |
| LINCOLN PARK BORO | | 34 CHAPEL HILL RD | LINCOLN PARK BORO COLLECTOR | | LINCOLN PARK | NJ | 07035 | |
| LINCOLN PARK BORO | | 34 CHAPEL HILL RD | | | LINCOLN PARK BORO | NJ | 07035 | |
| LINCOLN PARK BORO | | 34 CHAPEL HILL RD | | | LINCOLN PARK | NJ | 07035 | |
| LINCOLN PARK BORO | | 34 CHAPEL HILL RD | TAX COLLECTOR | | LINCOLN PARK | NJ | 07035 | |
| LINCOLN PARK CITY | | 1355 SOUTHFIELD RD | | | LINCOLN PARK | MI | 48146 | |
| LINCOLN PARK CITY | | 1355 SOUTHFIELD RD | TREASURER | | LINCOLN PARK | MI | 48146 | |
| LINCOLN PARK TOWN HOME ASSOCIATION | | 8882 COMPTON LN | C O SETH GOETTL | | INNER GROVE HEIGHTS | MN | 55076 | |
| LINCOLN PINES CONDOS | | NULL | | | HORSHAM | PA | 19044 | |
| LINCOLN PROPERTY COMPANY | | TR 601 COLIFORNIA CORPORATION | 4597 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| LINCOLN PUD, CENTRAL | | PO BOX 1126 | | | NEWPORT | OR | 97365 | |
| LINCOLN REAL ESTATE INC | | 1795 ALYSHEBA WAY 1202 | | | LEXINGTON | KY | 40509 | |
| LINCOLN REAL ESTATE | | 160 E REYNOLDS RD | | | LEXINGTON | KY | 40517 | |
| LINCOLN REAL ESTATE | | 321 PIKE STREEET | | | SHINNSTON | WV | 26431 | |
| LINCOLN REALTY INC | | 1601 E LINCOLN AVE STE 100 | | | ORANGE | CA | 92865-1956 | |
| LINCOLN RECORDER OF DEEDS | | 201 MAIN ST | | | TROY | MO | 63379 | |
| LINCOLN RECORDER OF DEEDS | | 301 N JEFFERS | LINCOLN COUNTY COURTHOUSE | | NORTH PLATTE | NE | 69101 | |
| LINCOLN REGISTER OF DEEDS | | 801 N SALES STSUITE 102 | COURTHOUSE | | MERRILL | WI | 54452 | |
| LINCOLN REGISTER OF DEEDS | | PO BOX 218 | | | LINCOLNTON | NC | 28093 | |
| LINCOLN REGISTER OF DEEDS | | PO BOX 249 | HIGH ST | | WISCASSET | ME | 04578 | |
| LINCOLN REGISTRAR OF DEEDS | | 100 E 5TH ST | | | CANTON | SD | 57013 | |
| LINCOLN REGISTRAR OF DEEDS | | 100 E FIFTH AVE | | | CANTON | SD | 57013 | |
| LINCOLN REGISTRAR OF DEEDS | | 216 E LINCOLN AVE | LINCOLN COUNTY COURTHOUSE | | LINCOLN | KS | 67455 | |
| LINCOLN SANITARY DISTRICT | | 56 HAYNES ST PO BOX 56 | LINCOLN SANITARY DISTRICT | | LINCOLN | ME | 04457 | |
| LINCOLN SAVINGS BANK | | 508 MAIN ST | | | REINBECK | IA | 50669 | |
| LINCOLN TOWN CLERK | | 100 OLD RIVER RD | | | LINCOLN | RI | 02865 | |
| LINCOLN TOWN CLERK | | 62 QUAKER ST | ATTN REAL ESTATE RECORDING | | BRISTOL | VT | 05443 | |
| LINCOLN TOWN CLERK | | PO BOX 100 | TOWN HALL | | LINCOLN | RI | 02865 | |
| LINCOLN TOWN | | 100 OLD RIVER RD | DOUGLAS STEWART FINANCE DIRECT | | LINCOLN | RI | 02865 | |
| LINCOLN TOWN | | 100 OLD RIVER RD | LINCOLN TOWN TAXCOLLECTOR | | LINCOLN | RI | 02865 | |
| LINCOLN TOWN | | 100 OLD RIVER RD | TAX COLLECTOR | | LINCOLN | RI | 02865 | |
| LINCOLN TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| LINCOLN TOWN | | 10726 COUNTY RD B | TAX COLLECTOR | | MARSHFIELD | WI | 54449 | |
| LINCOLN TOWN | | 10726 CTY RD B | TREASURER LINCOLN TWP | | MARSHFIELD | WI | 54449 | |
| LINCOLN TOWN | | 10726 CTY RD B | TREASURER | | MARSHFIELD | WI | 54449 | |
| LINCOLN TOWN | | 148 MAIN ST | TOWN OF LINCOLN | | LINCOLN | NH | 03251 | |
| LINCOLN TOWN | | 16 LINCOLN RD | LINCOLN TOWN TAXCOLLECTOR | | LINCOLN | MA | 01773 | |
| LINCOLN TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| LINCOLN TOWN | | 20025 BLACKBERRY AVE | LINCOLN TOWN TREASURER | | WARRENS | WI | 54666 | |
| LINCOLN TOWN | | 22867 CORTLAND AVE | LINCOLN TOWN | | WARRENS | WI | 54666 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN TOWN | | 22867 CORTLAND AVE | TREASURER LINCOLN TOWNSHIP | | WARRENS | WI | 54666 | |
| LINCOLN TOWN | | 23100 FOUR CORNERS RD | TREASURER LINCOLN TOWN | | MASON | WI | 54856 | |
| LINCOLN TOWN | | 25603 ICE HOUSE BRIDGE RD | TREASURER TOWN OF LINCOLN | | WEBSTER | WI | 54893 | |
| LINCOLN TOWN | | 3849 TIMMERMAN RD | TAX COLLECTOR | | CANASTOTA | NY | 13032 | |
| LINCOLN TOWN | | 4148 SEEBER RD PO BOX 81 | TAX COLLECTOR | | CLOCKVILLE | NY | 13043 | |
| LINCOLN TOWN | | 462 DOVER AVE | TREASURER | | GRAND MARSH | WI | 53936 | |
| LINCOLN TOWN | | 5931 VALLEY LN | TREASURER TOWN OF LINCOLN | | CRANDON | WI | 54520 | |
| LINCOLN TOWN | | 62 QUAKER ST | LINCOLN TOWN | | LINCOLN | VT | 05443 | |
| LINCOLN TOWN | | 62 QUAKER ST | TAX COLLECTOR | | BRISTOL | VT | 05443 | |
| LINCOLN TOWN | | 63 MAIN ST | LINCOLN TOWN TAXCOLLECTOR | | LINCOLN | ME | 04457 | |
| LINCOLN TOWN | | 63 MAIN ST | MARSCELLA IRELAND | | LINCOLN | ME | 04457 | |
| LINCOLN TOWN | | 644 DUCK CREEK AVE | TREASURER LINCOLN TOWN | | GRAND MARSH | WI | 53936 | |
| LINCOLN TOWN | | 661 85TH ST | POLK COUNTY TREASURER | | AMERY | WI | 54001 | |
| LINCOLN TOWN | | 661 85TH ST | TREASURER LINCOLN TOWNSHIP | | AMERY | WI | 54001 | |
| LINCOLN TOWN | | E 10850 COUNTY RD I | TREASURER TOWN OF LINCOLN | | FALL CREEK | WI | 54742 | |
| LINCOLN TOWN | | E 14130 LINCOLN DR | TREASURER TOWN OF LINCOLN | | FALL CREEK | WI | 54742 | |
| LINCOLN TOWN | | N 7448 HEMLOCK RD | LINCOLN TOWN | | ALGOMA | WI | 54201 | |
| LINCOLN TOWN | | N 7448 HEMLOCK RD | TREASURER LINCOLN TOWNSHIP | | ALGOMA | WI | 54201 | |
| LINCOLN TOWN | | N7448 HEMLOCK RD | | | ALGOMA | WI | 54201 | |
| LINCOLN TOWN | | PO BOX 296 | TREASURER TOWN OF LINCOLN | | WEBSTER | WI | 54893 | |
| LINCOLN TOWN | | PO BOX 39 MAIN ST | | | LINCOLN | NH | 03251 | |
| LINCOLN TOWN | | PO BOX 39 | MAIN ST | | LINCOLN | NH | 03251 | |
| LINCOLN TOWN | | PO BOX 9 | TREASURER LINCOLN TOWNSHIP | | EAGLE RIVER | WI | 54521 | |
| LINCOLN TOWN | | PO BOX 9 | TREASURER | | EAGLE RIVER | WI | 54521 | |
| LINCOLN TOWN | | PO OX 9 | TREASURER | | EAGLE RIVER | WI | 54521 | |
| LINCOLN TOWN | ROY RAJA | PO BOX 6353 | 16 LINCOLN RD | | LINCOLN | MA | 01773 | |
| LINCOLN TOWN | | RT 1 | | | CASCO | WI | 54205 | |
| LINCOLN TOWN | | RT 1 | | | FALL CREEK | WI | 54742 | |
| LINCOLN TOWN | | RT 1 | TREASURER | | MASON | WI | 54856 | |
| LINCOLN TOWN | | RT 1 | | | WEBSTER | WI | 54893 | |
| LINCOLN TOWN | | RT1 | | | WARRENS | WI | 54666 | |
| LINCOLN TOWNSHIP | | 1061 E SANFORD RD | | | MIDLAND | MI | 48642 | |
| LINCOLN TOWNSHIP | | 1061 E SANFORD RD | TREASURER LINCOLN TWP | | MIDLAND | MI | 48642 | |
| LINCOLN TOWNSHIP | | 19050 AUSTIN AVE | TOWNSHIP TREASURER | | REED CITY | MI | 49677 | |
| LINCOLN TOWNSHIP | | 19050 AUSTIN AVE | TREASURER LINCOLN TWP | | REED CITY | MI | 49677 | |
| LINCOLN TOWNSHIP | | 2055 W JOHN BEERS RD | | | STEVENSVILLE | MI | 49127 | |
| LINCOLN TOWNSHIP | | 2232 N LUCE | TREASURER LINCOLN TWP | | WHITE CLOUD | MI | 49349 | |
| LINCOLN TOWNSHIP | | 229 N MAIN ST | TREASURER | | STANDISH | MI | 48658 | |
| LINCOLN TOWNSHIP | | 3073 STARK RD | TREASURER LINCOLN TWP | | MIDLAND | MI | 48642 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN TOWNSHIP | | 3169 SE PENN RD | RENA FORD TWP COLLECTOR | | COWGILL | MO | 64637 | |
| LINCOLN TOWNSHIP | | 3251 N VERONA RD | TREASURER LINCOLN TWP | | FILION | MI | 48432 | |
| LINCOLN TOWNSHIP | | 4200 HELLEMS RD | TREASURER LINCOLN TWP | | FILION | MI | 48432 | |
| LINCOLN TOWNSHIP | | 6094 210TH AVE | TOWNSHIP TREASURER | | REED CITY | MI | 49677 | |
| LINCOLN TOWNSHIP | | 6094 210TH AVE | TREASURER LINCOLN TWP | | REED CITY | MI | 49677 | |
| LINCOLN TOWNSHIP | | 6415 S LINCOLN RD | TREASURER LINCOLN TWP | | MOUNT PLEASANT | MI | 48858 | |
| LINCOLN TOWNSHIP | | 670 SHINGLE LAKE DR | TREASURER LINCOLN TWP | | LAKE GEORGE | MI | 48633 | |
| LINCOLN TOWNSHIP | | 9023 S ISABELLA RD | TREASURER LINCOLN TWP | | SHEPHERD | MI | 48883 | |
| LINCOLN TOWNSHIP | | CITY HALL | | | HATFIELD | MO | 64458 | |
| LINCOLN TOWNSHIP | | CITY HALL | | | LINCOLN | MO | 65338 | |
| LINCOLN TOWNSHIP | | PO BOX 239 | | | LAKE GEORGE | MI | 48633 | |
| LINCOLN TOWNSHIP | | PO BOX 239 | TREASURER LINCOLN TWP | | LAKE GEORGE | MI | 48633 | |
| LINCOLN TOWNSHIP | | PO BOX 279 | | | STEVENSVILLE | MI | 49127 | |
| LINCOLN TOWNSHIP | | PO BOX 279 | TREASURER LINCOLN TWP | | STEVENSVILLE | MI | 49127 | |
| LINCOLN TOWNSHIP | | RT 1 | | | TRENTON | MO | 64683 | |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP | 1061 E. SANFORD RD | | | MIDLAND | MI | 48642 | |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP | PO BOX 279 | 2055 W JOHN BEERS RD | | STEVENSVILLE | MI | 49127 | |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP | PO BOX 279 | | | STEVENSVILLE | MI | 49127 | |
| LINCOLN TOWNSHIP | TREASURER | PO BOX 542 | 4580 DEEP RIVER RD | | STANDISH | MI | 48658 | |
| LINCOLN TOWN | | TAX COLLECTOR | | | ALMA | WI | 54610 | |
| LINCOLN TOWN | | TOWN HALL | | | WHITEHALL | WI | 54773 | |
| LINCOLN TOWN | TREASURER-LINCOLN TOWNSHIP | N7448 HEMLOCK ROAD | | | ALGOMA | WI | 54201 | |
| LINCOLN TWP SOMRST | | 6865 PENN AVE | T C OF LINCOLN TOWNSHIP | | SOMERSET | PA | 15501 | |
| LINCOLN TWP SOMRST | | 778 SIPESVILLE ROAD PO BOX 106 | T C OF LINCOLN TOWNSHIP | | SIPESVILLE | PA | 15561 | |
| LINCOLN TWP | | 198 BERKEY HOLLOW RD | T C OF LINCOLN TOWNSHIP | | ALUM BANK | PA | 15521 | |
| LINCOLN TWP | | RD 1 BOX 223 | TAX COLLECTOR | | ALUM BANK | PA | 15521 | |
| LINCOLN TWP | | RR 1 BOX 660 | TAX COLLECTOR | | ENTRIKEN | PA | 16638 | |
| LINCOLN VILLAGE 2 | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| LINCOLN VILLAGE HOMES ASSN 1 | | 1811 GRAND CANAL BLVD STE 5 | | | STOCKTON | CA | 95207 | |
| LINCOLN VILLAGE HOMES ASSN 6 | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| LINCOLN VILLAGE HOMES ASSOCIATION | | 1731 E ROSEVILLE PKWY STE 100 | | | ROSEVILLE | CA | 95661 | |
| LINCOLN VILLAGE WEST 10 HOA INC | | 5345 N EL DORADO ST 8 | | | STOCKTON | CA | 95207 | |
| LINCOLN VILLAGE | | 203 E MAIN ST PO BOX 84 | LINCOLN VILLAGE TREASURER | | LINCOLN | MI | 48742 | |
| LINCOLN WATER SYSTEM | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LINCOLN, SALLY | | 302 N MAIN ST | DOMINO CONSTRUCTION | | POPLARVILLE | MS | 39470 | |
| LINCOLNSHIRE CITY | | PO BOX 20232 | LINCOLNSHIRE CITY | | LOUISVILLE | KY | 40250 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLNTON CITY | | PO BOX 489 | TAX COLLECTOR | | LINCOLNTON | GA | 30817 | |
| LINCOLNTON CITY | | PO BOX 617 | CITY HALL | | LINCOLNTON | NC | 28093-0617 | |
| LINCOLNVILLE TOWN | | 493 HOPE RD | TOWN OF LINCOLNVILLE | | LINCOLNVILLE | ME | 04849 | |
| LINCOLNWAY INS SERVICES | | 140 E LINCOLN HWY | | | SCHERERVILLE | IN | 46375 | |
| LIND TOWN | | 3620 LIND CTR | | | WAUPACA | WI | 54981 | |
| LIND TOWN | | 3620 LIND CTR | TREASURER LIND TWP | | WAUPACA | WI | 54981 | |
| LIND TOWN | | N1668 CTY RD E | LIND TOWN TREASURER | | WAUPACA | WI | 54981 | |
| LIND TOWN | | TREASURER | | | WEYAUWEGA | WI | 54983 | |
| Lind, Julian | | 537 S SHERMAN ST | | | DENVER | CO | 80209-4028 | |
| LIND, ROBERT J & LIND, BARBARA J | | 403 HIGHVIEW DRIVE | | | FOX RIVER GROVE | IL | 60021-1105 | |
| LINDA A HOLLYFIELD | | 218 MILTON DRIVE | | | SAN GABRIEL | CA | 91775 | |
| LINDA ACKERMAN AND TREND SETTER | | 134 N HESTER ST | RESTORATION | | NORWALK | OH | 44857 | |
| LINDA ACOSTA AND AIS | | 1121 BAYOU SHORE | | | GALVESTON | TX | 77551 | |
| LINDA AGREDANO | | 1840 CUSHMAN STREET | | | HOLLISTER | CA | 95023 | |
| LINDA AGUON | | 240 BONITA GLEN DR APT R3 | | | CHULA VISTA | CA | 91910-3119 | |
| LINDA ALVAREZ FRIEDEN | | 109 VIA COLUSA | | | REDONDO BEACH | CA | 90277 | |
| LINDA AND ALFRED CAMPBELL AND | BOLDEN SERVICES | 1722 E LAWRENCE ST | | | TYLER | TX | 75702-8539 | |
| LINDA AND BONZETTA FERRELL AND | | 22200 CAROLTON AVE | CONCRAFT INC | | SOUTHFIELD | MI | 48033-6705 | |
| LINDA AND BRIAN AND SOMMERFELT AND | PECK ENTERPRISES INC | PO BOX 317 | | | FRIENDSWOOD | TX | 77549-0317 | |
| LINDA AND BRUCE HOSMAN AND | | 18504 E 24TH ST S | TOP TO BOTTOM ROOFING | | INDEPENDENCE | MO | 64057 | |
| LINDA AND DANIEL MOUSSETTE | | 24 PINE TRAIL | AND METROSPECT AND DS SCURRY CONSTRUCTION | | FAIRVIEW HEIGHTS | IL | 62208 | |
| LINDA AND DAVID ZAIFERT | | 368 VICTORIA BLVD | | | KENMORE | NY | 14217 | |
| LINDA AND DENNIS FOSTER AND DON VAN | | 2081 BRYCE CIR | PELT AND THE BATHROOM SPECIALISTS | | LAKE HAVASU CITY | AZ | 86406 | |
| LINDA AND DWIGHT SMITH AND JACTM | | 4294 MIDDLE RD | INC DBA ALL DISASTER SERVICES | | CONNEAUT | OH | 44030 | |
| LINDA AND GARY LEPROTTO | | 32 GREY ROCK AVE | | | LITTLE FALLS | NJ | 07424 | |
| LINDA AND JERRY LOVELL AND JL | | 309 NEW ST | CONSTRUCTION | | WINDFALL | IN | 46076 | |
| LINDA AND KIMBERLY KOLICH | | 2943 HEATHER LAKE DR | AND ROOF RESCUE | | AUSTELL | GA | 30106 | |
| LINDA AND LEO CAMPBELL | | 3601 E 5TH ST | ALL PRO CONSTRUCTION | | DAYTON | OH | 45403 | |
| LINDA AND LEONARD JARO | | 19911 DEAN DR | | | BOCA RATON | FL | 33434 | |
| LINDA AND ODELL MCFADDEN AND | | 5850 CASTERUM | BEST PRICES | | SAN ANTONIO | TX | 78218 | |
| LINDA AND PABLO BRITO | | 5104 PEACHGREEN CT | BAY AREA DISASTER KLEEPUP | | TAMPA | FL | 33624 | |
| LINDA AND PAUL HENRY WARNER | | 833 SPOTTED HORSE TRAIL | & THE MASTERS ROOFING & CONSTRUCTION CONTRACTORS L | | DALE | TX | 78616 | |
| LINDA AND RICHARD GRANADOS | | 9172 VENA AVE ARLETA AREA | | | LOS ANGELES | CA | 91331 | |
| LINDA AND RICHARD THOMAS AND | | 7526 BLAISDELL AVE S | CEDAR VALLEY EXTERIORS | | RICHFIELD | MN | 55423 | |
| LINDA AND RICKY CLARK | | 101 MORNINGSIDE DR | | | KNOXVILLE | TN | 37915 | |
| LINDA AND ROOSEVELT STRAUGHTER | | 6216 AIRPORT BLVD | | | HOUSTON | TX | 77048 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA AND RUSS LUNA | | 22146 E STROLL AVE | | | PARKER | CO | 80138-7600 | |
| LINDA AND SKIP GLADSTONE | | 2630 OAKMONT | | | WESTON | FL | 33332 | |
| LINDA AND WALTER WEST AND | | 2722 HAMILTON AVE | PAUL YURINKO ROOFING AND CONST | | EXPORT | PA | 15632 | |
| LINDA AND WILLIAM FIPPS AND | | 110 PICKARD DR | FRANK FIPPS | | MCCLOUD | OK | 74851 | |
| LINDA AND WILLIAM HURT AND | | 606 FAIRWAY VIEW TERR | | | SOUTHLAKE | TX | 76092 | |
| LINDA AND WILLIAM WOLF | | 1720 N GERMAN CHURCH | | | INDIANAPOLIS | IN | 46229 | |
| Linda Anders | | 606 Fairlane St. | | | Dysart | IA | 52224 | |
| LINDA ANDERSON | KEY REALTY GROUP INC | 627 Country Club Rd | | | EUGENE | OR | 97401 | |
| Linda Armstrong | | 7413 Airline Drive | | | Rowlett | TX | 75089 | |
| Linda Atkinson | | 1045 Oak Ridge Dr. | | | Blue Bell | PA | 19422 | |
| LINDA AVOLIO TAX COLLECTOR | | 2344 W INGOMAR RD | | | PITTSBURGH | PA | 15237 | |
| LINDA BABBITT | | 6007 N SHERIDAN ROAD - 21K | | | CHICAGO | IL | 60660 | |
| LINDA BAL AND ASSOCIATES | | 207 N WALNUT ST | | | ITASCA | IL | 60143 | |
| LINDA BATTLE | | PO BOX 7 | 116 PLANT STREET | | ENFIELD | NC | 27823 | |
| LINDA BERG | | 206 PATTI PLACE | | | CANTON | GA | 30114 | |
| LINDA BERG | | 8700 STONEPOINT LANE | | | JOHNSTON | IA | 50131 | |
| LINDA BINTZ TAX COLLECTOR | | 283 MANNYS CORNERS RD | TOWN OFFICE BUILDING | | AMSTERDAM | NY | 12010 | |
| LINDA BOHDE | | 13845 DORAL LN | | | HOMER GLEN | IL | 60491 | |
| LINDA BOYLE | | 707 SHOSHONE ST | | | BOISE | ID | 83705-1753 | |
| LINDA BRALEY REAL ESTATE APPRAISAL | | 1300 VINCENT PL | | | MCLEAN | VA | 22101 | |
| LINDA BRENNAN | | 29295 NORTH 69TH WAY | | | SCOTTSDALE | AZ | 85266-8531 | |
| Linda Brittain | | 10038 Lurline Avenue | | | Chatsworth | CA | 91311 | |
| LINDA BROOKS | | 5112 LENOX | | | ST LOUIS | MO | 63119 | |
| LINDA BROWN REALTY | | 1666 OAK RIDGE TNPK | | | OAK RIDGE | TN | 37830 | |
| Linda Brown | | 246 Country Club Drive | | | Telford | PA | 18969 | |
| LINDA BROWN | | 984 250TH AVE | | | LUCK | WI | 54853-5111 | |
| LINDA BRUNO | | 49 INDIAN HARBOR DR | | | GREENWICH | CT | 06830 | |
| LINDA BRYANT | | 270 FM 1183 | | | ENNIS | TX | 75119 | |
| Linda Bull | | 504 S Adams Street | | | Kemp | TX | 75143 | |
| Linda Bunce | | PO Box78 | | | Bedford | MA | 01730 | |
| LINDA BURCHETT CAHILL AND | | 30931 CLUBHOUSE LN | DAVID J CAHILL AND DJW LLC | | EVERGREEN | CO | 80439 | |
| LINDA BURKETT AND COLONIAL | | 43 ROSS RD | CONSTRUCTION CO | | WILMINGTON | DE | 19810 | |
| LINDA C HORN PL ATT AT LAW | | 458 S TAMIAMI TRL | | | OSPREY | FL | 34229 | |
| LINDA CAIN | | 725 DENNISON AVE | | | FT COLLINS | CO | 80526 | |
| LINDA CANNON | | 6308 HOLLINS DR | | | BETHESDA | MD | 20817 | |
| LINDA CARDIFF AND BOONE | | 740 TRINA AVE | BUILDERS AND RESTORATION INC | | WEST CARROLLTON | OH | 45449-1316 | |
| LINDA CARL | | 6467 MORRIS PARK ROAD | | | PHILADELPHIA | PA | 19151 | |
| LINDA CARTER AND CAPEZIO | | 7121 KURTH LN | CONTRACTORS INC | | LANHAM | MD | 20706 | |
| LINDA CHASE | | 1877 S BRISTOL AVE | | | SPRINGFIELD | MO | 65809 | |
| Linda Clark | | 64 E. Hillcrest Ave. | | | Chalfont | PA | 18914 | |
| LINDA CLAY SOPP AND | | 164 S INGLEWOOD AVE | LINDA SOPP | | AUSTINTOWN | OH | 44515 | |
| LINDA COLEMAN AND NICK OCHOA | | 7903 COBBLEFIELD | | | HOUSTON | TX | 77071 | |
| LINDA COLUCCIO JB HOME DESIGN | | 3 SHENANDOAH BLVD | | | NESCONSET | NY | 11767 | |
| Linda Corrigan | | 9457 133rd St North | | | Seminole | FL | 33776 | |
| LINDA CURTISS AND FORDS | | 1432 E 20TH AVE | DECORATING SERVICE AND REMODELING | | COLUMBUS | OH | 43211 | |
| LINDA D DEOS ATT AT LAW | | 1007 7TH ST STE 100 | | | SACRAMENTO | CA | 95814 | |
| LINDA D FORREST LINDA TIEBAUER | | 4749 WINKLER CT | AND ERC INC | | THEODORE | AL | 36582-9463 | |
| LINDA D LAUCHLI ATT AT LAW | | 410 MAIN ST | | | LONGMONT | CO | 80501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA D PIERCE AND | | 3525 LE BRON RD | JAMES MOSS | | MONTGOMERY | AL | 36111 | |
| LINDA D SMITH ATT AT LAW | | 4885 S 900 E STE 306 | | | SALT LAKE CITY | UT | 84117 | |
| LINDA D WILTZ AND PORTTON | | 17106 ARTWOOD LN | CONSTRUCTION | | MISSOURI CITY | TX | 77489 | |
| LINDA DE LEON AND | | 4807 PEACH GROVE CT | ANGIE VILLALOBOS | | AUSTIN | TX | 78744 | |
| Linda DeVries | | 1140 Loretta Ave | | | Waterloo | IA | 50702 | |
| LINDA DIAZ ATT AT LAW | | 505 MONMOUTH RD | | | ALLENHURST | NJ | 07711 | |
| LINDA DIMERCURIO | | 9519 E 78TH PLACE | | | TULSA | OK | 74133 | |
| LINDA DUELLO | | 2232 HEADLAND DR | | | SAINT CHARLES | MO | 63301 | |
| LINDA DUNN ROSS AND | | 865 MUIRFIELD DR | KRAG ROSS | | OCEANSIDE | CA | 92058-7017 | |
| LINDA E MERRITT ATT AT LAW | | 3260 SOUTHGATE PL SW | | | CEDAR RAPIDS | IA | 52404 | |
| LINDA E VAN ROOY | | 1968 EUCALYPTUS AVE | | | SAN CARLOS | CA | 94070 | |
| LINDA EMRICH | | 14 MOUNTAIN VIEW | | | SAN RAFAEL | CA | 94901 | |
| LINDA ENGLAND STEVE WHEELER | McClain Brothers Real Estate, LLC | 308 W. Maple Suite 204 | | | Independence | MO | 64050 | |
| LINDA ERMELLINI | | 305 DUNFEY LANE | | | WINDSOR | CT | 06095 | |
| LINDA F SIGALA | | 11531 NAVA ST | | | NORWALK | CA | 90650 | |
| LINDA FARNHAM-NAUMAN | | 540 MOUNTAIN RD | | | WILBRAHAM | MA | 01095-1747 | |
| LINDA FLODEEN | | 1600 5TH ST APT 5 | | | CORALVILLE | IA | 52241 | |
| LINDA FLORES | | 10318 CRESTOVER | | | DALLAS | TX | 75229 | |
| LINDA FLOWER | | 10031 S DEER CRK ST | | | HIGHLANDS RANCH | CO | 80129 | |
| LINDA FORREST AND LINDA TIEBAUER | | 4749 WINKLER CT | | | THEODORE | AL | 36582 | |
| LINDA FORSMAN | | 25 MASSACHUSETTS AVE | | | LONGMEADOW | MD | 01106 | |
| Linda Forsstrom | | 652 Highland Ave | | | Glenside | PA | 19038-5445 | |
| LINDA FOSE | | 113 FONTAINBLEAU DRIVE | | | MAUMELLE | AR | 72113 | |
| LINDA FRIEDMAN | | 22423 FOUNDERS DR | | | CALABASAS | CA | 91302 | |
| LINDA G ANDERSON ATT AT LAW | | 13407 FARMINGTON RD STE 102 | | | LIVONIA | MI | 48150 | |
| LINDA G CARR ATT AT LAW | | 30500 VAN DYKE AVE STE 700 | | | WARREN | MI | 48093 | |
| LINDA G CARR ATT AT LAW | | 36177 MOUND RD | | | STERLING HTS | MI | 48310 | |
| LINDA G SHANKS ATT AT LAW | | PO BOX 382520 | | | GERMANTOWN | TN | 38183 | |
| LINDA GALE WILLIS ATT AT LAW | | 307 W MAIN ST | | | BEDFORD | VA | 24523 | |
| LINDA GALE WILLIS ATT AT LAW | | 307 W MAIN ST | | | BEDFORD | VA | 24523-1902 | |
| Linda Geerdes | | 2205 Ashland Ave | | | Cedar Falls | IA | 50613 | |
| LINDA GIESER | | 5924 GLENWOOD AVE | | | GOLDEN VALLEY | MN | 55422 | |
| LINDA GILBODY | | 26013 OHARA LN | | | STEVENSON RNH | CA | 91381 | |
| LINDA GILCHRIST ATT AT LAW | | 357 W 2ND ST STE 14 | | | SAN BERNARDINO | CA | 92401 | |
| LINDA GIRVES AND DEAN WALKER GENERAL | | 1201 1211 NE FALOMA RD | CONTRACTOR LLC | | PORTLAND | OR | 97211 | |
| LINDA GOLEMES | | 806 ST STEPHENS GRN | | | OAK BROOK | IL | 60523 | |
| LINDA GOSS | | 404 PRINCETON BLVD | | | WENONAH | NJ | 08090 | |
| LINDA GREEN AND CORONADO | | 1430 SW COVERED BRIDGE RD | CUSTOM HOMES SOLAR DIVISION | | PALM CITY | FL | 34990 | |
| LINDA GREEN AND INSURANCE | | COVERED BRIDGE RD | LOSS ADJUSTING FIRM INC | | PALM CITY | FL | 34990 | |
| LINDA GREER | | 917 WISTERIA WAY | | | RICHARDSON | TX | 75080 | |
| LINDA GRIFFITHS | | 43212 LONDON DR | | | PARKER | CO | 80138 | |
| LINDA GWIN AND AKINS CONSTRUCTION | | 200 W VILLAGE CT | | | RIVERDALE | GA | 30296 | |
| LINDA H MARTINEAU AND | | 315 MEADOW LN N | JOSEPH MARTINEAU | | GOLDEN VALLEY | MN | 55422 | |
| LINDA H SCHAFFER ATT AT LAW | | 4132 DIXIE HWY | | | ERLANGER | KY | 41018 | |
| LINDA HANEY | | 1805 HOOD LANE | | | MAPLE GLEN | PA | 19002 | |
| LINDA HARRIS | Prudential CA Realty | 9555 Grossmont Summit Dr. | | | LA MESA | CA | 91941 | |
| LINDA HARTNESS | Century 21 Nugget Realty | 625 N. 9th Street | | | Cottage Grove | OR | 97424 | |
| Linda Hinds | | 7044 Kingsbury | | | Dallas | TX | 75231 | |
| Linda Hirst-Preuhs | | 13 Wyckwood Court | | | Newtown | PA | 18940 | |
| LINDA HORN-BENSON | | 1473 75TH AVENUE NORTH EAST | | | FRIDLEY | MN | 55432 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA HOSKINS AND LINDA HOSKINS REV LIVING TRUST | | 77 WINAUKEE RD | 7 25 89 & MEREDITH VILLAGE SAV BK | | MOULTONBORO | NH | 03254 | |
| LINDA HOUCK | | 41 WOODVIEW DRIVE | | | CHALFONT | PA | 18914 | |
| LINDA HOWELLS JENNIFER COOMBS | | 679 S DELAWARE DR | AND CLIFFORD SMOKE AND SMOKE CONSTRUCTION | | UPPER MOUNT | PA | 18343 | |
| LINDA HUNSTAD | | 309 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| Linda Hunter | | 122 Colonial Park Drive | | | Springfield | PA | 19064 | |
| LINDA HUSSEY | | 1707 ISLINGTON STREET | | | PORTSMOUTH | NH | 03801 | |
| LINDA J ARGENTI PC | | 29 E PEARL ST | | | NASHUA | NH | 03060 | |
| LINDA J LAWRENCE ATT AT LAW | | 24 W WILLIAM ST | | | DELAWARE | OH | 43015 | |
| LINDA J MARSTON ATT AT LAW | | 401 CHURCH ST | | | MOBILE | AL | 36602 | |
| LINDA J SMITH ATT AT LAW | | 4405 89TH ST | | | LUBBOCK | TX | 79424-5108 | |
| LINDA JOHNSON | | 13507 SPRIGGS RD | | | MANASSAS | VA | 20112 | |
| Linda Johnson | | 15136 Oakwood Lane | | | Balch Springs | TX | 75180 | |
| LINDA JOHNSON | | 45 VALLEY FORGE ROAD | | | BORDENTOWN | NJ | 08505 | |
| Linda Jordan | | 216 Barren Hill Road | | | Conshohocken | PA | 19428 | |
| LINDA JORGENSEN | | 1357 HARLAN LANE | | | LAKE FOREST | IL | 60045 | |
| LINDA JURRENS | | 406 12TH AVE NW | | | KASSON | MN | 55944 | |
| LINDA K BURKE ATT AT LAW | | 800 WILCREST DR STE 260 | | | HOUSTON | TX | 77042 | |
| LINDA K MYERS RECORDER | | 117 BALTIMORE ST RM 102 | | | GETTYSBURG | PA | 17325 | |
| LINDA KANEKO | | 2017 NORRIS RD | | | WALNUT CREEK | CA | 94596 | |
| LINDA KAY YERGER ATT AT LAW | | 1570 SHADOWLAWN DR | | | NAPLES | FL | 34104 | |
| LINDA KELSO | | 2742 AUBURN AVE | | | CARLSBAD | CA | 92010-2170 | |
| Linda Kerr | | 8109 E Woodsboro Ave | | | Anaheim | CA | 92807-2528 | |
| LINDA KISSANE AND SCANDIA | | 117 HASTINGS WAY | CONSTRUCTION INC | | POPLAR GROVE | IL | 61065 | |
| LINDA KLOOSTERMAN | | 3696 W. GREENSBOROUGH PL | | | DENVER | CO | 80236 | |
| LINDA KNIGHT AND PATRICK | | 1701 VENTURA DR | KAZUKIEWCZ | | LORIDA | FL | 33857 | |
| LINDA KRAMER | | 22400 WILLOW CREEK RD | | | PHILIP | SD | 57567 | |
| LINDA L HARRIS AND LANCE | | 221 E HARRISON AVE | GOSNEY AND PATRICK GOSNEY | | GUTHRIE | OK | 73044 | |
| LINDA L KACZMAREK | | 2378 STETSON CIRCLE | | | BULLHEAD CITY | AZ | 86442 | |
| LINDA L STEVENS ATT AT LAW | | 925 W HWY 152 | | | MUSTANG | OK | 73064 | |
| LINDA L ZWART AND | | HENDRIK ZWART | 2515 WEST DAHLIA DRIVE | | PHOENIX | AZ | 85029 | |
| LINDA L. KELLY | | 1600 Strawberry Square | | | Harrisburg | PA | 17120 | |
| LINDA LARSON | | 738 LAKE SHORE DRIVE | | | ESCANABA | MI | 49829 | |
| LINDA LATHAM | | 44 LANDINGS DR | | | MARLTON | NJ | 08053 | |
| LINDA LEANN NEW ATT AT LAW | | 1308 HIGHLAND DR | | | MANSFIELD | TX | 76063 | |
| LINDA LECONTE | | 601 W 160TH STREET, #8B | | | NEW YORK | NY | 10032 | |
| LINDA LEE BODE AND | | 1105 NICHOLE LN | JEFF MOORE | | BESSEMER | AL | 35022 | |
| LINDA LEWIS | | 139 S 52ND STREET | | | WEST DES MOINES | IA | 50265 | |
| LINDA LIVORSI | | 6208 PARK AVE | | | DOWNERS GROVE | IL | 60516-1916 | |
| LINDA LOUVIERE ALL DRY WATER DAMAG | GRP LLC 321 | EXPERTS POWERHOUSE ELECTRIC LLC | ALBERTO HERNANDEZ AND LOUISIANA LAND | | GRETNA | LA | 70056 | |
| LINDA LOW | | PO BOX 93742 | | | CITY OF INDUSTRY | CA | 91715-3742 | |
| LINDA LUNDAHL | | 13580 TECHNOLOGY DR APT 3304 | | | EDEN PRAIRIE | MN | 55344-2316 | |
| LINDA M BLANK ATT AT LAW | | 1925 CENTURY PARK E STE 1150 | | | LOS ANGELES | CA | 90067 | |
| LINDA M MOSELY AND FIRST GENERAL | | 4525 W FOXY LN | SERVICES OF THE TREASURE VALLEYINC | | KUNA | ID | 83634 | |
| LINDA M SHARPE | | 51 PALMER STREET | | | ARLINGTON | MA | 02474 | |
| LINDA M STEWART ATT AT LAW | | 312 W TEXAS AVE STE A | | | BAYTOWN | TX | 77520 | |
| Linda Maag | | 955 Holman Way | | | Sparks | NV | 89431 | |
| LINDA MABRY | | 17168 NEWHOPE ST APT 208 | | | FOUNTAIN VALLEY | CA | 92708-8218 | |
| LINDA MAURER | | 452 N ROOSEVELT ST UNIT 304 | | | CANTON | MI | 48187-4871 | |
| LINDA MCCALL AND LLC I AND | | 1600 WOODGLEN LN | PROTECH CONSTRUCTION | | ALTADENA AREA | CA | 91001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA MCCRACKEN | | PO BOX 309 | | | CLOVERDALE | OR | 97112-0309 | |
| LINDA MCCULLOUGH | | 10558 MISSISSIPPI CIRCLE N | | | BROOKLYN PARK | MN | 55443 | |
| Linda McGarvey | | 914 Dohrmann Street | | | Jesup | IA | 50648 | |
| LINDA MCGRATH | | 411 CEDAR ST | | | JENKINTOWN | PA | 19046 | |
| LINDA MCKAY DAVIES AND | | 59 THORNHILL RD | ERIC DAVIES | | HIGHLANDS | NC | 28741 | |
| LINDA MCMICHAEL | | 8284 N WETHERILL CR | | | CASTLE ROCK | CO | 80108 | |
| LINDA METCALFE | | 1304 BLUEBILL BAY RD | | | BURNSVILLE | MN | 55306 | |
| LINDA MIKKELSON | | 12 FAIRLAWN CT | | | HILTON HEAD | SC | 29926 | |
| LINDA MILANO | | 18 ROWLAND DRIVE | | | HILLSBOROUGH | NJ | 08844 | |
| Linda Miller | | 121 Titus Court | | | Richboro | PA | 18954 | |
| LINDA MOORE AND KING MASONRY | | 610 DURHAM ST | INC | | BURLINGTON | NC | 27217 | |
| LINDA MOORE-LANNING | | PO BOX 1421 | | | PORT BOLIVAR | TX | 77650-1421 | |
| Linda Moorhouse | | 17 Ansaldi Rd | | | Manchester | CT | 06040 | |
| LINDA MORENA | | 27474 COVERED BRIDGE TRL | | | HARBESON | DE | 19951 | |
| LINDA MOREY AND ALLIANCE | | 4522 SE BEAVER LN | CONSTRUCTION AND CABINETRY INC | | STUART | FL | 34997 | |
| LINDA MOSES-SOARES | | 47-474 HOOPALA ST | | | KANEOHE | HI | 96744-4876 | |
| LINDA MURPHY | | 500 COLONIAL DRIVE | UNIT 106 | | IPSWICH | MA | 01938 | |
| LINDA MYERS | | 404 GILMER RD | | | COATESVILLE | PA | 19320-2072 | |
| LINDA MYRICK | | 25360 BOOTS ROAD | | | MONTEREY | CA | 93940 | |
| LINDA MYS | | PO BOX 227 | | | SAND LAKE | MI | 49343-0227 | |
| LINDA NAYLOR | | 2725 HARVARD DRIVE | | | WARRINGTON | PA | 18976 | |
| LINDA NGUYEN AND DON TRAN | | 7207 AVOCET LN | CONSTRUCTION | | HOUSTON | TX | 77040 | |
| LINDA OBRIEN | | 2178 FOXTAIL DRIVE | | | SANATOGA | PA | 19464 | |
| LINDA ODONNELL | ODonnell Partners LLC/ dba Remax Signature | 2411 N. Marshfield Ave | | | CHICAGO | IL | 60614 | |
| LINDA P INC | | 65 COMMONS WAY | | | KALISPELL | MT | 59901-1908 | |
| LINDA PARKER | | PO BOX 33913 | | | SAN DIEGO | CA | 92163 | |
| LINDA PLATT | | 659 WHITTIER DRIVE | | | WARMINSTER | PA | 18974 | |
| LINDA POLLMANN ATT AT LAW | | 1021 SIBLEY MEMORIAL HWY APT 407 | | | MENDOTA HTS | MN | 55118 | |
| LINDA POYNER BROWN | | LINDA P BROWN | 10517 EDINBURGH DRIVE | | SPOTSYLVANIA | VA | 22553 | |
| LINDA PRITCHETT AND DONTA D HARRIS | | 379 SAPPHIRE BEND | LLC | | RIVERDALE | GA | 30296 | |
| LINDA QUINTON BURR ATT AT LAW | | 2601 N CANYON RD STE 204 | | | PROVO | UT | 84604 | |
| LINDA R HARPER SRA | | 14060 NICHLAS CT | | | COLORADO SPRINGS | CO | 80921-3308 | |
| LINDA RINAUDO | | 20244 PALOU DRIVE | | | SALINAS | CA | 93908 | |
| LINDA RIVERA AND RICHARD M | | 2414 DANTE AVE | MEYERS AND KROLL REMODELING LLC AND SERVICEMASTER | | VINELAND | NJ | 08361-6761 | |
| LINDA ROBERTS ROSS ATT AT LAW | | 4085 BROCKTON AVE | | | RIVERSIDE | CA | 92501 | |
| LINDA ROBERTSON AND PREWITT | | 132 WALNUT ST | REMODELING | | FRIENDSHIP | TN | 38034 | |
| LINDA ROEDING WELLS ATT AT LAW | | PO BOX 2252 | | | PEACHTREE CITY | GA | 30269 | |
| LINDA ROGERS AND DUNCAN SERVICE | CO | 900 WATER FRONT DR | | | KOKOMO | IN | 46902-5189 | |
| LINDA ROSE FESSLER ATT AT LAW | | 234 S FIGUEROA ST APT 541 | | | LOS ANGELES | CA | 90012 | |
| LINDA RUSICH LOUVIERE AND | | 321 COTTONWOOD DR | GAITAN CUSTOM EXTERIORS LLC | | GRETNA | LA | 70056 | |
| LINDA RUSSELL ALVIN BRYANT | | 29 BERKSHIRE DR | AND MAYBERRY CONSTRUCTION ROOFING | | ROME | GA | 30161 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA RYAN | | 16 MADONNA STREET | | | NATICK | MA | 01760-3011 | |
| LINDA RYMSZA | | 12227 BLISS COURT | | | STERLING HEIGHTS | MI | 48312 | |
| LINDA S BAKU | | 177 ESPOSTI MEADOWS WAY | | | SANTA ROSA | CA | 95403 | |
| LINDA S BURNS ATT AT LAW | | PO BOX 1587 | | | JASPER | AL | 35502 | |
| LINDA S JACKSON | | 7637 PLEASANTVILLE WAY | | | GROVETOWN | GA | 30813 | |
| LINDA S LUTHER VENO ATT AT LAW | | 1611 POND RD STE 203 | | | ALLENTOWN | PA | 18104 | |
| LINDA S MONTALVO | | 118 BRANDYWINE PL | | | LANSING | MI | 48906-1601 | |
| LINDA S NOVAKOV ATT AT LAW | | 6900 HOUSTON RD STE 29 | | | FLORENCE | KY | 41042 | |
| LINDA S POLLICHRONAKIS | | 144 SALMONBERRY LANE | | | LONGVIEW | WA | 98632 | |
| LINDA SALCITO | | 9880 MARINA BLVD #1512 | | | BOCA RATON | FL | 33428-6672 | |
| LINDA SANTO AND WILLIAM REED | | 2524 LN ST | | | FALLS CITY | NE | 68355 | |
| Linda Schrader | | 2122 S. Red Rock Ct. | | | Gilbert | AZ | 85295 | |
| LINDA SCHWARZ | | 371 PINE AVE | | | MANASQUAN | NJ | 08736 | |
| LINDA SCISCO | | 100 BURANO COURT | | | NORTH VENICE | FL | 34275 | |
| LINDA SHAHAN | | 2619 ALAMEDA ST | | | CEDAR FALLS | IA | 50613 | |
| LINDA SILVER | | 225 CHIQUITA STREET | | | LAGUNA BEACH | CA | 92651 | |
| LINDA SIMS | | P.O. BOX 934 | | | LAKE AROWHEAD | CA | 92352 | |
| LINDA STOKES | | 325 HARBISON CANYON | | | EL CAJON | CA | 92019 | |
| LINDA STREETER AND SISTERS | | 3371 JOLA CIR | CONSTRUCTION INC | | SACRAMENTO | CA | 95832 | |
| LINDA SWAN AND ASSOC | | 7520 39TH AVE | | | KENOSHA | WI | 53142 | |
| LINDA T HANSON LAW OFFICE | | 350 PARK ST STE 201 | | | NORTH READING | MA | 01864 | |
| LINDA T JOHNSON AND ANDREWS | | 1568 CUNARD RD | ROOFING AND RESTORATION INC | | COLUMBUS | OH | 43227 | |
| LINDA T WILSON | | 332 QUINCY AVE | | | SHENANDOAH | VA | 22849-1738 | |
| LINDA TATE | | TONY TATE | 10251 W PRAIRIE AVE | | POST FALLS | ID | 83854 | |
| LINDA THEOBALD | | 925 E FIRST STREET | | | PECULIAR | MO | 64078 | |
| LINDA THROOP REALTY AG 118351 | | 6900 HURLEY WADE RD | | | MOSS POINT | MS | 39562 | |
| LINDA THROOP REALTY | | PO BOX 534 | | | HURLEY | MS | 39555 | |
| LINDA TIEBAUER AND ERC INC | | 4749 WINKLER CT | | | THEODORE | AL | 36582 | |
| LINDA TINSLEY | COLDWELL BANKERLAKESIDE | 530 W MAIN ST | | | HENDERSONVILLE | TN | 37075 | |
| Linda Tirelli | IN THE MATTER OF DEBORAH PANGEL AND LEE SACHS, DEBTORS | One North Lexington Avenue, 11th Floor | | | White Plains | NY | 10601 | |
| LINDA UNION | | PO BOX 172123 | | | KANSAS CITY | KS | 66117-1123 | |
| LINDA V MARRONE AND | | 103 LANGELIER LN | ALAN J MARRONE | | MARLBORO | MA | 01752 | |
| LINDA VANE | REO REAL ESTATE | 10 Pidgeon Hill Dr. | | | STERLING | VA | 20165 | |
| LINDA VANESS | | 6228 NICOLLET S | | | RICHFIELD | MN | 55423 | |
| LINDA VARGAS | Prominent Realty, Inc. | 11754 JOLLYVILLE RDE 109 | | | AUSTIN | TX | 78759 | |
| LINDA VILLARREAL | ONE STOP REALTY, INC | 830 W. PRICE RD | | | BROWNSVILLE | TX | 78520 | |
| LINDA WALKER | | 26 STOCKTON DR | | | VOORHEES | NJ | 08043 | |
| Linda Weber | | 813 Locke Avenue | | | Waterloo | IA | 50702 | |
| Linda Weiss | | 5504 Rinker Circle | | | Doylestown | PA | 18902 | |
| LINDA WHITE AND MCMURRAY | | 11346 GRANDMONT AVE | CONSTRUCTION CO | | DETROIT | MI | 48227 | |
| LINDA WHITTEN AND TIM GREEN CONST | | 9 BON AIRE | | | ST LOUIS | MO | 63132 | |
| LINDA WILLIAMS | | 4417 CRAIG DRIVE | | | FORT COLLINS | CO | 80526 | |
| LINDA WOJCIESON | | 1197 RUSHER ST | | | TRACY | CA | 95376-2331 | |
| LINDA WOLF | | 455 TABOR AVENUE | | | SOUTHAMPTON | PA | 18966 | |
| LINDA WOOD | | 6509 COLONIAL DR | | | GRANBURY | TX | 76049 | |
| LINDA WRIGHT | | 528 COLUMBIA CREEK | | | SAN RAMON | CA | 94582 | |
| LINDA Y BARNER | | 2962 E WILLIS AVENUE | | | FRESNO | CA | 93726 | |
| Linda Zabalou | | 7876 Spring Avenue | Apt 2F | | Elkins Park | PA | 19027 | |
| Linda Zagiel | | 2510 Brooke Road | | | Pennsburg | PA | 18073 | |
| LINDA ZALDIVAR | | 11605 VIA DIANA | | | EL CAJON | CA | 92019 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA, LLOYD | | 5623 GREEN CREEK RD | | | SCHUYLER | VA | 22969 | |
| LINDA, LOMA | | 2900 GREENSIDE PL | CITY COLLECTOR | | JOPLIN | MO | 64804 | |
| LINDA, MIRELES | | 6034 FRIO RIVER ST | | | BROWNSVILLE | TX | 78526-4134 | |
| LINDAUER, JOYCE W | | 2602 MCKINNEY STE 310 | | | DALLAS | TX | 75204 | |
| LINDAY WEBB AND PEACHTREE | | 5588 VICTORY BLVD | HOME IMPROVEMENT | | MORROW | GA | 30260 | |
| LINDBERG, ANGELA M | | 613 TONYS ALLEY | | | DELTA | CO | 81416 | |
| LINDE APPRAISAL LLC | | 1019 LAWNDALE DR | | | BEAVER DAM | WI | 53916-1017 | |
| Lindell, Gail & Lindell, William | | 1110 10th Street | | | Lewiston | ID | 83501 | |
| LINDEMAN, MARK M & LINDEMAN, LISA A | | 6937 CARNWOOD ROAD | | | MADISON | WI | 53719 | |
| LINDEMANN, BLAKE | | 433 N CAMDEN DR | 4TH FL | | BEVERLY HILLS | CA | 90210 | |
| LINDEMULDER, SUSAN J | | 8385 SW 24TH AVE | | | PORTLAND | OR | 97219-3903 | |
| LINDEMYER, GARY & LINDEMYER, SUSAN | | 1111 JORDAN ST | | | THE DALLES | OR | 97058 | |
| LINDEN ASSEMBLER FEDERAL CREDIT UNI | | 524 W EDGAR RD | | | LINDEN | NJ | 07036 | |
| LINDEN CITY TAX COLLECTOR | | 132 E BROAD ST | BOX 507 | | LINDEN | MI | 48451 | |
| LINDEN CITY | | 132 E BROAD ST BOX 507 | CITY TREASURERS OFFICE | | LINDEN | MI | 48451 | |
| LINDEN CITY | | 132 E BROAD ST PO BOX 507 | CITY TREASURERS OFFICE | | LINDEN | MI | 48451 | |
| LINDEN CITY | | 132 E BROAD ST | CITY TREASURERS OFFICE | | LINDEN | MI | 48451 | |
| LINDEN CITY | | 301 N WOOD AVE CITY HALL | LINDEN CITY TAXCOLLECTOR | | LINDEN | NJ | 07036 | |
| LINDEN CITY | | 301 N WOOD AVE CITY HALL | TAX COLLECTOR | | LINDEN | NJ | 07036 | |
| LINDEN GROVE IV CONDO ASSOCIATION | | 1555 W 1555 W DIVERSEY PKWY | C O CAPSTONE | | CHICAGO | IL | 60614 | |
| LINDEN GROVE IV CONDOMINIUM | | 1555 W DIVERSEY PKWY | C O CAPSTONE PROPERTY MNGMNT LLC | | CHICAGO | IL | 60614 | |
| LINDEN ROSELLE SEWAGE AUTHOR | | 301 NO WOOD AVE | CITY HALL | | LINDEN | NJ | 07036 | |
| LINDEN ROSELLE SEWAGE AUTHORITY | | CITY HALL 301 NO WOOD AVE | | | LINDEN | NJ | 07036 | |
| LINDEN TOWN | | 3401 WENDHAUSON RD | LINDEN TOWN TREASURER | | MINERAL POINT | WI | 53565 | |
| LINDEN TOWN | | TOWN HALL | | | MINERAL POINT | WI | 53565 | |
| LINDEN TOWN | | W 3847 HWY C | TREASURER MERRILL TWP | | MERRILL | WI | 54452 | |
| LINDEN UTILITIES | | 702 E WATER ST | | | LINDEN | IN | 47955 | |
| LINDEN VILLAGE | | 444 JEFFERSON ST | TREASURER LINDEN VILLAGE | | LINDEN | WI | 53553 | |
| LINDEN VILLAGE | | BOX 244 | TREASURER | | LINDEN | WI | 53553 | |
| LINDEN VILLAGE | TREASURER LINDEN VILLAGE | PO BOX 469 | 444 JEFFERSON ST | | LINDEN | WI | 53553 | |
| LINDEN VILLAGE | TREASURER | PO BOX 469 | 444 JEFFERSON ST | | LINDEN | WI | 53553 | |
| LINDEN, DANIEL R & LINDEN, ERIN B | | PO BOX 1284 | | | MANHATTAN | KS | 66505-1284 | |
| LINDEN, JENNY H & PARK, DEREK H | | 1755 VIA LOBOS | | | SAN LORENZO | CA | 94580 | |
| LINDEN, STEPHEN | | 30095 NORTHWESTERN STE 10A | | | FARMINGTON HILLS | MI | 48334 | |
| LINDENBERGER, KAREN A | | 12314 WEST 107TH TERRACE | | | OVERLAND PARK | KS | 66210 | |
| LINDENHURST VILLAGE | | 430 S WELLWOOD AVE | VILLAGE OF LINDENHURST | | LINDENHURST | NY | 11757 | |
| LINDENWALD BORO | | 2001 EGG HARBOR RD | | | LINDENWALD | NJ | 08021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDENWALD TOWNHOMES HOA | | 2122 S SECOND ST | C O ESTEP MANAGEMENT SERVICES | | HAMILTON | OH | 45011 | |
| LINDENWOLD BORO | | 2001 EGG HARBOR RD | | | LINDENWALD | NJ | 08021 | |
| LINDENWOLD BORO | | 2001 EGG HARBOR RD | LINDENWOLD BOROUGHCOLLECTOR | | LINDENWOLD | NJ | 08021 | |
| LINDENWOLD BORO | | 2001 EGG HARBOR RD | TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |
| LINDENWOLD BORO | | 2001 EGG HARBOR RD | TAX COLLECTOR | | LINDENWALD | NJ | 08021 | |
| LINDENWOOD COA | | 15966 W 263RD ST | | | BELLE PLAIN | MN | 56011 | |
| LINDENWOOD HOMEOWNERS ASSOCIATION | | 4515 E ANAHEIM ST | C O PACIFIC COAST MANAGEMENT INC | | LONG BEACH | CA | 90804 | |
| LINDER APPRAISAL SERVICE | | 10502 FREDERICK DR | | | VILLA PARK | CA | 92861 | |
| LINDER LAW OFFICE | | 1300 S 8TH ST | | | SPRINGFIELD | IL | 62703-2519 | |
| LINDER STREET MORTGAGE LLC | | 1590 S COAST HWY#8 | | | LAGUNA BEACH | CA | 92651 | |
| LINDER, TONYA | | 14310 ARLINGTON PLACE | | | CYPRESS | TX | 77429 | |
| LINDERMAN, JAMES L | | 424 SILL AVE | JERRY AND CHERYL RUSSELL | | CUYAHOGA FALLS | OH | 44221 | |
| LINDERMAN, MICHAEL D & LINDERMAN, CINDY A | | 13282 SOUTH OMAHA STREET | | | PINE | CO | 80470 | |
| LINDERS, HANS | | 971 GENEVA DR | | | PRESCOTT | AZ | 86305 | |
| LINDFORS, FONDA E | | 14845MALVERN HILL DR | | | BATON ROUGE | LA | 70817 | |
| LINDGREN GLASS PRODUCTS, INC. | | 511 WASHINGTON STREET | | | WATERLOO | IA | 50701 | |
| LINDHOLM, DOUGLAS | | 8905 HARVEST HILL WAY | ZEBRA RESTORATION SERVICES INC | | ELK GROVE | CA | 95624 | |
| LINDINA TOWN MUTUAL INS | | | | | MAUSTON | WI | 53948 | |
| LINDINA TOWN MUTUAL INS | | N4982 STATE RD 58 | | | MAUSTON | WI | 53948 | |
| LINDINA TOWN | | W 8057 LARSON RD | TREASURER LINDINA TWP | | MAUSTON | WI | 53948 | |
| LINDINA TOWN | | W 8057 LARSON RD | TREASURER | | MAUSTON | WI | 53948 | |
| LINDLE AND LAURIE MERRISS AND SERVICE | | 4989 SE 72ND AVE | TEAM OF PROFESSIONALS | | CARLISLE | IA | 50047 | |
| LINDLEY PARK PLAZA OWNERS ASSN | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| LINDLEY TOWN | | 637 US 15 | TAX COLLECTOR | | LINDLEY | NY | 14858 | |
| LINDLEY TOWNSHIP | | RT1 BOX 86 | MARY VOWELL TWP COLLECTOR | | CAINSVILLE | MO | 64632 | |
| LINDLEY TOWN | TAX COLLECTOR | PO BOX 62 | 535 STATE RD | | LINDLEY | NY | 14858 | |
| LINDMORE IRRIGATION DISTRICT | | PO BOX 908 | 240 W LINDMORE AVE | | LINDSAY | CA | 93247 | |
| LINDNER, MICHAEL E | | 101 JEFFERSON ROAD | | | MONTGOMERY | NY | 12549 | |
| LINDNER, SUZANNE S | | 90 VALDEZ AVE | | | SAN FRANCISCO | CA | 94112 | |
| LINDO LAKE TOWNHOMES OWNERS ASSOC | | 1331 MORNA BLVD STE 103 | C O SHE MANAGE PROPERTIES INC | | SAN DIEGO | CA | 92110 | |
| LINDQUIST AND VENNUM | | 80 S 8TH ST | | | MINNEAPOLIS | MN | 55402 | |
| LINDQUIST LAW OFFICE | | PO BOX 490 | | | MANDAN | ND | 58554 | |
| LINDQUIST, DAWN | | 8707 CENTAUR DRIVE | | | BELVIDERE | IL | 61008 | |
| LINDQUIST, JAMES E | | 1314 SETON AVENUE SE | | | DECATUR | AL | 35601 | |
| LINDSAY APPRAISAL SERVICES | | PO BOX 942 | | | BISMARCK | ND | 58502 | |
| LINDSAY BROOKE ERWIN ATT AT LAW | | PO BOX 2369 | | | PHENIX CITY | AL | 36868 | |
| Lindsay Couture | | 9714 Dartridge Dr. | | | Dallas | TX | 75238 | |
| LINDSAY DUDEK | | 6024 DEER RUN DRIVE | | | TRAFFORD | PA | 15085 | |
| LINDSAY E COSTLEY AND | | 17 BENSMILL CT | PAUL DAVIS RESTORATION | | REISTERSTOWN | MD | 21136 | |
| LINDSAY ESTATES HOMEOWNERS | | 4645 E COTTON GIN LOOP | CO CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| Lindsay Hopkins | | 928 Colby Rd. | | | Waterloo | IA | 50701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSAY JARDINE | | 208 W FAIRWOOD DRIVE | | | CHALFONT | PA | 18914 | |
| LINDSAY LOTHIAN EXECUTOR | | 4428 W 154TH ST | | | LAWNDALE | CA | 90260-2003 | |
| LINDSAY RANCH HOMEOWNERS ASSOC | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| LINDSAY RANCH HOMEOWNERS | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| Lindsay Ratkovich | | 621 N 10th Street | | | Philadelphia | PA | 19123 | |
| LINDSAY REAL ESTATE LLC DBA REMAX E | | 2509 E ST RD 44 | | | SHELBYVILLE | IN | 46176 | |
| LINDSAY STRATHMORE IRRIGATION DIST | | PO BOX 1205 | 23260 ROUND VALLEY | | LINDSAY | CA | 93247 | |
| LINDSAY, AMY | | 6040 W CROCUS DR | CANOPY CONSTRUCTION | | GLENDALE | AZ | 85306 | |
| LINDSAY, CHARLES L | | OUTE 1 BOX 87 | | | DANESE | WV | 25831 | |
| LINDSAY, CHARLES L | | ROUTE 1 BOX 87 | | | DANESE | WV | 25831 | |
| LINDSAY, GRACE A | | 4344 W HIGHLAND DR APT 112 | | | MACON | GA | 31210-5807 | |
| LINDSAY, VANESSA | | 12 EVAN ST E | CENTRAL CONTRACTING AND DESIGN | | EAST ROCKAWAY | NY | 11518 | |
| LINDSAY, VICTOR | | 215 E KALLISPELL | | | TROY | MT | 59935 | |
| LINDSEY AND ASSOCIATES AG 118429 | | 3801 W WALNUT | | | ROGERS | AR | 72756 | |
| LINDSEY AND ASSOCIATES AG 118429 | | 3900 FRONT ST | | | FAYETTEVILL | AR | 72703 | |
| LINDSEY AND ASSOCIATES | | 1200 JOYCE BLVD | | | FAYETTEVILLE | AR | 72703 | |
| LINDSEY AND ASSOCIATES | | 3801 W WALNUT | | | ROGERS | AR | 72756 | |
| LINDSEY BENSON GREEN ATT AT LAW | | 5743 CORSA AVE STE 111 | | | WESTLAKE VILLAGE | CA | 91362 | |
| LINDSEY BOTTI ZEBER | | 19432 BARRETT HILL CIRCLE | | | SANTA ANA | CA | 92705 | |
| LINDSEY CONSTRUCTION AND DESIGN INC | | 2062 E TURKEYFOOT LAKE RD | | | AKRON | OH | 44312 | |
| LINDSEY CONSTRUCTION AND DESIGN | | 2062 E TURKEYFOOT LAKE RD | | | AKRON | OH | 44312 | |
| Lindsey East | | 135 Cornwall Ave | | | Waterloo | IA | 50702 | |
| Lindsey Forbes | Veritas Property Management | 1600 Corporate Circle | | | Petaluma | CA | 94954 | |
| LINDSEY GRAVES AND LINDSEY | | 209 WALNUT AVE | FORBES | | PINE BLUFFS | WY | 82082 | |
| LINDSEY J SCOTT ATT AT LAW | | 632 SAINT FERDINAND ST | | | BATON ROUGE | LA | 70802 | |
| LINDSEY JOHNSON, BONNIE | | 6440 N CENTRAL EXPRESSWAY STE 801 | C O LAW OFFICE OF JOHNSON AND CASH | | DALLAS | TX | 75206 | |
| LINDSEY JR, RICHARD J & LINDSEY, LINDA | | PO BOX 470 | | | BRIMFIELD | MA | 01010 | |
| LINDSEY P DEW ATT AT LAW | | 7660 S HOLDEN ST | | | MIDVALE | UT | 84047 | |
| Lindsey Penny | | 395 PR 4210 | | | Decatur | TX | 76234 | |
| LINDSEY R HARBER AND | | 73 ELM ST | LINDSEY LEMERISE | | UPTON | MA | 01568 | |
| LINDSEY REAL ESTATE | | 1231 HALLS CORNERS RD | | | ATTICA | NY | 14011-9673 | |
| LINDSEY SHARP PA ATT AT LAW | | 730 E STRAWBRIDGE AVE STE 2 | | | MELBOURNE | FL | 32901 | |
| Lindsey Siemens | | 907 BEECH ST APT 4 | | | LA PORTE CITY | IA | 50651-1400 | |
| LINDSEY SPECIALTY | | 913 N CUMMINGS | | | ALVARADO | TX | 76009 | |
| LINDSEY, DEMARCUS D | | 210 GRANGER RD | | | RAEFORD | NC | 28376 | |
| LINDSEY, JOSEPH W & TAYLOR, AMY L | | 4842 HOPKINS PLACE | | | BOULDER | CO | 80301 | |
| LINDSEY, PAUL | | 3493 KALLAHER | | | MEMPHIS | TN | 38122 | |
| LINDSEY, SHANE L & LINDSEY, BRANDIE M | | 5003 ASHLEY WILKES WAY | | | VILLA RIDGE | MO | 63089 | |
| LINDSTRAND MAINTENANCE CORPORATION | | 15661 ROD HILL AVE 201 | | | TUSTIN | CA | 92780 | |
| LINDSTROM OIL | | PO BOX 202 | | | KIRON | IA | 51448 | |

**Page 282**

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSTROM RESTORATION | | 9621 10TH AVE N | | | PLYMOUTH | MN | 55441 | |
| LINDSTROM, ALLAN & LINDSTROM, DOROTHY M | | 572 BAYWOOD WY | | | LOS OSOS | CA | 93402 | |
| LINDSTROM, GEORGE C & DURAN, JENNIFER J | | 515 KENWOOD AVE | | | MERRITT ISLAND | FL | 32952-3784 | |
| LINDSTROM, RUTHANN | | 33003 FOREST KNOLLS RD | FL TO CEILING | | BREEZY POINT | MN | 56472 | |
| LINDTOFT, TOM | | 239 GLOXINA ST | | | ENCINITAS | CA | 92024 | |
| Lindy Bantz | | 11673 S. Ave | | | Westgate | IA | 50681 | |
| Lindy Kos | | 303 Walnut St | | | Reinbeck | IA | 50669 | |
| LINDY M MADILL ATT AT LAW | | 201 E JEFFERSON ST STE 271 | | | SYRACUSE | NY | 13202 | |
| Lindy McDaniel | | 1563 Ruth Street | | | Waterloo | IA | 50707-2418 | |
| LINE LOFTS, BEE | | 1117 PEACHTREE WALK NE | | | ATLANTA | GA | 30309 | |
| LINE MOUNTAIN SD HERNDON BORO | | 292 RIBERSIDE LN | T C OF LINE MOUNTAIN AREA SD | | HERNDON | PA | 17830 | |
| LINE MOUNTAIN SD HERNDON BORO | LINE MOUNTAIN TAX COLLECTOR | PO BOX 457 | MAIN ST | | HERNDON | PA | 17830 | |
| LINE MOUNTAIN SD JACKSON TWP | | 221 PEIFERS CHURCH RD | T C OF LINE MOUNTAIN SD | | HERNDON | PA | 17830 | |
| LINE MOUNTAIN SD JACKSON TWP | | RR 1 BOX 49 | T C OF LINE MOUNTAIN SD | | DORNSIFE | PA | 17823 | |
| LINE MOUNTAIN SD JORDAN TWP | | 411 E MAHANTONGO CREEK RD | T C OF LINE MOUNTAIN SD | | HERNDON | PA | 17830 | |
| LINE MOUNTAIN SD JORDAN TWP | | RR 1 BOX 1199 | TAX COLLECTOR | | HERNDON | PA | 17830 | |
| LINE MOUNTAIN SD L AUGUSTA TWP | | R D 3 BOX 28 | | | SUNBURY | PA | 17801 | |
| LINE MOUNTAIN SD L MAHANOY TWP | | 441 MIDDLE RD | T C OF LINE MOUNTAIN SD | | DALMATIA | PA | 17017 | |
| LINE MOUNTAIN SD L MAHANOY TWP | | RR 1 BOX 38 | T C OF LINE MOUNTAIN SD | | DALMATIA | PA | 17017 | |
| LINE MOUNTAIN SD LOWER AUGUSTA TWP | | 1431 HALLOWING RUN RD | T C OF LINE MOUNTAIN AREA SD | | SUNBURY | PA | 17801 | |
| LINE MOUNTAIN SD LOWER AUGUSTA TWP | | RR3 BOX 40 B | | | SUNBURY | PA | 17801 | |
| LINE MOUNTAIN SD U MAHANOY TWP | | 330 SALEM RD | T C OF LINE MOUNTAIN SD | | KLINGERSTOWN | PA | 17941 | |
| LINE MOUNTAIN SD U MAHANOY TWP | | RD 1 BOX 97 | TAX COLLECTOR | | DORNSIFE | PA | 17823 | |
| LINE MOUNTAIN SD W CAMERON TWP | | RD 1 BOX 230 | TAX COLLECTOR | | SHAMOKIN | PA | 17872 | |
| LINE MOUNTAIN SD WASHINGTON TWP | | 416 HOCH RD | T C OF LINE MOUNTAIN SD | | DORNSIFE | PA | 17823 | |
| LINE MOUNTAIN SD WASHINGTON TWP | | RD 1 BOX 67B | | | DORNSIFE | PA | 17823 | |
| LINE MOUNTAIN SD WEST CAMERON TWP | | RD 2 BOX 544 | | | SHAMOKIN | PA | 17872 | |
| LINE MOUNTAIN SD ZERBE TWP | | 304 W SHAMOKIN ST | TC OF ZERBE TWP SD | | TREVORTON | PA | 17881 | |
| LINEAS L BAZE ATT AT LAW | | 335 W CORTLAND AVE | | | JACKSON | MI | 49201 | |
| LINEBARGER BOGGAN BLAIR AND SAMPSON | | PO BOX 17428 | LINEBARGER BOGGAN BLAIR AND SAMPSON | | AUTSIN | TX | 78760 | |
| Linebarger Goggan Blair & Sampson, LLP | | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 100 THROCKMORTON ST STE 300 | | | FORT WORTH | TX | 76102-2833 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 100 THROCKMORTON ST STE 300 | LINEBARGER GOGGAN BLAIR AND SAMPSON | | FORT WORTH | TX | 76102 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 1300 MAIN STE 300 77002 | ATTORNEYS AT LAW PO BOX 3064 | | HOUSTON | TX | 77002-6803 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 1301 E EIGHTH ST STE 100 | | | ODESSA | TX | 79761 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 1301 TRAVIS ST STE 300 | | | HOUSTON | TX | 77002 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 1406 TURLE CREEK | PO BOX 151704 | | LUFKIN | TX | 75915-1704 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 1501 NORTHWOOD BLVD | | | CORSICANA | TX | 75110-1044 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 1517 W FRONT ST STE 202 | LINEBARGER GOGGAN BLAIR AND SAMPSON | | TYLER | TX | 75702-7854 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 216 W FRANKLIN ST | | | WAXAHACHIE | TX | 75165 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 2700 VIA FORTUNA DR STE 400 | | | AUSTIN | TX | 78746 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 403 FISK | | | BROWNWOOD | TX | 76801 | |
| LINEBARGER GOGGAN BLAIR AND SAMPSON | | 711 NAVARRO STE 300 | ATTORNEYS AT LAW | | SAN ANTONIO | TX | 78205 | |
| LINEBARGER GOGGANS BLAIR AND SA | | 401 S 5TH ST | LINEBARGER GOGGANS BLAIR AND SA | | RICHMOND | TX | 77469 | |
| LINEBARGER GOGGANS BLAIR AND SAMPSO | | 600 AUSTIN AVE 27 | LINEBARGER GOGGANS BLAIR AND SAMPSO | | WACO | TX | 76701 | |
| LINEBARGERGOGGANBLAIRSAMPSONLLP | | 1805 RUBEN TORRES BLVD | PASEO PLZ CTR STE B 28 | | BROWNSVILLE | TX | 78521-1112 | |
| LINEBARGERGOGGANS BLAIR AND SAMPSON | | 4 PENN CTR 1600 JFK BLVD STE 910 | LINEBARGERGOGGANS BLAIR AND SAMPSON | | PHILADELPHIA | PA | 19103 | |
| LINEBERGER AND GAFFNEY BROWN PLL | | 421 W RIVERSIDE AVE STE 762 | | | SPOKANE | WA | 99201 | |
| LINEBERGER, KIM | | 15338 CENTRAL AVE | | | CHINO | CA | 91710 | |
| LINEBERGER, KIM | | 15942D LOS SERRANOS CC DR | | | CHINO HILLS | CA | 91709 | |
| LINEHAN, KEVIN T | | 23 EVELYN AVENUE | | | RAYMOND | NH | 03077-2028 | |
| LINENWOOD HOMEOWNERS ASSOCIATION | | 4515 E ANAHEIM ST | C O PACIFIC COAST MANAGEMENT INC | | LONG BEACH | CA | 90804 | |
| LINER, JIMMY D | | 208 OLD HARRISON TRAIL | | | MC DONALD | TN | 37353 | |
| LINESVILLE BORO CRWFRD | | 146 W ERIE ST | T C OF LINESVILLE BOROUGH | | LINESVILLE | PA | 16424 | |
| LINESVILLE BORO | | TAX COLLECTOR | | | LINESVILLE | PA | 16424 | |
| LINETTE GOOLSBEY | | 1478 NORTH TABOR DRIVE | | | CASTLE ROCK | CO | 80104-8997 | |
| LINFORD REAL ESTATE APPRAISAL INC | | 2646 ERWIN CT | | | IDAHO FALLS | ID | 83401 | |
| LING MA | | 7901 OAKPORT STREET 3350 | | | OAKLAND | CA | 94621 | |
| LING, STEPHEN D | | 706 GREEN VALLEY RD | | | GREENSBORO | NC | 27408 | |
| LINGAM, SANMOGAM & LINGAM, SASHIL | | 43150 DARBY ST | | | LANCASTER | CA | 93535-5265 | |
| LINGAT, MARLON B | | 1609 ASHLEY COURT | | | SUMMERVILLE | SC | 29483 | |
| LINGERFELT REALTY AND CONSTRUCTION | | 102 COLONY DR | | | MORGANTON | NC | 28655 | |
| LINGG, JOSEPH G & PRICE, WENDY L | | 3751 KEMP RD | | | DAYTON | OH | 45431 | |
| LINGLE REAL ESTATE INC | | 801 N A ST | PO BOX 1948 | | RICHMOND | IN | 47375 | |
| LINGLE REAL ESTATE | | 2021 S MEMORIAL DR | | | NEW CASTLE | IN | 47362 | |
| LINGO, BECKY Y | | 7601 BRIARWOOD DR | | | CRESTWOOD | KY | 40014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINH AND NGOC DANG | | 1424 102ND AVE | 3055 S 34TH ST | | GREELY | CO | 80634 | |
| LINH V PHAM | | 10810 WARNER AVE STE 9 | | | FOUNTAIN VALLEY | CA | 92708-3848 | |
| Lini Gu | | 118 W. Mission Rd #302 | | | San Gabriel | CA | 91776 | |
| LINIUM STAFFING | | C/O ACCESS CAPITAL | 405 PARK AVE | | NEW YORK | NY | 10022 | |
| LINK HELLMUTH INC | | 333 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |
| LINK REALTY | | 103 OCILLA HWY | | | FITZGERALD | GA | 31750 | |
| LINK, ASSET | | 4000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001 | |
| LINK, FORECLOSURE | | 5006 SUNRISE BLVD STE 200 | | | FAIR OAKS | CA | 95628 | |
| LINK, MARY E | | PSC 476 BOX 846 | | | FPO | AP | 96322 | |
| LINK, TITLE | | 4137 S SHERWOOD FOREST | | | BATON ROUGE | LA | 70816 | |
| LINKED LOAN PAYEE | | | | | | CA | 00000 | |
| LINKHORN AND ASSOCIATES INC | | 40 1 2 E MAIN ST | | | WESTERVILLE | OH | 43081 | |
| LINK | | LISTING INFORMATION NETWORK | 140 NEWBURY STREET | | BOSTON | MA | 02116 | |
| LINKOGLE, JOSEPH | | 2474 ALICANTE | | | STA ROSA VALLEY | CA | 93012 | |
| LINKOUS M LOWE III | | TAMIE F LOWE | 110 NORTH HOGAN STREET | | PRYOR | OK | 74361 | |
| LINKS OF INDPENDENCE ASSOCIATION | | 51221 SCHOENHERR RD STE 103 | | | UTICA | MI | 48315 | |
| LINKS TERMITE AND PEST CONTROL | | 15803 COTTONTAIL PL | | | TAMPA | FL | 33624 | |
| LINN COUNTY RECORDER | | 2600 EDGEWOOD RD SW STE 706 | | | CEDAR RAPIDS | IA | 52404 | |
| LINN COUNTY RECORDER | | 300 SW 4TH ST COURTHOUSE RM 20 | | | ALBANY | OR | 97321 | |
| LINN COUNTY RECORDER | | 315 MAIN ST PO BOX 350 | | | MOUND CITY | KS | 66056 | |
| LINN COUNTY RECORDER | | 930 FIRST ST SW | PO BOX 1406 | | CEDAR RAPIDS | IA | 52404 | |
| LINN COUNTY RECORDER | | PO BOX 100 | | | ALBANY | OR | 97321 | |
| LINN COUNTY REC | | PO BOX 69 | 5695 REC DR | | MARION | IA | 52302 | |
| LINN COUNTY REGISTER OF DEEDS | | 315 MAIN ST | | | MOUND CITY | KS | 66056 | |
| LINN COUNTY SHERIFF | | 528 W 4TH ST | | | WATERLOO | IA | 50701-1520 | |
| LINN COUNTY TREASURER | | 930 1ST ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| LINN COUNTY | | 108 N HIGH RM 207 | LINN COUNTY COLLECTOR | | LINNEUS | MO | 64653 | |
| LINN COUNTY | | 108 N HIGH ST | | | LINNEUS | MO | 64653 | |
| LINN COUNTY | | 300 4TH AVE SW RM 214 PO BOX 100 | | | ALBANY | OR | 97321 | |
| LINN COUNTY | | 300 4TH AVE SW RM 214 PO BOX 100 | LINN COUNTY TAX COLLECTOR | | ALBANY | OR | 97321 | |
| LINN COUNTY | | 315 MAIN ST | LINN COUNTY TREASURER | | MOUND CITY | KS | 66056 | |
| LINN COUNTY | | 930 FIRST ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| LINN COUNTY | | 930 FIRST ST SW | LINN COUNTY TREASURER | | CEDAR RAPIDS | IA | 52404 | |
| LINN COUNTY | | 930 FIRST ST SW | LINN COUNTY TREASURER | | CEDAR RAPIDS | IA | 52404-2100 | |
| LINN COUNTY | LINN COUNTY TREASURER | 315 MAIN ST | | | MOUND CITY | KS | 66056 | |
| LINN COUNTY | | PO BOX 100 | LINN COUNTY TAX COLLECTOR | | ALBANY | OR | 97321 | |
| LINN COUNTY | | PO BOX 350 | 315 MAIN ST | | MOUND CITY | KS | 66056 | |
| LINN COUNTY | | PO BOX 350 | LINN COUNTY TREASURER | | MOUND CITY | KS | 66056 | |
| LINN REAL ESTATE INC | | 5 BRISTOL DR | | | SOUTH EASTON | MA | 02375-1917 | |
| LINN RECORDER OF DEEDS | | PO BOX 151 | | | LINNEUS | MO | 64653 | |
| LINN REGISTRAR OF DEEDS | | 315 MAIN ST | LINN COUNTY COURTHOUSE | | MOUND CITY | KS | 66056 | |
| LINN TOWN | | PO BOX 130 | TREASURER | | ZENDA | WI | 53195 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINN TOWN | | W3728 FRANKLIN WALSH PO BOX 130 | TREASURER LINN TOWN | | ZENDA | WI | 53195 | |
| LINN TOWN | | W3728 FRANKLIN WALSH ST BOX 130 | TREASURER | | ZENDA | WI | 53195 | |
| LINN TOWN | | W3728 FRANKLIN WALSH ST PO BOX 130 | TREASURER | | ZENDA | WI | 53195 | |
| LINN TOWN | | W3728 FRANKLIN WALSH ST PO BOX 130 | | | ZENDA | WI | 53195 | |
| LINN, DEL & MCCOY, MARIN C | | 10611 PLEASANT VIEW LANE | | | FISHERS | IN | 46038 | |
| LINNAN AND ASSOCIATES LAW FIRM LLC | | 1051 ARKWRIGHT ST | | | SAINT PAUL | MN | 55130 | |
| LINNANE, SEAN & LINNANE, JULIA | | 1843 HACKBERRY LANE | | | LAKE FOREST | IL | 60045 | |
| LINELL CHOATE AND WEBBER LLP | | 83 PLEASANT ST | | | AUBURN | ME | 04210 | |
| LINNEMAN, CHARLES W & GERLACH, KATHRYN F | | 271 CHATSWORTH AVE | | | SUGAR GROVE | IL | 60554 | |
| LINNENBANK LAW OFFICE | | 101 SOUTHWESTERN BLVD STE 111 | | | SUGAR LAND | TX | 77478 | |
| LINNETTE S LEE FATT | | 8816 DEE ROAD UNIT E | | | DES PLAINES | IL | 60016 | |
| LINNEUS CITY | | CITY HALL | | | LINNEUS | MO | 64653 | |
| LINNEUS TOWN | | 1185 HODGDON MILLS RD | | | HOULTON | ME | 04730 | |
| LINNEUS TOWN | | 1185 HODGDON MILLS RD | TOWN OF LINNEUS | | LINNEUS | ME | 04730 | |
| LINNEUS | | PO BOX 126 | CITY COLLECTOR | | LINNEUS | MO | 64653 | |
| LINNGREN, GEORGE A & LINNGREN, JULIE | | 9975 BUTTER NUT ST N W 5548 APT 107 | | | COONIAPIDS | MN | 55448 | |
| LINO A MARSILLO ATT AT LAW | | 103 S 5TH ST E | | | MISSOULA | MT | 59801 | |
| LINO G BETTENCOURT AND | | MARIE A BETTENCOURT | R CORRIEA TELES 28A - 200 | | PORTUGAL | | 01350 | |
| LINO J MENCONI AND ASSOCIATES | | 1000 N PLZ DR STE 680 | | | SCHAUMBURG | IL | 60173 | |
| LINOLEUM TITLE, GOSS | | PO BOX 71337 | | | DURHAM | NC | 27722 | |
| LINOWES AND BLOCHER LLP | | 7200 WISCONSIN AVENUE | SUITE 800 | | BETHESDA | MD | 20814 | |
| Linowes and Blocher, LLP | KEVRON LLC VS. MERS, GMAC MORTGAGE LLC, AMERICAN RESIDENTIAL MORTGAGE CORP AND RESIDENTIAL FUNDING COMPANY , LLC | 7200 Wisconsin Avenue, Suite 800 | | | Bethesda | MD | 20814 | |
| LINSENMEYER INS LLC | | 15808 N PENNSYLVANIA AVE STE 2 | | | EDMOND | OK | 73013-7305 | |
| LINSON REALTORS | | 105 S BROADWAY | | | PORTLAND | TN | 37148 | |
| LINTON DISTASIO ADAMS | | 1720 MINERAL SPRING RD | | | READING | PA | 19602 | |
| LINTON HALL REALTORS | | 12753 BRAEMAR VILLAGE PLZ | | | BRISTOW | VA | 20136 | |
| LINTON MUNICIPAL UTILITIES | | 86 S MAIN ST | | | LINTON | IN | 47441 | |
| LINTON, KENYATTA | | 1834 JEFFERSON AVENUE SE | | | GRAND RAPIDS | MI | 49507 | |
| LINUS & CAMILLA BOEHMER | | 381 CYPRESS TRAIL | | | NEW CONCORD | KY | 42076 | |
| LINUS, CHRISTINA | | 131 LONDON AVE | KATHLEEN LINUS METRO PUBLIC ADJ | | EGG HARBOR CITY | NJ | 08215 | |
| LINWOOD AND MARY WELLS | | 4718 RIDGETON DR | HERNANDEZ REMODELING AND ROOFING | | HOUSTON | TX | 77053 | |
| LINWOOD CARTER AND D AND L CONTRACTORS | | 21 E MAIN ST | AND JOSHUA WYLIE | | CITY OF PORT JERVIS | NY | 12771 | |
| LINWOOD CITY | | 2021 NEW RD STE 12 | TAX COLLECTOR | | LINWOOD | NJ | 08221 | |
| LINWOOD CITY | | 400 W POPLAR AVE | LINWOOD CITY TAXCOLLECTOR | | LINWOOD | NJ | 08221 | |
| LINWOOD GROUP INC | | 702 LINWOOD RD | | | MOORESVILLE | NC | 28115 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINWOOD TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| LION FINANCIAL INC | | 2658 DEL MAR HEIGHTS RD STE 308 | PO BOX 1133 | | DEL MAR | CA | 92014 | |
| LION INSURANCE CLARENDON GRP | | PO BOX 85087 | | | SAN DIEGO | CA | 92186 | |
| LION INSURANCE CLARENDON GRP | | | | | SAN DIEGO | CA | 92186 | |
| LIONCREST HOMEOWNERS ASSOCIATION | | 5000 EUCLID | | | ORLAND PARK | IL | 60467 | |
| LIONEL BROOKS | | 5625 N 16TH STREET | | | PHILADELPHIA | PA | 19141 | |
| LIONEL C WILLIAMS ATT AT LAW | | 118 N ROYAL ST STE 604 | | | MOBILE | AL | 36602 | |
| LIONEL HAIRSTON ATT AT LAW | | 15000 DORCHESTER AVE | | | DOLTON | IL | 60419 | |
| LIONEL NOTTO APPRAISER | | 3022 W 78TH PL | | | INGLEWOOD | CA | 90305 | |
| LIONEL P FAIRBANKS AND | | 1516 W KATELLA | ELITE CONSTRUCTION | | SPRINGFIELD | MO | 65807 | |
| LIONEL PETERS | | PO BOX 8445 | | | LOS ANGELES | CA | 90008 | |
| LIONEL SAWYER & COLLINS | | 1700 BANK OF AMERICA PLAZA | 300 SOUTH FOURTH STREET | | LAS VEGAS | NV | 89101 | |
| LIONEL Y KIM ATT AT LAW | | PO BOX 5063 | | | WOODBRIDGE | CT | 06525 | |
| LIONEL Y KIM ATTORNEY AT LAW | | 1440 WHITNEY AVE | | | NEW HAVEN | CT | 06517 | |
| LIONG, AMBER P | | 801 E ALSOTA AVE, R282 | | | AZUSA | CA | 91702 | |
| LIONS GATE CONDOMINIUM ASSN | | 4984 LIONS GATE DR | | | MEMPHIS | TN | 38116 | |
| LIONS HEAD SOUTH ASSOCIATION | | 250 LIONS HEAD BLVD S | | | BRICK | NJ | 08723 | |
| LIONS POINT CLEARWATER CONDOMINIUM | | PO BOX 8111 | | | SAINT PETERSBURG | FL | 33738-8111 | |
| LIONSGATE HOA | | 2700 KENDALLWOOD PKWY STE 106 | | | KANSAS CITY | MO | 64119 | |
| LIONSGATE INVESTMENTS | | 4017 IVORY LANE | | | TURLOCK | CA | 95382 | |
| LIOU LAW FIRM | | 605 W MADISON ST STE 331 | | | CHICAGO | IL | 60661 | |
| LIP K CHEAN & SOR H CHEAN | | 149-23 46TH AVE | | | FLUSHING | NY | 11355 | |
| LIPA, JOHN J | | 1212 CLEARMAN | | | VERNON | AL | 35592 | |
| LIPA | | PO BOX 888 | | | HICKSVILLE | NY | 11802 | |
| LIPA | | PO BOX 9050 | | | HICKSVILLE | NY | 11802 | |
| LIPE LAW OFFICE | | 811 RIVER AVE | | | IRON MOUNTAIN | MI | 49801 | |
| LIPE, LACEY K | | 9 PEARL ST | | | MOUNT PLEASANT | SC | 29464-4044 | |
| LIPFORD, JAMES T & LIPFORD, DEBORAH J | | 3957 LOIS STREET | | | WINSTON SALEM | NC | 27127 | |
| LIPITZ, AMANDA | | 515 FAIRMOUNT AVE STE 900 | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| LIPITZ, GENE | | 515 FAIRMONT AVE | | | PIKESVILLE | MD | 21208 | |
| LIPITZ, GENE | | 515 FAIRMONT AVE | | | TOWSON | MD | 21286-5466 | |
| LIPITZ, GENE | GROUND RENT | PO BOX 398 | | | BEL AIR | MD | 21014-0398 | |
| LIPITZ, JON | | 515 FAIRMONT AVE 400 | COLLECTOR | | TOWSON | MD | 21286 | |
| LIPKIN MARSALL BOHORAD AND THORNBUR | | PO BOX 1280 | | | POTTSVILLE | PA | 17901 | |
| LIPKIN MARSHALL BOHORAD AND | | PO BOX 1280 | ONE NORWEGIAN PLZ STE 200 | | POTTSVILLE | PA | 17901 | |
| LIPOW LAW OFFICE | | 629 SWEDESFORD RD | | | MALVERN | PA | 19355 | |
| LIPP, WENDELIN I | | 4800 HAMPDEN LN FL 7 | | | BETHESDA | MD | 20814 | |
| LIPPERT JR, JOHN H & LIPPERT, NADIEN P | | 7376 HAMLET AVE | | | SAN DIEGO | CA | 92120 | |
| LIPPERT, ELIZABETH | | 27633 RIGGSHILL RD | | | FOSTER | OR | 97345 | |
| LIPPOLD, MICHAEL J | | 2214 CASTLE BAY DR | | | LEAGUE CITY | TX | 77573-6650 | |
| LIPPS, BARBARA | | 249 POST AVE | PLATINUM CONSTRUCTION MANAGEMENT | | BATTLE CREEK | MI | 49014 | |
| LIPPS, DAVID D | | 2999 EAGLE CREST CIRCLE-B | | | INDIANAPOLIS | IN | 46214 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIPSCOMB AND LIPSCOMB | | 210 18TH ST N | | | BESSEMER | AL | 35020 | |
| LIPSCOMB COUNTY CLERK | | COURTHOUSE | MAIN ST | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB COUNTY RECORDER | | PO BOX 70 | | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB COUNTY | | PO BOX 129 | ASSESSOR COLLECTOR | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB COUNTY | | PO BOX 129 | TAX COLLECTOR | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB, GEORGE F & DENT, LAUREL J | | 115 LUNDY LANE | | | PALO ALTO | CA | 94306 | |
| LIPSCOMB, LINDA K | | PO BOX 700235 | | | SAN ANTONIO | TX | 78270 | |
| LIPSEY MORRIS INSURANCE | | 3190 EXECUTIVE DR | | | SAN ANGELO | TX | 76904 | |
| LIPSEY, ALEXANDER C | | 141 E MICHIGAN AVE STE 301 | | | KALAMAZOO | MI | 49007 | |
| LIPSHAW REALTY | | 14312 FLORA LN | | | WELLINGTON | FL | 33414 | |
| LIPSITZ, STANLEY | GROUND RENT | 24 ASHBURTON PL | | | LAGUNA NIGUEL | CA | 92677-4745 | |
| LIPSKY AGENCY | | 405 MAIN ST | | | EAST ORANGE | NJ | 07018 | |
| LIPSKY AND ASSOCIATES INC | | PO BOX 429 | | | WEATHERFORD | TX | 76086 | |
| LIPSON, JAY H | | 1614 ROSE GLEN RD | | | HAVERTOWN | PA | 19083 | |
| LIQUAT AND SALISHA ALLI AND | | 970 GASCONY CT | EDWARD SEENATH | | KISSIMMEE | FL | 34759 | |
| LIQUIDATION APPRAISAL SUSAN SPEER | | 428 WALKER RD | | | GREAT FALLS | VA | 22066 | |
| LIQUIDPRINT | | 7370 N LINCOLN AVE | | | LINCOLNWOOD | IL | 60712-1705 | |
| LIRA, ABEL C | | 7898 CAVALIER WAY | | | SACRAMENTO | CA | 95832-0000 | |
| LIRA, ALBERT & LIRA, EVA | | 15862 FRANCISQUITO AVENUE | | | LA PUENTE | CA | 91744-0000 | |
| LIRA, APOLINAR & LIRA, JEANETTE J | | 794 CAMINO CASCADA | | | SANTA BARBARA | CA | 93111 | |
| LIRI ZEKIROVSKI AND AFET | | 1432 RIVEREDGE DR | MEMETOVA AND ALL COUNTY CONSTR | | POMPTON LAKES | NJ | 07442 | |
| LIRODERIC GERRODE WILCOX AND | | 1445 DIPLOMAT DR | HALLMARK CONSTRUCTION CO INC | | RIVERDALE | GA | 30296 | |
| LISA A ABELLANA AND | | CHARLES ABELLANA | 563 SHANGHAI BEND ROAD | | YUBA CITY | CA | 95991 | |
| LISA A INTRATER AND NEAL INTRATER | | 5016 VALENCIA DR | | | TOLEDO | OH | 43623 | |
| LISA A JOHNSON AND OR LISA | | 3737 FRANKLIN RD | JOHNSON PHILLIPS | | MURFREESBORO | TN | 37128 | |
| LISA A MAYER ATT AT LAW | | 213 E MAIN ST | | | UNION | MO | 63084 | |
| LISA A MOONEY ATT AT LAW | | 312 OTTER BRANCH DR | | | MAGNOLIA | NJ | 08049 | |
| LISA A PARKS AND MICHAEL E PARKS | | 9205 CADDO CT | | | LA PORTE | TX | 77571 | |
| LISA A SWANN AND | | SAMUEL SWANN | 231 PARKVIEW DR | | SOUDERTON | PA | 18964 | |
| Lisa Accardi | | 162 Sheila Drive | | | Antioch | TN | 37013 | |
| LISA ADAMS AND MICHAEL POLK | | 15391 SEYMOUR RD | & BIYONKA MARTIN & STREAMLINE BUILDERS & REMODELIN | | LINDEN | MI | 48451 | |
| LISA ALEXHOLLAND ATT AT LAW | | 580 GRAND AVE STE 202 | | | OAKLAND | CA | 94610 | |
| LISA AND ANTHONY NEAL AND | | 21 CHATEAUS LN | WEATHER TIGHT INC | | LITTLE ROCK | AR | 72210 | |
| LISA AND ATOINE YOUNG AND | | 17311 GRIGGS ST | CHRISTIAN BROTHERS HOME REPAIRS | | DETROIT | MI | 48221 | |
| LISA AND CALVIN FRANKLIN AND | | 5622 JACKSON AVE | UNITED CONTRACTORS | | BATON ROUGE | LA | 70806 | |
| LISA AND EUGENE BRESLIN | | 2023 VALENCE ST | | | NEW ORLEANS | LA | 70115 | |
| LISA AND GREGORY DAVIS | | 1117 12TH ST | | | ONAWA | IA | 51040 | |
| LISA AND JERRY ASHER AND | | 4062 E WESCOTT DR | JASPER CONTRACTORS INC | | PHOENIX | AZ | 85050 | |
| LISA AND JOSEPH WASECKA | | 34 BROOME ST | | | BINGHAMTON | NY | 13903-2238 | |
| LISA AND KELLY BRADLEY AND | | 6193 OLD US 31 S | TRAVERSE CITY BUILDING REPAIR | | CHARLEVOIX | MI | 49720 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA AND KEVIN AND | | 1362 APPLE ST | COUNTY LINE SERVICES | | BOOTHWYN | PA | 19061 | |
| LISA AND LANE CHASE | | 63 OBER ST | | | BEVERLY | MA | 01915 | |
| LISA AND MORRIS NAUS AND US PUBLIC | | 2582 NW 23RD WAY | ADJUSTERS | | BOCA RATON | FL | 33431 | |
| LISA AND NEAL COLEMAN | | 7319 NW COUNTY RD 150 | | | RICE | TX | 75155 | |
| LISA AND PATRICK BOYER AND | | 7150 BENSVILLE RD | INSURANCE REPAIR SPECIALISTS INC | | WHITE PLAINS | MD | 20695 | |
| LISA AND RICARDO LOPEZ AND | | 3315 COLLIN COVE | REMEDY ROOFING INC | | SAN ANTONIO | TX | 78253 | |
| LISA AND RICHARD LADUKE | | 9 BAYBERRY DR | | | WEST WARWICK | RI | 02893-3316 | |
| LISA AND ROBERT GORDON | | 30317 BLANCKE | | | WARREN | MI | 48093 | |
| LISA AND ROBERT HAHN | | 613 MARIANNA RD | | | AUBURNDALE | FL | 33823 | |
| LISA AND ROBERT HUGGINS | | 1964 NAHUNTA RD | | | PIKEVILLE | NC | 27863 | |
| LISA AND TIMOTHY TEEL AND | | 3044 HC TURNER RD | AND JEFFREY LYNN MOODY JR | | PINK HILL | NC | 28572 | |
| LISA AND TONG XIONG AND ASSET | | 1649 DUPRE RD | RESTORATION AND REMODELINGLLC | | CENTERVILLE | MN | 55038 | |
| LISA AND WILLIAM HATCHETT | | 16073 BENFORD DR | | | ATHENS | AL | 35613 | |
| LISA AND WILLIAM MYERS | | 418 DEER POINT DR | | | GULF BREEZE | FL | 32561 | |
| LISA AND WILLIAM WIEDOWER | | 1265 6TH ST | MAINE YANKEE WOODWORKER INC | | VERO BEACH | FL | 32962 | |
| LISA ANDERSON | | 8068 ENCLAVE CIR | | | WOODBURY | MN | 55125 | |
| LISA ANN STEFANI | | PO BOX 420124 | | | SAN DIEGO | CA | 92142-0124 | |
| LISA ANNE CHARNEY | | PO BOX 364 | | | SOUTH LYON | MI | 48178 | |
| LISA ANZALONE | | 1101 N HILDAGO AVE | | | AIHAMBRA | CA | 91801 | |
| LISA ARCANGELETTI | | 2655 CRABTREE LANE | | | NORTHBROOK | IL | 60062 | |
| LISA B JOLLY AND JASPER JOLLY | | 356 STOVALL RD | | | ALEXANDRIA | LA | 71303 | |
| LISA BAILEY | | 8701 31ST AVE N | | | NEW HOPE | MN | 55427 | |
| LISA BARBACCI AFARIN ATT AT LAW | | 600 E SMITH RD | | | MEDINA | OH | 44256 | |
| LISA BARINI GARCIA ATT AT LAW | | PO BOX 487 | | | TWIN FALLS | ID | 83303 | |
| LISA BARKER-LAYNE | | 205 N MARION AVE | | | HOPEWELL | VA | 23860 | |
| LISA BAZZY ZERINGUE | | 17131 TOWNES | INSURANCE | | FRIENDSWOOD | TX | 77546 | |
| Lisa Berinobis | | 5711 Live Oak Street | | | Dallas | TX | 75206 | |
| LISA BINKLEY | | 2164 COUNTY ROAD 1102 | | | GRANDVIEW | TX | 76050 | |
| LISA BLAIR | | 18426 GAYLORD | | | REDFORD | MI | 48240 | |
| LISA BLAKE INC | | 6235 S MAIN ST 250 | | | AURORA | CO | 80016 | |
| LISA BLAKE | Keller Williams Realty | 6235 S MAIN ST | | | AURORA | CO | 80016 | |
| LISA BLAND | | 723 CHAIN STREET | | | NORRISTOWN | PA | 19401 | |
| LISA BONATSOS | | 112 N. THIRD STREET | | | TELFORD | PA | 18969 | |
| LISA BREAUX AGENCY | | 452 SALA AVE | | | WESTWEGO | LA | 70094 | |
| Lisa Brown | | 5772 Nordina Drive | | | Huntington Beach | CA | 92649 | |
| LISA BROWN | | 790 E SMITH ST | | | TIMMONSVILLE | SC | 29161 | |
| LISA BUCKNER ATT AT LAW | | 1113 ODENTON RD STE 1D | | | ODENTON | MD | 21113 | |
| LISA C THOMPSON ATT AT LAW | | PO BOX 3511 | | | RENO | NV | 89505 | |
| LISA CARLSON | | 13607 COPPER RIDGE DR | | | HERNDON | VA | 20171-3519 | |
| LISA CHARIKER AND HARRY LCHARIKER | | 186 WENDY LN | JR AND BOYDS HOME IMPROVEMENTS | | WINDSOR | SC | 29856 | |
| LISA CHASE | | 5460 100TH LN N | | | MINNEAPOLIS | MN | 55443-5702 | |
| Lisa Chorpenning-Manes | | 695 Cedar Lane | | | Telford | PA | 18969 | |
| Lisa Clark | | 515 Heckel Ave | | | Spring City | PA | 19475 | |
| Lisa Clubb | | 143 Linwood Avenue | | | Waterloo | IA | 50702-2326 | |
| LISA CONNOR & ASHFORD A CONNOR | | 1350 TAYLORS STREET NW | | | WASHINGTON | DC | 20011 | |
| Lisa Cookson | | 15800 Spectrum Drive | Unit 119 | | Addison | TX | 75001 | |
| LISA COPELAND AND M AND M | | 407 S18TH ST | PROPERTIES OF LOUISVILLE LLC | | LOUISVILLE | KY | 40203-1621 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Correa | | 82 Pudding Stone Way | | | Phillipsburg | NJ | 08865 | |
| LISA D BROCKINGTON | | 43306 GREYSWALLOW TERRACE | | | ASHBURN | VA | 20147 | |
| LISA D COPREN ATT AT LAW | | PO BOX 87 | | | SATTLEY | CA | 96124 | |
| LISA D SHORTT AND | | 6800 S CR 300 W 300W | INDY TOTAL CONSTRUCTION INC | | TRAFALGAR | IN | 46181 | |
| Lisa Daleus | | 1696 Corkery Ln | | | Williamstown | NJ | 08094-4088 | |
| Lisa Damico | | 808 E Elm Street | | | Conshohocken | PA | 19428 | |
| LISA DANNUNZIO | | 2554 SPRUCE ST | | | UNION | NJ | 07083 | |
| LISA DELONG ATT AT LAW | | 3009 N I H 35 | | | AUSTIN | TX | 78722 | |
| LISA DESTEFANIS | | 8 TRANQUILITY CT | | | SEWELL | NJ | 08080 | |
| LISA DORT TAX COLLECTOR | | 677 SMITHBRIDGE RD | LISA DORT TAX COLLECTOR | | GLEN MILLS | PA | 19342 | |
| LISA DORT TAX COLLECTOR | | PO BOX 1009 | LISA DORT TAX COLLECTOR | | CONCORDVILLE | PA | 19331 | |
| LISA DOWELL | | 17 GARNET | | | IRVINE | CA | 92620 | |
| LISA DUSHACK | | 6905 LEONARD RD | | | DE FOREST | WI | 53532-2642 | |
| LISA E HAWKINS AND | | 504 DOGWOOD TRAIL | DW CONSTRUCTION AND REMODELING CO | | DESOTO | TX | 75115 | |
| LISA E JAMES AND A TO Z | | 2135 CHESTNUT LOG DR | CONTRACTING GROUP INC | | LITHIA SPRING | GA | 30122 | |
| LISA EDGAR DICKMAN AND ASSOCIATE | | 1026 WYNDEMERE CIR | | | LONGMONT | CO | 80504-2322 | |
| LISA EDGAR DICKMAN AND ASSOCIATES | | 2451 PALMIRA PL | | | SAN RAMON | CA | 94583 | |
| LISA EDGAR DICKMAN ATT AT LAW | | 5075 CANYON CREST DR | | | SAN RAMON | CA | 94582 | |
| LISA F COLLINS WILLIAMS ATT AT L | | 2601 W MARTIN LUTHER KING JR BL | | | LOS ANGELES | CA | 90008 | |
| LISA F COLLINS WILLIAMS ATT AT LAW | | 2601 W MARTIN LUTHER KING JR BLV | | | LOS ANGELES | CA | 90008 | |
| Lisa Finkenbinder | | 196 Mountain View Rd | | | Mt Holly Springs | PA | 17065 | |
| Lisa Forcier | | 2366 Y Avenue | | | Fairbank | IA | 50629 | |
| LISA FRANKLIN CALVIN FRANKLIN | | KIRIN LLC 5622 JACKSON AVE | UNITED CONTRACTORS AND DILIBERTO AND | | BATON ROUGE | LA | 70806-1103 | |
| Lisa Frieman | | 46 Williams Ln | | | Hatboro | PA | 19040 | |
| LISA FRY AND ASSOCIATES | | 202 LAKEMONT PARK BLVD | | | ALTOONA | PA | 16602 | |
| LISA G LANXTON ATT AT LAW | | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| LISA GAINES AND SKILLED CONSTRUCTION | | 1738 40 W 22ND ST | INC | | LORAIN | OH | 44052 | |
| LISA GALARDI | | 13 SADDLEBROOK DRIVE | | | SEWELL | NJ | 08080 | |
| LISA GAY ANN LUNDSTROM | | 17919 OAK WOOD AVE | | | LANSING | IL | 60438 | |
| LISA GAYE HOLDEN AND STEWART R | | 2213 QUARRY RD | PATE AND LISA G HOLDEN | | AUSTIN | TX | 78703 | |
| LISA GESS | | 4 ANDOVER COURT | | | VOORHEES | NJ | 08043 | |
| Lisa Gibbons | | 20331 Bluffside Circle | #111 | | Huntington Beach | CA | 92646 | |
| Lisa Goerlich | | 746 Tennis Ave | | | Glenside | PA | 19038 | |
| LISA GONZALES | | 2825 S PATRICIO | | | MESA | AZ | 85212 | |
| LISA GOODWIN AND BERTRAM | | 316 W 3RD AVE | GOODWIN AND STANCO CLIMATE CONTROL | | ROSELLE | NJ | 07203 | |
| LISA GOTCHEV | | 224 DIANE AVENUE | | | HATBORO | PA | 19040 | |
| Lisa Greco | | 17696 40th Street | | | Oelwein | IA | 50662 | |
| LISA HAMILTON | | 3425 SW 31ST ST | | | DES MOINES | IA | 50321 | |
| LISA HANSON SMEED | | 2730 NORTHVIEW DR | | | VICTORIA | MN | 55386-4548 | |
| LISA HARKINS TRAN | | 297 LINDEN STREET | P.O. BOX 920721 | | NEEDHAM | MA | 02492 | |
| LISA HARMS AND FINISHED TOUCH | | 9050 ORIOLE LN | EXTERIORS | | MONTICELLO | MN | 55362 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Haubrich | | 11433 Chaucer Dr | | | Frisco | TX | 75035-7792 | |
| Lisa Heffner | | 1217 Tomahawk Ln | | | Cedar Falls | IA | 50613 | |
| LISA HELLING AND ALL FLORIDA | | 8364 GOLDEN PRAIRIE DR | RAM JACK | | TAMPA | FL | 33647 | |
| LISA HOFFMAN MERGEN AND | | 504 CLUBHOUSE WAY | KURT MERGEN | | CULPEPPER | VA | 22701 | |
| LISA HOFMANN AND BONE DRY ROOFING INC | | 212 GRANT ST | | | GREENFIELD | IN | 46140 | |
| Lisa Hogle | | 2058 Maple Ave | Apt Z1-8 | | Hatfield | PA | 19440 | |
| LISA HOLLENBECK | | 4420 CLEARY WAY | | | ORLANDO | FL | 32828 | |
| LISA HOLT | | 12647 W. DORADO PL | | | LITTLETON | CO | 80127 | |
| Lisa Howard | | 463 14th St | | | Marion | IA | 52302 | |
| LISA HOWCROFT | | 38 ANNA CT | | | GAITHERSBURG | MD | 20877 | |
| Lisa Hull | | 2221 Hawthorne Place | | | Tustin | CA | 92782 | |
| LISA J MCGLOIN ATT AT LAW | | 152 LYNNWAY STE 1F | | | LYNN | MA | 01902 | |
| LISA J NICHOLS ATT AT LAW | | 410 S PADRE ISLAND DR STE 200 | | | CORPUS CHRISTI | TX | 78405 | |
| LISA JACOBSEN | | 925 E OHIO AVE | | | MILWAUKEE | WI | 53207 | |
| LISA JARRARD | | 11581 NEWCASTLE AVE | | | GRANADA HILLS | CA | 91344 | |
| LISA JENSEN | Palm Springs Town & Country Realty | 1555 S. Palm Canyon Dr H-202 | | | Palm Springs | CA | 92264 | |
| Lisa Jessup | | 2439 Sunset Ave | | | Dallas | TX | 75211 | |
| LISA JOHNSON ATT AT LAW | | 2661 N PEARL ST | | | TACOMA | WA | 98407 | |
| Lisa Johnson | | 90 Thornridge Dr | | | Levittown | PA | 19054 | |
| Lisa Jones | | 1290 Twin Streams Drive | | | Warminster | PA | 18974 | |
| LISA JONES | | 3898 ROUND MEADOW LANE | | | HATBORO | PA | 19040 | |
| LISA JONES | | DAVID FOOSE | 4922 26TH STREET NORTH | | ARLINGTON | VA | 22207 | |
| LISA K FASKEN AND | | 254 E FLORENCE ST | WALTER D FASKEN | | OGLESBY | IL | 61348 | |
| LISA K HARRIS AND | | 3740 LOMBARDY PL | CLIFFS REMODELING | | INDIANAPOLIS | IN | 46226 | |
| LISA K MCKEE ATT AT LAW | | 1329 HOWE AVE 202 | | | SACRAMENTO | CA | 95825 | |
| LISA K NELSON ATT AT LAW | | 1609C BOONE ST | | | LEESVILLE | LA | 71446 | |
| LISA K PENDROY ATT AT LAW | | PO BOX 12013 | | | DES MOINES | IA | 50312 | |
| LISA KANE | | 132 HUNT DRIVE | | | HORSHAM | PA | 19044 | |
| LISA KAULEN | | 14828 SE 111TH PL | | | RENTON | WA | 98059 | |
| LISA KEE | BAYOU STATE R. E. GROUP | 1794 COFFEY RD | | | LAKE CHARLES | LA | 70611 | |
| LISA KEEVER-PRUIM | | 12142 WINDSOR HALL | | | HERNDON | VA | 20170 | |
| Lisa Klodt | | 2732 BARTON AVE | | | WATERLOO | IA | 50702-5208 | |
| Lisa Kosik | | 831 Garfield Avenue | | | Glenside | PA | 19038 | |
| Lisa Kotouc | | 3749 W 9th St | Apt 12 | | Waterloo | IA | 50702 | |
| Lisa Kruse | | 1421 Hammond Avenue | | | Waterloo | IA | 50702 | |
| LISA KUBBISHUN | | 414 MCKEEVER LANE | | | NORTHAMPTON | PA | 18067 | |
| LISA L MCPHATE AND | | CHRISTINA D NORMAN | 8813 PARK AVE | | YOUNGSTOWN | FL | 32466 | |
| Lisa Landau | | 537 Manor Rd | | | Elkins Park | PA | 19027 | |
| LISA LARWA | | 1433 MEANDERING WAY | | | GARLAND | TX | 75040 | |
| LISA LAW LLC | | 2 SEWALL AVE | | | BROOKLINE | MA | 02446-5102 | |
| LISA LEHNER PA | | 169 E FLAGLER ST#1422 | | | MIAMI | FL | 33131 | |
| LISA LEONE | | 2505 SAGEMORE DR | | | MARLTON | NJ | 08053 | |
| LISA LEVI | | 1404 YOSEMITE CIRCLE | | | OAKLEY | CA | 94561 | |
| Lisa Lines | | 4311 Hillside Drive | | | Cedar Falls | IA | 50613 | |
| LISA LOUCHE | | 4062 AUDUBON AVENUE | | | DELAND | FL | 32720 | |
| LISA LOWE | | 2105 BANCROFT RD | | | MC DONALD | TN | 37353 | |
| LISA LUBELL DOUGHTIE AND | | 409 W 236TH ST | ROBERT DOUGHTIE | | BRONX | NY | 10463 | |
| LISA LUNDSTEN | | 594 BRIMHALL ST | | | ST PAUL | MN | 55116 | |
| LISA LYNES | RuhlandRuhl REALTORS | 1100 5th Street | | | Coralville | IA | 52241 | |
| LISA M DASCENZO | | PO BOX 23194 | | | TOLEDO | OH | 43623 | |
| LISA M FISHER ATT AT LAW | | PO BOX 3069 | | | KINGSTON | NY | 12402 | |
| LISA M HANCOCK ATT AT LAW | | 2205 TAYLOR ST | | | GUNTERSVILLE | AL | 35976 | |
| LISA M HARR | | 243 BROADMOOR AVE | | | LAKE MARY | FL | 32746 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA M MURPHY ATT AT LAW | | 69 MILK ST STE 110D | | | WESTBOROUGH | MA | 01581 | |
| LISA M NYULI ATT AT LAW | | 2000 MCDONALD RD STE 200 | | | SOUTH ELGIN | IL | 60177 | |
| LISA M OBRYAN | | 314 HILLSIDE DRIVE | | | ORISKANY | NY | 13424 | |
| LISA M POPE AND | | MARCUS W POPE | 6489 DOGWOOD | | SPRINGFIELD | OR | 97478 | |
| LISA M SMITH AND BACEL S SMITH | | 2194 15TH ST SW | | | AKRON | OH | 44314 | |
| LISA M VOLQUARDSEN ATT AT LAW | | 75 5706 HANAMA PL STE 102 | | | KAILUA KONA | HI | 96740 | |
| LISA MADIGAN | | James R. Thompson Ctr. | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| Lisa Magnuson | | 2001 Stone Creek Dr | | | Chanhassen | MN | 55317 | |
| LISA MAO | | 517 TUXFORD CT | | | PENNINGTON | NJ | 08534 | |
| LISA MARIA LUNDEEN GADDY ATT AT | | 408 S MAIN ST | | | BENTONVILLE | AR | 72712 | |
| LISA MARIE GERINGER SCHULTZ | | 11205 BALTIMORE ST NE UNIT C | | | BLAINE | MN | 55449 | |
| LISA MARIE LAHRMER ATT AT LAW | | STE 230 | | | AURORA | OH | 44202 | |
| LISA MARIE LEICK ATT AT LAW | | PO BOX 34442 | | | OMAHA | NE | 68134 | |
| Lisa Martinez | | 5124 Sabelle Lane | | | Fort Worth | TX | 76117 | |
| LISA MATHEWSON | | 2000 10TH STREET | | | WHITE BEAR LAKE | MN | 55110 | |
| LISA MAXVILL LTD | | 10532 CEDAR CREEK DR | | | MANASSAS | VA | 20112 | |
| LISA MAXVILL LTD | | 14206 MOUNTAIN LTD | | | PURCELLVILLE | VA | 20132 | |
| LISA MCCARTHY | Coldwell Banker Residential Brokerage | 36 LaSalle Road | | | West Hartford | CT | 06107 | |
| Lisa McClurg | | 325 E Street | | | Cedar Falls | IA | 50613 | |
| LISA MCDERMOTT | | 19 HORSESHOE RD | | | DARIEN | CT | 06820 | |
| LISA MERCER | | PO BOX 1757 | | | WINTERVILLE | NC | 28590 | |
| Lisa Messner | | 4129 Pilgrim Road | | | Plymouth Meeting | PA | 19462 | |
| Lisa Miller | | 1111 Forest Avenue | | | Waterloo | IA | 50702 | |
| Lisa Mink | | PO BOX 2096 | | | WATERLOO | IA | 50704-2096 | |
| LISA MITCHELL | | 20261 ELDERIDGE DR | | | LAKE MATHEWS | CA | 92570 | |
| Lisa Moye | | 256 E. Corporate Drive. | Apt. 1501 | | Lewisville | TX | 75067 | |
| LISA NASLUND | | 1613 NOLAN ROAD | | | MIDDLEBURG | FL | 32068 | |
| Lisa Ng | | 3629 Chariette Ave | | | Rosemead | CA | 91770 | |
| Lisa Nicastro | | 696 Sheldon Drive | | | Warminster | PA | 18974 | |
| Lisa Nicholas | | 2706 Old Bethlehem Pike | | | Sellersville | PA | 18960 | |
| LISA NILSSON | | 256 SHERIDAN RD | | | WATERLOO | IA | 50701 | |
| LISA ORREY | | 8001 COURTHOUSE BLVD | | | INVER GROVE HEIGHTS | MN | 55077-3307 | |
| LISA P LENN ATT AT LAW | | 520 W ATLANTA ST SE | | | MARIETTA | GA | 30060 | |
| Lisa Page | | 45408 17th Street East | | | Lancaster | CA | 93535 | |
| LISA PAVIA | | 1916 MT POWELL CT | | | ANTIOCH | CA | 94531 | |
| LISA PAYNE | | 6747 FRONTIER | | | GREENWELL SPRINGS | LA | 70739 | |
| LISA PEACOCK | | 3548 FLORIDA STREET | #1 | | SAN DIEGO | CA | 92104-8216 | |
| LISA POORE | | 213 LEA LN | | | WARMINSTER | PA | 18974 | |
| LISA PROECHEL | Keller Williams Integrity Realty | 2680 Snelling Avenue N | | | Roseville | MN | 55113 | |
| LISA QUINN MICHAEL QUINN AND | | 943 S BYFIELD ST | RICHARD T WILLARD INC | | WESTLAND | MI | 48186 | |
| LISA R HOLLINS | | 9300 WORRELL AVENUE | | | LANHAM | MD | 20706 | |
| LISA R OSHESKY | | 2319 S HIGHWAY 77 UNIT 1413 | | | LYNN HAVEN | FL | 32444-7758 | |
| LISA RASMUSSEN BERTOCH ATT AT LAW | | 5700 E FRANKLIN RD STE 100 | | | NAMPA | ID | 83687 | |
| LISA REED | | 1751 RED CEDAR LN | | | ROCK HILL | SC | 29732-9040 | |
| LISA REILLY | | 118 MAYFLOWER ROAD | | | PLYMPTON | MA | 02367 | |
| Lisa Reilly | | 2135 Rainbow Dr | | | Waterloo | IA | 50701 | |
| LISA REINOSO, ANNA | | 1146 N CENTRAL AVE 435 | | | GLENDALE | CA | 91202 | |
| LISA RENEE WILLIAMS ATT AT LAW | | 1108 WASHINGTON ST STE A | | | PERRY | GA | 31069 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Rentschler | | 5336 River Wood Drive | | | Savage | MN | 55378 | |
| Lisa Riley | | 1214 Walter Avenue | | | Paulsboro | NJ | 08066 | |
| LISA ROWAN AND LISA WYATT | | 3813 DARTMOUTH AVE | | | NASHVILLE | TN | 37215 | |
| LISA RUBINO AND LISA DUNNING | | 1034 ABELINE DR | AND BONNIE HOWINGTON | | DELTONA | FL | 32725 | |
| LISA RUTH KLAAHSEN AND | ULTIMATE RESTORATION INC | 20170 CALGARY TRL | | | FARMINGTON | MN | 55024-1176 | |
| LISA S AND JOSEPH | | 309 MARIST CT | ZGLINICKI AND CARY RECONSTRUCTION CO | | DURHAM | NC | 27713 | |
| LISA S RANGEL | | 41787 DAVIDSON ST | | | MURRIETA | CA | 92562 | |
| Lisa Sanford | | 28652 VISTA LADERA | | | LAGUNA NIGUEL | CA | 92677 | |
| LISA SARCIA | | 157B ESSEX ST | | | MIDDLETON | MA | 01949-1628 | |
| LISA SAUNDERS AND MATTHEW KNAPP | | 2318 RUBY ST | AND MR HANDYMAN | | MELROSE PARK | IL | 60164 | |
| LISA SCHUBERT | | 22006 11TH AVE S | | | SEATTLE | WA | 98198 | |
| Lisa Scott | | 22401 H Ave | | | Grundy Center | IA | 50638 | |
| Lisa Shepherd | | 6431 CALGARY WOODS LN | | | KATY | TX | 77494-2657 | |
| LISA SHUTTERLY | | 31462 MONTEREY AVE | | | LAGUNA BEACH | CA | 92651 | |
| LISA SMITH | | 19945 JOLGREN | | | CLINTON TWP | MI | 48038 | |
| LISA SMITH | | 4045 SAGINAW TRAIL | | | WATERFORD | MI | 48329 | |
| LISA STARR | | 689 FREEWAY ROAD N. | | | MENDOTA HEIGHTS | MN | 55118 | |
| Lisa Stierman | | 7625 Edinborough Way | #2320 | | Edina | MN | 55435 | |
| Lisa Stone | | 2810 Turnberry Dr. #918 | | | Arlington | TX | 76006 | |
| LISA STORTZ | | 2519 HUMBOLDT AVE. S. #307 | | | MINNEAPOLIS | MN | 55405 | |
| LISA SUMMERS AND PARAGON | | 432 TAILOR LN | RESTORATION | | O FALLON | MO | 63368-7320 | |
| LISA SWAN SEMANSKY ATT AT LAW | | PO BOX 3267 | | | GREAT FALLS | MT | 59403 | |
| LISA TEGTMEIER | | 1857 PESCADERO DR | | | SALINAS | CA | 93906 | |
| LISA TELLEFSON | | 20427 RD 1 SE | | | WARDEN | WA | 98857 | |
| Lisa Thomas | | 1125 Cathedral Lane | | | Norristown | PA | 19403 | |
| LISA TOOHIG | | 160 BERKELEY PLACE | | | MASSAPEQUA | NY | 11758 | |
| Lisa Van Doren | | 148 W. Upper Ferry Road | | | West Trenton | NJ | 08628 | |
| LISA VAN GORDON D ERRICO ATT AT | | 245 MAIN ST STE 205 | | | NORTHAMPTON | MA | 01060-3114 | |
| LISA W LARKIN ATT AT LAW | | 8400 E ALBION PL | | | TUCSON | AZ | 85715 | |
| LISA W OWENS | | 254 LAND OR DR | | | RUTHER GLEN | VA | 22546 | |
| LISA WAGNER | | 104 POE CT | | | NORTH WALES | PA | 19454 | |
| LISA WALLACE | Keller Williams Realty | 10300 EATON PL STE120 | | | FAIRFAX | VA | 22030 | |
| LISA WALTRIP | Stan Batten Real Estate | 4818 W US Hwy 90 | | | LAKE CITY | FL | 32055 | |
| LISA WEBER | | 1461 WEBSTER ST | | | BIRMINGHAM | MI | 48009-7004 | |
| LISA WELLS | RE/MAX Executive Group, Inc | 100 Chase Way Suite 1 | | | Elizabethtown | KY | 42701 | |
| LISA WHITLOCK | | PATRICK M WHITLOCK | 12837 MANNA LANE | | LOMA LINDA | CA | 95901 | |
| LISA WILLIAMS AND PARSON | | 202 IVY CIR | CONSTRUCTION CO | | VICKSBURG | MS | 39180 | |
| Lisa Winder | | 1526 Liberty Ave | | | Waterloo | IA | 50702 | |
| LISA YATES | Real Living Darby Creek | 32 S. Main Street | | | Mechanicsburg | OH | 43044 | |
| LISA YOUNG | | 2319 AMBER LN | | | ESCONDIDO | CA | 92026-1230 | |
| LISA, KENNEDY | | 2130 GOLDEN BARREL CT | | | COLORADO SPRINGS | CO | 80919 | |
| LISANNE M REEVES AND | | 4910 PINDER LN | LISANNE AND BRETT CHANCEY | | PEARLAND | TX | 77584 | |
| LISBET CAMPO ATT AT LAW | | 10041 SW 40TH ST | | | MIAMI | FL | 33165 | |
| LISBETH GIUSTO | | 374 N. CAMBRIDGE | | | ORANGE | CA | 92866 | |
| LISBON CEN SCH COMBINED TWNS | | 6866 COUNTY ROUTE 10 | SCHOOL TAX COLLECTOR | | LISBON | NY | 13658 | |
| LISBON CEN SCH COMBINED TWNS | | PO BOX 39 | TAX COLLECTOR | | LISBON | NY | 13658 | |
| LISBON TOWN CLERK | | 1 NEWENT RD | RFD 2 | | JEWETT CITY | CT | 06351 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISBON TOWN CLERK | | 1 NEWENT RD | RFD2 | | JEWETT CITY | CT | 06351 | |
| LISBON TOWN | | 1 NEWENT RD | | | LISBON | CT | 06351 | |
| LISBON TOWN | | 1 NEWENT RD | TAX COLLECTOR OF LISBON TOWN | | JEWETT CITY | CT | 06351 | |
| LISBON TOWN | | 1 NEWENT RD | TAX COLLECTOR OF LISBON TOWN | | LISBON | CT | 06351 | |
| LISBON TOWN | | 1320 PEWAUKEE RD | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| LISBON TOWN | | 1320 PEWAUKEE RD | | | WAUKESHA | WI | 53188 | |
| LISBON TOWN | | 300 LISBON ST | TOWN OF LISBON | | LISBON FALLS | ME | 04250-6813 | |
| LISBON TOWN | | 300 LISBON ST | TOWN OF LISBON | | LISBON | ME | 04250 | |
| LISBON TOWN | | BOX 98 MAIN ST | TAX COLLECTOR | | LISBON | NY | 13658 | |
| LISBON TOWN | | N5293 MEYER RD | LISBON TOWN TREASURER | | NEW LISBON | WI | 53950 | |
| LISBON TOWN | | N5293 MEYER RD | | | NEW LISBON | WI | 53950-9124 | |
| LISBON TOWN | | PO BOX 222 | 45 SCHOOL ST | | LISBON | NH | 03585 | |
| LISBON TOWN | | PO BOX 222 | LISBON TOWN | | LISBON | NH | 03585 | |
| LISBON TOWN | TAX COLLECTOR OF LISBON TOWN | 1 NEWENT RD | | | LISBON | CT | 06351 | |
| LISBON TOWN | TREASURER LISBON TWP | N5293 MEYER RD | | | NEW LISBON | WI | 53950-9124 | |
| LISBON TOWN | | W234 N8676 WOODSIDE RD | LISBON TOWN TREASURER | | SUSSEX | WI | 53089 | |
| LISBON TOWN | | W234 N8676 WOODSIDE RD | TOWN OF LISBON TREASURER | | SUSSEX | WI | 53089 | |
| LISBON TOWN | | W234 N8676 WOODSIDE RD | WAUKESHA COUNTY TREASURER | | SUSSEX | WI | 53089 | |
| LISCHAK, RONALD G & YAREM, DONNA A | | 4178 PLEASANT MILLS ROAD | | | HAMMONTON | NJ | 08037 | |
| LISCHERPC, DONALD H | | 403 MAIN ST STE 225 | | | BUFFALO | NY | 14203 | |
| LISCHWE, JOSEPH M | | PO BOX 19764 | | | RALEIGH | NC | 27619 | |
| LISCINSKI JR, THEODORE | | 265 DAVIDSON AVE STE 205 | | | SOMERSET | NJ | 08873 | |
| LISCOMB HOOD MASON CO | | 302 W SUPERIOR ST STE 400 | | | DULUTH | MN | 55802 | |
| LISE LEONARD | | 1005 HEATHERTON | | | NAPERVILLE | IL | 60563 | |
| LISET, DAVID B | | 892 HAMLINE AVE N. | | | ST. PAUL | MN | 55104 | |
| LISETTE GONZALEZ AND MOREAU | | 16181 SW 36TH | CONSULTANTS INC | | HOLLYWOOD | FL | 33027 | |
| LISETTE P GARCIA ESQ ATT AT LAW | | 13701 SW 88TH ST STE 222 | | | MIAMI | FL | 33186 | |
| LISHER LAW OFFICE | | 406 S HARRISON ST | | | SHELBYVILLE | IN | 46176 | |
| LISK, JOHN C & LISK, JUDITH M | | 953 SHERWOOD PL | | | EUGENE | OR | 97401 | |
| LISK, ROBERT | | 1001 STARKEY RD | MARGARET LISK | | LARGO | FL | 33771 | |
| LISLE TOWN | | 9234 NYS ROUTE 79 | TAX COLLECTOR | | LISLE | NY | 13797 | |
| LISLE VILLAGE | | PO BOX 118 | VILLAGE HALL | | LISLE | NY | 13797 | |
| LISLE VILLAGE | | PO BOX 365 | TAX COLLECTOR | | LISLE | NY | 13797 | |
| LISLE, MICHAEL N & PARKER LISLE, HOPE | | 2011 KINGS CROSS LN | | | CORDOVA | TN | 38016 | |
| LISMORE VILLAGE HOMEOWNERS | | 400 REGENT PARK CT STE 100 | | | GREENVILLE | SC | 29607 | |
| LISS LAW LLC | | 2 SEWALL AVE | | | BROOKLINE | MA | 02446-5102 | |
| LISSETTE AND ERIC LARSON AND | | 2515 W N ST | ADVANCED PIER TECHNOLOGY | | TAMPA | FL | 33614 | |
| LISSY, OWEN L | | APT 707 | | | BALTIMORE | MD | 21215 | |
| LIST 4 LESS REALTY | | 50 BLANKENSHIP DR | | | SAVANNAH | TN | 38372 | |
| LISTER FLYNN AND KELLY PA | | PO BOX 2929 | | | SPARTANBURG | SC | 29304 | |
| LISTON, MARK D | | P.O. BOX 1105 | | | MILWAUKEE | WI | 53201 | |
| Lita Hall | | 114 Karen Lane | | | Euless | TX | 76040 | |
| LITALIEN, THOMAS N | | 20 BERNA DRIVE | | | FORT KENT | ME | 04743 | |
| LITCHFIELD BOROUGH | | PO BOX 82 | TAX COLLECTOR | | LITCHFIELD | CT | 06759 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITCHFIELD BY THE SEA COMMUNITY | | PO BOX 2308 | | | PAWLEYS ISLAND | SC | 29585 | |
| LITCHFIELD CAVO LLP | | 303 W MADISON STE 300 | | | CHICAGO | IL | 60606 | |
| LITCHFIELD CITY | | 221 JONESVILLE ST PO BOX 236 | TREASURER | | LITCHFIELD | MI | 49252 | |
| LITCHFIELD CITY | | 221 JONESVILLE ST | PO BOX 236 | | LITCHFIELD | MI | 49252 | |
| LITCHFIELD CITY | | PO BOX 236 | TREASURER | | LITCHFIELD | MI | 49252 | |
| LITCHFIELD MANOR HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| LITCHFIELD MANOR | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| LITCHFIELD MOUNTAIN VIEW COMMUNITY | | 745 N GILBERT RD 124 269 | | | GILBERT | AZ | 85234 | |
| LITCHFIELD MUTUAL FIRE INSURANCE | | | | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD MUTUAL FIRE INSURANCE | | S ST ACCOUNTING | | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD TOWN CLERK | | 74 W ST TOWN OFFICE BUILDING | | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD TOWN CLERK | | 74 W ST | BOX 488 | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD TOWN CLERK | | 74 W STREET PO BOX 488 | | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD TOWN | | 1165 JONES RD | TAX COLLECTOR | | ILION | NY | 13357 | |
| LITCHFIELD TOWN | | 1424 JONES RD | LITCHFIELD TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| LITCHFIELD TOWN | | 2 LIBERTY WAY STE 3 | LITCHFIELD TOWN | | LITCHFIELD | NH | 03052 | |
| LITCHFIELD TOWN | | 2 LIBERTY WAY STE 3 | TOWN OF LITCHFIELD | | LITCHFIELD | NH | 03052 | |
| LITCHFIELD TOWN | | 2400 HALLOWELL RD | TOWN OF LITCHFIELD | | LITCHFIELD | ME | 04350 | |
| LITCHFIELD TOWN | | 74 W STREET PO BOX 356 | TAX COLLECTOR OF LITCHFIELD | | LITCHFIELD | CT | 06759 | |
| LITCHFIELD TOWNSHIP BRADFD | | 2430 BEN W RD | T C OF LITCHFIELD TOWNSHIP | | ATHENS | PA | 18810 | |
| LITCHFIELD TOWNSHIP BRADFD | | RR 2 BOX 435 | T C OF LITCHFIELD TOWNSHIP | | ATHENS | PA | 18810 | |
| LITCHFIELD TOWNSHIP | | 8310 GENESSE RD | TOWNSHIP TREASURER | | LITCHFIELD | MI | 49252 | |
| LITCHFIELD TOWNSHIP | TOWNSHIP TREASURER | PO BOX 434 | 8310 GENESSEE RD | | LITCHFIELD | MI | 49252 | |
| LITCHFIELD, KAY | | 43148 KATAMA SQUARE | JENKINS RESTORATION | | CHANTILLY | VA | 20152 | |
| LITCHNEY, SARAH | | 2365 IRON POINT RD NO 190 | | | FOLSOM | CA | 95630 | |
| LITE CONSTRUCTION | | 3060 WESTWOOD DR | | | LES VEGAS | NV | 89109 | |
| LITES, DANIEL | | 2262 MANCHESTER RD | CROSSCOM INC | | WHEATON | IL | 60187 | |
| LITEWAY ELECTRICAL CONTRACTORS, INC. | | PO BOX 1165 | | | NORTHBROOK | IL | 60065-1165 | |
| LITHIUM CITY | | CITY HALL | | | ALTENBURG | MO | 63732 | |
| LITHIUM CITY | | CITY HALL | | | LITHIUM | MO | 63732 | |
| LITHONIA CITY | | 6980 MAIN ST | TAX COLLECTOR | | LITHONIA | GA | 30058 | |
| LITIGATION SOLUTION INCORPORATED | | 1505 FEDERAL ST STE 310 | | | DALLAS | TX | 75201-3490 | |
| LITITZ BOROUGH LANCAS | | 218 MARKET ST | T C OF LITITZ BOROUGH | | LITITZ | PA | 17543 | |
| LITITZ MUTUAL INSURANCE COMPANY | | | | | LITITZ | PA | 17543 | |
| LITITZ MUTUAL INSURANCE COMPANY | | PO BOX 1700 | | | LITITZ | PA | 17543 | |
| LITITZ, GENE | | 515 FAIRMONT DR STE 800 | | | PIKESVILLE | MD | 21208 | |
| LITITZ, GENE | | 515 FAIRMONT DR STE 800 | | | TOWNSON | MD | 21286-8516 | |
| LITKE, DARYTH | | 6438 NEW DAWN COURT | | | BAKERSFIELD | CA | 93308 | |
| LITTELL, JOSEPH R | | 920 ASHLAND PL W | | | GRETNA | LA | 70056-8122 | |
| LITTEN, SHANE A & JASINSKY, BRITTNEY N | | 513 7TH AVENUE SE | | | SIDNEY | MT | 59270 | |
| LITTERER, NANCY J | | 8129 SHORERIDGE TERR | | | INDIANAPOLIS | IN | 46236 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTERST, ROBERT G | | PO BOX 1113 | | | YOUNGSVILLE | NC | 27596 | |
| LITTLE & DRANTTEL P C | | 7430 WASHINGTON ST NE | | | ALBUQUERQUE | NM | 87109 | |
| LITTLE AND ASSOCIATES APPRAISALS | | PO BOX 6216 | | | SPARTANBURG | SC | 29304 | |
| LITTLE AND ASSOCIATES | | NULL | | | NULL | PA | 19044 | |
| LITTLE AND COMPANY | | 1235 S TAMIAMI TRAIL | | | SARASOTA | FL | 34239 | |
| LITTLE AND COMPANY | | 2681 PARLEYS WAY | | | SALT LAKE CITY | UT | 84109 | |
| LITTLE AND DRANTTEL PC | | 3803 ATRISCO BLVD NW STE A | | | ALBUQUERQUE | NM | 87120 | |
| LITTLE AND DRANTTEL PC | | 7430 WASHINGTON ST NE | | | ALBUQUERQUE | NM | 87109 | |
| LITTLE AND DRANTTELL PC | | 7430 WASHINGTON ST NE | | | ALBUQUERQUE | NM | 87109 | |
| LITTLE AND MILLIGAN PLLC | | 900 E HILL AVE STE 130 | | | KNOXVILLE | TN | 37915 | |
| LITTLE APPRAISAL SERVICES | | 2733 E MIDLAND RD | | | BAY CITY | MI | 48706 | |
| LITTLE BEAVER TOWNSHIP LAWRNC | | | T C OF LITTLE BEAVER TWP | | ENON VALLEY | PA | 16120 | |
| LITTLE BEAVER TWP | | 1674 STATE RD 551 | | | ENON VALLEY | PA | 16120 | |
| | | RD 1 BOX 336 | TAX COLLECTOR | | | | | |
| LITTLE BLACK MUTUAL INS | | PO BOX 406 | | | MEDFORD | WI | 54451-0406 | |
| LITTLE BLACK MUTUAL INS | | | | | STETSONVILLE | WI | 54480 | |
| LITTLE BLACK TOWN | | W5591 APPLE AVE | LITTLE BLACK TOWN TREASURER | | MEDFORD | WI | 54451 | |
| LITTLE BLACK TOWN | | W5591 APPLE AVE | TREASURER | | MEDFORD | WI | 54451 | |
| LITTLE BLACK TOWN | | W5591 APPLE AVE | TREASURER LITTLE BLACK TWP | | MEDFORD | WI | 54451 | |
| LITTLE BRITAIN TOWNSHIP | | 150 N QUEEN ST STE 122 BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| LITTLE BRITAIN TWP LANCAS | | 51 SLEEPY HOLLOW RD | T C OF LITTLE BRITAIN TOWNSHIP | | NOTTINGHAM | PA | 19362 | |
| LITTLE CHUTE VILLAGE | | 108 W MAIN ST | TREASURER LITTLE CHUTE VILLAGE | | LITTLE CHUTE | WI | 54140 | |
| LITTLE CHUTE VILLAGE | | 108 W MAIN ST | TREASURER | | LITTLE CHUTE | WI | 54140 | |
| LITTLE CHUTE VILLAGE | | 108 W MAIN | TREASURER LITTLE CHUTE VILLAGE | | LITTLE CHUTE | WI | 54140 | |
| LITTLE CHUTE VILLAGE | | 108 W MAIN | TREASURER | | LITTLE CHUTE | WI | 54140 | |
| LITTLE CHUTE VILLAGE | | TREASURER | | | LITTLE CHUTE | WI | 54140 | |
| LITTLE COMPTON TOWN CLERK | | PO BOX 226 | | | LITTLE COMPTON | RI | 02837 | |
| LITTLE COMPTON TOWN | | 40 COMMONS | TOWN OF LITTLE COMPTON | | LITTLE COMPTON | RI | 02837 | |
| LITTLE COMPTON TOWN | | 40 THE COMMONS TOWN HALL PO BOX 226 | FRANCES MATTA TC | | LITTLE COMPTON | RI | 02837 | |
| LITTLE CREEK TOWN | | PO BOX 298 | TOWN OF LITTLE CREEK | | LITTLE CREEK | DE | 19961 | |
| LITTLE EGG HARBOR TOWNSHIP | | 665 RADIO RD | LITTLE EGG HARBORCOLLECTOR | | LITTLE EGG HARBOR | NJ | 08087 | |
| LITTLE EGG HARBOR TOWNSHIP | | 665 RADIO RD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| LITTLE EGG HARBOR TOWNSHIP | | 665 RADIO RD | TAX COLLECTOR | | LITTLE EGG HARBOR | NJ | 08087 | |
| LITTLE EGG HARBOR TOWNSHIP | | 7 GIFFORD RD | TAX COLLECTOR | | TUCKERTON | NJ | 08087 | |
| LITTLE EGG HARBOR | | 965 RADIO RD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| LITTLE FALLS CITY HERKIMER CNTY | | 659 E MAIN PO BOX 553 | CITY TREASURER | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY HERKIMER CNTY | CITY TREASURER | PO BOX 603 | ADIRONDACK BANK | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY S D DANUBE TN | | 770 E MAIN ST | TAX COLLECTOR | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY S D FAIRFIELD TN | | 770 E MAIN ST | | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY S D LITTLE FALLS | SCHOOL COLLECTOR | PO BOX 4844 | PYMTS | | UTICA | NY | 13504 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE FALLS CITY S D LITTLE FALLS | SCHOOL COLLECTOR | PO BOX 611 | PMT 15 PETRIE ST | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY S D MANHEIM TOWN | SCHOOL TAX COLLECTOR | PO BOX 611 | 770 E MAIN ST | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY S D TN HERKIMER | | 770 E MAIN ST | | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY S D TN OF STARK | | 770 E MAIN ST | | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CITY | | 659 E MAIN ST | CITY TREASURER | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS CTY S D LITTLE FALSTN | | PO BOX 4844 PYMTS | SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| LITTLE FALLS CTY S D LITTLE FALSTN | SCHOOL TAX COLLECTOR | PO BOX 611 | PMT 15 PETRIE ST | | LITTLE FALLS | NY | 13365 | |
| LITTLE FALLS TOWN | | 464 SANDY LN RD | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| LITTLE FALLS TOWN | | 5066 DALLAS AVE | | | SPARTA | WI | 54656 | |
| LITTLE FALLS TOWN | | 5323 ST HWY 27 | LITTLE FALLS TOWN TREASURER | | SPARTA | WI | 54656 | |
| LITTLE FALLS TOWN | | 5323 ST HWY 27 | TREASURER LITTLE FALLS TOWN | | SPARTA | WI | 54656 | |
| LITTLE FALLS TOWN | | RT2 | | | SPARTA | WI | 54656 | |
| LITTLE FALLS TOWNSHIP | | 225 MAIN ST | LITTLE FALLS TWP COLLECTOR | | LITTLE FALLS | NJ | 07424 | |
| LITTLE FALLS TOWNSHIP | | 35 STEVENS AVE | | | LITTLE FALLS | NJ | 07424 | |
| LITTLE FALLS TOWNSHIP | | 35 STEVENS AVE | TAX COLLECTOR | | LITTLE FALLS | NJ | 07424 | |
| LITTLE FERRY BORO | | 215 217 LIBERTY ST | TAX COLLECTOR | | LITTLE FERRY | NJ | 07643 | |
| LITTLE GRANT TOWN | | TOWN HALL | | | BLOOMINGTON | WI | 53804 | |
| LITTLE MAHANOY TOWNSHIP | | R D 1 BOX 22A | | | DORNSIFE | PA | 17823-7742 | |
| LITTLE MAHANOY TOWNSHIP | | R D 1 BOX 22A | | | MARION HEIGHTS | PA | 17832 | |
| LITTLE MAHANOY TWP SCHOOL DISTRICT | | RD 1 BOX 300 | | | SHAMOKIN | PA | 17872 | |
| LITTLE MEADOWS BORO SCHOOLDISTRICT | | BOX 1087 MAPLE AVE | | | LITTLE MEADOWS | PA | 18830 | |
| LITTLE MEADOWS BORO SCHOOLDISTRICT | | RR 4 BOX 8 | T C OF MONTROSE AREA SCH DIST | | LITTLE MEADOWS | PA | 18830 | |
| LITTLE MEADOWS BOROUGH | | R 1 BOX 72 | | | LITTLE MEADOWS | PA | 18830 | |
| LITTLE POINT LLC | | 7445 GIRARD AVE STE 10 | | | LA JOLLA | CA | 92037-5171 | |
| LITTLE REMICK AND CAPP PLC | | 2601 N CAMPBELL AVE STE 101 | | | TUCSON | AZ | 85719-3164 | |
| LITTLE RICE TOWN | | 11669 SHIRLEY GLEN LN | TREASURER LITTLE RICE TOWNSHIP | | HAZLEHURST | WI | 54531 | |
| LITTLE RICE TOWN | | 2494 KELLY DAM RD | TREASURER LITTLE RICE TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| LITTLE RICE TOWN | | STAR ROUTE | | | HAZLEHURST | WI | 54531 | |
| LITTLE RIVER CONDOMINIUM TRUST | | PO BOX 946 | | | MARBLEHEAD | MA | 01945 | |
| LITTLE RIVER COUNTY CIRCUIT CLE | | 351 N SECOND ST | | | ASHDOWN | AR | 71822 | |
| LITTLE RIVER COUNTY RECORDS | | 351 N 2ND STE 5 | | | ASHDOWN | AR | 71822 | |
| LITTLE RIVER COUNTY | | 351 N SECOND ST STE 2 | COLLECTOR | | ASHDOWN | AR | 71822 | |
| LITTLE RIVER SQUARE COA | | 8107 AINSWORTH AVE | | | SPRINGFIELD | VA | 22152 | |
| LITTLE RIVER TOWN | | 8441 TWO MILE RD | TREASURER LITTLE RIVER TOWN | | OCONTO | WI | 54153 | |
| LITTLE RIVER TOWN | | 8441 TWO MILES RD | LITTLE RIVER TOWN TREASURER | | OCONTO | WI | 54153 | |
| LITTLE RIVER TOWN | | RT 2 | | | PESHTIGO | WI | 54157 | |
| LITTLE RIVER TOWN | TREASURER | 8441 2 MILE RD | | | OCONTO | WI | 54153-9332 | |
| LITTLE ROCKY RUN HOA | C O SUMMITT MANAGEMENT SERVICES | 8405 RICHMOND HWY STE A | | | ALEXANDRIA | VA | 22309-2425 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE SILVER BORO | | 480 PROSPECT AVE | LITTLE SILVER BORO COLLECTOR | | LITTLE SILVER | NJ | 07739 | |
| LITTLE SILVER BORO | | 480 PROSPECT AVE | TAX COLLECTOR | | LITTLE SILVER | NJ | 07739 | |
| LITTLE SUAMICO TOWN | | 1405 COUNTY J | TREASURER | | LITTLE SUAMICO | WI | 54141 | |
| LITTLE SUAMICO TOWN | | 1405 COUNTY RD J | TREASURER LITTLE SUAMICO TOWN | | LITTLE SUAMICO | WI | 54141 | |
| LITTLE SUAMICO TOWN | | 1405 COUNTY RD J | TREASURER | | LITTLE SUAMICO | WI | 54141 | |
| LITTLE SUAMICO TOWN | | 1405 COUNTY RD J | TREASURER | | LITTLE SUQMICO | WI | 54141 | |
| LITTLE SUAMICO TOWN | | 1405 CTH J | TREASURER LITTLE SUAMICO TOWN | | LITTLE SUAMICO | WI | 54141 | |
| LITTLE SUWANEE POINTE | | PO BOX 2082 | C O LIBERTY COMMUNITY MNGMNT INC | | LOGANVILLE | GA | 30052 | |
| LITTLE TRAVERSE TOWNSHIP | | 8288 S PLEASANTVIEW RD | TREASURER LITTLE TRAVERSE | | HARBOR SPRING | MI | 49740 | |
| LITTLE TRAVERSE TOWNSHIP | | 8288 S PLEASANTVIEW RD | TREASURER LITTLE TRAVERSE | | HARBOR SPRINGS | MI | 49740 | |
| LITTLE VALLEY CEN SCH MNSFLD T | | 416 ROCK CITY ST | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY CEN SCH MNSFLD TN | | 416 ROCK CITY ST | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY CEN SCH NAPOLI T | | 416 ROCK CITY ST | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY CEN SCH NAPOLI TN | | 416 ROCK CITY ST | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY CEN SCH NW ALB T | | 416 ROCK CITY ST | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY CEN SCH NW ALB TN | | 416 ROCK CITY ST | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY CS CMBD | | 207 ROCK CITY ST | SCHOOL TAX COLLECTOR | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY TOWN | | 201 THIRD ST | TAX COLLECTOR | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY TOWN | | MUNICIPAL BUILDING | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY VILLAGE | | MUNICIPAL BUILDING 103 ROCK CITY ST | VILLAGE CLERK | | LITTLE VALLEY | NY | 14755 | |
| LITTLE VALLEY VILLAGE | | MUNICIPAL BUILDING | | | LITTLE VALLEY | NY | 14755 | |
| LITTLE WELSHMANS LANDSCAPING AND | | 225 COUNTY ST | | | SEEKONK | MA | 02771 | |
| LITTLE WINDEL AND COPPEDGE | | 225 W MAIN ST | | | TISHOMINGO | OK | 73460 | |
| LITTLE WOLF TOWN | | N 6317 COUNTY HWY RD O | TREASURER LITTLE WOLF TWP | | CLINTONVILLE | WI | 54929 | |
| LITTLE WOLF TOWN | | N 6317 COUNTY HWY RD O | TREASURER | | CLINTONVILLE | WI | 54929 | |
| LITTLE WOLF TOWN | | N 6317 COUNTY HWY RD O | TREASURER | | MANAWA | WI | 54929 | |
| LITTLE WOLF TOWN | | N 6317 COUNTY RD O | | | MANAWA | WI | 54949 | |
| LITTLE WOLF TOWN | | N6317 CTY RD O | LITTLE WOLF TOWN TREASURER | | MANAWA | WI | 54949 | |
| LITTLE, FLORRID E | | 1838 APPALOOSA MIL CT | | | BUFORD | GA | 30519 | |
| LITTLE, GEORGE | | 13602 LAJOLLA CIR 16 G | | | LAMIRADA | CA | 90638 | |
| LITTLE, JAMES | | 129 BOLTON ST | | | PORTLAND | ME | 04102-2503 | |
| LITTLE, JOANNA | | 2478 PATTERSON RD | | | GRAND JUNCTION | CO | 81505 | |
| LITTLE, JOHN P | | 404 W FOSTER ST | | | TOMAH | WI | 54660 | |
| LITTLE, KATHERINE | | 1604 DRURY LN | SCOT CONNER | | NICHOLS HILLS | OK | 73116 | |
| LITTLE, LAUREL B | | 5010 SW 90TH AVE | | | COOPER CITY | FL | 33328 | |
| LITTLE, MICHAEL J | | 501 S. RUFE TAYLOR ROAD | | | GREENEVILLE | TN | 37745 | |
| LITTLE, STACEY | | 7648 FIELDER ROAD | | | JONESBORO | GA | 30236 | |
| LITTLE, TONY | | 1679 S MARKET 137 | | | CHEHALIS | WA | 98532 | |
| LITTLE, TY D | | 9905 W 85TH WAY | | | ARVADA | CO | 80005-1204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE, WILLIAM | | 901 BARRY OAK RD | P AND D ROOFING | | CLEVELAND | NC | 27013 | |
| LITTLEBIRD, LAQUITA | | 1125 E DAVIS RD | | | WEATHERFORD | OK | 73096 | |
| LITTLEFIELD CONDOMINIUM | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| LITTLEFIELD ISD | | 1500 E DELANO AVE | ASSESSOR COLLECTOR | | LITTLEFIELD | TX | 79339 | |
| LITTLEFIELD JACQUELYN TTE OF | | AND UNION BANK OF CALIFORNIA | LITTLEFIELD LVNG TR 7 26 98 | | SAN DIEGO | CA | 92101 | |
| LITTLEFIELD TOWNSHIP | | PO BOX 188 | | | ALANSON | MI | 49706 | |
| LITTLEFIELD TOWNSHIP | | PO BOX 188 | ELIZABETH EGGERS TREASURER | | ALANSON | MI | 49706 | |
| LITTLEFIELD TOWNSHIP | | PO BOX 188 | TREASURER LITTLEFIELD | | ALANSON | MI | 49706 | |
| LITTLEFIELD TWP TREASURER | | PO BOX 188 | | | ALANSON | MI | 49706 | |
| LITTLEFIELD, ALLEN L | | 245 S WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| LITTLEFIELD, ROBERT E | | 350 NORTHERN BLVD | | | ALBANY | NY | 12204 | |
| LITTLEHALE, SARGENT O & LITTLEHALE, SUE L | | 4 CAROLYN CT | | | ORINDA | CA | 94563 | |
| LITTLEJOHN, CAROLYN | | 11509 N MILLER AVE | GAFELK NEW AGE ROOFING | | OKLAHOMA CITY | OK | 73120 | |
| LITTLEJOHN, KIM | | 984 HURTT RD | | | CHICKAMAUGA | GA | 30707 | |
| LITTLEROCK CREEK IRRIGATIONS | | 35141 87TH ST E | | | LITTLEROCK | CA | 93543 | |
| LITTLESTOWN BORO ADAMS | | 33 W MYRTLE ST | T C OF LITTLESTOWN BOROUGH | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN BORO ADAMS | | 435 GLENWYN DR | TC OF LITTLESTOWN BORO | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN CONEWAGO VALLEY SD | | 435 HILL RD | DIANE L BIXLER TAX COLLECTOR | | HANOVER | PA | 17331 | |
| LITTLESTOWN CONEWAGO VALLEY SD | | 898 BON OX RD | | | GETTYSBURG | PA | 17325 | |
| LITTLESTOWN CONEWAGO VALLEY SD | | 898 BON OX RD | T C CONEWAGO VALLEY SCH DIST | | GETTYSBURG | PA | 17325 | |
| LITTLESTOWN SD BONNEAUVILLE BORO | | 5 LOCUST ST | PHILIP E LITTLE COLLECTOR | | GETTYSBURG | PA | 17325 | |
| LITTLESTOWN SD BONNEAUVILLE BORO | | 5 LOCUST ST | PHILIP LITTLE TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| LITTLESTOWN SD GERMANY TWP | | 1870 HARNEY RD | T C OF LITTLESTOWN AREA SCH DIST | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD GERMANY TWP | | 780 KINDIG RD | T C OF LITTLESTOWN AREA SCH DIST | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD LITTLESTOWN BORO | | 33 W MYRTLE ST | T C LITTLESTOWN SCHOOL DIST | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD LITTLESTOWN BORO | | 435 GLENWYN DR | T C LITTLESTOWN SCHOOL DIST | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD MOUNT JOY TWP | | 3425 BALTIMORE PIKE | KIMBERLY LITTLE TAX COLLECTOR | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD UNION TWP | | 1 B MUMMERT DR | T C OF LITTLESTOWN SD UNION TWP | | LITTLESTOWN | PA | 17340 | |
| LITTLESTOWN SD UNION TWP | | 776 HANOVER PIKE | LAWRENCE F SUSKIE TAX COLLECTOR | | LITTLESTOWN | PA | 17340 | |
| LITTLETON AND ASSOCIATE | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| LITTLETON AND ASSOCIATES | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| LITTLETON APPRAISAL SERVICE | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| LITTLETON APPRAISAL SERVICE | | PO BOX 1795 | | | GOLDSBORO | NC | 27533-1795 | |
| LITTLETON ASSOCIATE | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| LITTLETON STATION | | 14142 DENVER W PKWY STE 350 | | | GOLDEN | CO | 80401 | |
| LITTLETON TOWN TAX COLLECTOR | | 37 SHATTUCK ST | RM 207 | | LITTLETON | MA | 01460 | |
| LITTLETON TOWN | | 125 MAIN ST STE 201 | TAX COLLECTOR | | LITTLETON | NH | 03561 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLETON TOWN | | 1536 US HWY 1 | TAX COLLECTOR | | HOULTON | ME | 04730 | |
| LITTLETON TOWN | | 1536 US HWY 1 | TOWN OF LITTLETON | | LITTLETON | ME | 04730 | |
| LITTLETON TOWN | | 37 SHATTUCK ST 207 | REBECCA QUINN TAX COLLECTOR | | LITTLETON | MA | 01460 | |
| LITTLETON TOWN | | 37 SHATTUCK ST RM 207 | LITTLETON TOWN TAX COLLECTOR | | LITTLETON | MA | 01460 | |
| LITTLETON TOWN | | 37 SHATTUCK ST RM 207 | TOWN OF LITTLETON | | LITTLETON | MA | 01460 | |
| LITTLETON TOWN | | PO BOX 87 | TAX COLLECTOR | | LITTLETON | NC | 27850 | |
| LITTLETON TOWN | | PO BOX 87 | TOWN HALL | | LITTLETON | NC | 27850 | |
| LITTLETON, DENISE I | | 4321 MIDMOST DR | | | MOBILE | AL | 36609 | |
| LITTLETON, T V | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| LITTLETOWN AND ASSOCIATE | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| LITTLETOWN APPRAISAL SERVICE | | PO BOX 1795 | | | GOLDSBORO | NC | 27533-1795 | |
| LITTON LOAN SERVICING ,LLP | | C/O GOLDMAN SACHS & CO. | 85 BROAD ST.-TAX DEPT | | NEW YORK | NY | 10004 | |
| LITTON LOAN SERVICING LP | | 4828 LOOP CENTRAL DR | | | HOUSTON | TX | 77081 | |
| LITTON LOAN SERVICING LP | | 4828 LOOP CENTRAL DRIVE | | | HOUSTON | TX | 77081 | |
| LITTON LOAN SERVICING LP | | 4828 LOOP CENTRAL DRIVE | | | HOUSTON | TX | 77081-2226 | |
| LITTON LOAN SERVICING LP | | 5414 BELLAIRE DR | FOR THE ACCOUNT OF SANDRA MILLER | | NEW ORLEANS | LA | 70124 | |
| Litton Loan Servicing, L.P. | | 4828 Loop Central Drive | | | Houston | TX | 77081-2226 | |
| Litton, Charlie D | | 536 Hamilton Street | | | Newton | NC | 28658 | |
| LITTY, LINDA M | | 3078 CLAIRMONT RD NE APT 815 | | | ATLANTA | GA | 30329 | |
| LITUS TO LET | | PO BOX 9000 | | | MYRTLE BEACH | SC | 29578-9000 | |
| LITVAK, RYAN | | 15002 REDCLIFF DRIVE | | | TAMPA | FL | 33625 | |
| Litvin Law Firm, P.C. | GMAC MRTG, LLC VS JOHN ROLAND, UNITED STATES OF AMERICA O/B/O INTERNAL REVENUE SVC NEW YORK STATE DEPARTMENT OF TAXATI ET AL | 1716 Coney Island Avenue,Suite 5R | | | Brooklyn | NY | 11230 | |
| LITWIN AND ASMAN PC | | 1047 BANTAM RD | | | BANTAM | CT | 06750 | |
| LITZ AND LITZ | | 143 CLINTON ST | | | SCHENECTADY | NY | 12305 | |
| LITZENBERG AND SON | | 207 W MAIN ST | | | ELKTON | MD | 21921 | |
| LITZLER, JOHN | | 1412 MAIN ST FL 24 | | | DALLAS | TX | 75202 | |
| LITZLER, JOHN | | 750 N ST PAUL STE 1600 | | | DALLAS | TX | 75201 | |
| LIU AND ASSOCIATES | | 1010 W CHAPMAN AVE STE 200 | | | ORANGE | CA | 92868 | |
| LIU, CHIH H | | 7761 HANAHAN PL | | | LAKE WORTH | FL | 33467 | |
| LIU, EDWIN C | | 7301 BELTIL DR | | | MODESTO | CA | 95356 | |
| LIU, JUN | | 18 WINN TERRACE UNIT 5A | | | NORTHBOROUGH | MA | 01532 | |
| LIU, MELIN | | 855 CEDAR ST | | | ALAMEDA | CA | 94501-5215 | |
| LIU, NELSON & LIU, DICK | | 618 TARA ST | | | NEWBURY PARK | CA | 91320-3089 | |
| LIU, YONG W | | 701 WALKER AVE | | | BALTIMORE | MD | 21212-0000 | |
| LIVARCHIK AND FARAHMAND | | 424 BROADWAY ST | | | CHESTERTON | IN | 46304 | |
| LIVARCHIK AND FARAHMAND | | 424 BROADWAY | | | CHESTERTON | IN | 46304 | |
| LIVAS, ANDREW | | 3637 BOLIVAR AVE | BRUCE ALEXANDER AND DOMUS CONSTRUCTION AND DESIGN | | NORTH HIGHLANDS | CA | 95660 | |
| LIVE OAK COUNTY CLERK | | 301 HOUSTON | | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY CLERK | | PO BOX 280 | | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY COLLECTOR | | PO BOX 2370 | 205 BOWIE ST | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY RECORDER | | PO BOX 280 | | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY | ASSESSOR COLLECTOR | PO BOX 2370 | 205 BOWIE ST | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY | ASSESSOR-COLLECTOR | P O BOX 519 | | | GEORGE WEST | TX | 78022 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVE OAK COUNTY | | PO BOX 519 | ASSESSOR COLLECTOR | | GEORGE WEST | TX | 78022 | |
| LIVE OAK REAL ESTATE | | 1039 S COLLEGE RD STE 201 | | | WILMINGTON | NC | 28403-4434 | |
| LIVECCHI, LAWRENCE C & LIVECCHI, ELIZABETH | | 109 FOREST QUEST | | | ORMOND BEACH | FL | 32174 | |
| LIVELY REALTY | | | | | | | | |
| LIVELY REALTY | | 104 ASTOR ST | | | WELLFORD | SC | 29385 | |
| LIVELY, PETER | | 11268 WASHINGTON BLVD STE 203 | | | CULVER CITY | CA | 90230 | |
| LIVELY-SMITH, VANESSA A | | 150 BRANTLEY PLACE DR. | | | MOORESVILLE | NC | 28117-6859 | |
| LIVERMORE CITY | CITY OF LIVERMORE | PO BOX 279 | | | LIVERMORE, | KY | 42352 | |
| LIVERMORE CITY | | PO BOX 279 | CITY OF LIVERMORE | | LIVERMORE | KY | 42352 | |
| LIVERMORE FALLS TOWN | | 2 MAIN ST | TOWN OF LIVERMORE FALLS | | LIVERMORE FALLS | ME | 04254 | |
| LIVERMORE TOWN | | 10 CRASH RD | TOWN OF LIVERMORE | | LIVERMORE | ME | 04253 | |
| LIVERPOOL BORO PERRY | | 202 WILBUR ST | TC OF LIVERPOOL BOROUGH | | LIVERPOOL | PA | 17045 | |
| LIVERPOOL BORO PERRY | | 300 N PINE ST | TC OF LIVERPOOL BOROUGH | | LIVERPOOL | PA | 17045 | |
| LIVERPOOL C S SALINA TN | | 201 SCHOOL RD | RECEIVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| LIVERPOOL CITY | | 2410 SECOND STREET PO BOX 336 | TAX COLLECTOR | | LIVERPOOL | TX | 77577 | |
| LIVERPOOL CS CLAY TOWN | | 4401 STATE ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| LIVERPOOL CS CLAY TOWN | | 4401 STATE ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| LIVERPOOL CS CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| LIVERPOOL TOWNSHIP PERRY | | 2622 STATE ROUTE 17 | T C OF LIVERPOOL TOWNSHIP | | LIVERPOOL | PA | 17045 | |
| LIVERPOOL TOWNSHIP PERRY | | 331 IOWA HOLLOW RD | T C OF LIVERPOOL TOWNSHIP | | MILLERSTOWN | PA | 17062 | |
| LIVERPOOL TWP SCHOOL DISTRICT | | 2622 STATE ROUTE 17 | T C OF GREENWOOD SCHOOL DIST | | LIVERPOOL | PA | 17045 | |
| LIVERPOOL TWP SCHOOL DISTRICT | | 331 IOWA HOLLOW RD | T C OF GREENWOOD SCHOOL DIST | | MILLERSTOWN | PA | 17062 | |
| LIVERPOOL VILLAGE | | 310 SYCAMORE ST | VILLAGE CLERK | | LIVERPOOL | NY | 13088 | |
| LIVGARD AND REBUSE PLLP | | 2520 UNIVERSITY AVE SE STE 202 | | | MINNEAPOLIS | MN | 55414 | |
| Livia Pilarski | | 6845 FM 984 | | | Ennis | TX | 75119 | |
| LIVING ABROAD LLC | | 501 WESTPORT AVE #255 | | | NORWALK | CT | 06851 | |
| LIVINGSTON AND BARBARA WILSON | | 7701 SW 10 CT | AND ON Q INTERIOR DESIGN | | NORTH LAUDERDALE | FL | 33068 | |
| LIVINGSTON AND HARKINS LLC | | 26 N NORTON AVE | | | SYLACAUGA | AL | 35150 | |
| LIVINGSTON APPRAISAL INC | | PO BOX 852 | | | OLATHE | KS | 66051 | |
| LIVINGSTON APPRAISALS INC | | PO BOX 852 | | | OLATHE | KS | 66051 | |
| LIVINGSTON CITY | | 301 MCHENRY CIR | TAX COLLECTOR | | LIVINGSTON | TN | 38570 | |
| LIVINGSTON CLERK OF COURT | | PO BOX 1150 | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON CLERK OF COURTS | | PO BOX 1150 | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON CLERK | | 20180 IOWA ST | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON COUNTY CLERK | | 112 W MADISON | | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY CLERK | | 2 CT ST RM 201 | | | GENESEO | NY | 14454 | |
| LIVINGSTON COUNTY CLERK | | 2 CT ST RM 201 | LIVINGSTON COUNTY COURTHOUSE | | GENESEO | NY | 14454 | |
| LIVINGSTON COUNTY CLERK | | 335 CT ST | LIVINGSTON COUNTY CLERK | | SMITHLAND | KY | 42081 | |
| LIVINGSTON COUNTY CLERK | | 6 CT ST RM 201 | | | GENESEO | NY | 14454 | |
| LIVINGSTON COUNTY CLERK | | 6 CT ST RM 201 | GOVERNMENT CTR | | GENESEO | NY | 14454 | |
| LIVINGSTON COUNTY CLERK | | PO BOX 400 | CT ST | | SMITHLAND | KY | 42081 | |
| LIVINGSTON COUNTY RECORDER | | 112 W MADISON COURTHOUSE | | | PONTIAC | IL | 61764 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVINGSTON COUNTY RECORDERS OFF | | 112 W MADISON ST | | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY REGISTER OF DEEDS | | 200 EAST GRAND RIVER | | | HOWELL | MI | 48843 | |
| LIVINGSTON COUNTY REGISTER OF DEEDS | | COURTHOUSE 200 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LIVINGSTON COUNTY REGISTER OF D | | PO BOX 332 | 200 E GRAND RIVER | | HOWELL | MI | 48844-0332 | |
| LIVINGSTON COUNTY SHERIFF | | 351 CT ST | LIVINGSTON COUNTY SHERIFF | | SMITHLAND | KY | 42081 | |
| LIVINGSTON COUNTY SHERIFF | | PO BOX 340 | LIVINGSTON COUNTY SHERIFF | | SMITHLAND | KY | 42081 | |
| LIVINGSTON COUNTY TREASURER OFFICE | | 200 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LIVINGSTON COUNTY TREASURER | | 200 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LIVINGSTON COUNTY | | 112 W MADISON PO BOX 50 | LIVINGSTON COUNTY TREASURER | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY | | 112 W MADISON | LIVINGSTON COUNTY TREASURER | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY | | 112 W MADISON | PO BOX 50 | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY | | 6 CT HOUSE ST RM 203 | TAX COLLECTOR | | GENESEO | NY | 14454 | |
| LIVINGSTON COUNTY | | 700 WEBSTER ST STE 5 | LIVINGSTON COUNTY COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| LIVINGSTON COUNTY | | COUNTY COURTHOUSE | | | LINNEUS | MO | 64653 | |
| LIVINGSTON COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | LINNEUS | MO | 64653 | |
| LIVINGSTON COUNTY | | COURTHOUSE | TAX COLLECTOR | | GENESEO | NY | 14454 | |
| LIVINGSTON MANOR C S TN COLCHES | | LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVINGSTON MANOR C S TN COLCHESTER | | LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVINGSTON MANOR C S TN OF ANDES | | LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVINGSTON MANOR CS COMBINED TWNS | | 5801 E TAFT RD | FL 1 PO BOX 3938 | | SYRACUSE | NY | 13212 | |
| LIVINGSTON MANOR CS COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117054 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| LIVINGSTON MANOR CS COMBINED TWNS | SCHOOL TAX COLLECTOR | PO BOX 947 | SCHOOL ST | | LIVINGSTON MANOR | NY | 12758 | |
| LIVINGSTON MANOR CS TNHARDENBURGH | | LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVINGSTON MUTUAL INSURANCE CO | | | | | DANSVILLE | NY | 14437 | |
| LIVINGSTON MUTUAL INSURANCE CO | | PO BOX 498 | | | DANSVILLE | NY | 14437 | |
| LIVINGSTON PARISH CLERK OF COURT | | 20180 IOWA ST | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON PARISH | | PO BOX 370 | 20180 IOWA ST | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON PARISH | | PO BOX 370 | LIVINGSTON PARISH | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON PARISH | | PO BOX 370 | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON PARISH | SHERIFF AND COLLECTOR | PO BOX 370 | 20180 IOWA ST | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON RECORDER OF DEEDS | | 700 WEBSTER STE 6 | | | CHILLICOTHE | MO | 64601 | |
| LIVINGSTON REGISTER OF DEEDS | | 200 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| LIVINGSTON TOWN | | 20550 CIR DR | TAX COLLECTOR | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON TOWN | | PO BOX 65 | TAX COLLECTOR | | LIVINGSTON | NY | 12541 | |
| LIVINGSTON TOWNSHIP | | 204 HILLSIDE AVE | LIVINGSTON TWP COLLECTOR | | LIVINGSTON | NJ | 07039 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVINGSTON TOWNSHIP | | 2622 MARTINDALE RD | TREASURER LIVINGSTON TWP | | GAYLORD | MI | 49735 | |
| LIVINGSTON TOWNSHIP | | 357 SO LIVINGSTON AVE | TAX COLLECTOR | | LIVINGSTON | NJ | 07039 | |
| LIVINGSTON TOWNSHIP | | 4837 N OLD 27 | TREASURER LIVINGSTON TWP | | GAYLORD | MI | 49735 | |
| LIVINGSTON TOWNSHIP | | 4837 N OLD 27 | TREASURER OF LIVINGSTON TOWNSHIP | | GAYLORD | MI | 49735 | |
| LIVINGSTON TOWN | TAX COLLECTOR | PO BOX 430 | 20550 CIR DR | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON TWP | | 2622 MARTINDALE RD | TREASURER LIVINGSTON TWP | | GAYLORD | MI | 49735 | |
| LIVINGSTON VILLAGE | | 220 W BARBER AVE | TREASURER LIVINGSTON VILLAGE | | LIVINGSTON | WI | 53554 | |
| LIVINGSTON VILLAGE | | 220 W BARBER ST PO BOX 90 | LIVINGSTON TOWN TREASURER | | LIVINGSTON | WI | 53554 | |
| LIVINGSTON VILLAGE | | TOWN HALL | | | LIVINGSTON | WI | 53554 | |
| LIVINGSTON VILLAGE | | VILLAGE HALL | | | LIVINGSTON | WI | 53554 | |
| LIVINGSTON, CARRIE | | 140 QUINTON COURT | | | WEST COLUMBIA | SC | 29170 | |
| LIVINGSTON, G. G & LIVINGSTON, MARGARET | | 1 VERONICA PLACE | | | NEW MONMOUTH | NJ | 07748 | |
| LIVINGSTON, G. G & LIVINGSTON, MARGARET | | 167 BUCKINGHAM | | | SOUTHAMPTON | NJ | 08088 | |
| LIVINGSTON, JERRY M | | 2683 HIGHWAY 43 | | | SILVER CREEK | MS | 39663-2150 | |
| LIVINGSTON, JOSHUA | | 2531 EAST 22ND PLACE | | | TULSA | OK | 74114-0000 | |
| LIVINGSTON, LEONARD J | | 236 JUNIPER CREEK BLVD | | | PINEHURST | NC | 28374-6819 | |
| LIVINGSTON, STEPHEN P | | PO BOX 729 | | | NEW ALBANY | MS | 38652 | |
| LIVINGTON COUNTY DRAIN COMMISSIONER | | 2300 E GRAND RIVER STE 105 | | | HOWEL | MI | 48843 | |
| LIVITS REAL ESTATE INVESTMENT LLC | | 585 BEVANS DR | | | SAN JOSE | CA | 95129 | |
| LIVIU AND LIDIA TIPLEA | | 14428 LOS ROBLES AVE | | | HACIENDA HIEGHTS | CA | 91745 | |
| LIVNGSTN MAN CEN SCH CALLICOON | | RD 1 LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVNGSTN MAN CEN SCH LIBERTY | | RD 1 LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVNGSTN MAN CEN SCH NEVERSINK | | RD 1 LITTLE ISLAND RD | | | LIVINGSTON MANOR | NY | 12758 | |
| LIVONIA C S TN OF CONESUS | | PO BOX 116 | | | LIVONIA | NY | 14487 | |
| LIVONIA CEN SCH COMBINED TWNS | | PO BOX 116 | SCHOOL TAX COLLECTOR | | LIVONIA | NY | 14487 | |
| LIVONIA CEN SCH COMBINED TWNS | | PO BOX 399 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| LIVONIA CEN SCH TN OF CANADICE | | BOX 116 | | | LIVONIA | NY | 14487 | |
| LIVONIA CITY | | 33000 CIVIC CTR DR | LIVONIA CITY TREASURER | | LIVONIA | MI | 48154 | |
| LIVONIA CITY | | 33000 CIVIC CTR DR | | | LIVONIA | MI | 48154 | |
| LIVONIA CITY | | 33000 CIVIC CTR | TAX COLLECTOR | | LIVONIA | MI | 48154 | |
| LIVONIA CITY | LIVONIA CITY TREASURER | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154 | |
| LIVONIA TOWN | | PO BOX 150 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| LIVONIA TOWN | TAX COLLECTOR | PO BOX 399 | PYMTS ONLY | | WARSAW | NY | 14569 | |
| LIVONIA VILLAGE | | 36 COMMERCIAL PO BOX 161 | VILLAGE CLERK | | LIVONIA | NY | 14487 | |
| LIVONIA VILLAGE | | 36 COMMERCIAL ST | VILLAGE CLERK | | LIVONIA | NY | 14487 | |
| LIYA SHARMA AND AZOR LLC | | 2 NASSAU RD | | | GREAT NECK | NY | 11021 | |
| LIZA A GREENE ATT AT LAW | | 9610 LONG POINT RD STE 130 | | | HOUSTON | TX | 77055 | |
| Liza Donaldson | | 947 Fairmont Rd | | | Riegelsville | PA | 18077 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIZA VILLALOBOS DOUGLAS | | 5508 N 29TH LN | CARLOS DOUGLAS AND VILLANUEVA CONSTRUCTION LLC | | MCALLEN | TX | 78504 | |
| LIZA, JOSE | | 147 149 PATTERSON AVE | ANTE CONSTRUCTION | | PATTERSON | NJ | 07502 | |
| LIZANDRO HERNANDEZ TAUSCHER | | 9322 ANDERSONVILLE LN | | | SAN ANTONIO | TX | 78240-2878 | |
| LIZARRAGA, TOMAS & LIZARRAGE, CARMEN | | | | | SAN DIEGO | CA | 92154 | |
| Lizbeth Alosilla | | 150 Periwinkle Way | | | Waterloo | IA | 50701 | |
| LIZET LAU | | 1522 E. WILSON AVENUE | #4 | | GLENDALE | CA | 91206 | |
| Lizeth Chavez | | 250 East Avenue R | #E-34 | | Palmdale | CA | 93550 | |
| LIZETTE M BABUN ESQ ATT AT LAW | | 10621 N KENDALL DR STE 121 | | | MIAMI | FL | 33176 | |
| Lizette Moncivais | | 3408 Mill Ridge St. | | | Bedford | TX | 76021 | |
| LIZZET C MARTINEZ ESQ ATT AT LA | | 2372 NW 7TH ST | | | MIAMI | FL | 33125 | |
| LIZZIE POWELL AND JAMES | | 312 S COLLIN | LEAVY CONTRACTORS | | ISOLA | MS | 38754 | |
| LIZZIE POWELL AND W AND W | | 312 S COLLIN | CONSTRUCTION | | ISOLA | MS | 38754 | |
| LIZZIE R HATCHER ATT AT LAW | | 725 S 6TH ST | | | LAS VEGAS | NV | 89101-6921 | |
| LIZZIO ALMEYDA, MELISSA | | 1625 BROADWAY STE 600 | | | DENVER | CO | 80202 | |
| LIZZIO ALMEYDA, MELISSA | | 1675 BROADWAY STE 1150 | | | DENVER | CO | 80202 | |
| LJ FREIHOFER, CHARLES | | 2493 DIXIE HWY | | | FT MITCHELL | KY | 41017 | |
| LJ LOHEIT CHAPTER 13 TRUSTEE | | PO BOX 1858 | | | SACRAMENTO | CA | 95812 | |
| LJ MICHAELS INC | | 1724 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| LJ MICHAELS REAL ESTATE INC | | 1724 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| LJ ROSS ASSOC | | PO BOX 1838 | | | ANN ARBOR | MI | 48106 | |
| LJ SERVICES PROPERTY MANAGEMENT | | 22331 VOBE CT | | | KATY | TX | 77449 | |
| LJ SHERIDAN & CO., AGENT | | 940 W. ADAMS STREET | SUITE 400 | | CHICAGO | IL | 60607 | |
| LJS AND G LTD | | 5495 S RAINBOW BLVD STE 202 | LEACH JOHNSON SONG AND GRUCHOW | | LAS VEGAS | NV | 89118 | |
| LJS AND G LTD | | 8945 W RUSSELL RD STE 330 | | | LAS VEGAS | NV | 89148 | |
| LJS PROPERTY INVESTMENTS LLC | | 554 E VALLEVUE RD # B | | | ATWATER | CA | 95301 | |
| LK CONSTRUCTION | | 5179 N CO RD 350W | | | GREENSBURG | IN | 47240 | |
| LK GROUND RENTS LLC | | PO BOX 15063 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| LK SHIELDS SOLICITORS - PRIMARY | | 39/40 UPPER MOUNT STREET | | | DUBLIN | | 2 | Ireland |
| LL REMODELING SERVICE CORP | | 1021 BAYSIDE DR | | | PALATINE | IL | 60074 | |
| LL VANHOY APPRAISAL SERVICES | | 1841 BUDDINGBROOK LN | | | WINSTON SALEM | NC | 27106 | |
| LLACUNA, JUDY G | | 4309 NEOSHO AVENUE | | | CULVER CITY | CA | 90066 | |
| LLAMA CONSTRUCTION | | PO BOX 45079 | | | TAMERA | FL | 33677 | |
| LLAMAS, ARMANDO | | 920 EWING AVE | | | KANSAS CITY | MO | 64126-2226 | |
| LLAMAS, ELISEO P | | 751 S WEIR CANYON RD #157-282 | | | ANAHEIM HILLS | CA | 92808 | |
| LLAMAS, NORBERTA | | 2212 E LEWIS AVE | HF RESENDEZ CONSTRUCTION CO | | FRESNO | CA | 93701 | |
| LLANES, ANTHONY & LLANES, BELINDA F | | 3323 W CORDELIA AVE | | | TAMPA | FL | 33607 | |
| LLANO COUNTY CLERK | | PO BOX 40 | | | LLANO | TX | 78643 | |
| LLANO COUNTY MUD 1 | | 2900 BLUE LAKE DR | ASSESSOR COLLECTOR | | HORSESHOE BAY | TX | 78657 | |
| LLANO COUNTY MUD 1 | | 2900 BLUE LAKE DR | ASSESSOR COLLECTOR | | MARBLE FALLS | TX | 78657-5929 | |
| LLANO COUNTY TAX OFFICE | | PO BOX 307 | | | LLANO | TX | 78643 | |
| LLANO COUNTY | ASSESSOR COLLECTOR | PO BOX 307 | 100 W SANDSTONE | | LLANO | TX | 78643 | |
| LLANO COUNTY | | PO BOX 40 | BETTE SUE HOY | | LLANO | TX | 78643 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLANO, JORGE | | 4000 NE 169TH ST APT 303 | | | MIAMI | FL | 33160-0000 | |
| LLARDO, EDWIN R | | 6459 W QUAKER ST STE 1 | | | ORCHARD PARK | NY | 14127-2399 | |
| LLARENA, CARLOS A | | 2377 GOLD MEADOW WAY 100 | | | GOLD RIVER | CA | 95670-4444 | |
| LLC 1 | | 20 N CLARK STE 2450 | | | CHICAGO | IL | 60602 | |
| LLC CONSTRUCTION | | 901 MCCLURE RD | | | MEMPHIS | TN | 38116 | |
| LLC, GREENADAM | | 11 GLENRIDGE AVE | MARILYN MCDONALD | | STONY BROOK | NY | 11790-2401 | |
| LLDM CONSTRUCTION LLC | | 2621 S 63RD DR | SARAH DIAZ | | PHOENIX | AZ | 85043 | |
| LLK INVESTMENTS LLC | | C/O COLONDRES | 28812 N PRAIRIE LN # 102 | | SANTA CLARITA | CA | 91387 | |
| LLK INVESTMENTS LLC | | C/O COLONDRES | 41556 YANKEE RUN CT | | TEMECULA | CA | 92591 | |
| LLOYD A BARON ESQ ATT AT LAW | | 2825 N UNIVERSITY DR STE 520 | | | CORAL SPRINGS | FL | 33065 | |
| LLOYD A UTLEY ATT AT LAW | | 425 E BALTIMORE ST | | | JACKSON | TN | 38301 | |
| LLOYD AND BARBARA THOMAS | | 5200 COUNTY RD 913A | | | JOSHUA | TX | 76058 | |
| LLOYD AND DAY REAL ESTATE INC | | 743 WHITE MOUNTAIN HWY | PO BOX 286 | | CHOCORUA | NH | 03817 | |
| LLOYD AND DYANNA BERNIER AND HERTLER | | CRYSTAL MOUNTAIL | AND ASSOCIATES | | THOMPSONVILLE | MI | 49683 | |
| LLOYD AND ERICKA OXFORD AND | | 7 SHERRI LN | REGAL EXTERIORS | | SAINT PETERS | MO | 63376 | |
| LLOYD AND PATRICIA DAGGS AND | RESTORATION SERVICES INC | 11701 WASHINGTON ST APT 912 | | | NORTHGLENN | CO | 80233-1923 | |
| LLOYD AND PATRICIA MANGNALL | | 8911 SHERMAN TRL | | | LANTANA | TX | 76226 | |
| LLOYD CHARLES & ASSOCIATES | | 11200 KIRKLAND WAY SUITE 370 | | | KIRKLAND | WA | 98033 | |
| LLOYD D COHEN ATT AT LAW | | 824 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| LLOYD DANIEL | | 25401 MARKHAM LANE | | | SALINAS | CA | 93908 | |
| LLOYD E KOEHLER ATT AT LAW | | 400 PEARL ST STE 200 | | | NEW ALBANY | IN | 47150 | |
| LLOYD E WILSON II ATT AT LAW | | 710 ORANGE ST | | | OIL CITY | PA | 16301 | |
| LLOYD GORDON AND SUTHERLAND | | 3545 SEAY AVE | BUILDERS | | NORFOLK | VA | 23502-4248 | |
| LLOYD GREIG TERMITE CONTROL | | 13065 DRY CREEK RD | | | AUBURN | CA | 95602 | |
| LLOYD HARBOR VILLAGE | | 32 MIDDLE HOLLOW RD | VILLAGE OF LLOYD HARBOR | | HUNTINGTON | NY | 11743 | |
| LLOYD J KELLER TRST & JOY M KELLER TRST | | 515 NORTHGATE DR | APT 235 | | SAN RAFAEL | CA | 94903-6823 | |
| LLOYD J RAMSEY ATT AT LAW | | 7530 LUCERNE DR STE 200 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| LLOYD JORDON AND FATIR AND QUEEN | | 215 BELLAMY AVE | MUHAMMAD | | NORFOLK | VA | 23523 | |
| LLOYD L BOWEIN ATT AT LAW | | 10021 GULF SHORE DR | | | NAPLES | FL | 34108 | |
| LLOYD LANGHAMMER TRUSTEE FOR | | 138 MAIN ST | | | NORWICH | CT | 06360 | |
| LLOYD LANGHAMMER TRUSTEE FOR | | 160 FARMINGTON AVE | C O BENDETT AND MCHUGH PC | | FARMINGTON | CT | 06032 | |
| LLOYD LANGHAMMER TRUSTEE | | 138 MAIN ST | | | NORWICH | CT | 06360 | |
| LLOYD LAW OFFICE | | 317 N HOLDEN STE B | PO BOX 1 | | WARRENSBURG | MO | 64093 | |
| LLOYD M NOLAN ATT AT LAW | | 225 S MERAMEC STE 512 | | | CLAYTON | MO | 63105 | |
| LLOYD NANCE APPRAISAL | | 11 LEE RD | | | NEWPORT NEWS | VA | 23605-1007 | |
| LLOYD NARHI | | 5086 HARBOR OAK DR | | | WATERFORD | MI | 48329-1726 | |
| LLOYD R AND DONNA G JAFFERT AND | | 4117 BEVERLY AVE | GIERTSEN COMPANY | | GOLDEN VALLEY | MN | 55422 | |
| LLOYD R BERGANTZEL ATT AT LAW | | 500 WILLOW AVE STE 301 | | | COUNCIL BLUFFS | IA | 51503 | |
| LLOYD R GRAHAM ATT AT LAW | | 711 N WASHINGTON ST | | | JUNCTION CITY | KS | 66441 | |
| LLOYD R GRAHAM ATT AT LAW | | PO BOX 1405 | | | JUNCTION CITY | KS | 66441 | |
| LLOYD ROCK AND ANNE M ROCK | | 43 OAK TREE CIR | | | QUEENSBURY | NY | 12804 | |
| LLOYD ROSENWEIN | | 1435 CRESTVIEW CT | | | LOS ANGELES | CA | 90024 | |
| LLOYD SMITH APPRAISAL SVC | | 305 W WOODWARD ST STE 203 | | | DENISON | TX | 75020 | |
| LLOYD T GOULD AGENCY INC | | 2238 TERRY RD | | | JACKSON | MS | 39204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD TAYLOR AND PHILS HANDYMAN | | 1329 W FISHER ST | SERVICE | | SOUTH BEND | IN | 46619 | |
| LLOYD THOBURN | | 14324 ASHLEIGH GREENE RD | | | BOYDS | MD | 20841 | |
| LLOYD TOWN | | 12 CHURCH ST | TAX COLLECTOR | | HIGHLAND | NY | 12528 | |
| LLOYD, CHARLES | | 2915 RT 444 | | | BLOOMFIELD | NY | 14469 | |
| LLOYD, CLIFFORD & LLOYD, MARLENE | | 11411 WINGATE ROAD NORTH | | | JACKSONVILLE | FL | 32218 | |
| LLOYD, DAVID P | | 1900 RAVINIA PL ORLANDO PARK | | | ORLAND PARK | IL | 60462 | |
| LLOYD, DEPASS | | 2827 S MANSFIELD AVE | | | LOS ANGELES | CA | 90016 | |
| LLOYD, DONALD S | | PO BOX 1266 | | | LOUISA | VA | 23093 | |
| LLOYD, DUANE | | C/O WILLIAM DECOUQ | 3917 VERACRUZ DR | | DECAUTER | GA | 30034 | |
| LLOYD, ERIC W & LLOYD, MALAIKA Y | | 405 FORD ROAD | | | HAMPTON | VA | 23663 | |
| LLOYD, HELEN V | | P O 393 | | | LAGUNA BEACH | CA | 92652-0393 | |
| LLOYD, JAMES | | 1502 MONROE ST | GENE BARNES CONSTRUCTION | | CARLSBAD | NM | 88220 | |
| LLOYD, LIZZIE | | 608 W | RONNIE DUNLOW | | AHOSKI | NC | 27910 | |
| LLOYD, PHIL | | 1829 SW GAGE BLVD | | | TOPEKA | KS | 66604 | |
| LLOYD, TIM | | 884 RONALD THARRINGTON RD | | | LOUISBOURG | NC | 27549 | |
| LLOYDE AND JUDY HEIRS | | 3580 TADLOCK | OPTION ONE MORTGAGE CORP | | VALKARIA | FL | 32950 | |
| LLOYDS LAW FIRM PLC | | 4630 CAMPUS DR STE 211 | | | NEWPORT BEACH | CA | 92660 | |
| LLOYDS OF LONDON | | DO NOT PAY | | | WATERLOO | IA | 50704 | |
| LLOYDS OF LONDON | | | | | WATERLOO | IA | 50704 | |
| LLOYDS REAL ESTATE | | PO BOX 1266 | | | LOUISA | VA | 23093 | |
| LLOYDS UND | | | | | NEW YORK | NY | 10048 | |
| LLOYDS UND | | ONE WORLD TRADE CNTR 3369 | | | NEW YORK | NY | 10048 | |
| LLYOD CRECELIUS GENERAL CONTRACTING | | 628 S 18TH ST | | | PHILADELPHIA | PA | 19146 | |
| LM APPRAISAL SERVICE | | PO BOX 4301 | | | INGLEWOOD | CA | 90309-4301 | |
| LM CHAMBERLIN SR ATT AT LAW | | 3724 FM 1960 RD W STE 222 | | | HOUSTON | TX | 77068 | |
| LMC ASSOCIATES INC | | 513 WILDWOOD PKWY | | | BALTIMORE | MD | 21229 | |
| LMC PROPERTY GROUP LLC | | 9151 MANISTIQUE | | | DETROIT | MI | 48224 | |
| LMH APPRAISAL INC | | 303 FIRST AVE NE 101 | | | FARIBAULT | MN | 55021 | |
| LMI INSURANCE COMPANY | | PO BOX 27257 | | | RALEIGH | NC | 27611 | |
| LMI INSURANCE COMPANY | | PO BOX 6500 | | | LAWRENCEVILLE | NJ | 08648 | |
| LMI INSURANCE COMPANY | | | | | RALEIGH | NC | 27611 | |
| LMI INSURANCE COMPANY | | | | | TRENTON | NJ | 08648 | |
| LMI NOTARY SERVICES | | 208 JAMES ST., SUITE B | | | SEATTLE | WA | 98104 | |
| LMJ ASSOCIATED INC | | 1314 GRAND AVE | | | WAUSAU | WI | 54403 | |
| LMS INC OF OCEAN SPRING | | 806 WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564 | |
| LMS WORLD INC | | 40179 ENTERPRISE DR STE AZ | | | OAKHURST | CA | 93644 | |
| LNH CONSTRUCTION COMPANY | | 16425 AVE 352 | | | VISALIA | CA | 93292-9126 | |
| Lo Chang Hui | | 3489 East Janice Street | | | Long Beach | CA | 90805 | |
| LO, EDMUND S | | 17 WILLIAMS LANDING DR | | | FOSTER CITY | CA | 94404 | |
| LO, NOPPAJAN | | 16515 REDWOOD DR | | | CERRITOS | CA | 90703 | |
| LO, TENG C | | 2111 BENNINGTON CT | | | LAWRENCEVILLE | GA | 30043-4924 | |
| LO, TENG C | | 595 OLD NORCROSS RD STE I | | | LAWRENCEVILLE | GA | 30046-7667 | |
| LOAMI TOWNSHIP | | 101 N MAIN ST PO BOX 96 | LAOMI TOWNSHIP TREASURER | | LOAMI | IL | 62661 | |
| LOAN CARE SERVICING CENTER | | 9 INTERSTATE CORPORATE CTR | | | NORFOLK | VA | 23502 | |
| LOAN CENTER OF CALIFORNIA INC | | INTERIM THE WINTER GROUP SLS | ONE HARBOR CTR STE 188 | | SUISUM CITY | CA | 94585 | |
| LOAN CENTER OF CALIFORNIA INC | | ONE HARBOR CTR STE 188 | | | SUISUM CITY | CA | 94585 | |
| Loan Center of California | | One Harbor Center | | | Suisun City | CA | 94585 | |
| LOAN CENTER OF CALIFORNIA | | ONE HARBOR CTR STE 188 | | | SUISUN | CA | 94585 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOAN CITY | | 5671 SANTA TERESA BLVD | | | SAN JOSE | CA | 95123 | |
| Loan Lawyers, LLC | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FAROULE F ST. PREUX | 377 N. State Road 7 Suite 202 | | | Plantation | FL | 33317 | |
| LOAN LAWYERS, LLC | YVROSE ETIENNE AND EVENEAU BASILE VS. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | 377 N State Road 7, Suite 202 | | | Plantation | FL | 33317 | |
| LOAN LINK FINANCIAL SERVICES | | 26800 ALISO VIEJO PKWY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| Loan Tran | | 5701 Marvin Loving Dr. | Apt. 209 | | Garland | TX | 75043 | |
| LOAN VALUE GROUP LLC | | 47 W RIVER ROAD | | | RUMSON | NJ | 07760 | |
| Loan Value Group | c/o Frank Politta | 47 W River Rd | | | Rumson | NJ | 07760-1318 | |
| LOANCARE SERVICING CENTER | | 3637 SENTARA WAY STE 303 | | | VIRGINIA BEACH | VA | 23452 | |
| LOANCARE SERVICING CENTER | | PO BOX 8068 | | | VIRGINIA BEACH | VA | 23450 | |
| LOANDEPOTCOM | | 26642 TOWNE CTR DR | | | FOOTHILL RANCH | CA | 92610 | |
| LOANLEADERS OF AMERICA INC | | 2081 BUSINESS CTR DR 150 | | | IRVINE | CA | 92612 | |
| LOANLENDERS OF AMERICA INC | | 2081 BUSINESS CTR DR STE 150 | | | IRVINE | CA | 92612 | |
| LOANPLEX MORTGAGE | | 9344 ROSSER ST | | | BELLFLOWER | CA | 90706-2934 | |
| LOANS AT WHOLESALE LLC | | 200 UNION BLVD | | | LAKEWOOD | CO | 80228 | |
| LOANSNAP | | 18 CENTRAL ST | | | FOXBORO | MA | 02035 | |
| LOANSOUTH MORTGAGE | | 990 HAMMOND DR STE 210 | | | ATLANTA | GA | 30328-5500 | |
| LOANSTAR MORTGAGE SERVICES LLC | | 1 FIRST AMERICAN WAY | MAIL STOP 5 5 321 | | WEST LAKE | TX | 76262 | |
| LOANSTAR MORTGAGE | | 15000 SURVEYOR BLVD STE 250 | | | ADDISON | TX | 75001 | |
| LOBB, JOHN M & LOBB, ROBIN K | | 243 CHURCH ST | | | NORWICH | VT | 05055-9452 | |
| LOBDELL, ROBERT G & LOBDELL, JUDEE A | | 175 E NAWAKWA RD UNIT 22 | | | ROCHESTER HILLS | MI | 48307-5269 | |
| LOBE & FORTIN PLC | | 30 KIMBALL AVENUE STE 306 | | | SOUTH BURLINGTON | VT | 05403-6825 | |
| Lobe & Fortin, PLC | | 30 Kimball Avenue, | Suite 306 | | South Burlington | VT | 05403 | |
| Lobe & Fortin | | 30 Kimball Avenue | | | South Burlington | VT | 05403 | |
| Lobe & Fortin | Joshua Lobe | 30 Kimball Avenue | Ste 306 | | South Burlington | VT | 05403- | |
| LOBE AND FORTIN | | 30 KIMBALL AVE STE 306 | | | SOUTH BURLINGTON | VT | 05403 | |
| LOBE AND FORTIN | | 30 KIMBALL AVE | | | SOUTH BURLINGTON | VT | 05403 | |
| LOBE AND REES | | 35 KING ST | PO BOX 4493 | | BURLINGTON | VT | 05406 | |
| LOBE AND REES | | NULL | | | NULL | PA | 19044 | |
| LOBE, JOSHUA B | | 35 KING ST | | | BURLINGTON | VT | 05401 | |
| LOBELVILLE CITY | | PO BOX 369 | TAX COLLECTOR | | LOBELVILLE | TN | 37097 | |
| LOBERG LAW OFFICE | | 359 W MAIN ST | | | ELLSWORTH | WI | 54011 | |
| LOBERG, BRUCE & TRIMM, TOMIANA | | 6947 A CONSERVATION DRIVE | | | SPRINGFIELD | VA | 22153 | |
| LOBERO TOWNHOMES | | 106 H E VENTURA ST | | | SANTA PAULA | CA | 93060 | |
| LOBO AND ASSOCIATES LLC | | 280 ADAMS ST | | | MANCHESTER | CT | 06042 | |
| LOBSTER 888 LLC | | 2857 PARADISE RD #2604 | | | LAS VEGAS | NV | 89109 | |
| Local 38 & Associates Credit Union | | Rr4 Box 7665 | | | Milton | PA | 17847 | |
| LOCAL 38 AND ASSOCIATES CREDIT UNIO | | RR 4 BOX 7665 | | | MILTON | PA | 17847 | |
| LOCAL 38 AND ASSOCIATES CREDIT UNIO | | RR4 BOX 7665 | | | MILTON | PA | 17847 | |
| LOCALHIRES COM INC | | 613 CHINA DOLL PL | | | HENDERSON | NV | 89012-7255 | |
| LOCATION REAL ESTATE | | 909 S MIRAMAR AVE | | | INDIA LANTIC | FL | 32903 | |
| LOCATORS LTD | | 2613 UNIVERSITY STE 1 | | | DUBUQUE | IA | 52001 | |
| LOCEY REALTY GROUP | | 102 LEE AVE | | | HORSEHEADS | NY | 14845 | |
| LOCH ALPINE IMPROVEMENT ASSOCIATION | | PO BOX 72 | | | DEXTER | MI | 48130 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCH ARBOUR VILLAGE | | 550 MAIN ST | LOCH ARBOUR VIL COLLECTOR | | LOCH ARBOUR | NJ | 07711 | |
| LOCH ARBOUR VILLAGE | | 550 MAIN ST | TAX COLLECTOR | | ALLENHURST | NJ | 07711 | |
| LOCH LOMOND CLUB | | 10191 W SAMPLE RD 203 | | | CORAL SRPINGS | FL | 33065 | |
| LOCH LOMOND CLUB | | 600 S ANDREWS AVE 6TH FL | | | FT LAUDERDALE | FL | 33301 | |
| LOCH LYNN TOWN | | 211 BONNIE BLVD | | | LOCH LYNN HEIGHTS | MD | 21550 | |
| LOCH LYNN TOWN | | 211 BONNIE BLVD | TAX COLLECTOR | | OAKLAND | MD | 21550 | |
| LOCH LYNN TOWN | | PO BOX 215 | TAX COLLECTOR | | MT LAKE PARK | MD | 21550 | |
| LOCH LYNN TOWN | | PO BOX 215 | TAX COLLECTOR | | OAKLAND | MD | 21550 | |
| LOCH RAVEN GROUP LP | | 578 POST RD E STE 639 | | | WESTPORT | CT | 06880 | |
| LOCH RAVEN GROUP LP | | PMB 639 | TAX COLLECTOR | | WESTPORT | CT | 06880 | |
| LOCH RAVEN GROUP | | 1350 BROADWAY STE 1615 | GROUND RENT COLLECTOR | | NEW YORK | NY | 10018 | |
| LOCH RAVEN GROUP | | 1350 BROADWAY STE 1615 | GROUND RENT COLLECTOR | | NEW YORK | NY | 10018-0909 | |
| LOCH RAVEN GROUP | | 2 GANNETT DR STE 110 | GROUND RENT COLLECTOR | | WHITE PLAINS | NY | 10604 | |
| LOCH RAVEN GROUP | | 855 AVE OF AMERICAS 400 | GROUND RENT COLLECTOR | | NEW YORK | NY | 10001 | |
| LOCH RAVEN GROUP | | 855 AVE OF THE AMERICAS STE 425 | | | NEW YORK | NY | 10001 | |
| LOCH RAVEN GROUUP LP | | 31 POWDER HORN HILL | | | WILTON | CT | 06897 | |
| LOCHBAUM, FULLEN E & LOCHBAUM, GLORIA J | | 105 COLLINS RD | | | CHILLICOTHE | OH | 45601 | |
| LOCHMOOR AT VOOREIS LAKE | | 39393 VAN DYKE STE 208 | C O CRANBROOK PROPERTY MANAGEMENT | | STERLING HEIGHTS | MI | 48313 | |
| LOCHSA FALLS HOMEOWNERS ASSOCIATION | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| LOCHSA FALLS HOMEOWNERS ASSOCIATION | | PO BOX 140273 | | | BOISE | ID | 83714 | |
| LOCHWOLDE HOA | | 5830 E PONCE DE LEON AVE | | | STONE MOUNTAIN | GA | 30083 | |
| LOCHWOOD LANDING CONDO ASSOC INC | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| LOCHWOOD PROPERTY OWNERS | | PO BOX 212 | | | NASSAU | DE | 19969 | |
| LOCK HAVEN CITY CITY BILL CLINTN | | 20 E CHURCH ST CITY HALL | TAX COLLECTOR OF LOCK HAVEN CITY | | LOCK HAVEN | PA | 17745 | |
| LOCK HAVEN CITY CNTY BILL CLINTN | | 230 E WATER ST | TREASURER OF CLINTON COUNTY | | LOCK HAVEN | PA | 17745 | |
| LOCK HAVEN CITY CNTY BILL CLINTN | | COURTHOUSE 230 E WATER ST | TREASURER OF CLINTON COUNTY | | LOCK HAVEN | PA | 17745 | |
| LOCK REPAIR, ROGERS | | 300 PUPPY SMITH ST | | | ASPEN | CO | 81611 | |
| LOCK SHOP INC | | 73 560 A HWY 111 | | | PALM DESERT | CA | 92260 | |
| LOCK SPECIALISTS | | 1608 N CAHUENGA BLVD STE 1244 | | | HOLLYWOOD | CA | 90028 | |
| LOCKE AND WITTE | | 520 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| LOCKE APPRAISAL GROUP | | 411 MEADOW ST | | | FAIRFIELD | CT | 06824-5307 | |
| LOCKE BARKLEY TRUSTEE | | 817 EASY RIVER PL | | | JACKSON | MS | 39202 | |
| LOCKE LAKE COLONY ASSOCIATION | | 43 COLONY DR | | | CENTER BARNSTEAD | NH | 03225 | |
| LOCKE LAW OFFICE | | 125 S MAIN ST | | | JEFFERSON | WI | 53549 | |
| LOCKE LIDDELL AND SAPP LLP | | PO BOX 911541 | | | DALLAS | TX | 75391 | |
| LOCKE LIDDELL AND SAPP | | PO BOX 911541 | | | DALLAS | TX | 75391 | |
| LOCKE LIDDLE AND SAPP LLP | | PO BOX 911541 | | | DALLAS | TX | 75391 | |
| LOCKE LORD BISSELL & LIDDELL LLP - PRIMARY | | P O Box 201072 | | | HOUSTON | TX | 77216-1072 | |
| LOCKE LORD BISSELL & LIDDELL LLP | | 24259 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKE LORD BISSELL & LIDDELL LLP | | P O Box 201072 280 Plaza, Suite 1300 | | | Houston | TX | 77216-1072 | |
| LOCKE LORD BISSELL & LIDDELL LLP | | P O Box 201072 | HOUSTON | | | TX | 77216-1072 | |
| LOCKE LORD BISSELL & LIDDELL | | PO BOX 201072 | | | HOUSTON | TX | 77216-1072 | |
| LOCKE LORD BISSELL AND LIDDELL LLP | | 2200 ROSS AVE | | | DALLAS | TX | 75201-2748 | |
| LOCKE LORD BISSELL AND SIDDELL | | 111 S WACKER DR | | | CHICAGO | IL | 60606 | |
| LOCKE LORD LLP | | 24259 NETWORK PL | | | CHICAGO | IL | 60673 | |
| LOCKE TOWN | | 703 ST ROUTE 38 PO BOX 92 | TAX COLLECTOR | | LOCKE | NY | 13092 | |
| LOCKE TOWN | | PO BOX 92 | TAX COLLECTOR | | LOCKE | NY | 13092 | |
| LOCKE TOWNSHIP | | 3805 BELL OAK RD | TREASURER LOCKE TWP | | WILLIAMSTON | MI | 48895 | |
| LOCKE TOWNSHIP | TREASURER LOCKE TWP | 3805 BELL OAK RD | | | WILLIAMSTON | MI | 48895-9555 | |
| LOCKE, BRUCE A & HAMMOND, MARY C | | 2937 WILLIAMS ROAD | | | SAN JOSE | CA | 95128 | |
| LOCKE, JEFFREY | | 530 ALAMEDA DEL PRADO 396 | | | NOVATO | CA | 94949 | |
| LOCKE, JEFFRY | | 4286 REDWOOD HWY K | | | SAN RAFAEL | CA | 94903 | |
| LOCKE, JEFFRY | | 530 ALAMEDA DEL PRADO 396 | | | NOVATO | CA | 94949 | |
| LOCKE, MARTIN L | | P.O.BOX 1860 | | | SANTA MONICA | CA | 90406-1860 | |
| LOCKE, MATTHEW & LOCKE, CHRISTINE | | 273 AZALEA RD | SUITE 1-515 | | MOBILE | AL | 36609-1970 | |
| LOCKETT, MARY | | 830 SW 14TH ST | | | DEERFIELD BEACH | FL | 33441 | |
| LOCKETT, SHIRLEY | | 7033 FRESNO ST | | | OAKLAND | CA | 94605 | |
| LOCKETTE, MICHAEL L & LOCKETTE, CHRISTIE M | | PO BOX 64362 | | | VIRGINIA BEACH | VA | 23467 | |
| LOCKHART AND BRITTON | | 7777 ALVARADO RD STE 622 | | | LA MESA | CA | 91942 | |
| LOCKHART AND BRITTON | | 7777 ALVARADO RD STE 622 | | | LA MESA | CA | 91942-8286 | |
| LOCKHART INSURANCE AGENCY LLC | | 18571 GREENWELL SPRINGS RD | | | GREENWELL SPRINGS | LA | 70739 | |
| LOCKHART, ANDREW H | | 3460 STANWOOD BLVD | | | HUNTSVILLE | AL | 35811 | |
| LOCKHART, ELROY L | | 4101 THISTLE CIRCLE | | | VIRGINIA BEACH | VA | 23462 | |
| LOCKHART, JOSEPH P | | 12260 MASHBURN DR | | | WALTON | KY | 41094 | |
| LOCKHART, WILLIAM | | 121 TROTTER LN | BOB DAVIS | | KINGS MOUNTAIN | NC | 28086 | |
| LOCKHEEDS SANDERS FEDERAL ECU | | 2340 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| LOCKLEAR, GLORIA A & LEONARD, ANTHONY J | | 1450 TOWN CREEK RD NE | | | LELAND | NC | 28451 | |
| LOCKPORT CITY CS CTY LOCKPORT | | 1 LOCKS PLZ | CITY TREASURER | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY CS CTY LOCKPORT | | CITY HALL 1 LOCKS PLZ | CITY TREASURER | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY NIAGARA CO TAX | | 1 LOCKS PLZ | CITY TREASURER | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY NIAGARA CO TAX | | 1 LOCKS PLZ | CITY TREASURER | | LOCKSPORT | NY | 14094 | |
| LOCKPORT CITY SCH DIS TN CAMBR | | CITY HALL 1 LOCKS PLZ | TAX COLLECTOR | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY SCH DIS TN CAMBRIA | | CITY HALL 1 LOCKS PLZ | TAX COLLECTOR | | LOCKPORT | NY | 14094 | |
| LOCKPORT CTY SCH DIS COMBND | | CITY HALL 1 LOCKS PLZ | CITY TREASURER | | LOCKPORT | NY | 14094 | |
| LOCKPORT CTY SCH DIS COMBND TWNS | | 1 LOCKS PLZ | CITY TREASURER | | LOCKPORT | NY | 14094 | |
| LOCKPORT CTY SCH DIS COMBND TWNS | | CITY HALL 1 LOCKS PLZ | CITY TREASURER | | LOCKPORT | NY | 14094 | |
| LOCKPORT CTY SCH DIS TN PENDLE | | CITY HALL 1 LOCKS PLZ | TAX COLLECTOR | | LOCKPORT | NY | 14094 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKPORT CTY SCH DIS TN PENDLETON | | CITY HALL 1 LOCKS PLZ | TAX COLLECTOR | | LOCKPORT | NY | 14094 | |
| LOCKPORT TOWN | | 6560 DYSINGER RD | TAX COLLECTOR | | LOCKPORT | NY | 14094 | |
| LOCKPORT TOWN | | PO BOX 4610 | C O M AND T BANK | | BUFFALO | NY | 14240 | |
| LOCKPORT TOWNSHIP | | 20521 M 86 | | | CENTERVILLE | MI | 49032 | |
| LOCKPORT TOWNSHIP | | 20521 M 86 | | | CENTERVILLE | MI | 49032 | |
| LOCKPORT TOWNSHIP | | 20521 M 86 | TREASURER LOCKPORT TWP | | CENTERVILLE | MI | 49032 | |
| LOCKPORT TOWNSHIP | | 20521 M 86 | TREASURER LOCKPORT TWP | | CENTERVILLE | MI | 49032 | |
| LOCKPORT TOWNSHIP | TREASURER - LOCKPORT TWP | 20521 M-86 | | | CENTERVILLE | MI | 49032 | |
| LOCKPORT TOWN | TAX COLLECTOR | PO BOX 4610 | C O M AND T BANK | | BUFFALO | NY | 14240 | |
| LOCKPORT WATER DEPT | | ONE LOCK PL | | | LOCKPORT | NY | 14094 | |
| LOCKRIDGE GRINDAL NAUEN PLLP | ALLY FINANCIAL INC FKA GMAC, LLC GMAC MRTG CORP A/KA GMAC MRTG LLC HOMECOMINGS FINANCIAL,LLC, FKA HOMECOMINGS FINANCI ET AL | 100 Washington Ave S # 2200 | | | Minneapolis | MN | 55401 | |
| LOCKRIDGE GRINDAL NAUEN PLLP | HUNTINGTON BANCSHARES INC VS ALLY FINANCIAL INC FKA GMAC, LLC, GMAC MRTG CORP, A/K/A GMAC MRTG LLC, RESIDENTIAL ACCREDI ET AL | 100 Washington Ave S # 2200 | | | Minneapolis | MN | 55401 | |
| LOCKRIDGE GRINDAL NAUEN PLLP | STICHTING PENSIOENFONDS V ALLY FINANCIAL INC FKA GMAC, LLC GMAC MRTG CORP A/KA GMAC MRTG LLC HOMECOMINGS FINANCIAL,LL ET AL | 100 Washington Ave S # 2200 | | | Minneapolis | MN | 55401 | |
| LOCKRIDGE, REUBEN M | | 15449 AMBERGATE DRIVE | | | WOODRIDGE | VA | 22193 | |
| LOCKSMITH ASSOCIATION INC | | 94 HENRY ST | | | EAST STROUDSBURG | PA | 18301 | |
| LOCKWOOD AND GLADSTONE PA | | 1499 W PALMETTO PARK RD STE 300 | | | BOCA RATON | FL | 33486 | |
| LOCKWOOD APPRAISAL SERVICES | | 3083 FT AMANDA RD | | | LIMA | OH | 45805 | |
| LOCKWOOD LAW OFFICE | | 2233 N HAMLINE AVE STE 200 | | | ROSEVILLE | MN | 55113 | |
| LOCKWOOD RIDGE CONDOMINIUM ASSN | | 23945 MERCANTILE RD | | | BEACHWOOD | OH | 44122 | |
| LOCKWOOD TOWNSHIP | | 1102 ELM ST PO BOX 143 | TANA FOSTER COLLECTOR | | LOCKWOOD | MO | 65682 | |
| LOCKWOOD TOWNSHIP | | 769 W DADE 122 | NICOLE NIEHOFF TWP COLLECTOR | | LOCKWOOD | MO | 65682 | |
| LOCKWOOD | | 107 E 8TH PO BOX 0 | BARBARA SHAW COLLECTOR | | LOCKWOOD | MO | 65682 | |
| LOCOCO AND LOCOCO P A | | 10243 CENTRAL AVENUE | | | DIBERVILLE | MS | 39540 | |
| LOCUST CREEK TOWNSHIP | | 21199 IVY DR PO BOX 332 | JAN MAXWELL COLLECTOR | | BROOKFIELD | MO | 64628 | |
| LOCUST CREEK TOWNSHIP | | 21199 IVY RD | JAN MAXWELL COLLECTOR | | BROOKFIELD | MO | 64628 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCUST GROVE COMMON FACILITIES | | 2111 NEW RD STE 105 | C O MCALLISTERHYBERTWHITE AND COHEN | | NORTHFIELD | NJ | 08225 | |
| LOCUST LAKE VILLAGE POA | | HC 87 BOX 121 | | | POCONO LAKE | PA | 18347 | |
| LOCUST LAKE VILLAGE PROPERTY OWNERS | | 109 N SEVENTH ST UNIT 1 | C O AMERICAN ABSTRACT OF NE PA INC | | STROUDSBURG | PA | 18360 | |
| LOCUST MUTUAL FIRE INS | | | | | ELYSBURG | PA | 17824 | |
| LOCUST MUTUAL FIRE INS | | RR 1 BOX 485 | | | ELYSBURG | PA | 17824 | |
| LOCUST TOWNSHIP COLUMB | | 122 W LAKE GLORY RD | T C OF LOCUST TOWNSHIP | | CATAWISSA | PA | 17820 | |
| LOCUST TOWNSHIP COLUMB | | 456 A POOR HOUSE RD | T C OF LOCUST TOWNSHIP | | CATAWISSA | PA | 17820 | |
| LODEN, CHARLES E & LODEN, ROSE M | | 11601 GOLDEN GATE AVE | | | ALBUQUERQUE | NM | 87111 | |
| LODEN, RICHARD & LODEN, SANDRA | | 33 SPRINGDALE AVE. | | | HUNTINGDON VALLEY | PA | 19006 | |
| LODEN, WILLIAM R & LODEN, CYNTHIA A | | 1516 DESOTO ST | | | GREENWOOD | MS | 38930-2763 | |
| LODESTONE LEGAL GROUP ATT AT LAW | | 198 E MAIN ST STE 4 | | | FRANKLIN | TN | 37064 | |
| LODGE AT STILLWATER HOA | | 1364 W STILLWATER DR | | | HEBER CITY | UT | 84032 | |
| LODGE AT STILLWATER OWNERS | | 1364 W STILLWATER DR | | | HEBER CITY | UT | 84032 | |
| LODI BORO FISCAL | | 1 MEMORIAL DR | LODI BORO TAX COLLECTOR | | LODI | NJ | 07644 | |
| LODI BOROUGH | | 1 MEMORIAL DR | TAX COLLECTOR | | LODI | NJ | 07644 | |
| LODI CITY | | 113 S MAIN ST | | | LODI | WI | 53555 | |
| LODI CITY | | 113 S MAIN ST | TREASURER CITY OF LODI | | LODI | WI | 53555 | |
| LODI CITY | | 113 S MAIN ST | TREASURER | | LODI | WI | 53555 | |
| LODI CITY | | 130 S MAIN ST | TREASURER CITY OF LODI | | LODI | WI | 53555 | |
| LODI MUTUAL INSURANCE | | 519 WOODLAWN AVE | | | LODI | WI | 53555-1132 | |
| LODI MUTUAL INSURANCE | | | | | EXLINE | IA | 52555 | |
| LODI TOWN | | BOX 238 125 LODI ST | | | LODI | WI | 53555 | |
| LODI TOWN | | BOX 275 2172 E SENECA ST | TAX COLLECTOR | | LODI | NY | 14860 | |
| LODI TOWN | | BOX 275 2172 SENECA ST | TAX COLLECTOR | | LODI | NY | 14860 | |
| LODI TOWN | | PO BOX 238 | TREASURER | | LODI | WI | 53555 | |
| LODI TOWNSHIP | | 3755 PLEASANT LAKE RD | | | ANN ARBOR | MI | 48103 | |
| LODI TOWNSHIP | | 3755 PLEASANT LAKE RD | TREASURER LODI TWP | | ANN ARBOR | MI | 48103 | |
| LODI TOWN | TREASURER LODI TOWN | PO BOX 310 | 125 LODI ST | | LODI | WI | 53555 | |
| LODI TOWN | TREASURER TOWN OF LODI | PO BOX 310 | 125 LODI ST | | LODI | WI | 53555 | |
| LODI TOWN | TREASURER | PO BOX 310 | 125 LODI ST | | LODI | WI | 53555 | |
| LODI VILLAGE | | PO BOX 267 | VILLAGE CLERK | | LODI | NY | 14860 | |
| LOE WARREN ROSENFIELD ET AL | | 4420 W VICKERY BLVD | | | FORT WORTH | TX | 76107 | |
| LOEB & LOEB LLP - PRIMARY | | 10100 Santa Monica Blvd | Suite 2200 | | Los Angeles | CA | 90067 | |
| LOEDER, RONALD G & LOEDER, ANNE M | | 143 HOBSON CT | | | RAEFORD | NC | 28376 | |
| LOEFFLER, A. WILLIAM | | 600 Peachtree Street NE, Suite 5200 | | | Atlanta | GA | 30308-2216 | |
| LOEFFLER, LORI | | 5124 VENETIAN BLVD NE | CREATIVE HOMES OF CENTRAL FLORIDA | | SAINT PETERSBURG | FL | 33703 | |
| LOEHNERT, MARKUS M & LOEHNERT, CLAUDIA G | | 40 OAK RD NE | | | LUDOWICI | GA | 31316-9338 | |
| LOEKS, GARY A & LOEKS, ROSE M | | W 8851 W LAKEVIEW DRIVE | | | IRON MOUNTAIN | MI | 49801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOESCH, GARY & LOESCH, SANDRA | | 10035 BURCHELL ROAD | | | GILROY | CA | 95020 | |
| LOESCH, MICHAEL | | 2437 COON RAPIDS BLVD | | | COON RAPIDS | MN | 55433 | |
| LOESCH-SANCHEZ, ALICIA M & SANCHEZ, MARC G | | 733 VAN BUREN PL SE | | | ALBUQUERQUE | NM | 87108-3555 | |
| LOEVY, BARBARA R | | 200 JEFFERSON AVE STE 707 | | | MEMPHIS | TN | 38103 | |
| LOEVY, BARBARA | | 1451 UNION AVE STE 120 | | | MEMPHIS | TN | 38104 | |
| LOEWENSTEIN BUSHMAN, ABRAHAMS | | 1760 MARKET ST | AND KAUFFMAN FOURTH FL | | PHILADELPHIA | PA | 19103 | |
| LOEWINSOHN FLEGLE DEARY L.L.P | | 12377 MERIT DRIVE | STE 900 | | DALLAS | TX | 75251 | |
| LOFARO AND REISER LLP | | 55 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| LOFFICIAL, DEBORAH | | 1727 ESSEX STREET UNIT 103 | | | RAHWAY | NJ | 07065 | |
| LOFFLER, GABOR | | 7835 GLEN TREE DRIVE | | | CITRUS HEIGHTS | CA | 95610 | |
| LOFLAND APPRAISAL | | 10849 W 30TH AVE | ATTN KEVIN LOFLAND | | LAKEWOOD | CO | 80215 | |
| LOFSTEDT, JOLI A | | 950 SPRUCE ST STE 1C | | | LOUISVILLE | CO | 80027 | |
| LOFT AT MILLS MILL | | PO BOX 5539 | | | GREENVILLE | SC | 29606 | |
| LOFT, DOUGLAS A & LOFT, RHONDA G | | 2633 VERONA TRAIL | | | WINTER PARK | FL | 32789-1353 | |
| LOFTIN LOFTIN AND HALL | | PO BOX 2566 | | | PHENIX CITY | AL | 36868 | |
| LOFTIS, SUSAN | | 319 ANACONDA ST | INSURANCE SERVICES CONSTRUCTION | | COMMERCE TOWNSHIP | MI | 48382 | |
| LOFTON, CRYSTAL | | 11140 ABBOTTS WALK DR | | | DULUTH | GA | 30097-0000 | |
| LOFTS WEST ASSOCIATION | | 130 NORTHADALUSIA AVE | C O JAMES G TYSON | | SANTA ROSA BEACH | FL | 32459 | |
| LOFTS, ANNEX | | 9666 OLIVE BLVD STE 116 | | | SAINT LOUIS | MO | 63132 | |
| LOFTS, KEYSTONE | | 10200 HEMPSTEAD CT 2C | | | HOUSTON | TX | 77092 | |
| LOFTS, SOHO | | 5966 LA PL CT 170 | | | CARLSBAD | CA | 92008 | |
| LOFTUS APPRAISAL SERVICE INC | | 98 BOYCE ST | | | AUBURN | MA | 01501-2112 | |
| LOFTUS, VICTORIA | | 46 CENTER AVENUE | | | LEONARDO | NJ | 07737 | |
| LOG CABIN CITY | | 14055 ALAMO RD | ASSESSOR COLLECTOR | | LOG CABIN | TX | 75148 | |
| LOG CABIN CITY | | 14055 ALAMO RD | ASSESSOR COLLECTOR | | MALAKOFF | TX | 75148 | |
| LOGAN AND ASHLEY MULLEN | | 505 HARRIETT ST | | | BURKBURNETT | TX | 76354 | |
| LOGAN AND WHEELER PLC | | 22401 W 8 MILE RD | | | DETROIT | MI | 48219 | |
| LOGAN B ORNDORFF ATT AT LAW | | 121 BROADWAY STE 656 | | | SAN DIEGO | CA | 92101 | |
| LOGAN CITY | | PO BOX 328 | | | LOGAN | UT | 84323 | |
| LOGAN COUNTY ABSTRACT OK | | 105 E OKLAHOMA AVE | | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY ABSTRACT | | 200 SIGMA PALACE | | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY CIRCUIT CLERK | | 25 W WALNUT | | | PARIS | AR | 72855 | |
| LOGAN COUNTY CIRCUIT CLERK | | 366 N BROADWAY NO 2 | COURTHOUSE SOUTHERN DISTRICT | | BOONEVILLE | AR | 72927 | |
| LOGAN COUNTY CLERK AND RECORDER | | 315 MAIN ST STE 3 | | | STERLING | CO | 80751 | |
| LOGAN COUNTY CLERK | | 301 E HARRISON STE 102 | | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY CLERK | | 601 BROADWAY RM 20 | | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY CLERK | | PO BOX 358 | W 4TH ST | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY CLERKS | | 301 E HARRISON STE 102 | | | EDMOND | OK | 73034 | |
| LOGAN COUNTY CLERK | | STRATTON AND MAIN STREETS | COUNTY COURTHOUSE RM 101 | | LOGAN | WV | 25601 | |
| LOGAN COUNTY IRRIGATION | | 315 MAIN BOX 1151 | LOGAN COUNTY TREASURER | | STERLING | CO | 80751 | |
| LOGAN COUNTY NORTHERN DISTRICT | | 25 W WALNUT COUNTY COURTHOUSE | COLLECTOR | | PARIS | AR | 72855 | |
| LOGAN COUNTY NORTHERN DISTRICT | | 25 W WALNUT COURTHOUSE | COLLECTOR | | PARIS | AR | 72855 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGAN COUNTY PUBLIC TRUSTEE | | 315 MAIN ST | LOGAN COUNTY COURTHOUSE | | STERLING | CO | 80751 | |
| LOGAN COUNTY PUBLIC TRUSTEE | | 315 MAIN ST | PO BOX 1151 | | STERLING | CO | 80751 | |
| LOGAN COUNTY RECORDER | | 100 S MADRIVER ST STE A | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY RECORDER | | 100 S MADRIVER STE A | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY RECORDER | | 101 S MAIN | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY RECORDER | | 301 E HARRISON STE 102 | | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY RECORDER | | 601 BROADWAY RM 20 | | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY RECORDERS OFFICE | | 710 W 2ND | COURTHOUSE | | OAKLEY | KS | 67748 | |
| LOGAN COUNTY RECORDERS OFFICE | | PO BOX 278 | 601 BROADWAY RM 20 | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY SHERIFF | | 100 N OWEN ST | LOGAN COUNTY SHERIFF | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY SHERIFF | | 100 N OWEN ST | | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY SHERIFF | | 300 STRATTON ST RM 209 | LOGAN COUNTY SHERIFF | | LOGAN | WV | 25601 | |
| LOGAN COUNTY SOUTHERN DISTRICT | | 366 N BROADWAY | COLLECTOR | | BOONEVILLE | AR | 72927 | |
| LOGAN COUNTY | | 100 S MADRIVER ST RM 104 | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY | | 100 S MADRIVER ST RM 104 | LOGAN COUNTY TREASURER | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY | | 206 W 4TH ST PO BOX 113 | LOGAN COUNTY SHERIFF | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY | | 206 W 4TH ST PO BOX 113 | | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY | | 300 STRATTON ST ROM 208 | LOGAN COUNTY SHERIFF | | LOGAN | WV | 25601 | |
| LOGAN COUNTY | | 300 STRATTON ST ROM 208 | | | LOGAN | WV | 25601 | |
| LOGAN COUNTY | | 301 BROADWAY RR 1 BOX 304 | TREASURERS OFFICE | | NAPOLEON | ND | 58561 | |
| LOGAN COUNTY | | 301 BROADWAY | LOGAN COUNTY TREASURER | | NAPOLEON | ND | 58561-7010 | |
| LOGAN COUNTY | | 301 E HARRISON PO BOX 219 | TAX COLLECTOR | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY | | 301 E HARRISON | PO BOX 219 | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY | | 315 MAIN BOX 1151 | LOGAN COUNTY TREASURER | | STERLING | CO | 80751 | |
| LOGAN COUNTY | | 315 MAIN BOX 1151 | PATRICIA BARTLETT TREASURER | | STERLING | CO | 80751 | |
| LOGAN COUNTY | | 315 MAIN ST | LOGAN COUNTY TREASURER | | STERLING | CO | 80751 | |
| LOGAN COUNTY | | 601 BROADWAY PO BOX 400 RM 11 | | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY | | 601 BROADWAY PO BOX 400 RM 11 | LOGAN COUNTY TREASURER | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY | | 601 BROADWAY RM 11 | LOGAN COUNTY TREASURER | | LINCOLN | IL | 62656 | |
| LOGAN COUNTY | | 710 W 2NDCOUNTY COURTHOUSE | KAY MARCY TREASURER | | OAKLEY | KS | 67748 | |
| LOGAN COUNTY | | 710 W 2ND | LOGAN COUNTY TREASURER | | OAKLEY | KS | 67748 | |
| LOGAN COUNTY | | COUNTY COURTHOUSE | | | STAPLETON | NE | 69163 | |
| LOGAN COUNTY | LOGAN COUNTY TREASURER | 100 S MADRIVER ST/ROOM 104 | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY | | PO BOX 219 | TAX COLLECTOR | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY | | PO BOX 400 | LOGAN COUNTY TREASURER 601 BROADWAY RM 11 | | LINCOLN | IL | 62656-0400 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGAN COUNTY | | PO BOX 8 | MAUREEN HAYDEN COTREASURER | | STAPLETON | NE | 69163 | |
| LOGAN E SAWYER JR AND | | 901 COUNTRY CLUB DR | CAROLYN B SAWYER | | MIDLAND | TX | 79701 | |
| Logan Gill | | 3813 Quail View Dr. | | | McKinney | TX | 75071 | |
| LOGAN HILL GMAC REAL ESTATE | | 723 W MEMORIAL HWY | | | BISMARCK | ND | 58504 | |
| LOGAN JR, WILLIAM | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| Logan Neuberger | | 603 1st st SE | P.O. Box 422 | | Tripoli | IA | 50676 | |
| LOGAN RECORDER OF DEEDS | | PO BOX 8 | | | STAPLETON | NE | 69163 | |
| LOGAN REGISTER OF DEEDS | | PO BOX 6 | | | NAPOLEON | ND | 58561 | |
| LOGAN SLIVA, AMY | | 313 W GREGORY ST | | | PENSACOLA | FL | 32502 | |
| LOGAN TOWNSHIP BLAIR | | 100 CHIEF LOGAN CIR | TC OF LOGAN TWP | | ALTOONA | PA | 16602 | |
| LOGAN TOWNSHIP BLAIR | TC OF LOGAN TWP | 100 CHIEF LOGAN CIR | | | ALTOONA | PA | 16602-4337 | |
| LOGAN TOWNSHIP CLINTN | | 167 MORNING STAR LN | T C OF LOGAN TOWNSHIP | | LOGANTON | PA | 17747 | |
| LOGAN TOWNSHIP | | 100 CHIEF LOGAN CIR | | | ALTOONA | PA | 16602 | |
| LOGAN TOWNSHIP | | 125 MAIN ST PO BOX 314 | TAX COLLECTOR | | BRIDGEPORT | NJ | 08014 | |
| LOGAN TOWNSHIP | | 2239 BEACH RD | TREASURER LOGAN TOWNSHIP | | PRESCOTT | MI | 48756 | |
| LOGAN TOWNSHIP | | 8560 E KINNEY RD | TREASURER LOGAN TOWNSHIP | | BRANCH | MI | 49402 | |
| LOGAN TOWNSHIP | | PO BOX 314 | LOGAN TOWNSHIP TAX COLLECTOR | | BRIDGEPORT | NJ | 08014 | |
| LOGAN TWP | | 1765 W WINTER RD | TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| LOGAN TWP | | 713 PLVALLEY BLVD | | | ALTOONA | PA | 16602 | |
| LOGAN TWP | | RD 1 BOX 366 | TAX COLLECTOR | | ALEXANDRIA | PA | 16611 | |
| LOGAN WALLER TEAM LLC | | 5115 MCKINNEY AVE STE F | | | DALLAS | TX | 75205-3334 | |
| LOGAN WALLER | Waller Group LLC | 5115 MCKINNEY AVENUE STE F | | | DALLAS | TX | 75205 | |
| LOGAN, GLORIA J & BABBITT, RONALD L | | 8249 RACE STREET | | | THORNTON | CO | 80229-0000 | |
| LOGAN, JOHN F | | PO BOX 61039 | 5847 C MCHINES PL | | RALEIGH | NC | 27661 | |
| LOGAN, KARRIANNE & LENTZ, ERIC | | 81 COOL CREEK MANOR DR | | | WRIGHTSVILLE | PA | 17368-9651 | |
| LOGAN, LATONYA R | | 4856 GLEN OAKS DR | | | BATON ROUGE | LA | 70811-6118 | |
| LOGAN, LAUREN B | | 8204 AVANTI DRIVE | | | WAXHAW | NC | 28173 | |
| LOGAN, MARILYN E | | 22816 MARKET ST APT 207 | | | NEWHALL | CA | 91321-3622 | |
| LOGAN, PEGGY | | 1518 W ELM | | | LEBANON | MO | 65536 | |
| LOGAN, PEGGY | | 30835 GARRETT RD | | | RICHLAND | MO | 65556 | |
| LOGAN, SEAN C | | 2530 RIVA RD STE 308 | | | ANNAPOLIS | MD | 21401 | |
| LOGAN, SEAN C | | 821 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| LOGAN, WILLIAM B | | 50 W BROAD ST 1200 | | | COLUMBUS | OH | 43215 | |
| LOGANDRO, ANTHONY | | 829 FM 2643 | | | LORENA | TX | 76655-3936 | |
| LOGANS POINT TOWNHOUSES INC | | 8430 MORITZ CT | | | HOUSTON | TX | 77055 | |
| LOGANSPORT TOWN | | PO BOX 400 | TAX COLLECTOR | | LOGANSPORT | LA | 71049 | |
| LOGANSPORT UTILITIES | | 601 E BROADWAY | | | LOGANSPORT | IN | 46947 | |
| LOGANSPORT UTILITIES | | 601 E BROADWAY | | | LOGANSPORT | IN | 46947-3186 | |
| LOGANTON BORO DARCY YEARICK TAX | | 41 E ANTHONY ST | | | LOGANTON | PA | 17747 | |
| LOGANTON BORO | | 41 E ANTHONY ST | DARCY YEARICK TAX COLLECTOR | | LOGANTON | PA | 17747 | |
| LOGANTON BORO | | TAX COLLECTOR | | | LOGANTON | PA | 17747 | |
| LOGANVILLE BORO COUNTY BILL | | 65 PARK ST | T C OF LOGANVILLE BORO | | SEVEN VALLEYS | PA | 17360 | |
| LOGANVILLE BORO YORK | | 115 W ORE ST | TAX COLLECTOR OF LOGANVILLE BORO | | LOGANVILLE | PA | 17342 | |
| LOGANVILLE BORO YORK | | 65 PARK ST | TAX COLLECTOR OF LOGANVILLE BORO | | SEVEN VALLEYS | PA | 17360 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGANVILLE CITY GWINETT CO | | 254 MAIN ST | PO BOX 39 | | LOGANVILLE | GA | 30052-0039 | |
| LOGANVILLE CITY GWINNETT CO | | 254 MAIN ST PO BOX 39 | COLLECTOR | | LOGANVILLE CITY | GA | 30052-0039 | |
| LOGANVILLE CITY GWINNETT CO | | PO BOX 39 | COLLECTOR | | LOGANVILLE | GA | 30052 | |
| LOGANVILLE CITY WALTON CO | | 254 MAIN ST | COLLECTOR | | LOGANVILLE | GA | 30052 | |
| LOGANVILLE CITY WALTON CO | | 254 MAIN ST | PO BOX 39 | | LOGANVILLE | GA | 30052-0039 | |
| LOGANVILLE CITY WALTON CO | | 4385 PECAN ST | COLLECTOR | | LOGANVILLE | GA | 30052 | |
| LOGANVILLE CITY WALTON CO | | 4385 PECAN ST | | | LOGANVILLE | GA | 30052 | |
| LOGANVILLE VILLAGE TREASURER | | PO BOX 128L | TAX COLLECTOR | | LOGANVILLE | WI | 53943 | |
| LOGANVILLE VILLAGE | | 390 W ST PO BOX 11 | TREASURER LOGANVILLE VILLAGE | | LOGANVILLE | WI | 53943 | |
| LOGANVILLE VILLAGE | | PO BOX 128 | TREASURER | | LOGANVILLE | WI | 53943 | |
| LOGANVILLE VILLAGE | TREASURER LOGANVILLE VILLAGE | PO BOX 128 | 115 ROECKER DR | | LOGANVILLE | WI | 53943 | |
| LOGANVILLE VILLAGE | TREASURER | PO BOX 128 | 115 ROECKER DR | | LOGANVILLE | WI | 53943 | |
| LOGIC APPRAISAL | | 20611 BOTHELL EVERETT HIGHWAY | #E-319 | | BOTHELL | WA | 98012 | |
| LOGIC UNDERWRITERS INC | | PO BOX 600249 | | | DALLAS | TX | 75360 | |
| LogicEase Solutions Inc | | 1350 BAYSHORE HIGHWAY SUITE LL33 | | | BURLINGAME | CA | 94010-1823 | |
| LOGICEASE SOLUTIONS INC | | COMPLIANCEEASE DIVISION | 1350 BAYSHORE HWY, STE LL33 | | BURLINGAME | CA | 94010-1823 | |
| LogicEase Solutions, Inc. | | COMPLIANCEEASE DIVISION | 1350 BAYSHORE HWY, STE LL33 | | BURLINGAME | CA | 94010-1823 | |
| LOGIK LEGAL, LLC | THE BANK OF NEW YORK MELLON TRUST CO, N A, AS SUCCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE FOR RAMP 2005-RS1 V CHARLES K ET AL | 11416 S. Prairie, Suite 300 | | | Chicago | IL | 60628 | |
| LOGMEIN INC | | BOX 83308 | | | WOBURN | MA | 01813-3308 | |
| LOGOSLAW LLC | | 2470 S REDWOOD RD STE 211 | | | SALT LAKE CITY | UT | 84119-2197 | |
| LOGS LEGAL NETWORK | | 2121 WAUKEGAN RD STE 300 | | | BANNOCKBURN | IL | 60015-1831 | |
| LOGS LEGAL NETWORK | SHAPIRO AND KREISMAN | 2121 WAUKEGAN RD STE 300 | | | BANNOCKBURN | IL | 60015-1831 | |
| LOGSDONS WOODS HOMEOWNERS | | 1184 0C KEMPERSPRINGS DR | | | CINCINNATI | OH | 45240 | |
| LOGUE REALTY | | 1706 N BEALE RD | | | MARYSVILLE | CA | 95901 | |
| LOGUIDICE, LOUISE A & LOGUIDICE, GUY R | | 8 BRIAR AVE | | | SALEM | NH | 03079 | |
| LOHATA DEO YODI AND | | 5926 BROOKSTONE DR | CATHY MADRAKELE AND AV ROOFING | | CONCORD | NC | 28027 | |
| LOHEIT, LAWRENCE J | | 10265 ROCKINGHAM DR STE 180 | | | SACRAMENTO | CA | 95827 | |
| LOHEIT, LAWRENCE J | | BOX 1858 | | | SACRAMENTO | CA | 95812 | |
| LOHEIT, LAWRENCE | | PO BOX 1858 | | | SACRAMENTO | CA | 95812 | |
| LOHENGRIN AND VICTORIAL ARCEBAL | | 1212 W WESTMOND DR | | | ANAHEIM | CA | 92801 | |
| LOHMAN BROS REAL ESTATE INC | | 4002 46 AVE | | | ROCK ISLAND | IL | 61201 | |
| LOHMANN II, TERRY | | 28 WINTER LN | | | RINGGOLD | GA | 30736 | |
| LOHMAR AND STAEBELL LLC | | 202 S MAIN ST | | | O FALLON | MO | 63366-2805 | |
| LOHMEYER LAW OFFICES | | 430 W 1ST ST | | | NEW ALBANY | IN | 47150 | |
| LOHN, PETER & LOHN, SUSAN | | 19805 HALISON PL | | | TORRANCE | CA | 90503 | |
| LOHR, RAY W | | 18305 SHARON ROAD | | | TRIANGLE | VA | 22172 | |
| LOHRE PAINTING COMPANY INC | | 1750 HARDING ROAD | | | NORTHFIELD | IL | 60093 | |
| LOHRMANN AND RIM PC | | 7700 LITTLE RIVER TPKE | | | ANNANDALE | VA | 22003 | |
| LOHRVILLE VILLAGE | | 540 N 3RD AVE PO BOX 135 | TREASURER LOHRVILLE VILLAGE | | REDGRANITE | WI | 54970 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOHRVILLE VILLAGE | | R 1 | | | REDGRANITE | WI | 54970 | |
| LOHSE, REBECCA | | 2071 FAIR OAKS CIR | REBECCA W | | CORINTH | TX | 76210 | |
| LOIACONO, JO A | | 1015 RIVERWOOD LANE | | | JUPITER | FL | 33458 | |
| LOIDA MATA AND ALAMO ROOFING | | 1421 COPPER RIDGE DR | | | EL PASO | TX | 79912 | |
| LOIDA MATEO RIVERA AND ALVYSTER | RIVERA AND PRIME CONSTRUCTION | 10850 CHURCH RD APT X102 | | | RANCHO CUCAMONGA | CA | 91730-8018 | |
| LOIHLE, COLLEEN | | 1083 NE CROWN TERRACE | ADJUSTERS GROUP 2000 INC | | JENSEN BEACH | FL | 34957 | |
| LOIS A POAG RAY AND HENRY AND | | 2917 ALBION ST | HENRY CONTRACTORS | | NASHVILLE | TN | 37209 | |
| LOIS AND ROBERT WINLAND AND | | 6431 LUCKY JOHN RD | ROSSINI CONSTRUCTION | | PARADISE | CA | 95969 | |
| LOIS AND STANLEY GINGER AND | JACKSONS HOME REPAIRS | 2392 DELAWARE ST | | | BEAUMONT | TX | 77703-4225 | |
| LOIS AND THOMAS EIERMANN | | PO BOX 2032 | | | HAMMOND | LA | 70404 | |
| LOIS BRANDOW | | 11 GUILFORD COURT | | | MARLTON | NJ | 08053 | |
| LOIS BROCK | | 21261 SILKTREE CIRCLE | | | PLAINFIELD | IL | 60544 | |
| LOIS BULLOCK AND EMMA BULLOCK | | 9436 PINEHAVEN DR | | | DALLAS | TX | 75227 | |
| Lois Caldwell | | 144 W. Sharpnack Street | | | Philadelphia | PA | 19119 | |
| LOIS COOPER | Connect Realty.com | 1279 W. FRONTAGE RD. SUITE D | | | RIO RICO | AZ | 85648 | |
| LOIS DELAURENTIS | | 320 ROSLYN AVE | | | GLENSIDE | PA | 19038-3518 | |
| LOIS FELDER AND RJ | | 5700 N EVEREST AVE | GOLBERT ENTERPRISES INC | | OKLAHOMA CITY | OK | 73111 | |
| LOIS FOLEY AND HAYS AND SONS COMPLETE | | 238 S SCATTERFIELD RD | RESTORATION | | ANDERSON | IN | 46012 | |
| LOIS GINGER AND STANLEY GINGER | | 2392 DELAWARE ST | | | BEAUMONT | TX | 77703-4225 | |
| LOIS GIRARD | | 3404 HONEY RUN RD | | | AMBLER | PA | 19002-8419 | |
| LOIS ILAINE VIGNES UPTON ATT AT | | 4126 LEONARD DR | | | FAIRFAX | VA | 22030 | |
| LOIS IRENE DRIGGERS | | 1190 SW 1ST TER | | | LAKE BUTLER | FL | 32054-1443 | |
| LOIS J SPICER INS AGENCY | | 4189 BELLAIRE BLVD STE 252 | | | HOUSTON | TX | 77025 | |
| LOIS L GRESS AND RCP ROOFING | | 6705 GRANGE CT | INC | | CINCINNATI | OH | 45239 | |
| LOIS LAUER REALTY | | 101 E REDLANDS BLVD 102 | | | REDLANDS | CA | 92373 | |
| LOIS M CLAIR | | 35 WESTMINSTER DRIVE | | | SOUTHAMPTON | NJ | 08088 | |
| LOIS M OLIVER REAL ESTATE | | 210 S ROSELAWN | | | ARTESIA | NM | 88210 | |
| LOIS MURDOCK | | 2266 HIDDEN LAKES CT | | | MARTINEZ | CA | 94553 | |
| LOIS OLIVER REAL ESTATE INC | | 210 S ROSELAWN AVE | | | ARTESIA | NM | 88210 | |
| LOIS R BEASLEY CARLISLE ATT AT | | PO BOX 170767 | | | BIRMINGHAM | AL | 35217 | |
| LOIS RENFRO MORRIS ATT AT LAW | | 460 CT SQ | | | BARBOURVILLE | KY | 40906 | |
| LOIS STALEY | | 10 RACHAEL COURT | | | TROY | IL | 62294 | |
| LOIS TABBERSON GRAY ATT AT LAW | | 11971 QUAY ST | | | BROOMFIELD | CO | 80020 | |
| LOIS THOMAS | | 3113 GREENS MILL RD | | | SPRING HILL | TN | 37174 | |
| LOIZOU, PHILIP & LOIZOU, DEMETRIA | | 2413 JORDAN DR | | | PLANO | TX | 75025 | |
| LOK, JOHN P & LOK, TARAH E | | 1065 DABICH AVE | | | LANDER | WY | 82520-2636 | |
| LOKER, CHRISTOPHER B & LOKER, STEPHANIE M | | 4300 WELBY DR | | | MIDLOTHIAN | VA | 23113-3656 | |
| LOKEY, RICHARD | | 934 N MAIN ST | | | COLUMBIA | MS | 39429 | |
| LOLA E AND WAYNE C KELLY AND | | 1745 SAWMILL RD | APPLE ROOFING CORPORATION | | ELKLAND | MO | 65644 | |
| LOLA G WALKER AND TRI TECH | | 5504 W 62ND ST | RESTORATION | | LOS ANGELES | CA | 90056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOLA THOMAS | | 50 SOUTH POINTE DR. | UNIT 2803 | | MIAMI BEACH | FL | 33139 | |
| LOLA VALLEY TERRACE CONDO ASSOC | | 43642 ELIZABETH | | | CLINTON TOWNSHIP | MI | 48036 | |
| Lolina Porter, pro se | LOLINA PORTER VS. GMAC HOMECOMINGS FINANCIALS NETWORK AURORA LOAN SERVICE,S LLC GENWORTH FINANCIAL AND JOHN DOES | 832 Monterey Road | | | Glendale | CA | 91206 | |
| LOLITA GRAY | | 601 READING CIR | | | LANSDALE | PA | 19446-3981 | |
| Lolita Hite | LOLITA HITE VS. THE REAL ESTATE BROKERS LENDING SERVICE, PNC MORTGAGE CORP., BANK ONE, NA | 12705-07 Locke Avenue | | | Cleveland | OH | 44108 | |
| LOLITA MALICSI AND SERVPRO | | 5120 FRAZEE RD | OF N OCEANSIDE | | OCEANSIDE | CA | 92057 | |
| LOLITA MCDADE SPENCER AND | | 3700 PHILLIPS WAY W | LOLITA SPENCER | | DURHAM | NC | 27713 | |
| LOLITA NOVENO | | 1634 HONEYSUCKLE DR | | | SAN JOSE | CA | 95122-0000 | |
| LOMA COUNTRY FARMS HOMEOWNERS | | PO BOX 172 | | | LOMA | CO | 81524 | |
| LOMA VILLA HOMEOWNERS ASSOCIATION | | PO BOX 13615 | | | CHANDLER | AZ | 85248 | |
| LOMAS DEL CERRO HOMEOWNERS ASSOC | | PO BOX 602090 | | | SAN DIEGO | CA | 92160 | |
| LOMAX III, JOHN & LOMAX, VALERIE R | | 4855 MAGNOLIA COVE DR #137 | | | KINGWOOD | TX | 77345 | |
| LOMAX LAW FIRM LLC | | 1913 GREENTREE RD STE D | | | CHERRY HILL | NJ | 08003 | |
| LOMAX, IESHIA | | 8818 ORCHARD AVE | AFFORDABLE SEWER AND DRAIN INC | | ST LOUIS | MO | 63136 | |
| LOMAX, JOHNNIE R & LOMAX, JOHN H | | 6838 ORLEANS AVE | | | NEW ORLEANS | LA | 70124-4023 | |
| LOMBARD, VORICE J & LOMBARD, BERNICE M | | 4591 ORANGE AVE UNIT 307 | | | LONG BEACH | CA | 90807 | |
| LOMBARDI AND THORNTON | | 1563 FALL RIVER AVE STE 4 | | | SEEKONK | MA | 02771-3736 | |
| LOMBARDI REAL ESTATE AND APPRAISAL | | 2205 N HERCULES AVE | | | CLEARWATER | FL | 33763 | |
| LOMBARDI, DOROTHY | | 608 N CORNWALL AVE | | | VENTNOR CITY | NJ | 08406 | |
| LOMBARDI, ETTORE | | 9581 SUNRISE LAKES BL | | | SUNRISE | FL | 33322 | |
| LOMBARDI, FRANK A | | 395 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| LOMBARDI, MICHAEL | | 212 DEVON COURT | | | LINTHICUM HEIGHTS | MD | 21090 | |
| LOMBARDIAN VILLA PARK REVIEW | | 116 S MAIN ST | | | LOMBARD | IL | 60148 | |
| LOMBARDO LAW OFFICE | | 3333 N MAYFAIR RD STE 314 | | | WAUWATOSA | WI | 53222 | |
| LOMBARDO, ADAM L | | 3333 N MAYFAIR RD STE 214 | | | WAUWATOSA | WI | 53222 | |
| LOMBERA, EDGAR P | | 923 W 27TH ST | | | SAN BERNARDINO | CA | 92405 | |
| LOMELI, ABRAHAM | | 45672 DUQUESNE ST | | | INDIO | CA | 92201 | |
| LOMELI, CARLOS | | 4712 JOSEPHINE STREET | | | DENVER | CO | 80216 | |
| LOMELI, ELOY & LOMELI, OLGA | | PO BOX 1555 | | | SAN LUIS | AZ | 85349-1555 | |
| LOMELI, FELIPE & LOMELI, MARIA | | 22037 VANOWEN ST VE DR 2 | | | CANOGA PARK | CA | 91303 | |
| LOMIRA TOWN | | TAX COLLECTOR | | | LOMIRA | WI | 53048 | |
| LOMIRA TOWN | | TREASURER | | | LOMIRA | WI | 53048 | |
| LOMIRA TOWN | | W2432 LOMIRA DR | TREASURER TOWN OF LOMIRA | | BROWNSVILLE | WI | 53006 | |
| LOMIRA TOWN | | W2432 LOMIRA DR | TREASURER TOWN OF LOMIRA | | LOMIRA | WI | 53048 | |
| LOMIRA VILLAGE | TAX COLLECTOR | 425 S WATER ST | | | LOMIRA | WI | 53048-9581 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOMIRA VILLAGE | | TAX COLLECTOR | | | LOMIRA | WI | 53048 | |
| LOMIRA VILLAGE | TREASURER VILLAGE OF LOMIRA | 425 S WATER ST | | | LOMIRA | WI | 53048-9581 | |
| LOMITAS GMAC REAL ESTATE | | 425 W GALENA BLVD | | | AURORA | IL | 60506 | |
| LOMURRO DAVISON EASTMAN AND MUNOZ | | 90 W MAIN ST | | | FREEHOLD | NJ | 07728 | |
| LON AND LINDA ALLISON | Allison Realty Associates | 859 WASHINGTON ST. #68 | | | RED BLUFF | CA | 96080 | |
| LON AND MAE BIGGERS AND AD | | 1222 TINY TREE DR | DESIGN AND MGMNT | | MISSOURI CITY | TX | 77489 | |
| LON AND MAE BIGGERS | | 1222 TINY TREE DR | | | MISSOURI CITY | TX | 77489 | |
| LON D BRYAN ATT AT LAW | | 318 N WALNUT ST | | | MUNCIE | IN | 47305 | |
| LON M JOHNSON JR ATTORNEY AT LA | | 5105 COLLINS HWY | | | PIKEVILLE | KY | 41501 | |
| LON R LAUTENBACH AND | | DEANNE M LAUTENBACH | 1623 SOUTH 169TH STREET | | NEW BERLIN | WI | 53151 | |
| LON SMITH ROOFING | | 904 E WAGGOMAN | CHRISTINA R SHAWE | | FT WORTH | TX | 76110 | |
| LONDON AND LONDON CLIENTS FUNDS | | 48 CHRISTIAN LN | | | NEWINGTON | CT | 06111 | |
| LONDON AND LONDON | | 48 CHRISTIAN LN | | | NEWINGTON | CT | 06111 | |
| LONDON ASSUR OF AMER SUN ALLIANCE | | 700 RTE 202 206 N BOX 6980 | | | BRIDGEWATER | NJ | 08807 | |
| LONDON ASSUR OF AMER SUN ALLIANCE | | | | | BRIDGEWATER | NJ | 08807 | |
| LONDON BRITAIN TOWNSHIP CHESTR | | 110 STONY RIDGE RD | JANIE SCHNELLE TAX COLLECTOR | | LANDENBERG | PA | 19350 | |
| LONDON BRITAIN TOWNSHIP CHESTR | | PO BOX 310 | T C OF LONDON BRITAIN TWP | | KEMBLESVILLE | PA | 19347 | |
| LONDON CASTLE APPRAISALS | | 313 MATTIS STE 209 | C O SHAWN JONES | | CHAMPAIGN | IL | 61821-2461 | |
| LONDON CITY | | 501 S MAIN ST | CITY OF LONDON | | LONDON | KY | 40741 | |
| LONDON GROVE TWP CHESTR | | 3306 GAP NEWPORT PIKE | T C OF LONDON GROVE TOWNSHIP | | CHATHAM | PA | 19390-8704 | |
| LONDON GROVE TWP CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| LONDON GUAR AND ACCIDENT OF NEW YORK | | 1270 AVE OF AMERICAS 2920 | | | NEW YORK | NY | 10020 | |
| LONDON GUAR AND ACCIDENT OF NEW YORK | | | | | NEW YORK | NY | 10020 | |
| LONDON HOUSE CONDO ASSOC | | 100 JEFFERSON BLVD STE 205 | C O PERRINO AND ASSOC | | WARWICK | RI | 02888 | |
| LONDON LAW OFFICE | | 1701 17TH ST | | | LINCOLN | NE | 68502 | |
| LONDON LAW OFFICE | | 1701 S 17TH ST STE 2C | | | LINCOLN | NE | 68502 | |
| LONDON PROPERTIES LTD | | 6442 N MAROA | | | FRESNO | CA | 93704 | |
| LONDON PROPERTIES | | 6442 N MAROA AVE | | | FRESNO | CA | 93704 | |
| LONDON PROPERTIES | | 6442 N MAROA | | | FRESNO | CA | 93704 | |
| LONDON TOWNSHIP | | 13613 TUTTLEHILL RD | | | MILAN | MI | 48160 | |
| LONDON TOWNSHIP | | 13613 TUTTLEHILL RD | TREASURER LONDON TWP | | MILAN | MI | 48160 | |
| LONDON, LYNN | | PO BOX 488 | GROUND RENT | | RIVERSIDE | CT | 06878 | |
| LONDONDERRY LAW | | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053 | |
| LONDONDERRY TAX COLLECTOR | | 268B MAMMOTH RD | | | LONDONDERRY | NH | 03053 | |
| LONDONDERRY TOWN CLERK | | PO BOX 118 | | | SOUTH LONDONDERRY | VT | 05155 | |
| LONDONDERRY TOWN | | 268B MAMMOTH RD | | | LONDONDERRY | NH | 03053 | |
| LONDONDERRY TOWN | | 268B MAMMOTH RD | TOWN OF LONDONDERRY | | LONDONDERRY | NH | 03053 | |
| LONDONDERRY TOWN | | 50 NASHUA RD STE 100 | TAX COLLECTOR OF LONDONDERRY | | LONDONDERRY | NH | 03053 | |
| LONDONDERRY TOWN | | BOX 118 OLD SCHOOL ST | TAX COLL OF LONDONDERRY TOWN | | SOUTH LONDONDERRY | VT | 05155 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONDONDERRY TOWNSHIP BEDFRD | | 579 HOGBACK RD | T C OF LONDONDERRY TOWNSHIP | | HYNDMAN | PA | 15545 | |
| LONDONDERRY TOWNSHIP BEDFRD | | PO BOX 403 | T C OF LONDONDERRY TOWNSHIP | | HYNDMAN | PA | 15545 | |
| LONDONDERRY TOWNSHIP DAUPHN | | 2500 E HARRISBURG PIKE | T C OF LONDONDERRY TOWNSHIP | | MIDDLETOWN | PA | 17057 | |
| LONDONDERRY TOWN | TAX COLL OF LONDONDERRY TOWN | PO BOX 118 | 100 OLD SCHOOL ST | | SOUTH LONDONDERRY | VT | 05155 | |
| LONDONDERRY TWP | | 133 TIGER VALLEY RD | AVALENE EVANS TAX COLLECTOR | | HYNDMAN | PA | 15545 | |
| LONDRE, BRENT & LONDRE, PATRICIA A | | 4950 CHERRY AVE APT 137 | | | SAN JOSE | CA | 95118-2723 | |
| LONE MOUNTAIN HEIGHTS | | 601 WHITNEY RANCH B 10 | C O EXCELLENCE COMMUNITY MNGMNT | | HENDERSON | NV | 89014 | |
| LONE MOUNTAIN VISTAS V HOA | | 5460 S EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| LONE MOUTAIN TERRACE | | 1515 E TROPICANA 350 A | | | LAS VEGAS | NV | 89119 | |
| LONE OAK CITY | | PO BOX 627 | COLLECTOR | | HOGANSVILLE | GA | 30230 | |
| LONE OAK TOWNSHIP | | ROUTE 4 BOX 220 | JEAN VAN HORN TAX COLLECTOR | | BUTLER | MO | 64730 | |
| LONE PEAK TOWNHOME CONDOMINIUM | | 2055 N 22ND AVE STE 2B | | | BOZEMAN | MT | 59718 | |
| LONE ROCK VILLAGE | | PO BOX 36 | TREASURER LONE ROCK VILLAGE | | LONE ROCK | WI | 53556 | |
| LONE ROCK VILLAGE | | VILLAGE HALL | | | LONE ROCK | WI | 53556 | |
| LONE STAR ABSTRACT AND TITLE CO | | 600 N LORAINE | | | MIDLAND | TX | 79701 | |
| LONE STAR INSURERS | | 8101 BOAT CLUB RD | | | FT WORTH | TX | 76179 | |
| LONE STAR LEGAL AID | | 1415 FANNIN ST FL 3RD | | | HOUSTON | TX | 77002 | |
| LONE STAR MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| LONELL AND EUGINIA MCKELVIN | | 2063 BALFOUR CT | | | WALDORF | MD | 20602 | |
| LONESTAR HOLDINGS LLC | | 1485 BAYSHORE HIGHWAY#110 | | | SAN FRANCISCO | CA | 94124 | |
| LONESTAR MORTGAGEE SERVICES LLC | | 1 FIRST AMERICAN WAY | | | WESTLAKE | TX | 76262 | |
| LONESTAR MORTGAGEE SERVICES LLC | | 15000 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| LONESTAR PAINTING AND HOME REPAIRS | | 299 KINGSPOINT UNIT 64 | | | EL PASO | TX | 79912 | |
| LONESTAR | | 1623 CASTLE RD | | | ODESSA | TX | 79762 | |
| LONEY, JOANN | | 1251 ELAINE RD | | | COLUMBUS | OH | 43227 | |
| LONG AND ASSOCIATES | | PO BOX 700 | | | FLOWERY BRANCH | GA | 30542 | |
| LONG AND DELIS | | 650 E ROSE LN 141 | | | PLACENTIA | CA | 92870 | |
| LONG AND FOSTER AG 118428 | | 2400 BOSTON ST 124 | | | BALTIMORE | MD | 21224 | |
| LONG AND FOSTER CAROL PARIS BROWN | | 8230 BOONE BLVD 190 | | | VIENNA | VA | 22182 | |
| LONG AND FOSTER EASTON OFFICE | | 24 N WASHINGTON ST | | | EASTON | MD | 21601 | |
| LONG AND FOSTER FAIRFAX VA | | 11351 RANDOM HILLS RD STE 103 | | | FAIRFAX | VA | 22030 | |
| LONG AND FOSTER RE | | 10801 TONY DR | | | LUTHERVILLE | MD | 21093 | |
| LONG AND FOSTER RE | | 1100 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| LONG AND FOSTER RE | | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151-1770 | |
| LONG AND FOSTER RE | | 720 REHOBOTH AVE STE 5 | | | REHOBOTH BEACH | DE | 19971 | |
| LONG AND FOSTER RE | | 7868 EASTERN AVE | | | BALTIMORE | MD | 21224 | |
| LONG AND FOSTER REAL ESTATE INC | | 1108 B N BETHLEHEM PIKE | | | LOWER GWYNEDD | PA | 19002 | |
| LONG AND FOSTER REAL ESTATE INC | | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151-1770 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG AND FOSTER REAL ESTATE INC | | 3004 EMMORTON RD | SINGER SQUARE | | ABINGDON | MD | 21009-2024 | |
| LONG AND FOSTER REAL ESTATE | | 110 MARTER AVE STE 501 | | | MOORESTOWN | NJ | 08057 | |
| LONG AND FOSTER REAL ESTATE | | 23789 GARRETT HWY | | | MCHENRY | MD | 21541 | |
| LONG AND FOSTER REALTORS | | 11049 RACETRACK RD | | | BERLIN | MD | 21811 | |
| LONG AND FOSTER REALTORS | | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151 | |
| LONG AND FOSTER REALTORS | | 317 30TH ST STE 203 | | | VIRGINIA BEACH | VA | 23451 | |
| LONG AND FOSTER REALTORS | | 5007 VICTORY BLVD STE E | | | YORKTOWN | VA | 23693-5606 | |
| LONG AND FOSTER REALTORS | | 6299 LEESBURG PIKE | | | FALLS CHURCH | VA | 22044 | |
| LONG AND FOSTER REALTY | | 148 MARKET ST STE 101 | | | POCOMOKE CITY | MD | 21851 | |
| LONG AND FOSTER | | 10901 INDIAN HEAD HWY | | | FORT WASHINGTON | MD | 20744 | |
| LONG AND FOSTER | | 1142 OAKLAWN DR | | | CULPEPER | VA | 22701-3330 | |
| LONG AND FOSTER | | 1288 WINCHESTER AVE | | | MARTINSBURG | WV | 25405 | |
| LONG AND FOSTER | | 1315 MOUNT HERMON RD | | | SALISBURY | MD | 21804 | |
| LONG AND FOSTER | | 306 S CLAIRMONT DR | | | SALISBURY | MD | 21801 | |
| LONG AND FOSTER | | 4100D MOUNTAIN RD | | | PASADENA | MD | 21122-4470 | |
| LONG AND FOSTER | | 4650 E W HWY | | | BETHESDA | MD | 20814 | |
| LONG AND FOSTER | | 5007 VICTORY BLVD STE E | | | YORKTOWN | VA | 23693-5606 | |
| LONG AND FOSTER | | 601 S PARK BLVD | | | COLONIAL HEIGHT | VA | 23834 | |
| LONG AND FOSTER | | 7868 EASTERN AVE | | | BALTIMORE | MD | 21224 | |
| LONG AND HEARD LLC | | PO BOX 491270 | | | COLLEGE PARK | GA | 30349 | |
| LONG AND LONG | | 205 NO 20TH ST STE 910 | 209 NO 20TH ST BOX 182 | | BIRMINGHAM | AL | 35203 | |
| LONG AND LONG | | 209 20TH ST N 182 | | | BIRMINGHAM | AL | 35203 | |
| LONG AND LONG | | PO BOX 135 | | | HARTSELLE | AL | 35640 | |
| LONG AND NEYHART PC | | 107 CHURCH ST | | | BLACKSBURG | VA | 24060-4801 | |
| LONG AND TUMINELLO | | 120 4TH AVE | | | BAY SHORE | NY | 11706 | |
| LONG BADGER SHELLER AND SMITH LLP | | 124 E MAIN ST | | | SALISBURY | MD | 21801 | |
| LONG BAY ASSOCIATES INC | | 2175 WAVERLY ROAD | | | PAWLEYS ISLAND | SC | 29585 | |
| LONG BAY PROPERTIES | | 6 LILLY POND RD | | | GUILFORD | NH | 03249-6685 | |
| LONG BEACH CITY | | 1 W CHESTER ST | CITY OF LONG BEACH TAX DEPT | | LONG BEACH | NY | 11561 | |
| LONG BEACH CITY | | 201 JEFF DAVIS AVE PO BOX 929 | TREASURER | | LONG BEACH | MS | 39560 | |
| LONG BEACH COUNTY | | 1 W CHESTER ST | CITY OF LONG BEACH TAX DEPT | | LONG BEACH | NY | 11561 | |
| LONG BEACH TOWNSHIP | | 6805 LONG BEACH BLVD | LONG BEACH TWP COLLECTOR | | BRANT BEACH | NJ | 08008 | |
| LONG BEACH TOWNSHIP | | 6805 LONG BEACH BLVD | TAX COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| LONG BRANCH BORO WASHTN | | 440 MT TABOR RD | T C OF LONG BRANCH BOROUGH | | COAL CENTER | PA | 15423 | |
| LONG BRANCH BORO | | 440 MT TABOR RD | TAX COLLECTOR | | COAL CENTER | PA | 15423 | |
| LONG BRANCH CITY SEWER AUTHORITY | | PO BOX 720 | | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH CITY | | 344 BROADWAY | LONG BRANCH CITY COLLECTOR | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH CITY | | 344 BROADWAY | | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH CITY | | 344 BROADWAY | TAX COLLECTOR | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH ESTATES | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| LONG CLERK OF SUPERIOR COURT | | PO BOX 458 | MCDONALD ST | | LUDOWICI | GA | 31316 | |
| LONG COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | LUDOWICI | GA | 31316 | |
| LONG COUNTY | | PO BOX 628 | MOBILE HOME TAX COMMISSIONER | | LUDOWICI | GA | 31316 | |
| LONG COUNTY | | PO BOX 628 | TAX COMMISSIONER | | LUDOWICI | GA | 31316 | |
| LONG CREEK PLANTATION HOA | | 501 W BUTLER RD STE B | | | GREENVILLE | SC | 29607 | |
| LONG HILL FIRE DISTRICT | | PO BOX 787 | 10 ROCKLAND RD | | TRUMBULL | CT | 06611 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG HILL FIRE DISTRICT | | PO BOX 787 | SANDRA C TROTTA COLLECTOR | | TRUMBULL | CT | 06611 | |
| LONG HILL FIRE DISTRICT | TAX COLLECTOR | PO BOX 787 | 10 ROCKLAND RD | | TRUMBULL | CT | 06611 | |
| LONG ISLAND COVERAGE | | PO BOX 12365 | | | HAUPPAUGE | NY | 11788 | |
| LONG ISLAND HOME APPRAISAL SERVICE, INC | | 108 NORTH CEDAR ST. | | | N. MASSAPEQUA | NY | 11758 | |
| LONG ISLAND POWER AUTHORITY/KEY SPAN ENERGY | | P. O. BOX 888 | | | HICKSVILLE | NY | 11802-9685 | |
| LONG ISLAND TOWN | | 1 WHARF STREET PO BOX 263 | TOWN OF LONG ISLAND | | LONG ISLAND | ME | 04050 | |
| LONG JR, JAMES | JOSE IGNACIO CONSTRUCTION | PO BOX 68594 | | | INDIANAPOLIS | IN | 46268-0594 | |
| LONG LAKE CEN SCH TN OF ARIETTA | | SCHOOL ST | | | LONG LAKE | NY | 12847 | |
| LONG LAKE CEN SCH TN OF ARIETT | | SCHOOL ST | | | LONG LAKE | NY | 12847 | |
| LONG LAKE CS CMBD TNS | | PO BOX 193 | SCHOOL TAX COLLECTOR | | LONG LAKE | NY | 12847 | |
| LONG LAKE CS CMBD TNS | SCHOOL TAX COLLECTOR | PO BOX 215 | CHARTER ONE BANK | | LONG LAKE | NY | 12847 | |
| LONG LAKE MUTUAL INS | | | | | BRAINERD | MN | 56401 | |
| LONG LAKE MUTUAL INS | | PO BOX 435 | | | BRAINERD | MN | 56401 | |
| LONG LAKE TOWN | | PO BOX 42 | TAX COLLECTOR | | LONG LAKE | NY | 12847 | |
| LONG LAKE TOWN | | RTE 1 | | | SARONA | WI | 54870 | |
| LONG LAKE TOWNSHIP | | 8870 N LONG LAKE RD | TREASURER LONG LAKE TWP | | TRAVERSE CITY | MI | 49685-9622 | |
| LONG LAKE TOWNSHIP | | PO BOX 47 | TAX COLLECTOR | | LONG LAKE | WI | 54542 | |
| LONG LAKE TOWNSHIP | | TAX COLLECTOR | | | LONG LAKE | WI | 54542 | |
| LONG LAKE TOWN | TAX COLLECTOR | PO BOX 215 | SCHOOL ST | | LONG LAKE | NY | 12847 | |
| LONG LAKE TOWN | | W3659 CHURCH RD | LONG LAKE TOWN TREASURER | | SARONA | WI | 54870 | |
| LONG LAKE TOWN | | W3659 CHURCH RD | | | SARONA | WI | 54870 | |
| LONG MEADOW HOA | | 6640 103RD ST | C O FOREHAND REALTY CO | | JACKSONVILLE | FL | 32210 | |
| LONG MEADOWS OWNERS ASSOCIATION | | 6640 103RD ST | | | JACKSONVILLE | FL | 32210 | |
| LONG MOUNTAIN VIEW REALTY LLC | | 642 W 4TH ST | | | BENSON | AZ | 85602 | |
| LONG PINE ESTATES PROPERTY OWNERS | | PO BOX 1288 | | | MONTROSE | AL | 36559 | |
| LONG RAPIDS TOWNSHIP | | 5580 M 65 N | TREASURER LONG RAPIDS TOWNSHIP | | LACHINE | MI | 49753 | |
| LONG RAPIDS TOWNSHIP | | 7013 M 65 N | TREASURER LONG RAPIDS TWP | | LACHINE | MI | 49753 | |
| LONG REALTY | | 2363 E FRY BLVD | | | SIERRA VISTA | AZ | 85635 | |
| LONG REALTY | | 6410 E TANQUE VERDE RD | | | TUCSON | AZ | 85715-3809 | |
| LONG RIDGE OFFICE PORTFOLIO L.P. | | ROBERT DAHLGREN GM | CBRE 14863 | | CHICAGO | IL | 60693 | |
| LONG SHORES LOT OWNERS ASSOCIATION | | PO BOX 466 | | | BARRINGTON | NH | 03825 | |
| LONG VIEW TOWN PTBURKE COUNTY | | 100A SW BLVD GOVERNMENT CTR | TAX COLLECTOR | | NEWTON | NC | 28658 | |
| LONG, ANTHONY D & LONG, SANDRA L | | 10390 WINDROSE CURV | | | ELKO NEW MARKET | MN | 55020-8504 | |
| LONG, BENJAMIN J & LONG, SARAH E | | 1002 STELLA RUTH | | | MARTIN | TN | 38237 | |
| LONG, CHERYL | | 5890 HENRY AVE | METRO PUBLIC ADJUSTMENTINC | | PHILADELPHIA | PA | 19128 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG, DAVID | DAVID LONG VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS,INC UNITED WHOLESALE MORTGAGE ALLY FINANCIAL,INC | 16616 Invermere Ave. | | | Cleveland | OH | 44128 | |
| LONG, DENNIS J & LONG, SALLY-LEIGH R | | 1509 LANDOR CIR | | | SANFORD | NC | 27330 | |
| LONG, DENTON J & LONG, TRUDY D | | 1850 MEAD LANE | | | WHITE LAKE | MI | 48386 | |
| LONG, DOUGLAS G | | PO BOX 4 | | | LOSTINE | OR | 97857 | |
| LONG, FRED | | PO BOX 10505 | | | EUGENE | OR | 97440 | |
| LONG, JACK B | | 118 E MOBILE ST STE 300 | | | FLORENCE | AL | 35630 | |
| LONG, JAMES F & LONG, KELLEY A | | 136 BRAKEL LN | | | MEDIA | PA | 19063-5963 | |
| LONG, JANICE C | | 315 NW AVE | | | ELDORADO | AR | 71730 | |
| LONG, JANICE | | 315 NW AVE | | | ELDORADO | AR | 71730 | |
| LONG, JOHN J | | 6237 IRONWOOD WAY | | | COLUMBIA | MD | 21045 | |
| LONG, JOHN P & LONG, GAIL B | | 3233 EASY AVE | | | LONG BEACH | CA | 90810-2518 | |
| LONG, LEWIS L & LONG, MICHELE E | | 13042 THRIFT LANE | | | WOODBRIDGE | VA | 22193 | |
| LONG, LONNIE L | | 20151 COX ROAD | | | ATHENS | AL | 35611 | |
| LONG, MIRIAM L | | 4910 TARTAN HILL RD | MIRIAM L LONG | | PERRY HALL | MD | 21128 | |
| LONG, PATRICK & LONG, AMY | | 2921 PIEDRAS RD | | | CARLSBAD | NM | 88220-3172 | |
| LONG, PAUL M | | 4231 E BURCHELL DR | | | HAYDEN | ID | 83835 | |
| LONG, RANDY L | | 1423 DEAN B STREET | | | KISSIMMEE | FL | 34744-2769 | |
| LONG, RICHARD R | | 400 EBENEZER RD | | | KNOXVILLE | TN | 37923 | |
| LONG, RICHARD | | 144 OLD KINGSTON HWY | | | KNOXVILLE | TN | 37854 | |
| LONG, RICHARD | | 1527 DUTCH VALLEY DR | | | KNOXVILLE | TN | 37918 | |
| LONG, RICHARD | | 4408 MOCKINGBIRD DR | | | KNOXVILLE | TN | 37918 | |
| LONG, ROBERT | | 3726 BONN BLVD | CADDELLS RBC | | INDIANAPOLIS | IN | 46228 | |
| LONG, RUSSELL S | | 111 E KILBOURN STE 1400 | | | MILWAUKEE | WI | 53202 | |
| LONG, SCOTT J & LONG, TRACEY L | | 2110 EAGLE CREST DRIVE | | | PAPILLION | NE | 68133 | |
| Long, Timothy P | | 2808 Starnes Road | | | Charlotte | NC | 28214 | |
| LONG, VINCENT | | 1624 BROOKFIELD LN | ROUND THE HOUSE HOME REPAIR | | BIRMINGHAM | AL | 35214 | |
| LONG, WILLIAM | | 18 RANSOME PLACE | | | PLAINFIELD | NJ | 07063 | |
| LONGABAUGH LAW OFFICES | | 2245C RENAISSANCE DR | | | LAS VEGAS | NV | 89119 | |
| LONGACRE, JESSIE D | | 326 ENCINAL AVE | | | MENLO PARK | CA | 94025-3105 | |
| LONGACRES PRESERVE HOA INC | | 13805 LONGACRES PRESERVE CT | | | POTOMAC | MD | 20854 | |
| LONGACRES PRESERVE HOA INC | | 13806 LONGACRES PRESERVE CT | | | POTOMAC | MD | 20854 | |
| LONGAKER, ROBERT J | | 4927 RAYFORD CIR | | | KEARNS | UT | 84118-7225 | |
| LONGBEIN, MARILYN | | 1001 OAK LN | PATRICK MCGINTY | | ALGONQUIN | IL | 60102 | |
| LONG-CRAINE, EDELANO D | | 4206 ROTH DR | | | MISSOURI CITY | TX | 77459-0000 | |
| LONGEN GRIMES, DINA T & GRIMES, DONALD | | 7507 118TH E | B2 | | PULALLUP | WA | 98373 | |
| LONGFELLOW ELEMENTARY PTA | | 210 N ELLIS AVE | | | WHEATON | IL | 60187 | |
| LONGFIELDS, LLC | | P.O. BOX 622 | | | OSTERVILLE | MA | 02655 | |
| LONGFORD PLACE | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| LONGFORD PLAZA IV LLC | | 3077 E WARM SPRINGS RD | | | LAS VEGAS | NV | 89120 | |
| LONGHILL STATION HOA | | 150 STRAWBERRY PLAINS RD STE A 1 | | | WILLIAMSBURG | VA | 23188 | |
| LONGHILL TOWNSHIP | | 915 VALLEY RD | TAX COLLECTOR | | GILLETTE | NJ | 07933 | |
| LONGHILL TWP | | 915 VALLEY RD | LONG HILL TWP COLLECTOR | | GILLETTE | NJ | 07933 | |
| LONGHILL TWP | | 915 VALLEY RD | TAX COLLECTOR | | GILLETTE | NJ | 07933 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONGHOFER, DANIEL W | | 493 LOGAN SKAGGS RD | | | HODGENVILLE | KY | 42748-9267 | |
| LONGHORN INSURANCE SERVICES | | PO BOX 1010 | | | EULESS | TX | 76039 | |
| LONGHORN RIDGE HOMEOWNERS | | PO BOX 2368 | | | BEND | OR | 97709 | |
| LONGHORN ROOFING AND CONSTRUCTION LL | | 119 W 8TH ST | | | PUEBLO | CO | 81003 | |
| LONGHORN TOWN UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LONGHORN TOWN UD | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LONGLEY JONES ASSOCIATES INC | | 1010 JAMES ST | | | SYRACUSE | NY | 13203 | |
| LONGLEY, JACK C | | 1106 2ND ST | | | ENCINITAS | CA | 92024-5008 | |
| LONGMEADOW REAL ESTATE | | 416 E CHUCH ST | | | ELMIRA | NY | 14901 | |
| LONGMEADOW TOWN | | 20 WILLIAMS ST | LONGMEADOW TOWN TAX COLLECTOR | | LONGMEADOW | MA | 01106 | |
| LONGMEADOW TOWN | | 20 WILLIAMS ST | LOUISE LINES TC | | LONGMEADOW | MA | 01106 | |
| LONGMEADOW TOWN | | 20 WILLIAMS ST | TOWN OF LONGMEADOW | | LONGMEADOW | MA | 01106 | |
| LONGMEADOW CONDO | | 5 LYMAN ST | C O CONTINUING CARE MGMT | | WESTBOROUGH | MA | 01581 | |
| LONGMEADOWS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| LONGMIRE REALTY | | 138 COOLIDGE RD | | | LA FOLLETTE | TN | 37766 | |
| LONGMONT UTILITIES | | 350 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| LONGO AGENCY INC | | 916 BROADWAY | | | BAYONNE | NJ | 07002 | |
| LONGO LAW FIRM LLC | | 2700 MACKLIND AVE # 1 | | | SAINT LOUIS | MO | 63139-1406 | |
| LONGORIA, ROLANDO | | 2213 VILLAGE DRIVE | | | MISSION | TX | 78572 | |
| LONGPORT BORO | | 2305 ATLANTIC AVE | LONGPORT BORO TAX COLLECTOR | | LONGPORT | NJ | 08403 | |
| LONGPORT BORO | | 2305 ATLANTIC AVE | TAX COLLECTOR | | LONGPORT | NJ | 08403 | |
| LONGSHORE BUCK AND LONGSHORE PC | | 2009 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| LONGSHORE BUCK AND LONGSHORE | | 2009 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| Longshore, Buck & Longshore PC | FEDERAL NATIONAL MORTGAGE CORPORATION, PLAINTIFFS V. ALBERT DATCHER JR., ET AL, DEFENDANTS. | 2009 Second Avenue North | | | Birmingham | AL | 35203 | |
| LONGSON, SARA E | | 600 MERCANTILE BANK AND TRUST BLDG | 2 HOPKINS PLZ | | BALTIMORE | MD | 21201 | |
| LONGSWAMP TOWNSHIP BERKS | | 9540 LONGSWAMP RD | | | MERTZTOWM | PA | 19539 | |
| LONGSWAMP TOWNSHIP BERKS | | 9540 LONGSWAMP RD | T C OF LONGSWAMP TOWNSHIP | | MERTZTOWN | PA | 19539 | |
| LONGTIN, JAMES G | | PO BOX 139 | | | WALTERBORO | SC | 29488-0002 | |
| LONGTINE, CHARLES E | | 9035 WADSWORTH PKWY STE 4500 | | | BROOMFIELD | CO | 80021-8628 | |
| LONGTOWN CITY | | CITY HALL | | | ALTENBURG | MO | 63732 | |
| LONGTOWN | | 6503 S HWY 61 | VILLAGE COLLECTOR | | PERRYVILLE | MO | 63775 | |
| LONGWOOD OF FT PIERCE | | 1505 NEBRASKA AVE | | | FORT PIERCE | FL | 34950 | |
| LONGWOOD TOWN | | RT 1 | | | WITHEE | WI | 54498 | |
| LONGWOOD TOWN | | W 6795 BILLS RD | TREASURER TOWN OF LONGWOOD | | GREENWOOD | WI | 54437 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONGWORTH PLACE CONDOMINIUM ASSOC | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| LONI SONEPHET | | 1500 HILLANDALE AVE | | | LA HABRA | CA | 90631 | |
| LONI WOLF | | 2931 DOCKSHIRE LN | | | FORT WAYNE | IN | 46804 | |
| LONNA FLUGGE | | 700 W RIDGEWAY | LOT 529 | | CEDAR FALLS | IA | 50613 | |
| LONNA WATLAND | | PO BOX 461 | | | WADENA | MN | 56482 | |
| LONNEMAN BLAIR, DAWN | | 202 MULBERRY ST | | | ELIZABETHTOWN | KY | 42701 | |
| LONNIE AND DEBRA JACKSON | | 3206 SANTA FE RD | | | INDEPENDENCE | MO | 64055 | |
| LONNIE AND HOPE ROBERTSON | AND JAMES A CUNNINGHAM | 1306 WALL ST APT 417 | | | JEFFERSONVILLE | IN | 47130-3823 | |
| LONNIE AND MYRTLE YANCEY | | 11495 ST JOSEPHS RD | AND LOWES | | JACKSONVILLE | FL | 32223 | |
| LONNIE AND SARA CANTRELL | | 1335 JUNGLE DR | ABSOLUTE PROFESSIONAL ROOFING CONTR | | DUNCANVILLE | TX | 75116 | |
| LONNIE AND SHEILA IRBY AND | | 4013 STANRIDGE DR | FARMER ROOFING SYSTEMS | | THE COLONY | TX | 75056 | |
| LONNIE AND ZELLA POUNDS | | 7137 JEWELL ST | | | FORT WORTH | TX | 76112 | |
| LONNIE C JORDAN JR | | 1252 PERRY HILL RD | | | MONTGOMERY | AL | 36109 | |
| LONNIE D ECK STANDING CHAPTER 13 | | PO BOX 2038 | TRUSTEE | | TULSA | OK | 74101 | |
| LONNIE ELIASON ATT AT LAW | | 948 E 7145 S STE C205 | | | MIDVALE | UT | 84047 | |
| LONNIE FOSTER | | PO BOX 216 | | | WADDELL | AZ | 85355 | |
| LONNIE HARDY AND TYPROWICZ HOME | | 200 BIRCHAND AVE | IMPROVEMENT | | SPRINGFIELD | MA | 01119 | |
| LONNIE J CHAMBERS AND LILLIAN | | 657 CHRUCHILL LN | CHAMBERS AND DAMI CONSTRUCTION INC | | OSWEGO | IL | 60543 | |
| LONNIE L HALL | | 11418 NE 183RD PLACE L3038 | | | REDMOND | WA | 98052 | |
| LONNIE MILLS CONSTRUCTION | | 6747 LESTER AVE | | | FAIRFIELD | OH | 45011 | |
| LONNIE PROECHEL | | 5420 HILLTOP AVE N | | | LAKE ELMO | MN | 55042 | |
| LONNIE R SMITH ATT AT LAW | | 918 MOSS ST | | | LAKE CHARLES | LA | 70601 | |
| LONNIE STACKS AND TITAN CONTRACTORS | | 838 FRANCES DR | | | GRAND PRAIRIE | TX | 75052 | |
| LONNIE TAYLOR | | 24682 MURRAY | | | HARRISON TOWNSHIP | MI | 48045 | |
| LONNIE W HICKS ATT AT LAW | | 182 N CT AVE | | | TUCSON | AZ | 85701 | |
| LONNIE ZEEMAN AND KARENS CARPET | MAX AND LLC | 11941 JUNIPER WAY APT 1011 | | | GRAND BLANC | MI | 48439-2136 | |
| LONNIE ZEEMAN AND MIDSTATES | HOME SOLUTIONS CO AND LLC | 11941 JUNIPER WAY APT 1011 | | | GRAND BLANC | MI | 48439-2136 | |
| LONOKE COUNTY CIRCUIT CLERK | | 301 N CTR COURTHOUSE | | | LONOKE | AR | 72086 | |
| LONOKE COUNTY CIRCUIT CLERK | | COURTHOUSE | | | LONOKE | AR | 72086 | |
| LONOKE COUNTY TAX COLLECTOR | | 208 N CTR | COLLECTOR | | LONOKE | AR | 72086 | |
| LONOKE COUNTY | | 300 N CENTER PO BOX 192 | COLLECTOR | | LONOKE | AR | 72086 | |
| LONOKE COUNTY | | 300 N CTR | PO BOX 192 | | LONOKE | AR | 72086 | |
| LONTOC, CIPRIANO B | | 5405 PINE AVE | | | CHINO HILLS | CA | 91709-0000 | |
| LOO WOO, MARY | | 91 590 FARRINGTON HWY 210 UNIT 303 | | | KAPOLEI | HI | 96707 | |
| LOOK LAW OFFICE | | 5850 CANOGA AVE STE 250 | | | WOODLAND HILLS | CA | 91367 | |
| LOOK, NU | | 825 WARREN RD | | | AMBLER | PA | 19002-2206 | |
| LOOKING GLASS DEVELOPMENT LLC | | ATTN ACCOUNT MANAGEMENT | 4610 S ULSTER STREET | | DENVER | CO | 80237 | |
| LOOKINGGLASS MUTUAL COUNTY | | 300 E HANOVER ST | | | NEW BADEN | IL | 62265 | |
| LOOKINGGLASS MUTUAL COUNTY | | | | | NEW BADEN | IL | 62265 | |
| LOOKOUT MOUNTAIN CITY | | 1214 LULA LAKE RD | TAX COLLECTOR | | LOOKOUT MOUNTAIN | TN | 37350 | |
| LOOKOUT MOUNTAIN CITY | | CITY HALL 1214 LULA LAKE RD | TAX COLLECTOR | | LOOKOUT MOUNTAIN | GA | 30750 | |
| LOOKOUT MOUNTAIN TOWN | | 710 SCENIC HWY | TAX COLLECTOR | | LOOKOUT MOUNTAIN | TN | 37350 | |
| LOOKOUT MOUNTAIN TOWN | | PO BOX 111 | TAX COLLECTOR | | LOOKOUT MOUNTAIN | TN | 37350 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOOMIS ABSTRACT CO | | 504 COOLBAUGH | | | RED OAK | IA | 51566 | |
| LOOMIS APPRAISAL COMPANY | | PO BOX 4699 | | | NEWARK | DE | 19715-4699 | |
| LOOMIS REAL ESTATE | | 50 ACADEMY HILL RD | | | PLAINFIELD | CT | 06374 | |
| LOOMIS, MELISSA | | 42 MEADOWS DR | | | BOYNTON BEACH | FL | 33436 | |
| LOOMIS, NEIL H | | 127 HARVARD DR | | | LAS CRUCES | NM | 88005 | |
| LOOMIS, SANDRA J | | PO BOX 240937 | | | HONOLULU | HI | 96824 | |
| LOOMIS, WAYNE | | 1511 CENTRAL AVE | | | FULLERTON | CA | 92831 | |
| LOON BAY HOA | | 294 HARBOR DR | | | GUN BARREL CITY | TX | 75156-3545 | |
| LOON BAY POA | | 294 HARBOR DR | | | GUN BARREL CITY | TX | 75156-3545 | |
| LOONEY AND GROSSMAN LLP | | 101 ARCH ST | | | BOSTON | MA | 02110 | |
| LOONEY, LARRY | | RT 1 BOX 266 C | | | NEWPORT | VA | 24128-0000 | |
| LOONSTYN, LISA | | 1919 PARRISH STREET | | | PHILADELPHIA | PA | 19130 | |
| LOOPER REED AND MCGRAW PC | | 1601 ELM ST STE 4600 | | | DALLAS | TX | 75201-7212 | |
| LOOPER, PAM | | 1127 AMBER DR | | | COOKEVILLE | TN | 38506 | |
| LOOPNET | | FILE 1054 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1054 | |
| LOOS, JENNIFER | | 163 BRUCEMONT CIR | | | ASHEVILLE | NC | 28806-3442 | |
| LOPATCONG TOWNSHIP | | 232 S THIRD ST MORRIS PARK | LOPATCONG TWP COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| LOPATCONG TOWNSHIP | | 232 S THIRD ST MORRIS PARK | TAX COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| LOPES, BRENDA J | | 6800 PEACHTREE INDUSTRIAL BLVD. | | | ATLANTA | GA | 30360-2307 | |
| LOPES, SZE W | | 11380 WALDEN LOOP | | | PARRISH | FL | 34219 | |
| LOPEZ AND AFFILLIATES LTD | | 957 N LIBERTY ST | | | ELGIN | IL | 60120 | |
| LOPEZ AND MORRIS LLP | | 2900 BRISTOL ST STE G108 | | | COSTA MESA | CA | 92626 | |
| LOPEZ APARICIO LANDSCAPING INC | | 15 ORCHARD AVE | | | PENNINGTON | NJ | 08534 | |
| LOPEZ CASTRO, CORALI | | 2525 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| LOPEZ CENTRAL, GERTRUDE | | 47 HICKORY TRACK WAY | FLORIDA STATE BANK | | OCALA | FL | 34472 | |
| LOPEZ REALTY CO | | 7854 CORAL WAY | | | MIAMI | FL | 33155-6551 | |
| LOPEZ, ADALBERTO | | 650 MARIPOSA ST APT B | | | LA HABRA | CA | 90631-5860 | |
| LOPEZ, AGUSTIN | | 2922 DOVER ST | | | HOUSTON | TX | 77017-1609 | |
| LOPEZ, ALFREDO L | | 810 NORTH MORSE DRIVE | | | SANTANA | CA | 92703 | |
| LOPEZ, ANA | | 550 SOUTH REVERE STREET | | | ANAHEIM | CA | 92805 | |
| LOPEZ, BRENDA | | 1245 51 GEORGE ST | ANGEL CONSTRUCTION HOME IMPROVEMENT | | PLAINFIELD | NJ | 07060 | |
| LOPEZ, BYRON T | | 925 CANTERBURY RD NE APT 605 | | | ATLANTA | GA | 30324 | |
| LOPEZ, CHRISTOPHER | | 1246 KINGLAKE DR | | | DIAMOND BAR | CA | 91789-3747 | |
| LOPEZ, DANIEL & LOPEZ, ALEX | | 13774 PENWITH COURT | | | CHANTILLY | VA | 20151 | |
| Lopez, David | | 3432 Village Park Lane | | | Atlanta | GA | 30331-7928 | |
| LOPEZ, DEMETRIO & LOPEZ, ANA | | 5257 WEST AVENUE L-8 | | | LANCASTER AREA | CA | 93536-0000 | |
| LOPEZ, DENISE | | 1110 CIVIC CTR DR STE 304 | | | YUBA CITY | CA | 95993 | |
| LOPEZ, DOLORES & BARRIOS, JUAN A | | 22208 HARTLAND ST | | | CANOGA PARK | CA | 91303-0000 | |
| LOPEZ, EDWIN & LOPEZ, KRYSTAL G | | 11308 SWEETGUM LANE | | | DISPUTANTA | VA | 23842-4539 | |
| LOPEZ, ELISA | | 65 SOUTH 7TH STREET | | | NEWARK | NJ | 07107-2027 | |
| Lopez, Ercilia A | | 3137 Peachtree Way | | | Davis | FL | 33328 | |
| LOPEZ, ERIC | | 205 CTR ST | | | WEST HAVEN | CT | 06516 | |
| LOPEZ, FELIPE A | | 229 VILLAGE RUN EAST | | | ENCINITAS | CA | 92024-0000 | |
| LOPEZ, FRANCISCO C | | P O BOX 4747 | | | SAN LUIS | AZ | 85349 | |
| LOPEZ, FRANCISCO R & LOPEZ, SYLVIA P | | 14265 ANACAPA COURT | | | FONTANA | CA | 92336 | |
| LOPEZ, GRACE D | | 401 W HATFIELD | | | TUCSON | AZ | 85706-5327 | |
| LOPEZ, GREGORIO | | 2805 19TH STREET | | | SAN PABLO | CA | 94806-0000 | |
| LOPEZ, GUADALUPE | | 1500 MYRA AVE 1502 | | | LOS ANGELES | CA | 90027-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, HERMAN | | 8708 SONOMA AVENUE NORTHWEST | | | ALBUQUERQUE | NM | 87121-7015 | |
| LOPEZ, IGNACIO & LOPEZ, CONSUELO | | 22333 22335 FLAGG ST | | | HAYWARD | CA | 94541 | |
| LOPEZ, IVONNE & FLORES, EDWIN A | | 2537 HOPE STREET | | | HUNTINGTON PARK | CA | 90255-0000 | |
| LOPEZ, JJ | | 830 N WILCOX AVE STE 110 | | | MONTEBELLO | CA | 90640 | |
| LOPEZ, JOHN S | | 330 COUNTY ROAD 3184 | | | HALEYVILLE | AL | 35565-7843 | |
| LOPEZ, JOSE & LOPEZ, CHARLENE | | 7955 MONACO ST | | | COMMERCE CITY | CO | 80022-1149 | |
| LOPEZ, JOSE & LOPEZ, ERICA | | 1604 TYLER DR | | | RAYMORE | MO | 64083 | |
| LOPEZ, JOSE L | | 2883 ROCKNE STREET | | | SAN DIEGO | CA | 92139 | |
| LOPEZ, JOSE | | 18253 EXCHANGE AVE | JEFF GELDEAN ROOFING | | LANSING | IL | 60438 | |
| LOPEZ, JOSUE | | 1206 NORTH FUNSTON AVE | | | STOCKTON | CA | 95205 | |
| LOPEZ, JUAN A | | 3340 HOPKINSVILLE ROAD | | | CADIC | KY | 42211 | |
| LOPEZ, JUAN C | | 2923 N MULLIGAN AVE | | | CHICAGO | IL | 60634 | |
| LOPEZ, JUAN | | 1529-1531 WEST ARLINGTON STREE | | | LONG BEACH | CA | 90810 | |
| LOPEZ, JUAN | | 3096 CRESCENT WAY | | | THOUSAND OAKS | CA | 91362 | |
| LOPEZ, JUAN | | 3320 W 38TH ST | BEATRIZ MARTINEZ | | CHICAGO | IL | 60632 | |
| LOPEZ, JUANA R | | 348 SOUTH 700 EAST | | | CLEARFIELD | UT | 84015 | |
| LOPEZ, JUANA | | 15807 PITTS AVENUE | | | PARAMOUNT | CA | 90723 | |
| LOPEZ, JULIAN & LOPEZ, SAN J | | 9900 ELMCO AVE | | | LAMONT | CA | 93241-1506 | |
| LOPEZ, JULIE M & TIMMINS, JASON T | | 13848 PINE GROVE LN | | | CORONA | CA | 92880-0725 | |
| LOPEZ, LIBRADO & LOPEZ, SUSIE | | P O BOX 7911 | | | CORPUS CHRISTI | TX | 78467 | |
| LOPEZ, LINDA L | | 334 11TH STREET NE | | | WASHINGTON | DC | 20002 | |
| LOPEZ, MANUEL & LOPEZ, ELSA | | 1339 EAST 57TH STREET | | | LONG BEACH | CA | 90805 | |
| LOPEZ, MIGUEL | | 1113 N ROYAL RD | ACRA CONSTRUCTION | | NOGALES | AZ | 85621 | |
| LOPEZ, NELSON | | 18952 NW 63 CT CIRCLE | | | MIAMI | FL | 33015 | |
| LOPEZ, NESTOR | | 218 LEMON DRIVE | | | ARLINGTON | TX | 76018-1630 | |
| LOPEZ, NIXO A | | 5001 32ND AVE SW | | | NAPLES | FL | 34116-8113 | |
| LOPEZ, ORLANDO G | | 1572 CEDARWOOD CT. | | | GURNEE | IL | 60031 | |
| LOPEZ, ORLANDO | | 125 PUEBLE LUNA NW | JOLENE SAAVEDRA | | ALBUQUERQUE | NM | 87107 | |
| LOPEZ, OSCAR | | 1921 LAS BRISAS DR | | | WESLACO | TX | 78596 | |
| LOPEZ, RACHEL & LOPEZ, ALBERT | | 1852 MACDUEE CT | | | SAN JOSE | CA | 95121-1529 | |
| LOPEZ, RALPH | | 631 SYLVANITE ST | | | FLORENCE | CO | 81226 | |
| LOPEZ, RAQUEL | | 6621 LAKE BLUE DR | | | MIAMI LAKES | FL | 33014-0216 | |
| LOPEZ, RENATO & LOPEZ, CARMEN | | 2605 J ST | | | SAN DIEGO | CA | 92102-3035 | |
| LOPEZ, REYMUNDO | | 16394 FRANKLIN RD APT A12 | | | NAMPA | ID | 83687-9381 | |
| LOPEZ, RICHARD L & LOPEZ, ANGELICA V | | 1318 W BANYON ST | | | RIALTO | CA | 92377-8442 | |
| LOPEZ, RIGOBERTO & LOPEZ, EBANGELINA | | 1213 MAPLE AVENUE | | | WILMINGTON | DE | 19805 | |
| LOPEZ, ROBERT R | | 38 BELVEDERE RD | | | BOXFORD | MA | 01921-1132 | |
| LOPEZ, ROMA | | 9599 PLEASANT RD | BOB LOPEZ | | DAPHNE | AL | 36526 | |
| LOPEZ, ROSA I | | 2760 SANTIAGO DR | | | MODESTO | CA | 95354-3236 | |
| LOPEZ, SAL P & LOPEZ, LYDIA V | | 10822 LELAND AVENUE | | | WHITTIER AREA | CA | 90605 | |
| LOPEZ, SEVERIANO | | 6811 PALOS DRIVE | | | RIVERSIDE | CA | 92503-0000 | |
| LOPEZ, TOMAS & LOPEZ, ELIZABETH | | 22461 64TH AVE | | | WEST PALM BEACH | FL | 33415-7861 | |
| LOPEZ, VICTORIA | | 12839 11704 S 25TH AVE CIR | | | BELLVUE | NE | 68123 | |
| LOPEZ, XIOMARA | | 3395 SW 67TH AVE | MONTESANO AND PEREZ PL | | MIAMI | FL | 33155 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ-WILLS, S J | | PO BOX 1158 | | | MODESTO | CA | 95353-1158 | |
| LOPINOT, MARY | | PO BOX 307 | 23 PUBLIC SQ STE 300 | | BELLEVILLE | IL | 62220 | |
| LOPINTO, LINDA F | | 5412 EDSALL RIDGE PL | | | ALEXANDRIA | VA | 22312 | |
| LOPOUR LAW PLLC | | PO BOX 66722 | | | PHOENIX | AZ | 85082-6722 | |
| LOPRESTI APPRAISAL GROUP | | 16107 KENSINGTON DR NO 332 | | | SUGAR LAND | TX | 77479 | |
| LOPRESTI HENDRICKS APPRAISAL GROUP | | 3740 CARTWRIGHT RD NO 166 | | | MISSOURI CITY | TX | 77459 | |
| LOPRESTO, NORMAN J | | 2816 NW 17TH PLACE | | | CAPE CORAL | FL | 33993-0000 | |
| LOR, THAI & LOR, YENG X | | 3037 GREENVILLE ST | | | OROVILLE | CA | 95966-6215 | |
| LORA DUEMIG AND RAUL SOTO AND | | 5999 BUENA VISTA CT | SELECT CONSULTANTS INC | | BOCA RATON | FL | 33433 | |
| LORA DUNLAP | | 663 MURAL ST | | | OCEANSIDE | CA | 92057 | |
| LORA GUZMAN | | 2814 WEST TUCKEY LANE | | | PHOENIX | AZ | 85017-0000 | |
| LORA H BROWN AND | | 121 HAMPTON COVE | SMITH CONSTRUCTION COMPANY | | MICHIGAN CITY | MS | 38647 | |
| Lora Johnson | | 14 Lillian St | | | Ludlow | MA | 01056 | |
| Lora Johnson | | 1760 Woodstock Blvd #801 | | | Arlington | TX | 76006 | |
| LORA L PHIPPS LAW OFFICE | | 815 S 6TH ST | | | TERRE HAUTE | IN | 47807 | |
| LORA M RYAN | | 4249 DEPRIEST ST | | | ROSEBURG | OR | 97471-4677 | |
| Lora Starks | | 2591 FARMSTEAD CT | | | GRAYSON | GA | 30017-4288 | |
| LORA W AND SELLY GENE DOLBERRY | | 16554 NC HWY 125 | AND G AND M HOME REPAIR AND CONSTRUCTION | | WILLIAMSTON | NC | 27892 | |
| LORAIN BORO CAMBRI | | 445 GREEN VALLEY ST | TAX COLLECTOR OF LORAIN BOROUGH | | JOHNSTOWN | PA | 15902 | |
| LORAIN BORO CAMBRIA COUNTY | | 445 GREEN VALLEY ST | TAX COLLECTOR OF LORAIN BOROUGH | | JOHNSTOWN | PA | 15902 | |
| LORAIN COUNTY RECORDER | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY | | 226 MIDDLE AVE | LORAIN COUNTY TREASURER | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY | LORAIN COUNTY TREASURER | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN MEDINA RURAL ELECTRIC | | 22898 W RD | PO BOX 158 | | WELLINGTON | OH | 44090 | |
| LORAIN TOWN | | 3180 15TH ST | TREASURER LORAIN TOWNSHIP | | FREDERIC | WI | 54837 | |
| LORAIN TOWN | | R 2 | | | FREDERIC | WI | 54837 | |
| LORAIN UTILITIES | | 1106 1ST ST | | | LORAIN | OH | 44052 | |
| LORAINE CITY | | PO BOX 7 | | | LORAINE | TX | 79532 | |
| LORAINE P TROYER ATT AT LAW | | 121 N 3RD ST | | | GOSHEN | IN | 46526 | |
| LORALEE BENNETT | | 320 E PLUM ST | | | LINDEN | IN | 47955 | |
| LORAN MUTUAL INSURANCE | | 400 S MAIN | | | PEARL CITY | IL | 61062 | |
| LORAN MUTUAL INSURANCE | | | | | PEARL CITY | IL | 61062 | |
| Lorant & Associates | NEVELS - BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JPMORGAN CHASE V ET AL | 6 Office Park Circle, Suite 214 | | | Birmingham | AL | 35223 | |
| LORCH AND NAVILLE | | 506 STATE ST | | | NEW ALBANY | IN | 47150 | |
| LORD AND ASSOCIATES LLC | | 3235 SATELLITE BLVD STE 300 | | | DULUTH | GA | 30096 | |
| LORD AND STANLEY REALTY INC | | 4581 BERKLIE | | | TALLAHASSEE | FL | 32308 | |
| LORD AND STANLEY REALTY INC | | 4581 BERLIE | | | TALLAHASSEE | FL | 32308 | |
| LORD HAMPSHIRE MOTEL AND COTTAGES | | 885 LACONIA RD | PO BOX 455 | | WINNISQUAM | NH | 03289 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORD, DANNY R | | 345 E KILDARE ST | | | LANCASTER | CA | 93535 | |
| LORD, DAVID L | | 2300 24TH AVE | | | GULFPORT | MS | 39501 | |
| LORD, GERALD M | | 984 COUNTRY SKIES AVE | | | LAS VEGAS | NV | 89123 | |
| LORD, PATRICIANN E | | 110 ALDAN AVENUE | | | ALDAN | PA | 19018 | |
| LORD, ROBERT A | | W158 N11137 LEGEND AVENUE | #8 | | GERMANTOWN | WI | 53022 | |
| LORDE INSURANCE SERVICES | | 2626 S LOOP W STE 410 | | | HOUSTON | TX | 77054-2651 | |
| LORDEN OIL CO INC | | P.O. BOX 669 | | | AYER | MA | 01432 | |
| LORDS POINT FIRE DISTRICT | | 152 ELM ST | TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| LORDS POINT FIRE DISTRICT | | PO BOX 427 | TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| LORE BOCZAR | | 13955 BISCAYNE DR | | | STERLING HEIGHTS | MI | 48313 | |
| LOREDO CITY | | RT 1 | TAX COLLECTOR | | LAREDO | MO | 64652 | |
| LOREN AND ERICA SWIHART AND | | 1890 N BELLEVIEW DR | FIRST SOURCE ROOFING AND MORE | | BELLBROOK | OH | 45305 | |
| LOREN AND STEVEN BAXTER AND | RAINBOW INTERNATIONAL OF THE QUAD CITIES | 23350 260TH AVE | | | LE CLAIRE | IA | 52753-9448 | |
| LOREN DATLOF ATT AT LAW | | 500 N RAINBOW BLVD STE 300 | | | LAS VEGAS | NV | 89107 | |
| LOREN HALVORSON | | 109 W GLENCREST DR | | | MANKATO | MN | 56001 | |
| LOREN J COMSTOCK ATT AT LAW | | 1321 N MERIDIAN ST STE 212 | | | INDIANAPOLIS | IN | 46202 | |
| LOREN J HERMRECK | | 11908 E BAYLEY | | | WICHITA | KS | 67207 | |
| LOREN JACKSON COURT COST | | 201 CAROLINE 8TH FL | | | HOUSTON | TX | 77002 | |
| LOREN JACKSON DISTRICT CLERK | | 1001 PRESTON AVE | | | HOUSTON | TX | 77002 | |
| LOREN KLEIN | | 1331 PRESCOTT DR | | | VOLO | IL | 60020 | |
| LOREN MCCRAY ATT AT LAW | | 1002 CHAMBLY AVE | | | BISMARCK | ND | 58503-5513 | |
| LOREN R ROBERTSON SRA | | 1320 EASTMOOR DR | | | MCPHERSON | KS | 67460 | |
| LORENA AND FRANCISCO ZAMORANO AND | | 21727 HARRIS RD | FRANCISCO ZAMORANO GALVAN | | HARLINGEN | TX | 78550 | |
| LORENA GAXIOLA | | 10784 WESTONHILL DR | | | SAN DIEGO | CA | 92126-2783 | |
| LORENA JIMENEZ AND MANUEL RENE CURIEL | | 1414 W CANNON RD | JUAN ENRIQUE CURIEL | | EDINBURG | TX | 78539 | |
| LORENA MORENO AND VALLEY WIDE | | 4541 S PASEO DON CARLOS | RESTORATION | | TUCSON | AZ | 85757 | |
| LORENA REYES AND EAGLE ROOFING CO | | 7507 SUN GRACE DR | | | ARLINGTON | TX | 76001-7331 | |
| LORENA T WILLIAMS | | 527 ST JOHN STREET | | | LAFAYETTE | LA | 70501 | |
| LORENCE AND SHRRY GENOVESE | | PO BOX 83 | | | MARY ESTER | FL | 32569 | |
| LORENE BUTLER | | 99 ELDREDGE ST UNIT 210 | | | SOUTH BURLINGTON | VT | 05403-4418 | |
| LORENE LYNN MIES PLC | | 38975 SKY CANYON DR STE 207 | | | MURRIETA | CA | 92563-2678 | |
| LORENE S AGUIRRE | | 445 41ST ST | WILLIAM AGUIRRE REVOCABLE TRUST | | SACRAMENTO | CA | 95819 | |
| LORENE WHALEY | Long Mountain View Realty, LLC | 642 W. 4TH STREET | | | BENSON | AZ | 85602 | |
| LORENTS BRUNN CO AND DAWN | | 2549 NW MARSHALL ST | DILLMAN AND DANIEL WOODWARD | | PORTLAND | OR | 97210 | |
| LORENTZ BRUUB CO INC AND DANIEL | | 2549 NW MARSHALL ST | WOODWARD AND DAWN DILLMAN | | PORTLAND | OR | 97210 | |
| LORENZ AND CARTER | | 3511 CLAYHEAD RD | | | RICHMOND | TX | 77406-9666 | |
| LORENZ APPRAISAL SERVICES INC | | 64980 GERKING MARKET RD | | | BEND | OR | 97701 | |
| LORENZ LAW FIRM | | 468 GRAND OAK WAY | | | MOORE | SC | 29369 | |
| LORENZ, ANITA | | 1302 WAUGH DR 856 | GUSTAVO HERNANDEZ | | HOUSTON | TX | 77019 | |
| LORENZ, CATHY | | 11679 HINKLEY DR | COLUMBIA HOME IMPROVEMENT LLC | | CINCINNATI | OH | 45240 | |
| LORENZ, RICHARD W | | PO BOX 46 | | | SPENCER | IN | 47460 | |
| LORENZA AND JUAN GONZALEZ | | 6510 AMERICAN BEAUTY AVE | AND ADVANTAGE BUILDERS | | LAS VEGAS | NV | 89142 | |
| LORENZA BROYLD AND JL PAYNE | | 27 ARROWHEAD ST | CONSTRUCTION | | JACKSON | TN | 38301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZANA, EVELYN | | 4138 W LOUISIANA STATE | CLO CONTRUCTION LLC | | KENNER | LA | 70065 | |
| LORENZO AND MARIA ARISPE AND | | 160 S 8TH ST | SHORTYS SOLUTIONS AND DAVID PEDRAZA CONTRACTOR | | ARANSAS PASS | TX | 78336 | |
| LORENZO AND MARLENE LOPEZ AND | | 14938 COLVILLE DR | ACC PRO CONTRACTORS | | CHANNELVIEW | TX | 77530 | |
| LORENZO BUSH | | LINDA C BUSH | 4628 NORTH GUADAL DRIVE | | PHOENIX | AZ | 85037 | |
| LORENZO C MERRITT ATT AT LAW | | PO BOX 1130 | | | STATESBORO | GA | 30459 | |
| LORENZO GORDON AND ATLANTA | | 376 FLINT RIDGE CT | ROOFING SERVICES | | JONESBORO | GA | 30238 | |
| LORENZO JAMES INTORELLA | | 564 AYRES AVENUE | | | NORTH PLAINFIELD | NJ | 07063 | |
| LORENZO LOPEZ AND ALL PRO | | 14938 COLVILLE DR | CONTRACTORS | | CHANNELVIEW | TX | 77530 | |
| LORENZO MADRID | | 2022 210TH CIRCLE NE | | | SAMMAMISH | WA | 98074 | |
| LORENZO W CROWE JR ATT AT LAW | | PO BOX 8338 | | | SILVER SPRING | MD | 20907 | |
| LORENZO, ALBERT H & LORENZO, LYNETTE M | | 2816 MANDERSON STREET | | | OMAHA | NE | 68111 | |
| LORENZO, ANTHONY R | | 1100 DOUGLAS PL | | | SEAFORD | NY | 11783 | |
| LORENZO, ILEANA | | 140 NW 60 AVE | DUBOFF LAW FIRM | | MIAMI | FL | 33126 | |
| LORENZO, LISA | | 24 MEETINGHOUSE LANE | | | TOWNSHIP OF WASHINGTO | NJ | 08012-0000 | |
| LORENZO, VENTON M & LORENZO, MARVILOU G | | 2115 DENMEAD ST | | | LAKEWOOD | CA | 90712 | |
| LORENZON LAW LLC | | 7672 WOODPATH DR | | | HUDSON | OH | 44236-5316 | |
| LORETO V LAZZARA ATT AT LAW | | 7550 N BELMONT | | | CHICAGO | IL | 60634 | |
| LORETTA A BURNETT ATT AT LAW | | 411 LAKEWOOD CIR STE B109 | | | COLORADO SPRINGS | CO | 80910 | |
| LORETTA A PARIS AND | | MATTHEW L PARIS | 8041 WOOD IBIS DRIVE SE | | OLYMPIA | WA | 98513 | |
| LORETTA A THOMPSON | | 935 PONTIAC AVE APT 66 | | | CRANSTON | RI | 02920-7929 | |
| Loretta Carter | | 322 Central Avenue | | | Cheltenham | PA | 19012 | |
| Loretta Clark | | 8 Coventry Court | | | Bordentown | NJ | 08505 | |
| LORETTA GONZALEZ AND INLAND | | 11508 EDDYSTONE ST | TRI TECH INC | | WHITTIER | CA | 90606 | |
| LORETTA HAYES | | 2066 INDEPENDENCE AVE | | | EVANSDALE | IA | 50707 | |
| LORETTA HAYNES | | 6 COUNTRY WAY | | | MARSHFIELD | MA | 02050 | |
| LORETTA M FERGUSON | | 2988 SUNRISE CT | | | AURORA | IL | 60503 | |
| Loretta Necowitz | | 823 Kingston Drive | | | Cherry Hill | NJ | 08034 | |
| LORETTA PELLETT | | 610 FOREST DRIVE | | | FENTON | MI | 48430 | |
| Loretta Rice | | 4820 Charolais | | | Waterloo | IA | 50701 | |
| LORETTA SLOWINSKI | | 822 ARNOLD STREET | | | PHILADELPHIA | PA | 19111 | |
| LORETTA TIFFANY AND PINNACLE | | 7611 N 46TH AVE | RESTORATION | | GLENDALE | AZ | 85301 | |
| LORETTA WRIGHT | | 1615 ENVOY PLACE | | | RIVERDALE | GA | 30296 | |
| LORETTO BORO | | ST MARYS ST | | | LORETTO | PA | 15940 | |
| LORETTO CITY | | BOX 45 CITY CLERK | CITY OF LORETTO | | LORETTO | KY | 40037 | |
| LORETTO CITY | TAX COLLECTOR | PO BOX 176 | 415 N MILITARY ST | | LORETTO | TN | 38469 | |
| LORI A ASHER ATT AT LAW | | 34 W MECHANIC ST | | | SHELBYVILLE | IN | 46176 | |
| LORI A FERGUSON ATT AT LAW | | 415 E 17TH ST | | | VANCOUVER | WA | 98663 | |
| LORI A JURKOWSKI | | PO BOX 246 | | | W CHATHAM | MA | 02669 | |
| LORI A LEIGH ATT AT LAW | | 17117 W 9 MILE RD STE 1303 | | | SOUTHFIELD | MI | 48075 | |
| LORI A LEIGH ATT AT LAW | | 26400 LAHSER RD STE 109 | | | SOUTHFIELD | MI | 48033 | |
| LORI A SULLIVAN-LIEBER | | HAROLD FRANSEN | 39 E MORNINGSIDE DR | | BLUFFTON | SC | 29910 | |
| Lori Aguiar | | 3350 Mt Vernon Dr | | | Waterloo | IA | 50701 | |
| LORI AMOS AND HAYS AND SONS COMPLETE | | 111 MONTICELLO CT | RESTORATION | | KOKOMO | IN | 46902 | |
| LORI AND BRAD MAXWELL AND | | 27285 NATCHEZ AVE | WRIGHT HOMES INC | | ELKO | MN | 55020 | |
| LORI AND BRADLEY HAINES AND MARK | | CONSTRUCTION 20211 GOLDEN | DEMENT DBA DA VINCI | | MESA DR KATY | TX | 77449 | |
| LORI AND JOHNPIERRE ABEND | | 1045 BIRCHWOOD LN | | | JACKSONVILLE | NC | 28546 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORI AND KEITH REYNOLDS AND TONY | | 248 RAMBLEWOOD PKWY | BONADUCE GENERAL CONTRACTOR | | MOUNT LAUREL | NJ | 08054 | |
| LORI AND KEITH REYNOLDS AND | | 248 RAMBLEWOOD PKWY | INNOVATIVE HEATING AND AIR | | MOUNT LAUREL | NJ | 08054 | |
| Lori Ann Dasch | | 2040 Highland Court | | | North Wales | PA | 19454 | |
| LORI APRAHAMIAN | | 37 ETON PLACE | | | BASKING RIDGE | NJ | 07920 | |
| LORI AUDRA BROWNE ATT AT LAW | | 2500 SHALLOWFORD RD NE APT 6406 | | | ATLANTA | GA | 30345 | |
| LORI BALES, PECHHOLT | | 1407 OHIO AVE SW | | | HURON | SD | 57350 | |
| LORI BAUER | | 42 WOODFORK CT | | | MARYLAND HEIGHTS | MO | 63043 | |
| LORI BEHRENS | | 28607 FAIRVIEW LANE | | | BELLEVUE | IA | 52031 | |
| Lori Blue | | 3190 Hopscotch Way | | | Roseville | CA | 95747 | |
| LORI BOHACH TAX COLLECTOR | | 1520 DUPONT ST | | | CONWAY | PA | 15027 | |
| LORI BRANTLEY | | 600 ELLIS PARKWAY | | | PISCATAWAY | NJ | 08854 | |
| LORI BRAY | | 839 VENTNOR AVE | | | EAGAN | MN | 55123 | |
| LORI C BARD | | 450 TOWN LINE ROAD | | | SOUTHINGTON | CT | 06489 | |
| LORI CAWLEY AND ROOFING | | 5953 N 83RD ST | | | SCOTTSDALE | AZ | 85250-6214 | |
| LORI CELL AND ROBERT C CELL | | 15 MARSHALL ST | | | WEST ORANGE | NJ | 07052 | |
| Lori Cifarelli | | PO BOX 942 | | | NORTH HAVEN | CT | 06473-0942 | |
| Lori Clappier | | 140 Matthews Avenue | | | New Britian | PA | 18901 | |
| LORI D FISHER ATT AT LAW | | 370 W 80TH PL | | | MERRILLVILLE | IN | 46410 | |
| LORI D FISHER ATT AT LAW | | 8927 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| LORI D MACK ATTORNEY AT LAW | | 4151 SOUTHWEST FWY STE 320 | | | HOUSTON | TX | 77027-7342 | |
| LORI DAVIS | the michael group | 1392 van zandt county road 1321 | | | grand saline | TX | 75140 | |
| LORI DEVIR CARROLL | | 1 RIVERSEDGE DR | | | SALEM | NH | 03079 | |
| LORI DIAZ-COSENZA | | 1684 NW 81ST AVE | | | CORAL SPRINGS | FL | 33071 | |
| LORI ELLISON | | 2605 JOE ADLER | | | PLAINFIELD | IL | 60586 | |
| LORI FEGLEY | | 26 PARK AVE -- UNIT D 56 | | | CHALFONT | PA | 18914-2963 | |
| LORI FRENCH KOULOURIS ATT AT LAW | | 20 N SUTTER ST STE 302 | | | STOCKTON | CA | 95202 | |
| LORI FRENCH KOULOURIS ATT AT LAW | | 42 N SUTTER ST STE 302 | | | STOCKTON | CA | 95202 | |
| Lori Ganske | | 408 Wapsie St | | | Sumner | IA | 50674 | |
| LORI HANSEN | | 15918 DUNKIRK ST NE | | | HAM LAKE | MN | 55304-5835 | |
| Lori Hilmer | | 612 Park Street | | | Dysart | IA | 52224 | |
| LORI HINDT | | 9555 E 230TH ST | | | LAKEVILLE | MN | 55044 | |
| LORI HOLLIDAY | | 2315 DAKOTA RDG | | | JOHNSBURG | IL | 60051 | |
| LORI JANE HOGAN | | 308 EAST 66TH STREET | | | KANSAS CITY | MO | 64113 | |
| LORI JEAN CHAMBERS GRAY ATT AT L | | 11500 N W FWY STE 410 | | | HOUSTON | TX | 77092 | |
| LORI JETT AND CLARE M KAY | | 1755 FLORENCE AVE | | | ENGLEWOOD | FL | 34223 | |
| LORI K WEISZ ATT AT LAW | | 1012 LINCOLN AVE | | | HARVEY | ND | 58341 | |
| LORI KAISER AND STEVEN | | 1629 CAMELLIA | RUBENSTEIN AND WEATHERGUARD | | SCHAUMBURG | IL | 60173 | |
| LORI KENNEDY | | 231 LAKE CT APT 2 | | | LAUDERDALE BY THE SEA | FL | 33308-5097 | |
| LORI KNIGHT | | 10207 ALOUETTE DR | | | WAXHAW | NC | 28173 | |
| LORI L AND CHAD A GRANGER AND | | 3799 MOUNT VERNON LN | BORMANN BROS CONSTRUCTION | | WOODBURY | MN | 55129 | |
| LORI L SILCOTT ATT AT LAW | | 4 E MAIN ST STE 200 | | | LOGAN | OH | 43138 | |
| LORI LARMAN | | 159 CHAUMONT CIR | | | FOOTHILL RNCH | CA | 92610 | |
| LORI LARSON | | 152 HART STREET | | | TAUTAN | MA | 02780 | |
| LORI LARSON | REMAX Results | 268 SOUTH GARFIELD STREET | | | CAMBRIDGE | MN | 55008 | |
| LORI LEITENBERGER | | 9871 FRANKFORD AVENUE | | | PHILADELPHIA | PA | 19114 | |
| LORI LIDDICOAT | | 9110 GRAMERCY DR | UNIT 333 | | SAN DIEGO | CA | 92123 | |
| Lori Litterer | | 204 Shirley Ave | | | Elk Run Heights | IA | 50707 | |
| LORI M HOLM ATT AT LAW | | 1200 35TH ST STE 206 2 | | | WEST DES MOINES | IA | 50266 | |
| LORI M NOTA | | 15 DEBORAH WAY | | | CRANSTON | RI | 02910 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORI MCKEE | | 4922 KONA DR APT D | | | HUNTINGTON BEACH | CA | 92649-2349 | |
| LORI MILLER AND WHATLEY ROOFING | | 3013 ROBIN RD | | | PLANO | TX | 75075 | |
| Lori Motsavage | | 497 Adrian Rd | | | Collegeville | PA | 19426 | |
| LORI PAHLER | | 33 HIGHLAND AVE | | | RUMSON | NJ | 07760 | |
| LORI PAIGO AND ROBERT | | 6756 CROOKED PALM TERR | PAIGO | | MIAMI | FL | 33014 | |
| Lori Peters | | 25 Sawood Dr | | | Sicklerville | NJ | 08081-9624 | |
| LORI PETERSON | | PETERSON APPRAISAL SERVICE | 204 EMILY STREET | | MT.MORRIS | IL | 61054 | |
| LORI PRICE | | 21372 BROOKHURST STREET | # 215 | | HUNTINGTON BEACH | CA | 92646 | |
| LORI PRITCHARD CLARK ATT AT LAW | | 404 S PICKAWAY ST | | | CIRCLEVILLE | OH | 43113 | |
| LORI REINERT | Showcase Properties | 1926 W DIVISION ST | | | ST.CLOUD | MN | 56301 | |
| LORI S DECRISTO ATT AT LAW | | 5170 SEPULVEDA BLVD STE 230 | | | SHERMAN OAKS | CA | 91403 | |
| LORI S KLARFELD ATT AT LAW | | 1002 GATEWAY TWO | | | KANSAS CITY | KS | 66101 | |
| LORI S SIMPSON ATT AT LAW | | 2 CHARLES ST | | | BALTIMORE | MD | 21201 | |
| LORI S SIMPSON ATT AT LAW | | 2 N CHARLES ST STE 500 | | | BALTIMORE | MD | 21201 | |
| LORI SCHINDLER REALTY CO | | 908 HOOSICK RD | PO BOX 3036 | | TROY | NY | 12180-6663 | |
| LORI SCHROEDER | Realty Central 101 | 101 W PLEASANT AVE | | | ATWATER | MN | 56209 | |
| LORI SHARRETTS | | 393 DEER VALLEY DRIVE | | | HUDSON | WI | 54016 | |
| Lori Simmons-Robateau | | 8349 Thornhill Drive | | | North Richland Hills | TX | 76182 | |
| Lori Soska | | 14404 X Ave | | | Cedar Falls | IA | 50613 | |
| LORI SUGIDONO | | 16 ULTIMA CT | | | DANVILLE | CA | 94526 | |
| LORI SWANSON | | State Capitol | Ste. 102 | | St. Paul | MN | 55155 | |
| LORI THORSLAND | | 2857-88TH LN | | | BLAINE | MN | 55449 | |
| LORI TUCKER ATT AT LAW | | 2015 YORK ST | | | DENVER | CO | 80205 | |
| LORI TURNER AND GO | | 36 LOAN ST | MODULAR INC | | WESTPORT | MA | 02790 | |
| LORI VON ASTEN | | 342 3RD STREET | | | BARABOO | WI | 53913-2267 | |
| LORI WALLIS AND | | PAUL R WALLIS | 10387 OLDE CLYDESDALE CIRCLE | | LAKE WORTH | FL | 33449-4600 | |
| LORI WALZ | | 1522 E LYCOMING ST | | | PHILADELPHIA | PA | 19124 | |
| LORI WILLIAMS | | 116 VERONICA LANE | | | LANSDALE | PA | 19446 | |
| LORI WINKWORTH | | 131 TENNYSON LANE | | | NORTH WALES | PA | 19454 | |
| LORI WOOD | | 5251 MOUNTAIN VIEW | | | YORBA LINDA | CA | 92886-4908 | |
| LORIA EWING AND KATY | | 21118 PARK VALLEY DR | ROOFING AND REMODELING | | KATY | TX | 77450 | |
| LORIANNE DALUZ | | 81 THALIA ST | | | MILL VALLEY | CA | 94941 | |
| LORIANNE KRAR | | 14 MELROSE LANE | | | SUFFIELD | CT | 06078 | |
| LORICCO, RICHARD A | | 216 CROWN ST STE 502 | RICHARD A LORICCO | | NEW HAVEN | CT | 06510 | |
| LORIE A KLEIN ATT AT LAW | | 90 S 7TH ST STE 4800 | | | MINNEAPOLIS | MN | 55402 | |
| LORIE E SLAIMAN | | 216 HIGHPOINTE DR | | | PITTSBURGH | PA | 15220 | |
| LORIE HERRICK | | 39985 VIA OPORTA | | | MURRIETA | CA | 92562-5583 | |
| LORIE K BROBST ATT AT LAW | | 209 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| LORIE K WESTERFIELD ATT AT LAW | | 410 S MICHIGAN AVE STE 525 | | | CHICAGO | IL | 60605 | |
| LORIE NESHELL WOODARD AND ROOFING | | 168 CEDAR GROVE | ESTIMATE ALBERT LAW JR | | NATCHITOCHES | LA | 71457 | |
| LORIE REESOR ROGERS ATT AT LAW | | 603 W EVERGREEN ST | | | DURANT | OK | 74701 | |
| LORIN HUGHES | | 2190 E PEBBLE STE 100 | | | HENDERSON | NV | 89074 | |
| LORINDA K JONES LINDSAY ATT AT LAW | | 104 LOTHROP RD STE B | | | DETROIT | MI | 48202 | |
| LORINE NAWROCKI | | 14405 BANYAN LN | | | ROSEMOUNT | MN | 55068 | |
| LORING HILLS CONDO UNIT 1 TRUST | | 400 HIGHLAND AVE STE 11 | | | SALEM | MA | 01970 | |
| LORING PAUL FLUKE ATT AT LAW | | 60 LEWIS ST STE 10 | | | LYNN | MA | 01902 | |
| LORING PAUL FLUKE ATTORNEY | | 60 LEWIS ST STE 10 | | | LYNN | MA | 01902 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORING, MATTHEW R & LORING, MELANIE | | P.O. BOX 141 RURAL RT. | | | PINE GROVE MILLS | PA | 16868-0141 | |
| LORMAN EDUCATION SERVICES | | DEPT 5382 | PO BOX 2933 | | MILWAUKEE | WI | 53201-2933 | |
| LORNA (THE COLLETTE TEAM) COLLETTE | Equity Real Estate | 1338 Magic Wand St | | | Draper | UT | 84020 | |
| LORNA BURGARD AND TIMOTHY S | | 420 S MAIN ST | DENMAN DBA TC MAINTENANCE | | ST LOUIS | MI | 48880 | |
| LORNA BUTLER MARVIN BUTLER AND | GONZALEZ CONSTRUCTION AND REMODELING INC | 8934 TOPANGA CANYON BLVD APT 102 | | | CANOGA PARK | CA | 91304-1463 | |
| LORNA CROSS | | 514 HUNTINGTON ST | | | HUNTINGTON BEACH | CA | 92648 | |
| LORNA G CERNY | | 92-830 PALAILAI STREET | | | KAPOLEI | HI | 96707 | |
| LORNA GLEASON | | 11 RED CEDAR LANE | | | MINNEAPOLIS | MN | 55410 | |
| LORNA J LAMOTTE ATT AT LAW | | 25 WASHINGTON ST STE 522 | | | BROOKLYN | NY | 11201 | |
| LORNA PEREZ TURNAGE ATT AT LAW | | 7631 W JUDGE PEREZ DR STE 2 | | | ARABI | LA | 70032 | |
| LORNA PROFESSIONALS | | 3505 LORNA ROAD | | | HOOVER | AL | 35216 | |
| LORNA REED | | 3393 DAVIS ROAD | | | KOKOMO | IN | 46901 | |
| LORNA SCHICKLING | | 322 23RD CT S | | | SOUTH SAINT PAUL | MN | 55075-5820 | |
| Lorna Thompson | | 445 Rices Mill Road | | | Wyncote | PA | 19095 | |
| LORNA WILLIAMS AND DYNASTY | | 9950 MARLOWE ST | INVESTMENT GROUP | | DETROIT | MI | 48227 | |
| LORNE AND MARY ELDRETH AND | | 137N MONTE VISTA DR | MARY E VANKO AND ADVANCE HOME SERVICES | | GLADE SPRING | VA | 24340 | |
| LORRAINE A STREM | | 215 E MAIN ST | | | WEBSTER | NY | 14580 | |
| LORRAINE ALFONSO | NORTHWOOD REALTY SERVICES | 9840 Old Perry Hwy | | | Wexford | PA | 15090 | |
| LORRAINE AND RICKY CARTY AND | JWW HOMEBUILDERS | 10609 ADDISON DR | | | PORT RICHEY | FL | 34668-2803 | |
| LORRAINE ARDEN AND GREAT LAKES | | 2056 HALSEY DR | RESTORATION INC | | DES PLAINES | IL | 60018 | |
| LORRAINE ASHBY ATT AT LAW | | 9837 S AVE H | | | CHICAGO | IL | 60617 | |
| LORRAINE B COFFINBARGER | | 11489 RIDGE RD APT 1 | | | NORTH ROYALTON | OH | 44133-3765 | |
| Lorraine Balara | | 747 Walnut Avenue | | | Langhorne | PA | 19047 | |
| LORRAINE BARTOLE | | 11310 GANESTA ROAD | | | SAN DIEGO | CA | 92126 | |
| LORRAINE BECKER | | 1314 AGGESEN CREEK LN | | | PENNGROVE | CA | 94951 | |
| LORRAINE ECKES AND BART AND | | 17142 CROSSTOWN BLVD | GAIL IVES | | ANDOVER | MN | 55304 | |
| LORRAINE EWING | | 111 W HANSBERRY ST | | | PHILADELPHIA | PA | 19144 | |
| LORRAINE GEHRING | | 1029 PIEDMONT AVE | #105 | | ATLANTA | GA | 30309 | |
| LORRAINE GLADNEY | | 1713 W KEEFE AVE | | | MILWAUKEE | WI | 53206 | |
| LORRAINE GREENBERG AND ASSOC | | 150 N MICHIGAN AVE STE 800 | | | CHICAGO | IL | 60601-7585 | |
| LORRAINE J PETERSEN ATT AT LAW | | 309 5TH ST | | | WAUSAU | WI | 54403 | |
| LORRAINE KRALL, I | | 128 BAR HARBOR RD | COLLECTOR | | PASADENA | MD | 21122 | |
| LORRAINE KRALL, I | | 128 BAR HARBOR RD | COLLECTOR | | RASADENA | MD | 21122 | |
| LORRAINE KRALL, I | | 128 BAR HARBOR RD | | | RASADENA | MD | 21122 | |
| LORRAINE M GEORGE AND PREVENTIVE | | 1528 MARALYN DR | MAINTENENCE AND SERVICES | | BIRMINGHAM | AL | 35235 | |
| LORRAINE M GREENBERG ATT AT LAW | | 150 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| LORRAINE MARTHA REMAX SUNSET | | 519 ENCINITAS BLVD 108 | | | ENCINITAS | CA | 92024 | |
| LORRAINE MATSON | | 600 FORMSCHLAG LN | | | PENNGROVE | CA | 94951 | |
| LORRAINE NEOFOTISTOS | | | | | | | | |
| LORRAINE NEOFOTISTOS | | 124 NORRIS ROAD | | | TYNGSBORO | MA | 01879 | |
| LORRAINE PETERSEN | | 283 GREENWICH DRIVE | | | DOVER | DE | 19901 | |
| LORRAINE RAYMOND ATT AT LAW | | 3335 RINGGOLD RD STE 104 | | | EAST RIDGE | TN | 37412 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORRAINE ROHACH | | 900 DEKALB ST APT 2 | | | NORRISTOWN | PA | 19401 | |
| LORRAINE TOWN | | RTE 189 | | | LORRAINE | NY | 13659 | |
| LORRAINE VIZCARRA PEREZ | | 701 MADEIRA AVE | | | CORAL GABLES | FL | 33134 | |
| LORRAINE W CROZIER ATT AT LAW | | 930 ALHAMBRA BLVD STE 260 | | | SACRAMENTO | CA | 95816 | |
| LORRAINE WAHL | | 885 N YORK RD | 27A | | WARMINSTER | PA | 18974 | |
| LORRAINE WALKER AND CLIFFORD WALKER | AND CLIFFORD WALKER SR | PO BOX 4268 | | | NEWARK | NJ | 07112-0268 | |
| LORRAINE, LANCINA | | 228 SUBURBAN PLZ | | | NEWARK | DE | 19711 | |
| Lorreina Mota | | 4729 N. OConnor Rd. | Apt 2049 | | Irving | TX | 75062 | |
| LORRETTA BRAWNER-LOWRIE | | PO BOX 444 | | | HUMBOLDT | AZ | 86329-0444 | |
| LORRETTA FRYE MIKE SMITH AND | | RR 7 BOX 1650 | VICKIE SMITH | | BLOOMFIELD | IN | 47424 | |
| LORRETTE D DIXON AND | | 933 BURBANK AVE | JUST THE RIGHT TOUCH INC | | AKRON | OH | 44305 | |
| LORRIE A WALTON ATT AT LAW | | 2300 E KATELLA AVE STE 435 | | | ANAHEIM | CA | 92806 | |
| Lorrie Means | | 1410 WINDING BROOK CIR APT 275 | | | DALLAS | TX | 75208-2917 | |
| LORRIE WHITELOCK | | 1828 HIGHBROOK CT | | | GARLAND | TX | 75044 | |
| LORTON STATION NORTH CONDO | | NULL | | | HORSHAM | PA | 19044 | |
| LOS ALAMOS COUNTY CLERK | | 2300 TRINITY DR | | | LOS ALAMOS | NM | 87544 | |
| LOS ALAMOS COUNTY RECORDER | | PO BOX 30 | | | LOS ALAMOS | NM | 87544 | |
| LOS ALAMOS COUNTY | | 2300 TRINITY DR PO BOX 99 | COUNTY TREASURER | | LOS ALAMOS | NM | 87544 | |
| LOS ALAMOS COUNTY | | 2300 TRINITY DR | PO BOX 99 | | LOS ALAMOS | NM | 87544 | |
| LOS ALAMOS COUNTY | | 2451 CENTRAL AVE STE A | LOS ALAMOS COUNTY TREASURER | | LOS ALAMOS | NM | 87544 | |
| LOS ANGELES CITY | | 200 N SPRING ST CITY HALL RM 750 | TAX COLLECTOR | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY CA SUPERIOR COURT | | 1725 MAIN STREET | | | SANTA MONICA | CA | 90401 | |
| LOS ANGELES COUNTY FLOOD CONTROL | | 900 S FREMONT AVE | | | ALHAMBRA | CA | 91803 | |
| LOS ANGELES COUNTY PUBLIC WORKS | | 225 N HILL ST RM 462 | LOS ANGELES COUNTY TREASURER | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY PUBLIC WORKS | | 225 N HILL ST RM 473 | LOS ANGELES COUNTY TREASURER | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY RECORDER | | 12400 E IMPERIAL HWY | RM 2007 | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY RECORDER | | 12400 E. IMPERIAL HIGHWAY | RM. 1007 | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY RECORDER | | 12400 IMPERIAL HWY | | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY RECORDER | | 12400 IMPERIAL HWY | | | NORWALK | CA | 90650-3134 | |
| LOS ANGELES COUNTY RECORDER | | 12400 IMPERIAL HWY | PO BOX 1024 | | NORWALK | CA | 90651 | |
| LOS ANGELES COUNTY T C | | 225 N HILL ST | PO BOX 54018 | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | 225 NORTH HILL STREET | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY | | 225 N HILL ST | LOS ANGELES COUNTY TAX COLLECTOR | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | | 225 N HILL ST | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | | 3341 CERRITOS AVE | JEAN ALLEN ESCROW | | LOS ALAMITOS | CA | 90720-2105 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY | | 500 W TEMPLE 437 USE PO BOX 54088 | LOS ANGELES COUNTY TAX COLLECTOR | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY TAX COLLECTOR | 225 N HILL STREET | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | | PO BOX 115 | | | LOS ANGELES | CA | 90078-0115 | |
| LOS ANGELES COUNTY | | PO BOX 53115 | ATTN COUNTY CLERK | | NORWALK | CA | 90053 | |
| LOS ANGELES COUNTY | | PO BOX 54018 | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES CTY TAX COLLECTOR | | ATTN AUBERY SANDERS | 225 N HILL ST | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CTY TAX COLLECTOR | | TREASURER AND TAX COLLECTOR | 225 NORTH HILL ST RM 122 | | LOS ANGELES | CA | 90012-3253 | |
| LOS ANGELES CTY TAX COLLECTOR | | TREASURER AND TAX COLLECTOR | ATTN - AUBERY SANDERS | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES DEPARTMEMT OF WATER AND POWER | | PO BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES DEPARTMENT OF | | PO BOX 10210 | | | VAN NUYS | CA | 91410 | |
| LOS ANGELES DEPT OF WATER AND POWER | | PO BOX 10210 | | | VAN NUYS | CA | 91410 | |
| LOS ANGELES RESTORATION AND DESIGN | | 14639 TUSTIN ST | | | SHERMAN OAKS | CA | 91403-4104 | |
| LOS ANIMAS COUNTY CLERK AND RECORDER | | PO BOX 115 | | | TRINIDAD | CO | 81082 | |
| LOS ARBOLITOS 4 | | 5731 PALMER WAY B | | | CARLSBAD | CA | 92010 | |
| LOS ARBOLITOS RANCH HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| LOS ARCOS INVESTMENTS INC | | 390 N MCKINLEY SUITE 106 | | | CORONA | CA | 92879 | |
| LOS ARROYOS COMMUNITY ASSOCIATION | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| LOS COCOS HOA | | 68 950 ADELINA RD | C O PERSONALIZED PROPERTY MNGMNT | | CATHEDRAL CITY | CA | 92234 | |
| LOS ESCONDIDOS HOA | | 3120 N 19TH AVE 200 | | | PHOENIX | AZ | 85015 | |
| LOS PALMAS AT SAND LAKE CONDUMINIUM | | 831 SKY LAKE CIR | | | ORLANDO | FL | 32809 | |
| LOS ROBLES REALTORS | | 300 THUNDERBIRD | | | EL PASO | TX | 79912 | |
| LOS SENDEROS HOMEOWNERS ASSOCIATION | | 520 PECAN BLVD | C O MAGNOLIA PROPERTY MANAGEMENT | | MCALLEN | TX | 78501 | |
| LOSARDO, ANTHONY P & LOSARDO, ROSANNE | | 80 KENNEDY CT | | | LANCASTER | NY | 14086-1242 | |
| LOSER, RICHARD C | | 205 WEBSTER ST | | | CLARKSBURG | WV | 26301 | |
| LOSS MIT RE REVIEW | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204-2911 | |
| LOSS REALTY GROUP | | 3004 PLEASANT HILL RD | | | MAUMEE | OH | 43537 | |
| LOSS REALTY GROUP | | 6060 RENAISSANCE PL STE A | | | TOLEDO | OH | 43623-4725 | |
| LOSS RESERVE IN LIEU OF MI | | PO BOX 963 | | | HORSHAM | PA | 19044 | |
| LOSS, MARTHA | | 12121 LITTLE RD 213 | | | HUDSON | FL | 34667 | |
| LOST CREEK M U D | | 1305 QUAKER RIDGE DR | ASSESSOR COLLECTOR | | AUSTIN | TX | 78746 | |
| LOST CREEK M U D | | 1305 QUAKER RIDGE DR | TAX COLLECTOR | | AUSTIN | TX | 78746 | |
| LOST DUTCHMAN VILLAS HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| LOST MINER RANCH ASSOC INC | | 37 AMIGO WAY | C O SUE MCALLISTER TREAS | | GUNNISON | CO | 81230 | |
| LOST RIVER REALTY | | 3230 US HWY 93N | | | MOORE | ID | 83255 | |
| LOT H SEACAT AND JANETT M SEACATT AND | | 3505 NE 10TH ST | NCRI | | KINGMAN | KS | 67068 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOT, YVENER S | | 26425 SW 138 COURT | | | HOMESTEAD | FL | 33032 | |
| LOTEMPIO AND BROWN | | 181 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| LOTFY MRICH ATT AT LAW | | 10737 LAUREL ST STE 102 | | | RANCHO CUCAMONGA | CA | 91730-3837 | |
| LOTHAR BUDIKEJR AND WILMINGTON | | 1300 ATLANTIC AVE | WRUST OF PA AS MORTGAGEES | | LONGPORT | NY | 08403-1008 | |
| LOTSTEIN LEGAL PLLC | | 4720 PEACHTREE INDUSTRIAL BLVD STE 106 | | | NORCROSS | GA | 30071 | |
| LOTT LEGAL SERVICES LLC | | 633 LIBRARY PARK DR STE I | | | GREENWOOD | IN | 46142 | |
| LOTT, DALLAS D | | 239 MANANAI PLACE #54-B | | | HONOLULU | HI | 96818 | |
| LOTT, LOVER | | 1410 DEER KNOLL CT | ARI CONSTRUCTION | | FRESNO | TX | 77545 | |
| LOTT, PRESTON A | | 138 LUMPKIN RD | | | CARRIERE | MS | 39426 | |
| LOTT, THOMAS D | | 2353 RIDGECREST DR | | | ARNOLD | MO | 63010 | |
| LOTTIE M MOYE | | 4629 SHORE DR #120 | | | VIRGINIA BEACH | VA | 23455 | |
| LOTTIE TAYLOR AND A 1 | | 4087 MAUMEE ST | CONTRACTORS INC | | MEMPHIS | TN | 38109 | |
| LOTTIE, RAVENA B | | 300 GALLERIA PKWY STE 960 | | | ATLANTA | GA | 30339 | |
| LOTZER, FREDERICK H | | W3003 HIGHWAY Y | | | LOMIRA | WI | 53048 | |
| LOU ALLEN, L | | 2971 FLOWERS RD STE 181 | | | ATLANTA | GA | 30341-5406 | |
| LOU ALLENOMAS, L | | 1100 ONE MIDTOWN PLZ | 1360 PEACHTREE ST | | ATLANTA | GA | 30309 | |
| Lou Ann Brinkley | | 91 Leech St | | | St. Paul | MN | 55102 | |
| LOU ANN LUSK AND C AND C INVESTMENT | | 114 ASHEVILLE DR | GROUP LLC | | HUNTSVILLE | AL | 35811 | |
| LOU ANN MAROCCO PC | | 4259 S SHELBY ST | | | INDIANAPOLIS | IN | 46227 | |
| LOU ANNE CONE APPRAISAL SERVICES | | PO BOX 4566 | | | BRIDGEPORT | WV | 26330 | |
| LOU CARLILE, MARY | | 18555 TRAIL BEND LN | | | HOUSTON | TX | 77084-3856 | |
| LOU CORBETT, MARY | | PO BOX 851 | | | DINGMANS FERRY | PA | 18328 | |
| LOU DIXON, MARY | | 418 E MAIN | | | VERNAL | UT | 84078 | |
| LOU E JOHNSON AND JMC | | 7610 CH CREEK DR | REPAIR COMPANY | | MISSOURI CITY | TX | 77489 | |
| LOU ELLA CANTRELL AND PRIMA | ADJUSTING SVCS | 5559 RANSOM FREE RD | | | CLERMONT | GA | 30527-2029 | |
| LOU G HARRIS ATT AT LAW | | 111 E 5600 S STE 322 | | | MURRAY | UT | 84107 | |
| LOU G HARRIS ATT AT LAW | | 921 W CTR ST | | | OREM | UT | 84057 | |
| LOU MARQUIS INC | | 1600 SKYVIEW DR | | | IRVING | TX | 75060 | |
| LOU SKALE LOUIS SKALE ASA | | 18 SHARON DR | | | RICHBORO | PA | 18954 | |
| LOU WOO, MARY | | 91 590 FARRINGTON HWY | 210 UNIT 303 | | KAPOLEI | HI | 96707 | |
| LOU, WAI & LOU, CYNTHIA R | | 3810 H ST APT 4 | | | SACRAMENTO | CA | 95816 | |
| LOUBE AND PATEL LLC | | 4036 WETHERBURN WAY STE A | | | NORCROSS | GA | 30092-7407 | |
| LOUCITTA AND REBERT SAINTAL | | 2408 PARK LN DR | AND EDWIN LOPEZ CONTACTOR | | GRETNA | LA | 70056 | |
| LOUCKS, ADAM T | | 20702 EL TORO ROAD #231 | | | LAKE FOREST | CA | 92630-6122 | |
| LOUD TOWNSHIP | | 18810 MAINTIRE RD | TREASURER LOUD TWP | | COMINS | MI | 48619 | |
| LOUD TOWNSHIP | | 3910 M 33 | TAX COLLECTOR | | ATLANTA | MI | 49709 | |
| LOUD TOWNSHIP | | 3910 M33 | TREASURER LOUD TWP | | ATLANTA | MI | 49709 | |
| LOUD TOWNSHIP | | 6930 M 33 | TAX COLLECTOR | | ATLANTA | MI | 49709 | |
| LOUDEN LAW FIRM | | 2300 MCKOWN DR | | | NORMAN | OK | 73072 | |
| LOUDEN LLC A NEVADA LIMITED LIABILITY CO | | 5440 TRABUCO RD STE 200 | | | IRVINE | CA | 92620 | |
| LOUDERBACK, LUCY L | | 15373 S POINT DRIVE | | | FINDLAY | OH | | |
| LOUDERBACK, LUCY L | | 15373 S POINT DRIVE | | | FINDLAY | OH | 45840-0000 | |
| LOUDERMILK, MARGARET | | 351 JESSE JEWELL PKWY | | | GAINESVILLE | GA | 30501 | |
| LOUDERMILK, ROBERT E | | 1537 JONES CROSSING RD | | | WHITWELL | TN | 37397 | |
| LOUDON CITY | | 201 ALMA PL | | | LOUDON | TN | 37774 | |
| LOUDON CITY | | 201 ALMA PL | TAX COLLECTOR | | LOUDON | TN | 37774 | |
| LOUDON CITY | | 201 ALMA PL | TAX COLLECTOR | | LOUDON | TN | 37774 | |
| LOUDON CLERK OF THE CIRCUIT COURT | | 18 E MARKET ST 2ND FL | | | LEESBURG | VA | 20176-2829 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUDON COUNTY ALDIE SEWER | | PO BOX 347 | TAX COLLECTOR | | LEESBURG | VA | 20178 | |
| LOUDON COUNTY BROAD RUN FARMS | | PO BOX 347 | TREASURER OF LOUDON COUNTY | | LEESBURG | VA | 20178 | |
| LOUDON COUNTY HAMILTON SEWER | | PO BOX 347 | TREASURER OF LOUDON COUNTY | | LEESBURG | VA | 20178 | |
| LOUDON COUNTY REGISTER OF DEEDS | | 101 MULBERRY ST | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY REGISTER OF DEEDS | | PO BOX 395 | 101 MULBERRY ST | | LOUDON | TN | 37774 | |
| LOUDON COUNTY REGISTER OF DEEDS | | PO BOX 395 | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY ROUTE 28 | | PO BOX 347 | TAX COLLECTOR | | LEESBURG | VA | 20178 | |
| LOUDON COUNTY | | 101 MULBERRY ST PO BOX 351 | LOUDEN COUNTY TRUSTEE | | LOUDON | TN | 37774 | |
| LOUDON COUNTY | | 101 MULBERRY ST PO BOX 351 | | | LOUDEN | TN | 37774 | |
| LOUDON COUNTY | | 101 MULBERRY ST STE 203 | COURTHOUSE | | LOUDEN | TN | 37774 | |
| LOUDON COUNTY | | 101 MULBERRY ST STE 203 | TRUSTEE | | LOUDEN | TN | 37774 | |
| LOUDON COUNTY | | PO BOX 351 | COURTHOUSE | | LOUDON | TN | 37774 | |
| LOUDON TOWN | | 29 SO VILLAGE RD PO BOX 7844 | TOWN OF LOUDON | | LOUDON | NH | 03307 | |
| LOUDON TOWN | | 29 SO VILLAGE RD | LOUDON TOWN | | LOUDON | NH | 03307 | |
| LOUDOUN CLERK OF CIRCUIT COURT | | 18 E MARKET ST | | | LEESBURG | VA | 20176 | |
| LOUDOUN CLERK OF CIRCUIT COURT | | 18 N KING ST | PO BOX 550 | | LEESBURG | VA | 20176 | |
| LOUDOUN CO COMM DEVELOPMENT CDA | | PO BOX 347 | TREASURER OF LOUDOUN COUNTY | | LEESBURG | VA | 20178 | |
| LOUDOUN CO DULLES INDUSTRIAL | | PO BOX 347 | TREASURER OF LOUDOUN COUNTY | | LEESBURG | VA | 20178 | |
| LOUDOUN COUNTY CLERK OF | | PO BOX 550 | | | LEESBURG | VA | 20178 | |
| LOUDOUN COUNTY RECORDER | | PO BOX 550 | | | LEESBURG | VA | 20178 | |
| LOUDOUN COUNTY SEWER TAX | | 1 HARRISON ST SE | TREASURER OF LOUDOUN COUNTY | | LEESBURG | VA | 20175 | |
| LOUDOUN COUNTY | | PO BOX 347 | TREASURER OF LOUDOUN COUNTY | | LEESBURG | VA | 20178 | |
| LOUDOUN COUNTY | TREASURER OF LOUDOUN COUNTY | PO BOX 347 | | | LEESBURG | VA | 20178 | |
| LOUDOUN MUTUAL INSURANCE COMPANY | | PO BOX 58 | | | WATERFORD | VA | 20197 | |
| LOUDOUN MUTUAL INSURANCE COMPANY | | | | | WATERFORD | VA | 20197 | |
| LOUETTA NORTH PUB W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LOUETTA NORTH PUD W | | 6935 BARNEY RD 110 | WHEEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LOUETTA NORTH PUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LOUETTA NORTH PUD | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| LOUETTA ROAD UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LOUETTA ROAD UD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| LOUGHEED, GEOFFREY | | 510 WEST WILLETTA | | | PHOENIX | AZ | 85003 | |
| LOUGHLIN AND LATIMER ATT AT LAW | | 131 MAIN ST STE 235 | | | HACKENSACK | NJ | 07601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUGHLIN FITZGERALD PC TRUSTEES | | 150 S MAIN ST | | | WALLINGFORD | CT | 06492 | |
| LOUGHMAN, CYNTHIA | | 1500 PALMA DR | | | VENTURA | CA | 93003 | |
| LOUIE GREGORIO | | 1518 MILL ROCK WAY STE 100 | | | BAKERSFIELD | CA | 93311 | |
| LOUIE GREGORIO | | 3977 COFFEE RD STE B | | | BAKERSFIELD | CA | 93308 | |
| LOUIE GUERRERO INC | | 25101 THE OLD RD | | | SANTA CLARITA | CA | 91381 | |
| LOUIE GUERRERO | Vere Enterprices, inc, DBA Re/Max of Valencia | 25101 THE OLD ROAD | | | SANTA CLARITA | CA | 91381 | |
| LOUIE R BURNETT CONNIE K BURNETT | | 15060 CARDINAL TRAIL | | | CONROE | TX | 77302 | |
| Louiesha Scott | | 1650 Oakwood Drive | | | Waterloo | IA | 50703 | |
| LOUIS A AND DEBBIE S SMITH | | 2725 HAWK HAVEN LN | AND DEBRA J SMITH | | KNOXVILLE | TN | 37931 | |
| LOUIS A STEARNS JR ATT AT LAW | | 28212 KELLY JOHNSON PKWY STE 130 | | | VALENCIA | CA | 91355 | |
| A WILLIAMS AND ASSOC | | PO DRAWER 1309 | | | MARSHALL | TX | 75671 | |
| LOUIS AMAYA | | 8205 TORREY GARDENS PL | | | SAN DIEGO | CA | 92129 | |
| LOUIS AND AMY COSTANTINO | | 5225 MANNING PL NW | AND RA HYMAN RESTORATION INC | | WASHINGTON | DC | 20016 | |
| LOUIS AND BEVERLY BROOKS AND | | 1042 ASHRIDGE LN | AMERICAN DREAM HOME IMPROVEMENT | | UNIVERSITY PARK | IL | 60484-3210 | |
| LOUIS AND CAROL HERNANDEZ | | 1197 LYNDHURST DRIVE | | | RIVERSIDE | CA | 92507 | |
| LOUIS AND DENISE PARAVATE | | 7591 WHITE SANDS BLVD | | | NAVARRE BEACH | FL | 32566 | |
| LOUIS AND DONNA RENDA AND | | 28 FROHLIN DR | DONNA KAPLAN | | BRIDGEWATER | NJ | 08807 | |
| LOUIS AND HOLLY RYLANT | | 16 SETTLERS COURT | | | BEDFORD | NH | 03110 | |
| LOUIS AND JACY ANNUNZIATA | | 2 APACHE LN | | | LIBERTY | NY | 12754 | |
| LOUIS AND JANET CAYERE AND | | 904 SE 10TH CT | RITEWAY INSURANCE REPAIRS | | POMPANO BEACH | FL | 33060 | |
| LOUIS AND JENNIFER ROTH AND A AND 1 | | 606 BROCKTON LN | FIRE AND WATER RESTORATION | | FLORENCE | SC | 29501 | |
| LOUIS AND LEIGH EVANS AND | | 4504 LINDA ST | HEAP ROOFING | | NAPOLEONVILLE | LA | 70390 | |
| LOUIS AND MARIE MATTHEWS | | 911 PRISCILLA LN | | | LAFAYETTE | LA | 70501 | |
| LOUIS AND MARY GENOVESI | | 605 BLUEBONNET | AND DARE LEMMON | | KERRVILLE | TX | 78028 | |
| LOUIS AND MARYLOU V HORMAN | | 5419 FEAGAVILLE LN | | | FREDERICK | MD | 21703 | |
| LOUIS AND PRISCILLA DEMB | | 3211 SHELBURNE RD | | | BALTIMORE | MD | 21208 | |
| LOUIS AND PRISCILLA DEMB | | 3211 SHELBURNE RD | | | PIKESVILLE | MD | 21208 | |
| LOUIS AND SHIRLEY LOPEZ | | 3101 PATRIOT DR | DANA K HOMES INC | | LAGO VISTA | TX | 78645 | |
| LOUIS B DVORAK ATT AT LAW | | 64680 HORSEMAN LN | | | BEND | OR | 97701-9106 | |
| LOUIS BAUDO III AND | DONNA BAUDO | 5076 W 5TH ST | | | INDEPENDENCE | OH | 44131-1125 | |
| LOUIS BEECHER, WILLIAM | | 615 COMMERCE ST 150 | | | TACOMA | WA | 98402 | |
| LOUIS BOYD | | | | | GREEN FOREST | AR | 72638 | |
| LOUIS BRUNO | | 5 QUEEN TER | | | SOUTHINGTON | CT | 06489 | |
| LOUIS CAPOZZOLI | | 5422 STATELY OAKS ST | | | FORT PIERCE | FL | 34981-3402 | |
| LOUIS CAPPELLI JR PC | | 853 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| LOUIS CASTRO | | MARIA V CASTRO | 19020 MARKHAM STREET | | RIVERSIDE | CA | 92508 | |
| LOUIS CORDONE | | 9739 BEDSTRAW ST | | | LAS VEGAS | NV | 89178-7589 | |
| Louis Cuevas | | 7215 DITMAN ST | | | PHILADELPHIA | PA | 19135-1212 | |
| LOUIS D EVANS ATT AT LAW | | 58 E WASHINGTON ST | | | FRANKFORT | IN | 46041 | |
| LOUIS DEMOSS | | 723-B N JUANITA AVE | | | REDONDO BEACH | CA | 90277 | |
| LOUIS E OLIVERO AND ASSOCIATES | | 1615 4TH ST | | | PERU | IL | 61354 | |
| LOUIS ESPOSITO | | 615 WINDRIDGE CT | | | NAPERVILLE | IL | 60540 | |
| LOUIS F KORT ATT AT LAW | | 338 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| Louis Farren | | 2123 Pleasant Ave | | | Glenside | PA | 19038 | |
| LOUIS FERRETTI INSURANCE | | PO BOX 3470 | | | BLUFFTON | SC | 29910-3470 | |
| LOUIS FIECHTNER ATT AT LAW | | 8401 CORPORATE DR STE 445 | | | LANDOVER | MD | 20785 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS FRACTION AND LISA FRACTION | JOHNNIE MARSHALL ELECTRIC AND CONTRACTING COMP INC | 116 HAYNIE AVE | | | BASTROP | LA | 71220-2915 | |
| LOUIS G DEGROSS ATT AT LAW | | 13317 MADISON AVE | | | LAKEWOOD | OH | 44107 | |
| LOUIS G PARKER ATT AT LAW | | PO BOX 15070 | | | MESA | AZ | 85211 | |
| LOUIS G SULLIVAN ATT AT LAW | | PO BOX 2338 | | | ANDERSON | SC | 29622 | |
| LOUIS GARBRECHT ATT AT LAW | | 1400 E SHERMAN AVE | | | COEUR D ALENE | ID | 83814 | |
| LOUIS H GILBERT ATT AT LAW | | 6 W 3RD ST STE 200 | | | MANSFIELD | OH | 44902 | |
| LOUIS H MARTINEZ ESTATE AND | | 831 E RIVERVIEW DR | JOANNE BROWN MARTINEZ | | SOUTH HOLLAND | IL | 60473 | |
| LOUIS HARRISON, R | | BOX 466 | | | BEDFORD | VA | 24523 | |
| LOUIS J AND MARY D | | 7712 SPRING MILL DR NW | SANDOR | | CANAL WINCHESTE | OH | 43110 | |
| LOUIS J BRUNOFORTE ATT AT LAW | | 10506 SPRING HILL DR | | | SPRING HILL | FL | 34608 | |
| LOUIS J DEEGAN JR | | 1200 CHEROKEE ST RM 306 | GROUND RENT | | DENVER | CO | 80204 | |
| LOUIS J DO CIDIO JR | | PO BOX 350343 | | | FT LAUDERDALE | FL | 33335 | |
| LOUIS J ESBIN ATT AT LAW | | 25129 THE OLD RD STE 114 | | | STEVENSON RANCH | CA | 91381-2273 | |
| LOUIS J GALULLO CGA | | 130 MOUNT VERNON AVE | | | WATERBURY | CT | 06708 | |
| LOUIS J PERKINS ATT AT LAW | | 3353 BRADSHAW RD STE 232 | | | SACRAMENTO | CA | 95827 | |
| LOUIS J R KADY ATT AT LAW | | 6 HIGHWOOD CT | | | HOLMDEL | NJ | 07733-1820 | |
| LOUIS J YOPPOLO ATT AT LAW | | 300 MADISON AVE | | | TOLEDO | OH | 43604 | |
| LOUIS KOBAL AND EXPERT | | 25311 CHARDON RD | PROPERTY SERVICE | | RICHMOND HTS | OH | 44143 | |
| LOUIS KUEST | | 10850 KAMISHAK BAY CIRCLE | | | ANCHORAGE | AK | 99515 | |
| LOUIS L UNDERBAKKE ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| LOUIS LIONETTI INC | | 6325 S JONES BLVD ST 100 | | | LAS VEGAS | NV | 89118 | |
| LOUIS M DRUXMAN P.C | | P.O BOX 14860 | | | ALBUQUERQUE | NM | 87191 | |
| LOUIS M FUSCO ATT AT LAW | | 120 W ASHLAND AVE | | | INDIANOLA | IA | 50125 | |
| LOUIS M MINICOZZI III ATT AT LAW | | 333 N RANCHO DR STE 520 | | | LAS VEGAS | NV | 89106 | |
| LOUIS M NICOULIN ATT AT LAW | | 3801 SPRINGHURST BLVD STE 108 | | | LOUISVILLE | KY | 40241 | |
| Louis Magallon | | 222 12th Avenue | | | San Francisco | CA | 94118 | |
| LOUIS MCRAE AND PLATINUM | | 6757 WEEPING WATER RUN | HOME IMPROVEMENTS | | FAYETTEVILLE | NC | 28314 | |
| LOUIS MOTLEY | | 26325 W.GRAPEVINE AVE | | | ANTIOCH | IL | 60002 | |
| LOUIS NARDONE AND DELIA NARDONE | | 5119 NW 48TH AVE | | | COCONUT CREEK | FL | 33073 | |
| LOUIS NEES | | 1110 STONEHOUSE RD | | | LOWER GWYNEDD | PA | 19002 | |
| LOUIS OSMER AND STEPHANIE OSMER | | 24665 BELLEMOOR DR | | | PLAQUEMINE | LA | 70764 | |
| Louis P Falsetti | GMAC MORTGAGE LLC VS IDA M VASQUEZ JESSIE J VASQUEZ | PO Box 718-719 N Shartel | | | Oklahoma City | OK | 73101 | |
| LOUIS P VITTI AND ASSOCIATES PC | | 916 FIFTH AVE | | | PITTSBURGH | PA | 15219 | |
| LOUIS PALLOS AND | | LILLIE PALLOS | 1085 CONNETQUOT AVE | | CENTRAL ISLIP | NY | 11722 | |
| LOUIS PAPPAS | | 6570 ST RT 48 | | | GOSHEN | OH | 45122-0000 | |
| LOUIS POLITI | | 614 NORWOOD ROAD | | | MOUNT LAUREL | NJ | 08054-2843 | |
| LOUIS PUCCINI JR ATT AT LAW | | PO BOX 30707 | | | ALBUQUERQUE | NM | 87190 | |
| LOUIS QUERY AND BUBBY | | 3713 US 93 S | BREEDLOVES CARPENTER SERVICE | | EDDYVILLE | KY | 42038 | |
| LOUIS R POMERICO ATT AT LAW | | 2910 WILMINGTON RD | | | NEW CASTLE | PA | 16105 | |
| LOUIS RASKASKY | | 8 WILLOW LEAF DR | | | LITTLETON | CO | 80127 | |
| LOUIS RILEY JR | | P.O. BOX 176 | | | WATERPROOF | LA | 71375 | |
| LOUIS RITTER AND CHRISTINE RITTER AND | | 6323 NW 80TH TERRACE | BLUEPRINT ROOFING | | PARKLAND | FL | 33067 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS RITTER CHRISTINE RITTER AND | | 6323 NW 80TH TERRACE | BLUEPRINT ROOFING | | PARKLAND | FL | 33067 | |
| LOUIS ROSADO ATT AT LAW | | 215 HAMPSHIRE ST | | | BUFFALO | NY | 14213 | |
| LOUIS S HADDAD | | 4950 EXETER DRIVE | | | SUFFOLK | VA | 23434-7099 | |
| LOUIS S XIFARAS ATT AT LAW | | 200 CHAUNCY ST | | | MANSFIELD | MA | 02048 | |
| LOUIS SANDONE | | 2001 83RD AVE N LOT 4063 | | | SAINT PETERSBURG | FL | 33702-3929 | |
| LOUIS SAUL ATT AT LAW | | PO BOX 1726 | | | AUGUSTA | GA | 30903 | |
| LOUIS SCOTT BRENES ATT AT LAW | | 7172 EL PADRO ST | | | RIVERSIDE | CA | 92504 | |
| LOUIS SHRAGHER | | 127 HAYHURST DRIVE | | | SOUTHAMPTON | PA | 18966 | |
| LOUIS SKALE, ASA | | 18 SHARON DRIVE | | | RICHBORO | PA | 18954 | |
| LOUIS STEINER | | 554 E BELLEVUE RD STE B | | | ATWATER | CA | 95301 | |
| LOUIS T KIRCOS | | 824 POINT SAN PEDRO ROAD | | | SAN RAFAEL | CA | 94901 | |
| LOUIS VIRDURE ATT AT LAW | | 3910 LINDELL BLVD | | | SAINT LOUIS | MO | 63108 | |
| LOUIS W AGUILERA | | LINDA P AGUILERA | 8700 HAMLIN PLACE | | CROWN POINT | IN | 46307 | |
| LOUIS W LEVIT ESQ | | 150 N MICHIGAN AVE STE 2500 | | | CHICAGO | IL | 60601 | |
| LOUIS W RINGGER ATT AT LAW | | 222 W BALTIMORE ST | | | JACKSON | TN | 38301 | |
| LOUIS WHEAT AND INS | | 2417 WOODVALE DR | CLAIM CONS INC | | MODESTO | CA | 95355 | |
| LOUIS WHITE AND ASSOCIATES | | 5600 H ST STE 100 | | | SACRAMENTO | CA | 95819 | |
| LOUIS ZIMMERMAN ATT AT LAW | | 555 S SUNRISE WAY STE 200 | | | PALM SPRINGS | CA | 92264 | |
| LOUIS, ELVIRA | | 7182 ASPEN PL | PROFESSIONAL BUILDERS AND HOME IMPROVEMENTS LLC | | BATON ROUGE | LA | 70812 | |
| LOUIS, ISSELINE | | 2130 SW 67 AVE | B AND F CONSTRUCTION | | HOLLYWOOD | FL | 33023 | |
| LOUIS, KAREN T | | PO BOX 603 | | | FLORISSANT | MO | 63032 | |
| LOUIS, TINA M & LOUIS, CHRISTOPHER M | | 1105 NEW BROOKLYN RD | | | WILLIAMSTOWN | NJ | 08094-3711 | |
| LOUIS, WILLEM & LOUIS, EVELYNE | | 6270 WAUCONDA WAY | | | LAKE WORTH | FL | 33463-5870 | |
| LOUISA C MORITZ ATT AT LAW | | 1902 WESTWOOD BLVD STE 207 | | | LOS ANGELES | CA | 90025 | |
| LOUISA CITY | | 215 MAIN CROSS ST | LOUISA CITY CLERK | | LOUISA | KY | 41230 | |
| LOUISA CITY | | 215 N MAIN CROSS ST | CITY OF LOUISA | | LOUISA | KY | 41230 | |
| LOUISA CLERK OF CIRCUIT COURT | | PO BOX 160 | | | LOUISA | VA | 23093 | |
| LOUISA CLERK OF CIRCUIT COURT | | PO BOX 37 | 102 W MAIN ST | | LOUISA | VA | 23093 | |
| LOUISA COUNTY CLERK OF THE | | 100 W MAIN ST COURTHOUSE | | | LOUISA | VA | 23093 | |
| LOUISA COUNTY CLERK | | PO BOX 37 | | | LOUISA | VA | 23093 | |
| LOUISA COUNTY RECORDER | | 117 S MAIN ST | PO BOX 264 | | WAPELLO | IA | 52653 | |
| LOUISA COUNTY RECORDER | | PO BOX 264 | | | WAPELLO | IA | 52653 | |
| LOUISA COUNTY TREASURER | | P.O. BOX 523 | | | LOUISA | VA | 23093 | |
| LOUISA COUNTY | | 100 W MAIN STREET | | | LOUISA | VA | 23093-0037 | |
| LOUISA COUNTY | | 117 S MAIN ST PO BOX 207 | LOUISA COUNTY TREASURER | | WAPELLO | IA | 52653 | |
| LOUISA COUNTY | | 117 S MAIN ST PO BOX 207 | | | WAPELLO | IA | 52653 | |
| LOUISA COUNTY | | PO BOX 523 | 1 WOOLFOLK AVE | | LOUISA | VA | 23093 | |
| LOUISA COUNTY | | PO BOX 523 | TREASURER OF LOUISA COUNTY | | LOUISA | VA | 23093 | |
| LOUISA COUNTY | TREASURER OF LOUISA COUNTY | PO BOX 523 | 1 WOOLFOLK AVE | | LOUISA | VA | 23093 | |
| LOUISA COUNTY | TREASURER OF LOUISA COUNTY | PO BOX 523 | | | LOUISA | VA | 23093 | |
| LOUISA MORITZ ATT AT LAW | | 1902 WESTWOOD BLVD STE 207 | | | LOS ANGELES | CA | 90025 | |
| LOUISA MUTUAL INSURANCE | | PO BOX 97 | | | WAPELLO | IA | 52653 | |
| LOUISA MUTUAL INSURANCE | | | | | WAPELLO | IA | 52653 | |
| LOUISA TOWN | | PO BOX 531 | TREASURER OF LOUISA TOWN | | LOUISA | VA | 23093 | |
| LOUISA TOWN | | TAX COLLECTOR | | | LOUISA | VA | 23093 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISBURG MUNICIPAL UTILITIES | | 5 S PEORIA STE 102 | | | LOUISBURG | KS | 66053 | |
| LOUISBURG SQUARE SOUTH CONDOMINIUM | | 100 STATE ST STE 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| LOUISE AMORE | | 6 SWEETWATER DRIVE | | | COVENTRY | RI | 02816 | |
| LOUISE AND ROSIE HUFF AND | | 101 LITTLE FAWN TRAIL | NOVAR PAINTING AND CONSTRUCTION CO | | TONEY | AL | 35773 | |
| LOUISE B BIGOTT ATT AT LAW | | PO BOX 71 | | | AROMA PARK | IL | 60910 | |
| LOUISE BALARK AND TOMMIE FLUKER | | 11040 S INDIANA AVE | | | CHICAGO | IL | 60628 | |
| LOUISE BALARK AND TOMMY FLUKER AND | | 7161 N CICERO AVE 207 | HARRIS INSURANCE | | LINCOLNWOOD | IL | 60712 | |
| LOUISE DALEY | | 3104 CROSSRIDGE DR | | | MCKINNEY | TX | 75071-3093 | |
| LOUISE E HARRIS ATT AT LAW | | 301 N MAIN ST STE 2223 | | | WINSTON SALEM | NC | 27101 | |
| LOUISE FOSTER, ELIZABETH | | 5568 SW BLUESTRM PL | | | CORVALLIS | OR | 97333 | |
| LOUISE GRIER & GODFREY E WILLIS | | 2305 CARTHAGE CIR | | | RALEIGH | NC | 27604 | |
| LOUISE HARRELL ATT AT LAW | | PO BOX 2977 | | | JACKSON | MS | 39207 | |
| LOUISE JEGELEWICZ | | 151 CHESTNUT ST APT A2 | | | MANCHESTER | CT | 06040-5949 | |
| LOUISE KOWALEWITZ | | 106 SUGARTREE LANE | | | SOUTH BURLINGTON | VT | 05403 | |
| LOUISE LAROCQUE | | 22 FRENCH DRIVE | | | PALMER | MA | 01069 | |
| LOUISE LASTER | | 13564 RAINIER AVE. | | | CORONA | CA | 92880 | |
| LOUISE M BROWN ATT AT LAW | | 104 MAIN ST | | | AUGUSTA | KY | 41002 | |
| LOUISE M LENNOX AND ALAN W | | 6920 W WEDGEWOOD AVE | BARLOW | | DAVIE | FL | 33331 | |
| LOUISE MCMILLAN | | 1080 N CAMPBELL RD | APT 2 | | ROYAL OAK | MI | 48067 | |
| Louise Milner | | 120 Township Line Rd | | | Jenkintown | PA | 19046 | |
| LOUISE NIX | | 1331 PARK AVE | | | RIVER FOREST | IL | 60305 | |
| LOUISE RAGUSO AND PAUL | | 745 N WOLF RD | BUNYON AND SONS | | HILLSIDE | IL | 60162 | |
| LOUISE SKON, CAROL | | 4 504 KUKUI ST STE 7 | | | KAPAA | HI | 96746 | |
| LOUISE VICTORIA HILL AND | | 4708 60TH ST CT E | ED SELDEN FL COVERING | | TACOMA | WA | 98443 | |
| LOUISE, REESE | | PO BOX 214 | | | DADEVILLE | AL | 36853 | |
| LOUISIANA CITIZENS COASTAL PLAN | | PO BOX 2252 | DEPT 2444 | | BIRMINGHAM | AL | 35246 | |
| LOUISIANA CITIZENS FAIR PLAN | | PO BOX 2252 | DEPT 2444 | | BIRMINGHAM | AL | 35246 | |
| LOUISIANA CITIZENS PROP INS | | 433 METAIRIE RD STE 600 | | | METAIRIE | LA | 70005-4328 | |
| LOUISIANA CITIZENS PROPERTY INS CO | | PO BOX 2252 | DEPT 244 | | BIRMINGHAM | AL | 35246 | |
| LOUISIANA CITIZENS PROPERTY | | PO BOX 1434 | INSURANCE CORPORATION BANKERS INSURANCE GROUP | | METAIRIE | LA | 70004 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPARTMENT OF THE TREASURY | | UNCLAIMED PROPERTY DIVISION | | | BATAN ROUGE | LA | 70801 | |
| LOUISIANA FAIR PLAN | | PO BOX 60730 | | | NEW ORLEANS | LA | 70160 | |
| LOUISIANA FARM BUREAU MUTUAL INS CO | | PO BOX 1592 | ATTN FLOOD DEPARTMENT | | RIDGELAND | MS | 39158 | |
| LOUISIANA INS UNDERWRITING PLAN | | PO BOX 60730 | | | NEW ORLEANS | LA | 70160 | |
| LOUISIANA JOINT REINSURANCE ASSOC | | | | | NEW ORLEANS | LA | 70160 | |
| LOUISIANA STATE REALTY | | 1000 BROADWAY ST | | | MINDEN | LA | 71055-3313 | |
| LOUISIANA | | 202 S 3RD ST STE 114 | CITY COLLECTOR | | LOUISIANA | MO | 63353 | |
| LOUISIANA | | 202 S 3RD ST STE 115 | CITY OF LOUISIANA | | LOUISIANA | MO | 63353 | |
| LOUISIGNAU APPRAISAL SERVICES | | 229A MAPLE ST, | | | NORTHFIELD | MA | 01360 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISIGNAU APPRAISAL SERVICES | | PO BOX 23 | 229A MAPLE ST | | NORTHFIELD | MA | 01360 | |
| LOUISQUISSET CONDOMINIUM ASSOC | | 1 OVERLOOK CIR | | | PROVIDENCE | RI | 02904 | |
| LOUISVILLE AND JEFFERSON | | 700 W LIBERTY ST | | | LOUISVILLE | KY | 40203 | |
| LOUISVILLE CITY | | 611 W JEFFERSON ST | CITY OF LOUISVILLE TREASURER | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE CITY | | 611 W JEFFERSON ST | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE CITY | | CITY HALL PO BOX 527 | TAX COLLECTOR | | LOUISVILLE | GA | 30434 | |
| LOUISVILLE CITY | | PO BOX 510 | TAX COLLECTOR | | LOUISVILLE | MS | 39339 | |
| LOUISVILLE CITY | | PO BOX 527 | TAX COLLECTOR | | LOUISVILLE | GA | 30434 | |
| LOUISVILLE CLAY MUTUAL | | | | | LOUISVILLE | IL | 62858 | |
| LOUISVILLE CLAY MUTUAL | | PO BOX 118 | | | LOUISVILLE | IL | 62858 | |
| LOUISVILLE GAS AND ELECTRIC | | PO BOX 32020 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS AND ELECTRIC | | PO BOX 538612 | | | ATLANTA | GA | 30353 | |
| LOUISVILLE GAS AND ELECTRIC | | PO BOX 9001960 | | | LOUISVILLE | KY | 40290 | |
| LOUISVILLE TOWN | | PO BOX 99 | TAX COLLECTOR | | CHASE MILLS | NY | 13621 | |
| LOUISVILLE WATER CO | | 550 S 3RD ST | | | LOUISVILLE | KY | 40202 | |
| LOUP COUNTY | | COUNTY COURTHOUSE | | | TAYLOR | NE | 68879 | |
| LOUP COUNTY | LOUP COUNTY TREASURER | PO BOX 138 | COUNTY COURTHOUSE | | TAYLOR | NE | 68879 | |
| LOUP PUBLIC POWER | | PO BOX 988 | | | COLUMBUS | NE | 68602 | |
| LOUP RECORDER OF DEEDS | | PO BOX 187 | | | TAYLOR | NE | 68879 | |
| LOUPER, SHELIA F & LOUPER, GEORGE H | | 118 BOARDWALK ST | | | LAPLACE | LA | 70068 | |
| LOURDES B RIVERA ATT AT LAW | | 2030 S DOUGLAS RD APT 206 | | | CORAL GABLES | FL | 33134 | |
| LOURDES BERROA AND A 1 A KITCHEN | | 11140 SW 70 ST TERRACE | CABINETS | | MIAMI | FL | 33173 | |
| LOURDES BURBANO | | 15175 AVON ST | | | LATHROP | CA | 95330 | |
| LOURDES CABALLERO AND INSURANCE | | 15845 NW 27 AVE | CLAIMS SOLUTIONS | | OPA LOCKA | FL | 33054 | |
| LOURDES FERNANDEZ AND ACCU | | 18111 NW 82 CT | CONSTRUCTION SERVICE INC | | HIALEAH | FL | 33015 | |
| LOURDES LINDSEY AND RE GENERAL | | 39 CEDAR ST | CONTRACTOR | | PATERSON | NJ | 07501-3437 | |
| LOURDES MARIE DORCE FEQUIRE | | 215 12 MURDOCK AVE | | | QUEENS VILLAGE | NY | 11429 | |
| LOURDES RAMOS AND JOSE | | 13201 SW 52ND TERRACE | MARTINEZ | | MIAMI | FL | 33175 | |
| LOURDES REYES AND SERVICIOS DEL RIOS | | 8924 N WILLOW AVE | | | TAMPA | FL | 33604 | |
| LOURDES RIVERA AND ABEL JUAREZ | | 10106 SAN IGNACIO | | | HOUSTON | TX | 77075 | |
| Lourdes, Alexis and Michelle | DEUTSCHE BANK NATL TRUST CO AS TRUSTEE FOR MASTR SPEC LN TR06-2 VS ALEXIS HIDALGO LOURDES HIDALGO TENANT #1 N/K/A ,MICH ET AL | 9012 Dixiana Villa Circle | | | Tampa | FL | 33635 | |
| LOUSIA MORITZ NETTO ATT AT LAW | | 1902 WESTWOOD BLVD STE 207 | | | LOS ANGELES | CA | 90025 | |
| LOUSIVELLE HOME STORE REALTORS | | 8911 GREENE WAY COMMONS PL STE201 | PO BOX 7067 | | LOUISVILLE | KY | 40257-0067 | |
| LOUTHEN, TRIGG W & LOUTHEN, MARGOT S | | 214 WESTBURY COURT | | | WARNER ROBINS | GA | 31088 | |
| LOUTZENHISER, KIMBERLY A | | 28 RED CLIFFE SQUARE | UNTI 404 | | LONDON | | SW109JY | United Kingdom |
| LOVALD, JOHN S | | 117 E CAPITOL AVE | PO BOX 66 | | PIERRE | SD | 57501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVALD, JOHN S | | PO BOX 66 | | | PIERRE | SD | 57501 | |
| LOVAN, HENRY & LOVAN, CAROLYN | | 121 CULLEN AVENUE | | | WHEATCROFT | KY | 42463 | |
| LOVASCO, CAMILLE J | | 4 HOPE LANE | | | WOBURN | MA | 01801-2415 | |
| LOVATO, CHRISTINA W | | PO BOX 18417 | | | RENO | NV | 89511 | |
| LOVE AND ASSOCIATES PC | | 3423 FM 762 RD | | | RICHMOND | TX | 77469 | |
| LOVE AND ASSOCIATES | | 1298 S HIGHLAND ST | | | MEMPHIS | TN | 38111-5110 | |
| LOVE CHRISTINA, PAUL | | 257 INDIAN MILLS RD | NOLLER LOVE AND K AND S RESTORATION | | SHAMONG | NJ | 08088 | |
| LOVE COUNTY CLERKS | | 405 W MAIN | RM 203 | | MARIETTA | OK | 73448 | |
| LOVE COUNTY | | 405 W MAIN 204 | TAX COLLECTOR | | MARIETTA | OK | 73448 | |
| LOVE U REAL ESTATE | | 903 STEUBENVILLE AVE | PO BOX 266 | | CAMBRIDGE | OH | 43725 | |
| LOVE WANSER AND COONEY CO | | 819 BERGEN AVE | | | JERSEY CITY | NJ | 07306 | |
| LOVE, AJ | | 13139 IRELAND LN | | | SAN DIEGO | CA | 92129 | |
| LOVE, AJ | | 1944 PIZZARO LN | | | ESCONDIDO | CA | 92026 | |
| LOVE, FELTON | | 2912 GAY ST | M AND K CONSTRUCTION COMPANY | | GARLAND | TX | 75210 | |
| LOVE, HUEY | | 12804 CRYSTAL AVE | PINNACLE ROOFING | | GRANDVIEW | MO | 64030 | |
| LOVE, JASMINE | | 2410 BANBERRY LN | | | SNELLVILLE | GA | 30078-5900 | |
| LOVE, JASYN & LOVE, SARAH | | 453 E MOSKEE | | | MERIDIAN | ID | 83646 | |
| LOVE, JERRY G & LOVE, SHIRLEY C | | 112 ROSELAND DRIVE | | | VICKSBURG | MS | 39180 | |
| LOVE, MAURICE | | 3821 ALDER ST | NATAYA COOK | | EAST CHICAGO | IN | 46312 | |
| LOVE, RONALD | | 650 WEALTHY SE | | | GRAND RAPIDS | MI | 49503 | |
| LOVEDAY, DOUGLAS M & LOVEDAY, DONNA R | | 515 OAK LEAF LANE | | | SEYMOUR | TN | 37865 | |
| LOVEDAY, LAWRENCE D | | 6455 WALNUT GROVE RD | | | HORN LAKE | MS | 38637 | |
| LOVEE JOHNSON | | 550 QUICKSILVER TRL | | | FORT MILL | SC | 29708 | |
| LOVEJOY ISD | | 259 COUNTRY CLUB RD | | | ALLEN | TX | 75002 | |
| LOVEJOY ISD | | 259 COUNTRY CLUB RD | ASSESSOR COLLECTOR | | ALLEN | TX | 75002 | |
| LOVEJOY ISD | | 259 COUNTRY CLUD RD | | | ALLEN | TX | 75002 | |
| LOVEJOY, MINDY | | 2788 BROOKS RD | | | BELLVILLE | TX | 77418-5683 | |
| Lovelace and Ribitzki, PLLC | ROBERT L. SCOTT AND SUSAN L. SCOTT VS. GMAC MORTGAGE, LLC | 104 S. Main | | | Burleson | TX | 76028 | |
| LOVELACE COMPANY | | PO BOX 211089 | | | MARTINEZ | GA | 30917 | |
| LOVELACE LAW FIRM LLC | | 1111 E 54TH ST STE 157 | | | INDIANAPOLIS | IN | 46220 | |
| LOVELADY CITY C O HOUSTON CAD | | 1512 B E LOOP 304 PO BOX 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| LOVELADY CITY ISD C O HOUSTON CAD | | PO DRAWER 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| LOVELADY CITY | | PO BOX 83 | ASSESSOR COLLECTOR | | LOVELADY | TX | 75851 | |
| LOVELADY ISD C O HOUSTON CAD | | 1512 B E LOOP 304 PO BOX 112 | ASSESSOR COLLECTOR | | CROCKETT | TX | 75835 | |
| LOVELAND, DALE | | 944 W FOOTHILL STE A | | | UPLAND | CA | 91786 | |
| LOVELL AND MARY BAUER AND POTOMAC | | 311 AQUARIUS WAY | VALLEY BUILDING RESTORATION | | MARTINSBURG | WV | 25405-5865 | |
| LOVELL AND MARY BAUER | | 311 AQUARIUS WAY | WISE CONSTRUCTION | | MARTINSBURG | WV | 25405-5865 | |
| LOVELL TOWN | | 1069 MAIN ST | TOWN OF LOVELL | | CENTER LOVELL | ME | 04051 | |
| LOVELL TOWN | TOWN OF LOVELL | PO BOX 236 | RTE 85 EASTMAN HILL | | CENTER LOVELL | ME | 04016 | |
| LOVELL, JANICE | | 2718 WESLEY ST STE B | | | GREENVILLE | TX | 75401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVELL, NALLEY & FORD | TRAVIS ODEN AND TINA ODEN VS. GMAC MORTGAGE LLC AND WILSON & ASSOCIATES PLLC | 501 North Main Street | | | Benton | AR | 72015 | |
| LOVELLS TOWNSHIP | | 8405 TWIN BRIDGE RD | TAX COLLECTOR | | GRAYLING | MI | 49738 | |
| LOVELLS TOWNSHIP | | 8405 TWIN BRIDGE RD | TREASURER LOVELLS TWP | | GRAYLING | MI | 49738 | |
| LOVELY, ROBERT | | 145 FAIRMONT AVE | | | WORCESTER | MA | 01604 | |
| LOVEMAN, FRANK | | APT 503 4000 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| LOVERIDGE, ELIZABETH R | | 265 E 100 S STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| LOVERIDGE, ELIZABETH | | PO BOX 3358 | | | SALT LAKE CITY | UT | 84110-3358 | |
| LOVERIDGE, JULIE S | | 4716 SUN VALLEY DR | | | EL PASO | TX | 79924-2524 | |
| Lovern, Soon A | | 4295 Daylily Drive | | | Colorado Spring | CO | 80916 | |
| LOVERN, YVONNE | | 264 APACHE DR | | | PAINT LICK | KY | 40461 | |
| LOVES PARK LEGAL CLINIC | | 535 LOVES PARK DR | | | LOVES PARK | IL | 61111 | |
| Lovetee Lavelah | | 733 Russel rd. apt 18 | | | Waterloo | IA | 50701 | |
| LOVETT LAW FIRM | | PO BOX 961447 | | | EL PASO | TX | 79996 | |
| LOVETTSVILLE TOWN TREASURER | | 6 N PENNSYLVANIA AVE | | | LOVETTSVILLE | VA | 20180 | |
| LOVETTSVILLE TOWN | | 6 N PENNSYLVANIA AVENUE PO BOX 209 | TREASURER OF LOVETTSVILLE TOWN | | LOVETTSVILLE | VA | 20180 | |
| LOVETTSVILLE TOWN | | PO BOX 209 | TREASURER OF LOVETTSVILLE TOWN | | LOVETTSVILLE | VA | 20180 | |
| LOVING COUNTY CLERK | | 101 BELL ST | COURTHOUSE | | MENTONE | TX | 79754 | |
| LOVING COUNTY | | COUNTY COURTHOUSE | | | MENTONE | TX | 79754 | |
| LOVING, PATRICK R | | 8126 CECIL DR | | | DENHAM SPRINGS | LA | 70706-0000 | |
| LOVING, PATRICK R | | 8126 CECIL DRIVE | | | DENHAM SPRINGS | LA | 70706 | |
| Lovings, Deborah | | 1383 New Bethel Church Road | | | Henderson | NC | 27537 | |
| LOVINS REALTY | | 401 CHURCH ST | | | VIDALIA | GA | 30474 | |
| LOW AND LOW | | 505 MAIN ST STE 304 | | | HACKENSACK | NJ | 07601 | |
| LOW COST LEGAL SERVICES | | 1188 BISHOP ST STE 3101 | | | HONOLULU | HI | 96813 | |
| LOW COST REMODELING | | 819 STONEYRIDGE | IN CARE OF BRUCE LONGTINE | | CHANNELVIEW | TX | 77530 | |
| LOW COST REMODELING | | 819 STONY RIDGE | | | CHANNELVIEW | TX | 77530 | |
| LOW, ALEX | | 23738 LONG VALLEY | | | HIDDEN HILLS | CA | 91302 | |
| LOW, EVERETT & LOW, FLORENCE C | | 3865 PETERSBURG CIR | | | STOCKTON | CA | 95219 | |
| LOW, JONATHAN A | | 1090 FAIRFIELD DR | | | MARIETTA | GA | 30068-2626 | |
| LOW, RUSSELL L | | 505 MAIN ST STE 304 | | | HACKENSACK | NJ | 07601 | |
| LOWA INC TRUST ACCOUNT | | 113 W MAIN ST | 3RD FL | | ORANGE | VA | 22960 | |
| LOWCOUNTRY INSURANCE | | PO BOX 789 | | | BEAUFORT | SC | 29901 | |
| LOWDER, JOHN E | | 1019 MILAN ST | | | NEW ORLEANS | LA | 70115-2729 | |
| LOWDES COUNTY | | 505 2ND AVE N | PO BOX 1077 | | COLUMBUS | MS | 39701 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | | 370 17th Street, Suite 4900 | | | Denver | CO | 80202 | |
| LOWE FELL AND SKOGG LLC | | 370 17th Street, Suite 4900 | | | Denver | CO | 80202 | |
| LOWE FELL AND SKOGG LLC | | 370 SEVENTEENTH ST STE 4900 | | | DENVER | CO | 80202 | |
| LOWE, ANTHONY & LOWE, ALEXA | | 8622 WOODS CREEK ROAD | | | MONROE | WA | 98272 | |
| LOWE, CHARLES T | | 6800 PIN OAK LANE LN | | | FAYETTEVILLE | NC | 28314 | |
| LOWE, DAN J & JARRETT JR, RICHARD E | | 4457 DUMFRIES RD | | | CATLETT | VA | 20119-1711 | |
| LOWE, DAVID Y & LOWE, ROSE G | | 1238 THIRTYFOURTH | | | SAN FRANCISCO | CA | 94122 | |
| LOWE, FELL & SKOGG L.L.C | | 370 SEVENTEENTH STREET | SUITE 4900 | | DENVER | CO | 80202 | |
| LOWE, JOHN P | | 5842 DOVETAIL DR | | | AGOURA HILL | CA | 91301 | |
| LOWE, RICHARD & LOWE, BRONWYN A | | 200 WIND STONE EAST | | | JARRELL | TX | 76537 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWE, WALTER | | 654 FLAGSTONE WAY | SE RESTORATION GROUP | | ACWORTH | GA | 30101 | |
| LOWELL A JENSEN PLC | | 516 W MAIN ST | | | SAFFORD | AZ | 85546 | |
| LOWELL AND GENALE SMITH | | 28 MOONSHINE RD | LAWRENCE ROOFING LLC | | JONETOWN | PA | 17038 | |
| LOWELL AND JUDITH GRIMMETT | | 17 MALLORY HILL | | | MALLORY | WV | 25634 | |
| LOWELL AND KATHLEEN LARSON AND | | 613 E GENEVA DR | DC RESTORATION | | TEMPE | AZ | 85282 | |
| LOWELL AND ROBIN BROOKS | | 15600 GRAHAM LN | | | DISPUTANTA | VA | 23842 | |
| LOWELL CITY | | 101W FIRST ST | CITY HALL | | LOWELL | NC | 28098 | |
| LOWELL CITY | | 301 E MAIN ST | TREASURER | | LOWELL | MI | 49331 | |
| LOWELL CITY | | 375 MERRIMAC ST | CITY OF LOWELL | | LOWELL | MA | 01852 | |
| LOWELL CITY | | 375 MERRIMAC ST | GEORGE GARABEDIAN T C | | LOWELL | MA | 01852 | |
| LOWELL CITY | | 375 MERRIMAC ST | LOWELL CITY TAX COLLECTOR | | LOWELL | MA | 01852 | |
| LOWELL CITY | LOWELL CITY - TAX COLLECTOR | 375 MERRIMAC STREET | | | LOWELL | MA | 01852 | |
| LOWELL CO-OPERATIVE BANK | | 15 HURD ST | | | LOWELL | MA | 01852 | |
| LOWELL D DODSON | | 2321 SW FREEMAN ST | | | PORT SAINT LUCI | FL | 34953 | |
| LOWELL FIRE DEPARTMENT | | 99 MOODY ST | | | LOWELL | MA | 01852 | |
| LOWELL FROSLAN | | 3825 FAIRHOMES ROAD | | | DEEPHAVEN | MN | 55391 | |
| LOWELL R BAILEY AND | | MERCYNIDA M BAILEY | 1908 DAYTONA AVE | | CHARLOTTE | NC | 28214 | |
| LOWELL TOWN | | 2170 ROUTE 100 | | | LOWELL | VT | 05847 | |
| LOWELL TOWN | | 2170 VT RTE 100 | LOWELL TOWN TREASURER | | LOWELL | VT | 05847 | |
| LOWELL TOWN | | HCR 67 BOX 91 | TOWN OF LOWELL | | WEST ENFIELD | ME | 04493 | |
| LOWELL TOWN | | N3961 SOCK RD | TREASURER TOWN OF LOWELL | | REESEVILLE | WI | 53579 | |
| LOWELL TOWN | | PO BOX 166 | TOWN OF LOWELL | | BURLINGTON | ME | 04417 | |
| LOWELL TOWN | | R 1 | | | REESEVILLE | WI | 53579 | |
| LOWELL TOWNSHIP | | 2910 ALDEN NASH PO BOX 37 | TREASURER LOWELL TWP | | LOWELL | MI | 49331 | |
| LOWELL TOWNSHIP | | 2910 ALDEN NASH | | | LOWELL | MI | 49331 | |
| LOWELL TOWNSHIP | | 2910 ALDEN NASH | TREASURER LOWELL TWP | | LOWELL | MI | 49331 | |
| LOWELL TOWNSHIP | | PO BOX 37 | 2910 ALDEN NASH | | LOWELL | MI | 49331 | |
| LOWELL TOWN | | W7486 HWY I | TREASURER TOWN OF LOWELL | | JUNEAU | WI | 53039 | |
| LOWELL VILLAGE | | 105 N RIVER ST PO BOX 397 | TREASURER VILLAGE OF LOWELL | | LOWELL | WI | 53557 | |
| LOWELL VILLAGE | | TAX COLLECTOR | | | LOWELL | WI | 53557 | |
| LOWELL WATER SEWER LIENS | | 375 MERRIMAC ST | CITY OF LOWELL | | LOWELL | MA | 01852 | |
| LOWELL, JIM | | 509 PLEASANT ST | PO BOX 521 | | PARIS | KY | 40361 | |
| LOWEN AND MORRIS ATTORNEY | | 125 6TH ST | | | LOUISVILLE | KY | 40202 | |
| LOWEN AND MORRIS | | 3RD FL | 125 S 6TH ST STE 300 | | LOUISVILLE | KY | 40202 | |
| LOWEN CORPORATION | | 1330 E 4TH | PO BOX 1528 | | HUTCHINSON | KS | 67504-1528 | |
| LOWENSTEIN, JILL A | | 1106 W. Cucharras Street | | | Colorado Spring | CO | 80904 | |
| LOWER ALLEN TOWNSHIP CUMBER | | 1993 HUMMEL AVE | T C OF LOWER ALLEN TOWNSHIP | | CAMP HILL | PA | 17011 | |
| LOWER ALLEN TOWNSHIP CUMBER | | 2233 GETTYSBURG RD | T C OF LOWER ALLEN TOWNSHIP | | CAMP HILL | PA | 17011 | |
| LOWER ALLOWAYS CREEK TWP | | MUNICIPAL BLDG PO BOX 145 | TAX COLLECTOR | | ELMER | NJ | 08318 | |
| LOWER ALLOWAYS CREEK TWP | | PO BOX 145 | LOWER ALLOWAYS CREEK COLLECTOR | | HANDCOCKS BRIDGE | NJ | 08038 | |
| LOWER ALSACE TOWNSHIP BERKS | | 1200 CARSONIA AVE | T C OF LOWER ALSACE TOWNSHIP | | READING | PA | 19606 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWER ALSACE TOWNSHIP BERKS | | 921 N 25TH ST PENNSIDE | TAX COLLECTOR | | READING | PA | 19606 | |
| LOWER AUGUSTA TOWNSHIP NRTHUM | | 1431 HALLOWING RUN RD | LOWER AUGUSTA TWP COLLECTOR | | SUNBURY | PA | 17801 | |
| LOWER AUGUSTA TOWNSHIP NRTHUM | | R D 3 BOX 28 | T C OF LOWER AUGUSTA TOWNSHIP | | SUNBURY | PA | 17801 | |
| LOWER BUCKS COUNTY JOINT MUNICIPAL | | 7811 MEW FALLS RD | | | LEVITTOWN | PA | 19055-1014 | |
| LOWER BUCKS COUNTY MUNICIPAL | | 7811 NEW FALLS RD | | | LEVITTOWN | PA | 19055 | |
| LOWER BURRELL CITY BILL WSTMOR | | 115 SCHREIBER ST | T C OF LOWER BURRELL CITY | | NEW KENSINGTON | PA | 15068 | |
| LOWER BURRELL CITY BILL WSTMOR | | 115 SCHREIBER ST | TREAS OF LOWER BURRELL CITY | | LOWER BURRELL | PA | 15068 | |
| LOWER BURRELL CNTY BILL WSTMOR | | 115 SCHREIBER ST | T C OF LOWER BURRELL CITY | | LOWER BURRELL | PA | 15068 | |
| LOWER BURRELL CNTY BILL WSTMOR | | 115 SCHREIBER ST | T C OF LOWER BURRELL CITY | | NEW KENSINGTON | PA | 15068 | |
| LOWER CAPE COFFEE SERVICE | | 106 COMMONS WAY | | | BREWSTER | MA | 02631 | |
| LOWER CAPE PC SERVICES | | PO BOX 2197 | | | ORLEANS | MA | 02653 | |
| LOWER CHANCEFORD TOWNSHIP YORK | | 5043 DELTA RD | T C OF LOWER CHANCEFORD TWP | | DELTA | PA | 17314 | |
| LOWER CHANCEFORD TOWNSHIP YORK | | 776 FROSTY HILL RD | AMY REICHARD TAX COLLECTOR | | AIRVILLE | PA | 17302 | |
| LOWER CHICHESTER TOWNSHIP DELAWR | | 1410 MARKET STREET PO BOX 1255 | | | LINWOOD | PA | 19061 | |
| LOWER CHICHESTER TOWNSHIP DELAWR | | 1410 MARKET STREET PO BOX 1255 | TC OF LOWER CHICHESTER TOWNSHIP | | MARCUS HOOK | PA | 19061 | |
| LOWER CHICHESTER TOWNSHIP DELAWR | | 1410 MARKET ST | TC OF LOWER CHICHESTER TOWNSHIP | | LINWOOD | PA | 19061 | |
| LOWER CHICHESTER TWP | | 1410 MARKET ST | C O JIM JOHNSON | | LINWOOD | PA | 19061 | |
| LOWER CHICHESTER TWP | | 1410 MARKET ST | C O JIM JOHNSON | | MARCUS HOOK | PA | 19061 | |
| LOWER DAUPHIN SD CONEWEGO TWP | | 2500 E HARRISBURG PIKE | LOWER DAUPHIN SD CONEWEGO TWP | | MIDDLETOWN | PA | 17057 | |
| LOWER DAUPHIN SD CONEWEGO TWP | | 3279 OLD HERSHEY RD | PHILIP TUMMINIATAX COLLECTOR | | ELIZABETHTOWN | PA | 17022 | |
| LOWER DAUPHIN SD EAST HANOVER | | 376 N CRAWFORD RD | T C OF LOWER DAUPHIN SCH DIST | | GRANTVILLE | PA | 17028 | |
| LOWER DAUPHIN SD EAST HANOVER | | PO BOX 309 | T C OF LOWER DAUPHIN SCH DIST | | GRANTVILLE | PA | 17028 | |
| LOWER DAUPHIN SD HUMMELSTOWN BORO | | 135 S WALNUT STREET PO BOX 185 | T C OF LOWER DAUPHIN SCH DIST | | HUMMELSTOWN | PA | 17036 | |
| LOWER DAUPHIN SD HUMMELSTOWN BORO | | PO BOX 185 | T C OF LOWER DAUPHIN SCH DIST | | HUMMELSTOWN | PA | 17036 | |
| LOWER DAUPHIN SD LONDONDERRY TWP | | 2500 E HARRISBURG PIKE | T C OF LOWER DAUPHIN SCH DIST | | MIDDLETOWN | PA | 17057 | |
| LOWER DAUPHIN SD SOUTH HANOVER TWP | | 59 GRANDVIEW RD | T C OF LOWER DAUPHIN SD | | HUMMELSTOWN | PA | 17036 | |
| LOWER DAUPHIN SD SOUTH HANOVER TWP | | PO BOX 364 | | | HUMMELSTOWN | PA | 17036 | |
| LOWER DAUPHIN SD SOUTH HANOVER TWP | | PO BOX 364 | T C OF LOWER DAUPHIN SD | | HUMMELSTOWN | PA | 17036 | |
| LOWER FRANKFORD TOWNSHIP CUMBER | | 51 MT ZION RD | TC OF LOWER FRANKFORD TWP | | CARLISLE | PA | 17015-8913 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWER FRANKFORD TOWNSHIP CUMBER | | 518 BURGNERS RD | TC OF LOWER FRANKFORD TWP | | CARLISLE | PA | 17015 | |
| LOWER FREDERICK TOWNSHIP MONTGY | | PO BOX 58 | T C OF LOWER FREDERICK TWP | | ZIEGLERVILLE | PA | 19492 | |
| LOWER GWYNEDD TWP MONTGY | | 724 ALENE RD | T C OF LOWER GWYNEDD TOWNSHIP | | AMBLER | PA | 19002 | |
| LOWER GWYNEDD TWP MONTGY | | 724 ALENE RD | T C OF LOWER GWYNEDD TOWNSHIP | | LOWER GWYNEDD | PA | 19002 | |
| LOWER HEIDELBERG TOWNSHIP BERKS | | 555 BROWNSVILLE RD | T C OF LOWER HEIDELBERG TWP | | SINKING SPRING | PA | 19608 | |
| LOWER HEIDELBERG TOWNSHIP BERKS | | 555 BROWNSVILLE RD | TAX COLLECTOR | | READING | PA | 19608 | |
| LOWER HOOD CANAL | | PO BOX 2436 | | | SHELTON | WA | 98584 | |
| LOWER MACUNGIE TOWNSHIP LEHIGH | | 3410 BROOKSIDE RD | T C OF LOWER MACUNGIE TWP | | MACUNGIE | PA | 18062 | |
| LOWER MACUNGIE TOWNSHIP LEHIGH | | 4969 HAMILTON BLVD | T C OF LOWER MACUNGIE TWP | | ALLENTOWN | PA | 18106 | |
| LOWER MAHANOY TOWNSHIP NRTHUM | | 441 MIDDLE RD | T C OF LOWER MAHANOY TOWNSHIP | | DALMATIA | PA | 17017 | |
| LOWER MAHANOY TWP | | RR1 BOX 38 | CAROL J WITMER | | DALMATIA | PA | 17017 | |
| LOWER MAKEFIELD TWP BUCKS | | 1100 EDGEWOOD DR STE A | TC OF LOWER MAKEFIELD TWP | | MORRISVILLE | PA | 19067 | |
| LOWER MAKEFIELD TWP BUCKS | | 1100 EDGEWOOD RD STE A | TC OF LOWER MAKEFIELD TWP | | YARDLEY | PA | 19067 | |
| LOWER MERION SCHOOL DISTRICT | | 75 E LANCASTER AVE | T C OF LOWER MERION SCH DIST | | ARDMORE | PA | 19003 | |
| LOWER MERION SD NARBERTH | | 100 CONWAY AVE | TC OF LOWER MERION SD | | NARBERTH | PA | 19072 | |
| LOWER MERION TOWNSHIP MONTGY | | 75 E LANCASTER AVE PO BOX 41505 | T C OF LOWER MERION TOWNSHIP | | ARDMORE | PA | 19003 | |
| LOWER MERION TOWNSHIP MONTGY | | 75 E LANCASTER AVE | TREASURER LOWER MERION TWP | | ARDMORE | PA | 19003 | |
| LOWER MERION TOWNSHIP MONTGY | | 75 E LANCASTER | T C OF LOWER MERION TOWNSHIP | | ARDMORE | PA | 19003 | |
| LOWER MIFFLIN TOWNSHIP CUMBER | | 529 SHED RD TWP BLDG | T C OF LOWER MIFFLIN TOWNSHIP | | NEWVILLE | PA | 17241 | |
| LOWER MIFFLIN TOWNSHIP CUMBER | | 529 SHED RD | T C OF LOWER MIFFLIN TOWNSHIP | | NEWVILLE | PA | 17241 | |
| LOWER MILFORD TOWNSHIP LEHIGH | | MUN BLG 7607 CHESTNUT HILL CHRCH RD | T C OF LOWER MILFORD TOWNSHIP | | COOPERSBURG | PA | 18036 | |
| LOWER MORELAND SCHOOL DISTRICT | | 640 RED LION RD TOWNSHIP BLDG | | | HUNTINGDON VALLEY | PA | 19006 | |
| LOWER MORELAND SCHOOL DISTRICT | | 640 RED LION RD TOWNSHIP BLDG | TAX COLLECTOR OF LOWER MORELAND SD | | HUNTINGDON VALLEY | PA | 19006 | |
| LOWER MORELAND TOWNSHIP MONTGY | | 640 RED LION RD TWP BLDG | | | HUNTINGTON VALLEY | PA | 19006 | |
| LOWER MORELAND TOWNSHIP MONTGY | | 640 RED LION RD TWP BLDG | TAX COLLECTOR OF LOWER MORELAND TWP | | HUNTINGDON VALLEY | PA | 19006 | |
| LOWER MOUNT BETHEL TOWNSHIP NRTHMP | | 6574 S DELAWARE DR | T C OF LOWER MT BETHEL TWP | | MARTINS CREEK | PA | 18063 | |
| LOWER MOUNT BETHEL TOWNSHIP NRTHMP | | PO BOX 254K | T C OF LOWER MT BETHEL TWP | | MARTINS CREEK | PA | 18063 | |
| LOWER NAZARETH TOWNSHIP NRTHMP | | 306 BUTZTOWN RD | T C OF LOWER NAZARETH TOWNSHIP | | BETHLEHEM | PA | 18020 | |
| LOWER NAZARETH TOWNSHIP NRTHMP | | 716 LEXINGTON RD | T C OF LOWER NAZARETH TOWNSHIP | | NAZARETH | PA | 18064 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWER OXFORD TOWNSHIP CHESTR | | 320 BRICK RD | T C OF LOWER OXFORD TWP | | OXFORD | PA | 19363 | |
| LOWER OXFORD TWP | | 220 TOWNSHIP RD | SARA LAGANELII TAX COLLECTOR | | OXFORD | PA | 19363 | |
| LOWER OXFORD TWP SCHOOL DISTRICT | | R D 1 BOX 290 | | | OXFORD | PA | 19363 | |
| LOWER PAXTON TOWNSHIP AUTHORITY | | 425 PRINCE ST STE 139 | | | HARRISBURGH | PA | 17109 | |
| LOWER PAXTON TOWNSHIP DAUPHN | | 4919 C JONESTOWN RD | T C OF LOWER PAXTON TOWNSHIP | | HARRISBURG | PA | 17109 | |
| LOWER PAXTON TOWNSHIP DAUPHN | | 4919 C REAR JONESTOWN RD | T C OF LOWER PAXTON TOWNSHIP | | HARRISBURG | PA | 17109 | |
| LOWER PAXTON TOWNSHIP TAX COLLECTOR | | 4919 C JONESTOWN RD REAR | | | HARRISBURG | PA | 17109 | |
| LOWER POTTSGROVE AUTHORITY | | 2199 BUCHERT RD | | | POTTSTOWN | PA | 19464 | |
| LOWER POTTSGROVE SD LOWER POTTSGR | | 1954 E HIGH ST STE 1 | T C OF LOWER POTTSGROVE SD | | SANATOGA | PA | 19464 | |
| LOWER POTTSGROVE SD LOWER POTTSGR | | PO BOX 2501 | | | POTTSTOWN | PA | 19464 | |
| LOWER POTTSGROVE SD LOWER POTTSGR | | PO BOX 2501 | | | SANATOGA | PA | 19464 | |
| LOWER POTTSGROVE SD LOWER POTTSGR | T C OF LOWER POTTSGROVE SD | PO BOX 2501 | 2228 E HIGH ST | | POTTSTOWN | PA | 19464 | |
| LOWER POTTSGROVE TOWNSHIP | | 2199 BUCHERT RD | | | POTTSTOWN | PA | 19464 | |
| LOWER POTTSGROVE TWP MONTGY | | 1954 E HIGH ST STE 1 | T C OF LOWER POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |
| LOWER POTTSGROVE TWP MONTGY | | 2228 E HIGH ST PO BOX 2501 | T C OF LOWER POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |
| LOWER PROVIDENCE TWP (MONTGY) | T-C OF LOWER PROVIDENCE TWP | 624 S. PARK AVE | | | AUDUBON | PA | 19403 | |
| LOWER PROVIDENCE TWP MONTGY | | 100 PARK LN DR | T C OF LOWER PROVIDENCE TWP | | NORRISTOWN | PA | 19403 | |
| LOWER PROVIDENCE TWP MONTGY | | 624 S PARK AVE | | | AUDUBON | PA | 19403 | |
| LOWER PROVIDENCE TWP MONTGY | | 624 S PARK AVE | T C OF LOWER PROVIDENCE TWP | | AUDUBON | PA | 19403 | |
| LOWER SALFORD TOWNSHIP MONTGY | | 106 LORI LN | T C OF LOWER SALFORD TOWNSHIP | | HARLEYSVILLE | PA | 19438 | |
| LOWER SAUCON TOWNSHIP NRTHMP | | 3700 OLD PHILADELPHIA PIKE | | | BETHLEHEM | PA | 18015 | |
| LOWER SAUCON TOWNSHIP NRTHMP | | 3700 OLD PHILADELPHIA PIKE | TC OF LOWER SAUCON TOWNSHIP | | BETHLEHEM | PA | 18015 | |
| LOWER SAUCON TWP NRTHMP TAX | | 3700 OLD PHILADELPHIA PIKE | | | BETHLEHEM | PA | 18015 | |
| LOWER SOUTHAMPTON TOWNSHIP BUCKS | | 1500 DESIRE AVE | T C OF LOWER SOUTHAMPTON TWP | | FEASTERVILLE TREVOSE | PA | 19053 | |
| LOWER SOUTHAMPTON TOWNSHIP BUCKS | | 1500 DESIRE AVE | T C OF LOWER SOUTHAMPTON TWP | | FEASTERVILLE | PA | 19053 | |
| LOWER SOUTHAMPTON TOWNSHIP | | 1500 DESIRE AVE | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| LOWER SOUTHAMPTON TOWNSHIP | | 1500 DESIRE AVE | | | FEASTERVILLE | PA | 19053 | |
| LOWER SWATARA TOWNSHIP DAUPHN | | 101 MARKET ST COURTHOUSE 105 | DAUPHIN COUNTY TREASURER | | HARRISBURG | PA | 17101 | |
| LOWER SWATARA TOWNSHIP DAUPHN | | 11 THEODORE AVE PO BOX 191 | T C OF LOWER SWATARA TOWNSHIP | | HIGHSPIRE | PA | 17034 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWER SWATARA TOWNSHIP DAUPHN | | 11 THEODORE AVE | T C OF LOWER SWATARA TOWNSHIP | | HIGHSPIRE | PA | 17034 | |
| LOWER TOWAMENSING CO BILL CARBON | | 100 MILL RD BOX 26 | T C OF LOWER TOWAMENSING TWP | | AQUASHICOLA | PA | 18012 | |
| LOWER TOWAMENSING TWP BILL CARBON | | 100 MILL RD BOX 26 | NANCY RAMALY TAX COLLECTOR | | AQUASHICOLA | PA | 18012 | |
| LOWER TOWNSHIP | | 2600 BAYSHORE RD | LOWER TOWNSHIP TAX COLLECTOR | | VILLAS | NJ | 08251 | |
| LOWER TOWNSHIP | | 2600 BAYSHORE RD | TAX COLLECTOR | | VILLAS | NJ | 08251 | |
| LOWER TULE RIVER IRRIGATION DIST | | 357 E OLIVE AVE | LOWER TULE RIVER I D | | TIPTON | CA | 93272 | |
| LOWER TULE RIVER IRRIGATION DIST | | 357 E OLIVE AVE | LOWER TULE RIVER IRRIGATION DIST | | TIPTON | CA | 93272 | |
| LOWER TURKEYFOOT TWP SOMRST | | 178 KRISTY LN | T C OF LOWER TURKEYFOOT TWP | | CONFLUENCE | PA | 15424 | |
| LOWER TURKEYFOOT TWP | | R D 3 BOX 43A | | | CONFLUENCE | PA | 15424 | |
| LOWER TYRONE TWP | | 126 COTTOM RD | LINDA A COTTOM | | DAWSON | PA | 15428 | |
| LOWER TYRONE TWP | | 126 COTTOM RD | LINDA A COTTOM | | DAWSON | PA | 15428 | |
| LOWER VALLEY ENERGY | | PO BOX 160 | | | AFTON | WY | 83110 | |
| LOWER VALLEY ENERGY | | PO BOX 572 | | | JACKSON | WY | 83001 | |
| LOWER WINDSOR TOWNSHIP YORK | | 4947 E PROSPECT RD | TAX COLLECTOR OF LOWER WINDSOR TWP | | YORK | PA | 17406 | |
| LOWER WINDSOR TOWNSHIP YORK | | 85 NEW BRIDGEVILLE RD POB 323 | ROBERT KLINE TAX COLLECTOR | | CRALEY | PA | 17312 | |
| LOWER YODER TOWNSHIP CAMBRI | | 107 BILLOW PARK LN | T C OF LOWER YODER TWP | | JOHNSTOWN | PA | 15906 | |
| LOWER, CLAUDIA | | 1901 S WOMMACK AVE | | | BOLIVAR | MO | 65613 | |
| LOWER, CLAUDIA | | PO BOX 195 | | | BOLIVAR | MO | 65613 | |
| LOWER, WENDY | | 33158 SHORELINE DR | | | LAKE ELSINORE | CA | 92530-5630 | |
| LOWERY APPRAISAL SERVICE LLC | | 508 FOREST DR | | | GREENVILLE | AL | 36037 | |
| LOWERY, ANNA M | | 7327 NOTTINGHAM AVE | | | SAINT LOUIS | MO | 63119-3339 | |
| LOWERY, CAROLYN | | 1408 ROSEWOOD DR | CRAFTS THE WORD | | MONTGOMERY | AL | 36111 | |
| LOWERY, CRYSTAL | | 23754 KAFIR RD | MARK LOWERY | | ORONOGO | MO | 64855 | |
| LOWERY, JAN | | 138 SHADY MEADOW CIRCLE | | | CARY | NC | 27513-0000 | |
| LOWERY, OLIVER M | | 1415 OZORA ROAD | | | LONGANVILLE | GA | 30052 | |
| LOWERY, RITA | | 1529 PRAIRIE VALLEY DR | SHAWN HEUBEL | | CHARLOTTE | NC | 28269 | |
| LOWERY, ROBERT & LOWERY, PATRICIA | | 899 NC 32 NORTH | | | CORAPEAKE | NC | 27926 | |
| LOWERY, TERRI S & LOWERY, CHRISTOPHER B | | 10432 WESTOVER AVE | | | OKLAHOMA CITY | OK | 73162-5629 | |
| LOWERYS REMODELING AND HOME | | 1310 FLOYD RD | | | GOODMAN | MS | 39079 | |
| LOWES APPRAISAL | | 124 POLK | PO BOX 1216 | | BURLINGTON | IA | 52601 | |
| LOWES FARM ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| LOWES HIW INC | | 370 W SUNVIEW AVE | | | PALM SPRINGS | CA | 92262 | |
| LOWES HOME CENTERS INC | | 1605 CURTIS BRIDGE RD | | | WILKESBORO | NC | 28697 | |
| LOWES OF FLINT 0669 | | 2100 T A MANSOUR BLVD | | | FLINT | MI | 48532 | |
| LOWES STORE 0458 | | 606 PEBBLESTONE CT | | | STATESVILLE | NC | 28625 | |
| LOWES STORE 2361 | | 285 SW 25TH LN | | | CAPE CORAL | FL | 33914 | |
| LOWES | | 1000 LOWES BLVD | MAILCODE 2WHR | | MOORESVILLE | NC | 28117 | |
| LOWES | | 2421 TRANQUIL LN | | | DELTONA | FL | 32725 | |
| LOWES | | 8529 S PARK CIR STE 430 | | | ORLANDO | FL | 32819 | |
| LOWES | | PO BOX 1111 | | | NORTH WILKESBORO | NC | 28659-1111 | |
| LOWEST COMPETITIVE | | 67 652 E RAMON RD | INSURANCE SERVICES | | CATHEDRAL CITY | CA | 92234-3393 | |
| LOWEY DANNENBERG COHEN PC | | 1 N BROADWAY FL 5 | | | WHITE PLAINS | NY | 10601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWHILL TOWNSHIP LEHIGH | | 7154 KERNSVILLE RD | TAX COLLECTOR OF LOWHILL TWP | | OREFIELD | PA | 18069 | |
| LOWING, CAMMY M & LOWING, CHRISTOPHER | | 5802 POPLAR CIR #B | | | SHAW AFB | SC | 29152 | |
| LOWMAN APPRAISALS INC | | 3350 HORIZON DR | | | LANCASTER | PA | 17601 | |
| LOWMAN, LEILANI L | | 6849 S ANDROCK WAY | | | SARAMENTO | CA | 95828 | |
| LOWMAN, MELISSA | | 224 MEADOW DR | | | DOVER | DE | 19904 | |
| LOWNDES CLERK OF CHANCERY COURT | | PO BOX 684 | | | COLUMBUS | MS | 39703-0684 | |
| LOWNDES CLERK OF SUPERIOR COURT | | PO BOX 1349 | W CENTRAL AVE | | VALDOSTA | GA | 31603-1349 | |
| LOWNDES COUNTY CHANCERY CLERK | | 515 2ND AVE N COURTHOUSE | | | COLUMBUS | MS | 39701 | |
| LOWNDES COUNTY CHANCERY CLERK | | PO BOX 684 | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY CLERK OF SUPERIOR | | 108 E CENTRAL AVE | | | VALDOSTA | GA | 31601 | |
| LOWNDES COUNTY CLERK OF THE | | PO BOX 1349 | | | VALDOSTA | GA | 31603-1349 | |
| LOWNDES COUNTY JUDGE OF PROBA | | PO BOX 65 | | | HAYNEVILLE | AL | 36040 | |
| LOWNDES COUNTY JUDGE OF PROBATE | | 1 WASHINGTON ST COURTHOUSE | | | HAYNEVILLE | AL | 36040 | |
| LOWNDES COUNTY | | 1 S WASHINGTON ST COURTHOUSE | TAX COLLECTOR | | HAYNESVILLE | AL | 36040 | |
| LOWNDES COUNTY | | 1 SOUTH PO BOX 186 | | | HAYNEVILLE | AL | 36040 | |
| LOWNDES COUNTY | | 1 SOUTH PO BOX 186 | TAX COLLECTOR | | HAYNEVILLE | AL | 36040 | |
| LOWNDES COUNTY | | 100 E CENTRAL AVE PO BOX 1349 | TAX COMMISSIONER | | VALDOSTA | GA | 31601 | |
| LOWNDES COUNTY | | 100 E CENTRAL AVE PO BOX 1349 | | | VALDOSTA | GA | 31601 | |
| LOWNDES COUNTY | | 108 E CENTRAL AVE | RECORDERS OFFICE | | VALDOSTA | GA | 31601 | |
| LOWNDES COUNTY | | 505 2ND AVE N PO BOX 1077 | | | COLUMBUS | MS | 39701 | |
| LOWNDES COUNTY | | 505 2ND AVE N PO BOX 1077 | TAX COLLECTOR | | COLUMBUS | MS | 39701 | |
| LOWNDES COUNTY | | 505 2ND AVE N PO BOX 1077 | TAX COLLECTOR | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY | | PO BOX 1409 | TAX COMMISSIONER | | VALDOSTA | GA | 31603 | |
| LOWNDES COUNTY | | 505 2ND AVE N/PO BOX 1077 | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY | TAX COLLECTOR | 505 2ND AVE N/PO BOX 1077 | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY | TAX COMMISSIONER | PO BOX 1409 | | | VALDOSTA | GA | 31603 | |
| LOWNEY AND NORTON | | 238 N MAIN ST | | | FALL RIVER | MA | 02720 | |
| LOWNEY LAW FIRM | | 10320 COTTONWOOD PARK NW STE E | | | ALBUQUERQUE | NM | 87114-7008 | |
| LOWREY, ALICIA A | | 4106 AVENIDA AROLLO | | | NATIONAL CITY | CA | 91950 | |
| LOWREY, CHRIS | | 2509 CREST LINE DR | CRUZS ROOFING CO | | MADISON | WI | 53704 | |
| Lowrey, James V | | 10690 W. Weaver Drive | | | Littleton | CO | 80127 | |
| LOWRY APPRAISAL SERVICE INC | | 3335 BEXLEY DR | | | COLORADO SPRINGS | CO | 80922 | |
| LOWRY CITY | | CITY HALL | | | LOWRY CITY | MO | 64763 | |
| LOWRY, KRIS & LOWRY, VICKI | | 6804 BRAEVIEW DR | | | FORT WORTH | TX | 76137 | |
| LOWRY, MICHAEL B | | 3616 ATLANTA ST | | | HOLLYWOOD | FL | 33021 | |
| LOWRY, MICHAEL | | 6522 BATTERSBY STREET | | | PHILADELPHIA | PA | 19149-0000 | |
| LOWRY, PERRY | | 12547 BLUE SKY DRIVE | | | CLARKSBURG | MD | 20871 | |
| LOWRY, PETER & SANGLEY, ASTER P | | 1432 FISHERS MILL CT | | | HERNDON | VA | 20170-2800 | |
| LOWRY, STEVEN | | 1101 KINSLEY | | | WINSLOW | AZ | 86047 | |
| LOWVILLE CEN SCH COMBINED TWNS | | 7668 STATE ST LCS | SCHOOL TAX COLLECTOR | | LOWVILLE | NY | 13367 | |
| LOWVILLE CEN SCH COMBINED TWNS | | 7668 STATE ST | SCHOOL TAX COLLECTOR | | LOWVILLE | NY | 13367 | |
| LOWVILLE TOWN | | 5533 BOSTWICK ST | TAX COLLECTOR | | LOWVILLE | NY | 13367 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWVILLE TOWN | | W6959 COUNTRY ROADS CS AND Q | TREASURER TOWN OF LOWVILLE | | POYNETTE | WI | 53955 | |
| LOWVILLE TOWN | | W6959 COUNTY RD Q AND CS | TREASURER TOWN OF LOWVILLE | | POYNETTE | WI | 53955 | |
| LOWVILLE TOWN | | W6959 HWY Q AND CS | TAX COLLECTOR | | POYNETTE | WI | 53955 | |
| LOWVILLE TOWN | | W6959 HWY Q AND CS | TREASURER | | POYNETTE | WI | 53955 | |
| LOWVILLE TOWN | | W6965 KING RD | TREASURER TOWN OF LOWVILLE | | POYNETTE | WI | 53955 | |
| LOWVILLE VILLAGE | | 5535 BOSTWICK ST | VILLAGE CLERK | | LOWVILLE | NY | 13367 | |
| LOWVILLE VILLAGE | VILLAGE CLERK | 5535 BOSTWICK ST | | | LOWVILLE | NY | 13367-1234 | |
| LOWY, ALLAN | ALLAN A LOWY | 140 S. Poinsetta Place | | | Los Angeles | CA | 90036 | |
| LOXAHATCHEE RIVER ENVIRONMENTAL | | 11891 US HWY ONE | PO BOX 14127 | | NORTH PALM BEACH | FL | 33408 | |
| LOY ARQUILADA | | 629 W LINCOLN RD | | | STOCKTON | CA | 95207 | |
| LOY, MATTHEW | | 4012 W WINSTON DR | CAPSTONE CONSTRUCTION | | SPOKANE | WA | 99205 | |
| LOYA INSURANCE COMPANY | | PO BOX 972090 | | | EL PASO | TX | 79997-2090 | |
| LOYA, ELDA | | 12995 PENSACOLA PLACE | | | DENVER | CO | 80239 | |
| LOYA, RODOLFO | | 3300 WEXFORD DR | QUINTANAS ROOFING CO | | EL PASO | TX | 79925 | |
| LOYAL CITY | | 301 N MAIN ST | | | LOYAL | WI | 54446 | |
| LOYAL CITY | | 301 N MAIN ST | TAX COLLECTOR | | LOYAL | WI | 54446 | |
| LOYAL CITY | | 301 N MAIN ST | TREASURER CITY OF LOYAL | | LOYAL | WI | 54446 | |
| LOYAL CITY | TREASURER LOYAL CITY | PO BOX 9 | 301 N MAIN ST | | LOYAL | WI | 54446 | |
| LOYAL TOWN | | RT 1 | | | LOYAL | WI | 54446 | |
| LOYAL TOWN | | W3427 CHICKADEE RD | TREASURER TOWN OF LOYAL | | LOYAL | WI | 54446 | |
| LOYAL TOWN | | W4261 CHICKADEE RD | TREASURER TOWN OF LOYAL | | LOYAL | WI | 54446 | |
| LOYALHANNA TWP WSTMOR | | 309 STEWART ST | T C OF LOYALHANNA TOWNSHIP | | SALTSBURG | PA | 15681 | |
| LOYALL CITY | | PO BOX 127 | CITY OF LOYALL | | LOYALL | KY | 40854 | |
| LOYALSOCK TOWNSHIP LYCOMG | | 2132 NORTHWAY RD | DOROTHY WHITE TAX COLLECTOR | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK TOWNSHIP LYCOMG | | 2132 NORTHWAY RD | TC OF LOYALSOCK TOWNSHIP | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK TOWNSHIP LYCOMG | | 2132 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK TWP SCHOOL DISTRICT | | 2132 NORTHWAY RD | DOROTHY WHITE TAX COLLECTOR | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK TWP SCHOOL DISTRICT | | 2132 NORTHWAY RD | LOYALSOCK SCHOOL DISTRICT | | WILLIAMSPORT | PA | 17701 | |
| LOYALSOCK TWP SCHOOL DISTRICT | | 2132 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 | |
| LOYALTY ENTERPRISES LTD | | 45 N KING ST 601 | | | HONOLULU | HI | 96817 | |
| LOYD, JANICE | | 2050 OKLAHOMA TOWER | | | OKLAHOMA CITY | OK | 73102 | |
| LOYD, JERE L | | 507 FRANCIS ST 208 212 | | | SAINT JOSEPH | MO | 64501 | |
| LOYD, JERE L | | 507 FRANCIS STE 208 | | | SAINT JOSEPH | MO | 64501 | |
| LOYD, JOHN M & LOYD, CASSANDRA L | | 227 E 800 S | | | FORT BRANCH | IN | 47648-8021 | |
| LOYDA BORREGO AND SANDI HERNANDEZ AND | | 10195 NW 26TH ST | CITIZENS CLAIMS SERVICES | | MIAMI | FL | 33172 | |
| LOYOLA HIGH SCHOOL | | PO BOX 6819 | | | BALTIMORE | MD | 21285 | |
| LOYOLA HIGH SCHOOL | | PO BOX 6819 | GROUND RENT COLLECTOR ATTN BUSINESS | | BALTIMORE | MD | 21285 | |
| LOYOLA REALTY COMPANY | | 1712 VESTAL DR | | | CORAL SPRINGS | FL | 33071 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOYOLA REALTY COMPANY | | 1712 VESTAL DR | LOYOLA REALTY COMPANY | | CORAL SPRINGS | FL | 33071 | |
| LOYOLA TWP | | PO BOX 6819 | | | TOWSON | MD | 21285 | |
| LOYOLA, DONABEL | | 910 KATIE LANE | | | CONROE | TX | 77304 | |
| LOZA LAW OFFICES PC | | 2500 E DEVON AVE STE 200 | | | DES PLAINES | IL | 60018 | |
| LOZANO, ANTONIO & LOZANO, RUTH | | 2016 JEFFERS ST | | | SAGINAW | MI | 48601 | |
| LOZANO, ELIZABETH | | 3528 CHOCTAW DR | SOUTHWESTERN ROOFING | | LA PORTE | TX | 77571 | |
| LOZANO, ESTER A | | 95 EDGEWATER DRIVE UNIT 95-107 | | | CORAL GABLES | FL | 33133-6949 | |
| Lozano, Michael A | | 396 Grayson Way | | | Alpharetta | GA | 30004 | |
| LOZERON, MARK A & STRITTMATTER, JOHN | | 2910 N COMMONWEALTH #3 | | | CHICAGO | IL | 60657 | |
| LP BROWN APPRAISALS | | 10517 EDINBURGH DR | | | SPOTSYLVANIA | VA | 22553 | |
| LP HANNA CONSTRUCTION INC | | 332 GROUSE DR | | | PORT ANGELES | WA | 98362 | |
| LP HOMEOWNERS ASSOCIATION | | 8687 W SAHARA AVE 201 | | | LAS VEGAS | NV | 89117 | |
| LP HOMEOWNERS ASSOCIATION | | LLC 8687 W SHARA AVE STE 201 | C O THE MASTERS ASSOCIATION MNGMNT | | LAS VEGAS | NV | 89117 | |
| LPCG LLC | | PO BOX 610 | | | MIDWAY CITY | CA | 92655 | |
| LPLM TAX ATTORNEYS INC | | 4900 HOPYARD RD STE 100 | | | PLEASANTON | CA | 94588 | |
| LPS - AGENCY SALES & POSTING | | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | |
| LPS ASSET MANAGEMENT SOLUTIONS | | 10385 WESTMOOR DR STE 100 | | | WESTMINSTER | CO | 80021 | |
| LPS DEFAULT TITLE AND CLOSING | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LPS DEFAULT TITLE AND CLOSING | | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | |
| LPS DEFAULT TUSTIN | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LPS DESKTOP PROCESS MANAGEMENT | | DEPT #9277 | | | LOS ANGELES | CA | 90084-9277 | |
| LPS DESKTOP PROCESS MANAGEMENT | | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS DOCUMENT SOLUTIONS GROUP | | 1111 ALDERMAN DR 350 | | | ALPHARETTA | GA | 30005 | |
| LPS DOCUMENT SOLUTIONS GROUP | | 1111 ALDERMAN DR | SUITE 350 | | ALPHARETTA | GA | 30005 | |
| LPS MORTGAGE PROCESSING SOLUTIONS INC | | P O BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS MORTGAGE PROCESSING SOLUTIONS | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS NATIONAL FLOOD | | 1521 N COOPER STREET | FOURTH FLOOR | | ARLINGTON | TX | 76011-5942 | |
| LPS NATIONAL FLOOD | | FILE 74543-8134 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 10385 WESTMOOR DR STE 100 | | | WESTMINSTER | CO | 80021 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 1111 ALDERMAN DR 350 | | | ALPHARETTA | GA | 30005 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 1521 N COOPER STREET | FOURTH FLOOR | | ARLINGTON | TX | 76011-5942 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 3100 NEW YORK DR STE 100 | ATTN HONEY NEWBERRY | | PASADENA | CA | 91107 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 3220 EL CAMINO REAL | SUITE 200 | | IRVINE | CA | 92602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | DEPT #9277 | | | LOS ANGELES | CA | 90084-9277 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | FILE 74543-8134 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS Portfolio Solutions, LLC, an affiliate of LPS Default Management LLC, | | P O BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS PROPERTY TAX SOLUTIONS | | 3100 NEW YORK DR STE 100 | ATTN HONEY NEWBERRY | | PASADENA | CA | 91107 | |
| LPS VERIFICATION BUREAU,INC | | P.O.BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LRBSA LACKAWANNA RIVER BASIN | | PO BOX 9068 | | | DICKSON CITY | PA | 18519 | |
| LRE GROUND SERVICES INC | | 1115 S MAIN ST | | | BROOKSVILLE | FL | 34601 | |
| LRE GROUND SERVICES INC | | PO BOX 10263 | | | BROOKSVILLE | FL | 34603 | |
| LRE GROUND SERVICES | | PO BOX 10263 | | | BROOKSVILLE | FL | 34603 | |
| LRES DBA LIGHTHOUSE REAL ESTATE SOL | | 765 THE CITY DR S 300 | | | ORANGE | CA | 92868 | |
| LRL COMMERCIAL AND RESIDENTIAL | | 928 S HORNBEAM DR | | | ROCKY MOUNT | NC | 27804 | |
| LRM REALTY | | 121 W MAIN | PO BOX 115 | | LEROY | MN | 55951 | |
| LRPRA INC | | 12350 OAKWOOD DR | | | LAKE RIDGE | VA | 22192 | |
| LRS FINANCIAL NETWORK INC | | 2101 W WADLEY STE 33 | | | MIDLAND | TX | 79705 | |
| LRS FINANCIAL NETWORK INC | | 2101 W WADLEY | SUITE 33 | | MIDLAND | TX | 79705 | |
| LS PETERSON AND COMPANY | | 5114 MANZANA LN | | | COLORADO SPRINGS | CO | 80911 | |
| LSC COMPANY | | 125 PLANTATION CENTRE DR STE 800B | | | MACON | GA | 31210 | |
| LSI A FIDELITY NATIONAL | | 2550 REDHILL AVE | | | SANTA ANA | CA | 92705 | |
| LSI Appraisal | | 2550 RED HILL AVENUE | | | Santa Ana | CA | 92705 | |
| LSI TITLE AGENCY INC | | 1525 W WALNUT HILL LANE | SUITE 300 | | IRVING | TX | 75038 | |
| LSI TITLE AGENCY INC | | 1525 W WALNUT HILL LN NO 300 | | | IRVING | TX | 75038 | |
| LSI TITLE AGENCY INC | | 700 CHERRINGTON PKWY | | | COROAOPOLIS | PA | 15108 | |
| LSI TITLE AGENCY INC | | 700 CHERRINGTON PKWY | | | CORAPOLIS | PA | 15108 | |
| LSI TITLE AGENCY INC | ATTN ACCOUNTING DEPARTMENT | P O BOX 809382 | | | CHICAGO | IL | 60680-9382 | |
| LSI TITLE COMPANY | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LSI TITLE COMPANY | | 410 EXCHANGE 150 | | | IRVINE | CA | 92602 | |
| LSI Title | | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | |
| LSI | | 3100 NEW YORK DR | | | PASADENA | CA | 91107 | |
| LSI | | 700 CHERRINGTON | | | COROAOPOLIS | PA | 15108 | |
| LSIA DIVISION OF LENDER PROCESSING | | 700 CHERRINGTON PKWY | SERVICERS INC | | CORAPOLIS | PA | 15108 | |
| LSI | ATTN ACCOUNTING DEPARTMENT | P O BOX 809382 | | | CHICAGO | IL | 60680 | |
| LSI | | PO BOX 19572 | | | IRVINE | CA | 92623-9572 | |
| LST INVESTMENTS LLC | | 5402 RUFFIN RD #200 | | | SAN DIEGO | CA | 92123 | |
| LT APPRAISAL SERVICES | | 1121 RIDGE RD | | | BURGETTSTOWN | PA | 15021 | |
| LT CAMP, PATRICIA | | 2523 ELSMERE AVE | | | DAYTON | OH | 45406 | |
| LT DAVIS AND ASSOCIATES INC | | 3596 LYTLE RD | | | CLEVELAND | OH | 44122 | |
| LT WATERFORD LLC | | 12301 LAKE UNDERHILL RD STE 111 | | | ORLANDO | FL | 32828 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LTTER AND BLUM INC | | 1101 W AIRLINE HWY STE B | | | LAPLACE | LA | 70068 | |
| LU TERRELL AND ELEMENTS | | 631 N STEPHANIE ST 387 | | | HENDERSON | NV | 89014 | |
| LU, KUN & ZHU, JINGYI | | 133 OXFORD ROAD | | | ANNVILLE | PA | 17003 | |
| LU, QUYEN D | | 2809 WARREN WAY | | | ARCADIA | CA | 91007-8449 | |
| LUA, EMIDIO & LUA, CELIA | | 5752 ALONDRA DR | | | GOLETA | CA | 93117 | |
| LUACES, MARIA | | 1800 NW 18TH ST # 420 | | | MIAMI | FL | 33125-1408 | |
| LUANGLATBANDITH, VONGDEUANE | | 1006 SPENCER LOOP | LOPEZ RENOVATIONS LLC | | NEW IBERIA | LA | 70560 | |
| LUANGSOUPHOM, KHAMLA | | 1947 HIGHPOINT PLACE | | | HAUGHTON | LA | 71037 | |
| LUANN KAFER | | 250 PROSPECT AVE | | | WATERLOO | IA | 50703 | |
| LuAnn Wirtz | | 125 FAIRWAY DR | | | DIKE | IA | 50624-9665 | |
| LUANE AND DENNIS MACEY AND | AFFORDABLE TLC REMODELING LLC | 1520 ELMWOOD AVE | | | WILMETTE | IL | 60091-1653 | |
| LUANNE MACEY | | 1520 ELMWOOD AVE | | | WILMETTE | IL | 60091 | |
| LUBANOVICH, TRACI M | | 62 FIREBUSH LN | | | NORTHFIELD CENTER | OH | 44067 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | | 2109 AVE Q | A C LUBBOCK APPR DISTRICT | | LUBBOCK | TX | 79411 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | | 2109 AVENUE Q | | | LUBBOCK | TX | 79411-2031 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | A C LUBBOCK APPR DISTRICT | 2109 AVENUE Q | | | LUBBOCK | TX | 79411-2031 | |
| LUBBOCK COOPER ISD TAX OFFICE | | 16302 LOOP 493 | ASSESSOR COLLECTOR | | LUBBOCK | TX | 79423 | |
| LUBBOCK COUNTY CLERK | | 904 BROADWAY RM 207 | | | LUBBOCK | TX | 79401-3407 | |
| LUBBOCK COUNTY CLERK | | 904 BROADWAY | 2ND FL RM 207 | | LUBBOCK | TX | 79401 | |
| LUBBOCK COUNTY CLERK | | PO BOX 10536 | | | LUBBOCK | TX | 79408 | |
| LUBCZUK, ANDRZEJ | | 10982 CLOVERHURST WAY | | | SAN DIEGO | CA | 92130 | |
| LUBEC TOWN | | 40 SCHOOL ST | | | LUBEC | ME | 04652 | |
| LUBEC TOWN | | 40 SCHOOL ST | TOWN OF LUBEC | | LUBEC | ME | 04652 | |
| LUBER, GREG A | | 501 FIRST CAPITOAL DR | | | ST CHARLES | MO | 63301 | |
| LUBETKIN, JAY | | 100 EXECUTIVE DR STE 100 | | | WEST ORANGE | NJ | 07052 | |
| LUBETKIN, JAY | | 200 EXECUTIVE DR STE 225 | | | WEST ORANGE | NJ | 07052 | |
| LUBETKIN, JAY | | 293 EISENHOWER PRKWAY STE 100 | | | LIVINGSTON | NJ | 07039 | |
| LUBIN AND ST LOUIS | | 3609 MAIN ST STE 10B3 | | | FLUSHING | NY | 11354 | |
| LUBIN LAW PC | | 8325 DUNWOODY PL | | | ATLANTA | GA | 30350 | |
| LUBIN, JORDAN E | | 540 POWDER SPRINGS ST SE STE 17 | | | MARIETTA | GA | 30064 | |
| LUBINSKI, EVELYN | | 3734 MAC ALPINE RD | | | ELLICOTT CITY | MD | 21042 | |
| LUBINSKI, EVELYN | | 9110 WINDING WAY | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21043 | |
| LUBLIN AND WEINSTEIN PC | | 29 S MAIN ST STE 207 | | | WEST HARTFORD | CT | 06107 | |
| LUBLIN CORP D B A C 21 ADVANTAGE GO | | 68 SECOND ST PIKE | SOUTHAMPTON OFFICE | | SOUTHAMPTON | PA | 18966 | |
| LUBLIN VILLAGE | | VILLAGE HALL | | | LUBLIN | WI | 54447 | |
| LUBMAN, SHERMAN B | | PO BOX 5757 | | | GLEN ALLEN | VA | 23058 | |
| LUBMAN, SHERMAN B | | PO BOX K 53 | | | RICHMOND | VA | 23288 | |
| LUBOLD, ROBERT W & LUBOLD, CHARLOTTE A | | 307 SANDY COVE DR | | | CHICO | CA | 95973-5824 | |
| LUBOWSKI INSURANCE AGENCY | | 400 NEW DURHAM RD | | | MERUCHEN | NJ | 08840 | |
| LUBY OLSON MANGO AND GAFFNEY | | 405 BROAD ST | | | MERIDEN | CT | 06450 | |
| LUCABAUGH, RANDALL D & LUCABAUGH, FRANKLIN D | | 2548 47TH AVE NORTH | | | ST PETERSBURGH | FL | 33714 | |
| LUCARELLI II, ALPHONES S & LUCARELLI, MELISSA S | | 5395 ARBOR VIEW WAY | | | SUGAR HILL | GA | 30518-6962 | |
| LUCAS A CALLAHAN | | 10275 SW 69TH AVENUE | | | TIGARD | OR | 97223 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS AND RENEE MOMRIK AND | SERVPRO OF FENTON | 7080 PINE KNOB RD | | | CLARKSTON | MI | 48348-4822 | |
| LUCAS AND SASHA CLAVERIE | | 99 PINE ST | PENOBSCOT CLEANING SERVICES INC | | DEXTER | ME | 04930 | |
| LUCAS BAUTISTA AND JCS | | 11812 JIM RYAN LN | CONTRACTOR | | EL PASO | TX | 79936 | |
| LUCAS COUNTY MUTUAL INS ASSOC | | 11325 BANCROFT RD | | | SWANTON | OH | 43558-8914 | |
| LUCAS COUNTY MUTUAL INS ASSOC | | | | | OKOLONA | OH | 43550 | |
| LUCAS COUNTY RECORDER | | 1 GOVERNMENT CTR 700 | JACKSON ST | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY RECORDER | | 1 GOVERNMENT CTR STE 700 | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY RECORDER | | 916 BRADEN | | | CHARITON | IA | 50049 | |
| LUCAS COUNTY RECORDER | | ONE GOVERNMENT CTR STE 700 | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY TREASURER | | 916 BRADEN AVE | | | CHARITON | IA | 50049 | |
| LUCAS COUNTY | | 1 GOVERNMENT CTR STE 500 | LUCAS COUNTY TREASURER | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY | | 1 GOVERNMENT CTR STE 500 | LUCAS COUTY TREASURER | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY | | 1 GOVERNMENT CTR STE 500 | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY | | 916 BRADEN AVE | | | CHARITON | IA | 50049 | |
| LUCAS COUNTY | | 916 BRADEN AVE | LUCAS COUNTY TREASURER | | CHARITON | IA | 50049 | |
| LUCAS COUNTY | LUCAS COUNTY TREASURER | 1 GOVERNMENT CENTER SUITE 500 | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY | | ONE GOVERNMENT CTR STE 500 | CLERK OF COURTS | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY | | ONE GOVERNMENT CTR STE 500 | | | TOLEDO | OH | 43604 | |
| LUCAS DUNCAN OR MUSTANG VENTURES LLC | | 900 LARKSPUR LANDING CIRCLE STE#100 | | | LARKSPUR | CA | 94939 | |
| Lucas Hanson | | 1506 Brookside Drive | | | Cedar Falls | IA | 50613 | |
| LUCAS LAW OFFICE | | PO BOX 7555 | | | EDMOND | OK | 73083 | |
| LUCAS PAUL SHEEHAN ATT AT LAW | | 111 S INDEPENDENCE MALL E | | | PHILADELPHIA | PA | 19106 | |
| LUCAS REALTORS | | 525 E CTR ST | | | WARSAW | IN | 46580 | |
| LUCAS TOWN | | N 5998 238TH ST | LUCAS TOWN TREASURER | | MENOMONIE | WI | 54751 | |
| LUCAS TOWN | | N 5998 238TH ST | TREASURER | | MENOMONIE | WI | 54751 | |
| LUCAS TOWN | | ROUTE 1 | | | MENOMONIE | WI | 54751 | |
| LUCAS WOODWARD | | 4324 OAKRIDGE WAY | | | STOCKTON | CA | 95204-1112 | |
| LUCAS, ANDREA | | 1531 REYNOLDS STREET | | | LANCASTER | TX | 75134 | |
| LUCAS, BRIAN P & LUCAS, ADRIENNE M | | 1490 N TABOR DR | | | CASTLE ROCK | CO | 80104-8997 | |
| LUCAS, DEBORAH V | | 1712 WOODSTREAM COURT | | | ST LOUIS | MO | 63138 | |
| Lucas, Ellen T & Lucas Jr, John A | | 126 Lauren Court | | | Gastonia | NC | 28056 | |
| LUCAS, FREDERICK M & LUCAS, JUDITH L | | 5639 SW ORLEANS | | | SEATTLE | WA | 98116 | |
| LUCAS, JAMES R & LUCAS, RUTH L | | 12135 PINELANDS PARK LANE | | | HUMBLE | TX | 77346 | |
| LUCAS, JONATHAN N | | 6006 WOOD PASS | | | SAN ANTONIO | TX | 78249 | |
| LUCAS, JUAN L & LEMUS, ROSA | | 3772 MIL RUN CT | | | GREENACRES | FL | 33463 | |
| Lucas, Kimberly | KIMBERLY LUCAS VS CODDIS & STAWIARSKI PC ETAL | PO BOX 591302 | | | SAN ANTONIO | TX | 78259-0115 | |
| LUCAS, LAKENYA | | 304 HAYWOOD DR | FLOORING SPECIALIST | | KATHLEEN | GA | 31047 | |
| LUCAS, REGINA | | 6788 BLUE LAKE LN | ARMIL CONSTRUCTION | | MEMPHIS | TN | 38141 | |
| LUCE BAYOU PUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| LUCE BAYOU PUD U | UTILITY TAX SERVICE LLC | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCE BAYOU PUD | C O UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| LUCE COUNTY TREASURER | | 407 W HARRIE ST | | | NEWBERRY | MI | 49868 | |
| LUCE LINEBERRY AND KENNEY PS | | 17791 FJORD DR NE STE 154 | | | POULSBO | WA | 98370 | |
| LUCE LOMBINO AND RIGGIO PS | | 4505 PACIFIC HWY E STE A | | | TACOMA | WA | 98424 | |
| LUCE REGISTER OF DEEDS | | LUCE COUNTY COURTHOUSE | | | NEWBERRY | MI | 49868 | |
| LUCE, ELTON D | | 12823 BLANCA SPRINGS WAY | | | HUMBLE | TX | 77346-0000 | |
| LUCE, GREGORY S | | 2811 FAIRLAWN ROAD | | | DURHAM | NC | 27705-0000 | |
| LUCENA AND DELMONT FROST | AND PRO FLOORING CTR | 25046 CRESTPEAK CT | | | MENIFEE | CA | 92584-7519 | |
| LUCENO VALUATION SERVICES | | 608 LUCENO BLVD | | | MCADOO | PA | 18237 | |
| LUCENO VALUATION SERVICES | | 960 PERRY CT | | | HAZLETON | PA | 18201-1925 | |
| LUCENO, SAMUEL F | | 960 PERRY CT | | | HAZLETON | PA | 18201-1925 | |
| LUCERNE CITY | | CITY HALL | | | LUCERNE | MO | 64655 | |
| LUCERNE VILLAGE | | 2073 MAIN RD STE A | LUCERNE VILLAGE | | DEDHAM | ME | 04429 | |
| LUCERO, FRANK | | 6440 NAPA ST | | | ALTA LOMA | CA | 91701 | |
| LUCERO, GARY | | 1015 N 7TH ST | | | GRAND JUNCTION | CO | 81501 | |
| Lucero, Gilbert J | | 819 Beulah Ave | | | Pueblo | CO | 81004 | |
| LUCERO, GRACIELA | | 3443 COLONY DRIVE | | | FORT COLLINS | CO | 80526-0000 | |
| LUCERO, OSMAN | | 7001 N 76TH DRIVE | | | GLENDALE | AZ | 85303-2403 | |
| LUCEY MORTGAGE CORP | | 861 COLEMAN BLVD | | | MT PLEASANT | SC | 29464-4037 | |
| Luchous Richardson | | 3423 COUNTRY CLUB DR W APT 1067 | | | IRVING | TX | 75038-8116 | |
| LUCIA DESANTIS | | 161 DRAKE LANE | | | LEDGEWOOD | NJ | 07852 | |
| LUCIA V MULCAHY | | 2469 GULFBREEZE CIRCLE | | | PALM HARBOR | FL | 34683 | |
| LUCIA, CHAD M | | 5085 A MILLER RD | | | FLINT | MI | 48507 | |
| LUCIANO CALUBAYAN | | 3259 MONTE CARLO DR | | | THOUSAND OAKS | CA | 91362 | |
| LUCIANO, HECTOR | | 1654 WASHINGTON AVE | AND KELLY CONSTRUCTION | | VINELAND | NJ | 08361 | |
| LUCIANO, ROBERT | | 29 S RD | LAURA HOLT | | WAYNE | NJ | 07470 | |
| LUCIBEL AND ROBERT I GONZALEZ | | 708 WHELTON CIR | AND SAFE GUARD CONSTRUCTION | | PASADENA | TX | 77503 | |
| LUCIDO, LAWRENCE J | | 18481 W 10 MILE RD STE 201 | | | SOUTHFIELD | MI | 48075-2621 | |
| LUCIE COLMENERO | | 5815 WEST WATHEN AVE | | | FRESNO | CA | 93722 | |
| Lucie DAgostino | | 18144 Burbank Blvd | #202 | | Tarzana | CA | 91356 | |
| LUCIEN A MORIN II ATT AT LAW | | STE 500 | | | ROCHESTER | NY | 14614 | |
| LUCIEN A MORRIN II | | 25 E MAIN ST | | | ROCHESTER | NY | 14614 | |
| LUCIEN RANDAZZESE | | 4181 HEARTHSTONE DR | | | SARASOTA | FL | 34238 | |
| LUCIEN, ANDRE & LUCIEN, MARIE | | 1231 SCANDIA TERRACE | | | OVIEDO | FL | 32765 | |
| LUCILA LAZO | | 18664 COVINA STREET | | | HESPERIA | CA | 92345 | |
| LUCILLA AND EFRAIN VALDEZ | | 541 RANDOLPH ST | | | POMONA | CA | 91768-2447 | |
| LUCILLE CLEVELAND AND | | EARL L CLEVELAND | 898A HERITAGE HLS | | SOMERS | NY | 10589 | |
| LUCILLE HALL | | 6445 N SMEDLEY ST | | | PHILADELPHIA | PA | 19126 | |
| LUCILLE L LANG INS INC | | 112 PASADENA PL | | | ORLANDO | FL | 32803 | |
| LUCILLE M HARENDZA | | 267 CAHILL PARK DR | | | SAN JOSE | CA | 95126 | |
| LUCILLE P UTTERMOHLEN ATT AT LAW | | PO BOX 278 | | | MONTICELLO | IN | 47960 | |
| LUCILLE RITACCO RE INC | | 1315 N AVE | | | NEW ROCHELLE | NY | 10804 | |
| LUCINDA J BARKER LUCINDA | | 303 N WALNUT ST | BARKER AND ANDY BARKER | | EDINBURG | IN | 46124 | |
| LUCINDA J WELLER ATT AT LAW | | 520 MADISON AVE STE 837 | | | TOLEDO | OH | 43604 | |
| LUCINDA SCHELLENBERG | | 8147 DAVIS LN | | | PENNGROVE | CA | 94951 | |
| LUCINO SAMUEL MONTOYA AND BERTHA | VERDUGO AND FRONTLINE BUILDERS | 12746 CULLEN ST | | | WHITTIER | CA | 90602-3247 | |
| LUCIO VALDEZ MONTERO AND | | 2722 W SOLANO DR N | AZ CONSTRUCTION LLC | | PHOENIX | AZ | 85017 | |
| LUCIO, ROSA M | | 1847 NORTH ORANGE AVE | | | ONTERIO | CA | 91764 | |
| LUCK MUTUAL INSURANCE | | | | | LUCK | WI | 54853 | |
| LUCK MUTUAL INSURANCE | | PO BOX 437 | | | LUCK | WI | 54853 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCK TOWN | | 1616 260TH AVE | LUCK TOWN TREASURER | | LUCK | WI | 54853 | |
| LUCK TOWN | | 1616 260TH AVE | TREASURER LUCK TOWNSHIP | | LUCK | WI | 54853 | |
| LUCK TOWN | | R 1 | | | LUCK | WI | 54853 | |
| LUCK VILLAGE | | 401 MAIN STREET PO BOX 315 | TREASURER LUCK VILLAGE | | LUCK | WI | 54853 | |
| LUCK VILLAGE | | 401 MAIN STREET PO BOX 315 | TREASURER | | LUCK | WI | 54853 | |
| LUCK VILLAGE | | 401 MAIN ST | TREASURER | | LUCK | WI | 54853 | |
| LUCK VILLAGE | | BOX 315 2491 SAND LAKE LN E | | | LUCK | WI | 54853 | |
| LUCKERT, NELSON P | | 8260 NORTHWEST 5 TERRACE # 349 | | | MIAMI | FL | 33126-0000 | |
| LUCKEY, ERIC J & LUCKEY, BRENDA F | | 102 LIBERTY COVE | | | SENATOBIA | MS | 38668 | |
| LUCKIE, RUBEN & LUCKIE, JODY | | 2700 WILDERNESS DR S | | | COLLEGE STATION | TX | 77845-4162 | |
| LUCKIE, WENDY A | | 125 BAXTER DR APT GT1 | | | ATHENS | GA | 30606-3761 | |
| LUCKIN, ELAINE | | 14 STONEHURST DRIVE | | | VOORHEES | NJ | 08043-0000 | |
| LUCKSINGER, FREDERICK J | | BOX 2458 | | | ROCKLIN | CA | 95677 | |
| LUCKY 7 ROOFING | | 10798 N 75TH AVE STE A3 | | | PEORIA | AZ | 85345-5923 | |
| LUCKY DOG CONTRACTING INC | | 7320 BANYAN RD | | | COLORADO SPRINGS | CO | 80908 | |
| LUCKY DOG CONTRACTING INC | | PO BOX 25387 | | | COLORADO SPRINGS | CO | 80936 | |
| LUCKY VILLAGE | | 13132 HWY 4 | VILLAGE TREASURER | | CASTOR | LA | 71016 | |
| LUCRETIA NISIPEANU | | 228 CHELTEN AVE | | | PHILADELPHIA | PA | 19120 | |
| LUCTOINE A JEAN PHILLIPPE | | LISETTE JEAN PHILLIPPE | 5333 SWOPE PARKWAY | | KANSAS CITY | MO | 64130 | |
| LUCUS DUNCAN OR LB VENTURES LLC | | 900 LARKSPUR LANDING CIRCLE | STE 100 | | LARKSPUR | CA | 94939 | |
| LUCUS DUNCAN OR SEADRIFT II LLC | | 900 LARKSPUR LANDING CIRCLE STE 100 | | | LARKSPUR | CA | 94939 | |
| LUCY A BJORK ATT AT LAW | | E7818 COUNTY RD E | | | MENOMONIE | WI | 54751 | |
| LUCY BELEW AND LUCY OWEN | | 109 HIDDEN LAKE RD | | | BEEBE | AR | 72012 | |
| LUCY CROSS DBA CROSS FORECLOSURES | | 4132 ATLANTA HWY STE 110 330 | | | LOGANVILLE | GA | 30052 | |
| LUCY CROSS | RE/MAX Preferred | 4132 ATLANTA HIGHWAY | | | LOGANVILLE | GA | 30052 | |
| LUCY G SIKES ATT AT LAW | | PO BOX 1633 | | | SHREVEPORT | LA | 71165-1633 | |
| LUCY G SIKES CHAPTER 13 TRUSTEE | | PO BOX 1770 | | | SHREVEPORT | LA | 71166 | |
| LUCY KILLEN ATT AT LAW | | 2523 SAINT THOMAS ST | | | NEW ORLEANS | LA | 70130-2048 | |
| LUCY L MCDOW ATT AT LAW | | PO BOX 767 | | | ROCK HILL | SC | 29731 | |
| LUCY MILIVOJEVIC AND | | MILAN M MILIVOJEVIC | 1819 SANTA RENA DRIVE | | RANCHO PALOS VERDES | CA | 90275 | |
| LUCY R EDWARDS ATT AT LAW | | 3001 GEORGIA AVE NW | | | WASHINGTON | DC | 20001 | |
| LUDDEKE, CHARLES & LUDDEKE, MIRIAM | | 607 ALBERTSON PLACE | | | ORLANDO | FL | 32806 | |
| LUDDEN REALTY INC | | 74 N MAIN ST | | | WELLSVILLE | NY | 14895 | |
| LUDDEN, PATRICK J & LUDDEN, AMY K | | 1942 FOREST PARK DR | | | BILLINGS | MT | 59102-2854 | |
| LUDDY, CHARLES E & LUDDY, TERI B | | 26432 VIA CALIFORNIA | | | DANA POINT | CA | 92624 | |
| LUDINGTON CITY | | 400 S HARRISON ST | TREASURER | | LUDINGTON | MI | 49431 | |
| LUDINGTON LAW OFFICE | | 217 ONEIDA ST | | | FULTON | NY | 13069 | |
| LUDINGTON TOWN | | 721 OXFORD AVE | EAU CLAIRE COUNTY TREASURER | | EAU CLAIRE | WI | 54703 | |
| LUDINGTON TOWN | | RT 2 | | | FALL CREEK | WI | 54742 | |
| LUDINGTON TOWN | | S2210 ROCKIE RD | | | FALL CREEK | WI | 54742 | |
| LUDINGTON TOWN | | S2210 ROCKIE RD | TREASURER TOWN OF LUDINGTON | | FALL CREEK | WI | 54742 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUDLOW CITY | | 227 ELM ST | PO BOX 16188 | | LUDLOW | KY | 41016 | |
| LUDLOW CITY | | 227 ELM STREET PO BOX 16188 | CITY OF LUDLOW | | COVINGTON | KY | 41016 | |
| LUDLOW CITY | | PO BOX 16188 | CITY OF LUDLOW | | LUDLOW | KY | 41016 | |
| LUDLOW MAINTENANCE COMMISSION INC | | PO BOX 65060 | | | PORT LUDLOW | WA | 98365 | |
| LUDLOW TOWN CLERK | | PO BOX 307 | | | LUDLOW | VT | 05149 | |
| LUDLOW TOWN | | 37 DEPOT ST | TOWN OF LUDLOW | | LUDLOW | VT | 05149 | |
| LUDLOW TOWN | | 488 CHAPIN ST | LUDLOW TOWN TAXCOLLECTOR | | LUDLOW | MA | 01056 | |
| LUDLOW TOWN | | 488 CHAPIN ST | TAX COLLECTOR | | LUDLOW | MA | 01056 | |
| LUDLOW TOWN | | 488 CHAPIN ST | TOWN OF LUDLOW | | LUDLOW | MA | 01056 | |
| LUDLOW TOWN | | BOX 487 LUDLOW RD RTE 1 | TOWN OF LUDLOW | | HOULTON | ME | 04730 | |
| LUDLOW TOWN | | PO BOX 307 | TOWN OF LUDOW | | LUDLOW | VT | 05149 | |
| LUDLOW TOWN | | PO BOX 487 | TOWN OF LUDLOW | | HOULTON | ME | 04730 | |
| LUDLOW VILLAGE | | CITY HALL | | | LUDLOW | MO | 64656 | |
| LUDLOW, COLLEEN J | | 1837 N HESTER TRAIL | | | CASA GRANDE | AZ | 85122 | |
| LUDLUM AND GIL LLC | | 111 ADRIS PL | | | DOTHAN | AL | 36303 | |
| LUDOS, PHILLIP A & LUDOS, SANDRA M | | 465 WIDICK ST | | | COLORADO SPRINGS | CO | 80911-3803 | |
| LUDOWICI CITY | | CITY HALL PO BOX 800 | TAX COLLECTOR | | LUDOWICI | GA | 31316 | |
| LUDROSKY JR, DAVID M & LUDROSKY, JENNIFER | | 164 TIBBS ROAD | | | MORGANTOWN | WV | 26508 | |
| LUDVIGSON, SHANE D | | PO BOX 125 | | | ULM | MT | 59485 | |
| LUDWIG, ANDREW L | | 329 RANDALL AVENUE | | | NORFOLK | VA | 23503 | |
| Ludwig, Brad M & Ludwig, Sherri L | | 708 17Th St | | | Mosinee | WI | 54455 | |
| LUDWIG, DOLORES M | | 2402 SARATOGA AVE | | | HALETHORPE | MD | 21227-3029 | |
| LUDWIG, HELEN M | | 10150 W NATIONAL AVE STE 390 | | | WEST ALLIS | WI | 53227 | |
| LUDWIG, JUDY | | PO BOX 883017 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| LUDWIG, PETER J | | PO BOX 190 | | | BURLINGTON | WI | 53105 | |
| LUDWIG, PHILIP C & LUDWIG, JEANNE L | | 1417 FERNVIEW DR | | | MODESTO | CA | 95355 | |
| LUDWIG, REDMAN | | 151 N DELAWARE ST STE 1106 | | | INDIANAPOLIS | IN | 46204 | |
| LUDWIG, RICHARD & LUDWIG, VIOLA | | 426 VALLEYBROOK DRIVE | | | LANCASTER | PA | 17601 | |
| LUELLA WHITE | | 1921 MUNCY DR | | | MODESTO | CA | 95350 | |
| LUEKER, ADAM K & LUEKER, FELICIA D | | 334 MONTE VISTA DRIVE | | | ST LOUIS | MO | 63129-0000 | |
| LUERA-SIERAROSKI, JULIE & SIERAROSKI, JIMMY | | 384 CHAUCER DR | | | BRENTWOOD | CA | 94513-2954 | |
| LUESSE, JOSEPH A & LUESSE, SUSANNE M | | 6337 ALDINE STREET | | | BRIGHTON | MI | 48116 | |
| LUFKIN, LINDA L | | 48230 317TH AVE | | | CASS LAKE | MN | 56633-3183 | |
| LUFT HECK AND ASSOCIATES LLP | | 580 E RICH ST | | | COLUMBUS | OH | 43215 | |
| LUFT, MICHELLE | | 3841 DYLAN PLACE | | | LEXINGTON | KY | 40514 | |
| LUGENIA B COBB AND | | 929 THOMAS DR | VALLEY MAINTENANCE CO | | BIRMINGHAM | AL | 35215 | |
| LUGG, DAVID K & CERUZZI, MARION A | | 22 WOODLAND ROAD | | | MILLINGTON | NJ | 07946 | |
| LUGO MENDER AND CO | | CARR 165 TORRE I STE 501 | CENTRO INTERNACIONAL DE MERCADEO | | GUAYNABO | PR | 00968 | |
| LUGO MENDER, WIGBERTO | | PO BOX 241 | 3071 ALEJANDRINO AVE | | GUAYNABO | PR | 00970-0241 | |
| LUGO SOTOMAYOR LAW OFFICE | | 7 CALLE BAYAMON | | | SAN JUAN | PR | 00918 | |
| LUI, KWAI F | | 213 ALAMEDA AVE | | | CHOWCHILLA | CA | 93610-3328 | |
| LUIGI AND JENNIFER DECECCO AND | | 829 9TH ST | TRIPRO BUIDLERS AND CONSTRUCTION LLC | | SECAUCUS | NJ | 07094 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIGI INSURANCE SERVICES | | 142 SE 6TH AVE | REGENCY II STE G | | DELRAY BEACH | FL | 33483 | |
| LUIS A ALVARADO AND STABINSKI AND | | 1371 NE 23RD PL | FUNT AND MORDECAI CLAIM SVC | | POMPANO BEACH | FL | 33064 | |
| LUIS A FORS ESQ ATT AT LAW | | 11890 SW 8TH ST PH 6 | | | MIAMI | FL | 33184 | |
| LUIS A MORALES AND HOWARD | | 2201 SW 68TH TCE | BURGOS AND MWH GENERAL CONTRACTORS INC | | MIRAMAR | FL | 33023 | |
| LUIS A REYES AND BERTHA M | | 227 E WESTFIELD AVE | REYES HOMECOMING FINANCIAL AND MAXIMUM RECOVERY | | ROSELLE PARK | NJ | 07204 | |
| LUIS A REYES AND BERTHA REYES | | 227 E WESTFIELD AVE | AND MAXIMUM RECOVERY LLC | | ROSELLE PARK | NJ | 07204 | |
| LUIS A TORRENS ATT AT LAW | | 8045 NW 155TH ST | | | MIAMI LAKES | FL | 33016 | |
| LUIS AGUILAR ATT AT LAW | | 3540 12TH ST | | | RIVERSIDE | CA | 92501 | |
| LUIS ALBERTO JAQUEZ ATT AT LAW | | 605 MARKET ST STE 605 | | | SAN FRANCISCO | CA | 94105 | |
| LUIS ALBERTO JAQUEZ ESQ | | 605 MARKET ST 605 | | | SAN FRANCISCO | CA | 94105 | |
| LUIS AND BERTHA REYES AND | | 227 E WESTFIELD AVE | MAXIMUM RECOVERY LLC | | ROSELLE | NJ | 07204 | |
| LUIS AND BRENDA FARINAS AND | | 285 W 30TH ST | MOREAU CONSULTANTS | | MIAMI | FL | 33012 | |
| LUIS AND ESPERANZA DELA ROSA | | 27 29 PREISING ST | JOSPEH FERGUS | | JAMIACA PLAIN | MA | 02130 | |
| LUIS AND LILLIAN FERREIRA | | 18 TOWER PL | | | YONKERS | NY | 10703 | |
| LUIS AND MARIA MORA | | 1338 PEBBLE RIDGE LN | | | WEST PALM BEACH | FL | 33411 | |
| LUIS AND MARY MENDEZ | | 5230 SHOTKOSKI DR | | | HOFFMAN ESTATES | IL | 60192 | |
| LUIS AND MOIRA BETANCOURT AND | | 521 W 33RD PL | LUIS BETANCOURT JR | | HIALEAH | FL | 33012 | |
| LUIS AND MYLENE VILLANUEVA | | 1809 WHITTARD OF CHELSEA LN | | | PFLUGERVILLE | TX | 78660 | |
| LUIS AND OLGA ALVAREZ | | 9146 NW 173 | | | HIALEAH | FL | 33018 | |
| LUIS AND PAM CORTES AND SHEPHARD | | 6311 BRIDLEWOOD DR | ROOFING CONSTRUCTION INC | | RICHMOND | TX | 77469 | |
| LUIS ARTURO AND LYDIA SANCHEZ | | 1149 MORGAN MARIE ST | AND BLUE RIBBON HOMES | | EL PASO | TX | 79936 | |
| LUIS BASAGOITIA ATTORNEY AT LAW | | 1320 N SEMORAN BLVD STE 106 | | | ORLANDO | FL | 32807-3552 | |
| LUIS BASAGOITIA PA ATT AT LAW | | 1801 E COLONIAL DR STE 2 | | | ORLANDO | FL | 32803 | |
| LUIS C CAZARES AND ARCHULETA | | 3949 W ZODIAC DR | CONSTRUCTION | | TAYLORSVILLE | UT | 84129-4584 | |
| LUIS C MARTINEZ ATT AT LAW | | 4111 W 63RD ST | | | CHICAGO | IL | 60629 | |
| LUIS C REYNOSO | | 1205 PIPIT DR | | | PATTERSON | CA | 95363 | |
| LUIS CARDENAS AND MARIA BARRIENTOS | | 13011 TELEVISTA DR | | | HOUSTON | TX | 77037 | |
| LUIS DESPRADEL AND GLORIA | | 1017 LINCOLN ST | BUILES AND EQUILATERAL CONSTRUCTION | | HOLLYWOOD | FL | 33019 | |
| LUIS E LEYVA | | 1732 W 23RD ST | | | LOS ANGELES | CA | 90018 | |
| LUIS E RIVERA II | | 1715 MONROE ST | | | FORT MYERS | FL | 33901-3072 | |
| LUIS F DURAN ALVARADO AND | | 6545 NW 39 TERRACE | LUIS DURAN AND PUROCLEAN ADVANCED RESTORATION | | BOCA RATON | FL | 33496 | |
| LUIS F DURAN ALVARADO AND | | 6545 NW 39 TERR | YOUR RECOVERY TEAM & PUROCLEAN ADVANCED RESTORATIO | | BOCA RATON | FL | 33496 | |
| LUIS F VEGA ALICEA ATT AT LAW | | 874 TOWNE CTR DR | | | KISSIMMEE | FL | 34759 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS GONZALEZ | | YANIRA GONZALEZ | 17584 33RD RD N | | LOXAHATCHEE | FL | 33470 | |
| LUIS LOPEZ AND NADIA GAJARDO | | 2554 CORDOBA BEND | AND JJC SERVICES | | WESTON | FL | 33327 | |
| LUIS M PLANAS ATT AT LAW | | 527 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| LUIS M TOVAR ATT AT LAW | | 770 L ST STE 950 | | | SACRAMENTO | CA | 95814 | |
| LUIS MEADE | | 3416 LEIGH COURT | | | PLANO | TX | 75025 | |
| Luis Montero | | 17575 Log Hill Drive | | | Riverside | CA | 92504-8844 | |
| LUIS N MENDEZ | | 25831 PARSLEY AVE | | | MORENO VALLEY | CA | 92553 | |
| LUIS OLIVAS AND | | MARISELA OLIVAS | 708 DE LA TOBA RD | | CHULA VISTA | CA | 91911 | |
| LUIS PADILLA CLAIMS MANAGEMENT LLC | | 9020 64TH ST | AND PRECISION BUILDING AND RESTORATION INC | | RIVERSIDE | CA | 92509 | |
| LUIS PEREZ AND SUNELSY PONS | | 18366 SW 139TH CT | AND MAC SERVICES OF MIAMI | | MIAMI | FL | 33177 | |
| LUIS PRECIADO | | 10125 ATKINS DR | | | ELK GROVE | CA | 95757 | |
| LUIS R MARQUEZ | | 29922 COOL MEADOW DRIVE | | | MENIFEE | CA | 92584 | |
| LUIS R SILIEZAR AND | | LISA SILIEZAR | 8936 SUMMERWOOD WAY | | FONTANA | CA | 92335 | |
| Luis Rascon | | PO Box 595662 | | | Dallas | TX | 75359 | |
| Luis Rodriguez | | 5315 E. Avenue, T-4 | | | Palmdale | CA | 93552 | |
| LUIS SAHMKOW | | 3023 GEORGEANNA DRIVE | | | CHASKA | MN | 55318 | |
| Luis Sanchez | | 1805 Redbud Lane | | | Plano | TX | 75074 | |
| LUIS SANTOS | Allison James Estates & Homes | 909 15th St. Suite 3 | | | Modesto | CA | 95354 | |
| LUIS SOSA TANIA RODRIGUEZ AND | LOYAL PUBLIC ADJUSTERS | 1702 MCKINLEY ST APT 7 | | | HOLLYWOOD | FL | 33020-2870 | |
| LUIS TAFOYA | | 20647 N MARQUEZ DRIVE | | | MARICOPA | AZ | 85138 | |
| LUIS URIBE | | 10370 TRADEMARK ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| LUIS VALLADARES, JOSE | | 37125 29TH ST E | | | PALMDALE | CA | 93550 | |
| LUISA AND GARY TRYON | | 1337 CRANE CREST WAY | | | ORLANDO | FL | 32825-4419 | |
| LUISA AND JOSE FUENTES | | 8322 OLD MEADOW LN | | | HOUSTON | TX | 77064 | |
| LUISA M PEREZ AND AMERICAN | | 272 SPRINGS AVE | BUSINESS CONSULTANTS | | MIAMI SPRINGS | FL | 33166 | |
| LUISA M PEREZ AND L AND T WOODWORK | | 272 SPRINGS AVE | DESIGNS INC | | MIAMI SPRINGS | FL | 33166 | |
| LUISA PADILLA AND C AND C FIRE | | 5317 W ADDISON ST | RESTORATION | | CHICAGO | IL | 60641 | |
| LUISA SALAPONG | | 9543 HONEYMOON DRIVE | | | PORT CHARLOTTE | FL | 33981 | |
| LUIZA, THOMAS A | | PO BOX752 | | | RAINIER | WA | 98576-0752 | |
| LUJAN, DIMITRIUS C & BUSTAMANTE, DESIREE M | | 2600 SANTA CRUZ LN APT 36 | | | ODESSA | TX | 79763-2275 | |
| LUKACS, JOHN C | | 201 SEVILLA AVE STE 305 | | | CORAL GABLES | FL | 33134 | |
| Lukas Rohm | | 2427 University Ave | | | Waterloo | IA | 50701 | |
| LUKASZ GOTTWALD | | 8700 HOLLWOOD BLVD | | | LOS ANGELES | CA | 90069 | |
| LUKE A THOMAS ATT AT LAW | | 113 S STATE ST | | | BEARDSTOWN | IL | 62618 | |
| LUKE AND SON CONSTRUCTION | | 5895 SW 32ND ST | | | MIAMI | FL | 33155 | |
| LUKE BEARD AND RENDA BEARD | | 15085 FILLMORE WAY | | | AURORA | CO | 80602 | |
| LUKE CONWAY AND TA PRIM AND | | 734 E MAIN ST | ONE STOP EXTERIORS | | ANOKA | MN | 55303 | |
| LUKE DAVID JENNINGS ATT AT LAW | | 723 S COLLEGE AVE | | | SALEM | VA | 24153 | |
| LUKE DRAPER AND | MELANIE DRAPER | 76 E CORTLAND AVE | | | FRESNO | CA | 93704-4535 | |
| LUKE K SUH ATT AT LAW | | 5005 ROCKSIDE RD STE 600 | | | INDEPENDENCE | OH | 44131 | |
| LUKE LAW LLC | | 1405 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-4527 | |
| Luke Odden | | 1126 tiffany ln apt 10 | | | waterloo | IA | 50701 | |
| Luke Reingardt | | 153 West Park Lane | | | Waterloo | IA | 50701 | |
| LUKE SHANAHAN | | 1835 IGLEHART AVE | | | ST PAUL | MN | 55104 | |
| LUKE T WITTE ATT AT LAW | | 100 E WISCONSIN AVE STE 1020 | | | MILWAUKEE | WI | 53202 | |
| LUKE TOWN | TAX COLLECTOR | 510 GRANT ST | | | LUKE | MD | 21540-1005 | |
| LUKE TRAINER AND HARRINGTON | | 342 W 11TH AVE | AND CALDWELL | | CONSHOHOCKEN | PA | 19428 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUKE, CHARL G | | PO BOX 1098 | | | GAINESVILLE | GA | 30503 | |
| LUKE, DAN | | 2250 GLENDALE AVENUE | | | APPLETON | WI | 54914-0000 | |
| LUKE, KENDAL A | | 564 S ST STE 200 | | | HONOLULU | HI | 96813 | |
| LUKE, ROBERT W | | 9725 LONGSTONE LN | | | CHARLOTTE | NC | 28277-5739 | |
| LUKE, VICTOR | | 4041 MACARTHUR BLVD STE 310 | | | NEWPORT BEACH | CA | 92660 | |
| LUKER, JAMES C | | PO BOX 216 | | | WYNNE | AR | 72396 | |
| LUKES, THOMAS H & LUKES, NANCY J | | 2140 SUNSET DRIVE | | | REEDSBURG | WI | 53959 | |
| LUKOWIAK AND ASSOC PC | | PO BOX 1656 | | | FRAMINGHAM | MA | 01701-1656 | |
| LUKOWIAK AND ASSOCIATES PC | | PO BOX 1656 | | | FRAMINGHAM | MA | 01701-1656 | |
| LULGJURAY, FREDO | | 64447 Limerick | | | Washington | MI | 48095 | |
| Lulite Ejigu | | 3825 Manchester Cir | | | Plano | TX | 75023-5914 | |
| LULU GOLDSMITH | | 4524 HIGBER ST | | | PHILADELPHIA | PA | 19135 | |
| Lum, Drasco & Positan, LLC | HUDSON TEA BUILDINGS CONDOMINIUM ASSOC INC, JOHN & TANDI ALTOMARE, LISA ALDOWSKI, BG LEGACY RJE HOLDINGS, LLC, MIRAM BR ET AL | 103 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| LUM, HENRY K & LUM, ADORACION D | | 86-216 MOEHA STREET | | | WAIANAE | HI | 96792 | |
| LUMAN C EARLE ATT AT LAW | | 1101 HILLCREST PKWY STE K1 | | | DUBLIN | GA | 31021 | |
| LUMAN C EARLE ATT AT LAW | | 1101 HILLCREST PY STE K 1 | | | DUBLIN | GA | 31021 | |
| LUMBAR, LATCHMAN | | 16255 117TH AVE | | | MILACA | MN | 56353 | |
| LUMBER CITY BORO | | RD 2 PO BOX 42 | MARTHA HARMON TAX COLLECTOR | | CURWENSVILLE | PA | 16833 | |
| LUMBER CITY | CITY CLERK | PO BOX 488 | CITY HALL | | LUMBER CITY | GA | 31549 | |
| LUMBER CITY | | PO BOX 489 | CITY CLERK | | LUMBER | GA | 31549 | |
| LUMBER MUTUAL INSURANCE | | | | | | | 99999 | |
| LUMBER MUTUAL INSURANCE | | DO NOT US THIS B C | | | | | 99999 | |
| LUMBER TOWNSHIP CAMER | | 527 STERLING RUN RD | T C OF LUMBER TOWNSHIP | | DRIFTWOOD | PA | 15832 | |
| LUMBER TOWNSHIP | | R D 1 | | | DRIFTWOOD | PA | 15832 | |
| LUMBER TWP SCHOOL DIST | | RD 1 | TAX COLLECTOR | | DRIFTWOOD | PA | 15832 | |
| LUMBERLAND TOWN | | PO BOX 340 | TAX COLLECTOR | | GLEN SPEY | NY | 12737 | |
| LUMBERMANS UNDERWRITERS | | 2501 N MILITGARY TRAIL | | | BOCA RATON | FL | 33431 | |
| LUMBERMANS UNDERWRITERS | | | | | BOCA RATON | FL | 33431 | |
| LUMBERMENS MUTUAL CASUALTY | | | | | | | 99999 | |
| LUMBERMENS MUTUAL CASUALTY | | | | | FORT WORTH | TX | 76101 | |
| LUMBERMENS MUTUAL CASUALTY | | | | | JACKSONVILLE | FL | 32255 | |
| LUMBERMENS MUTUAL CASUALTY | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| LUMBERMENS MUTUAL CASUALTY | | PO BOX 901036 | | | FORT WORTH | TX | 76101 | |
| LUMBERMENS MUTUAL CASUALTY | | XXXX | | | | | 99999 | |
| LUMBERTON CITY | | 500 N CEDAR ST | TAX COLLECTOR | | LUMBERTON | NC | 28358 | |
| LUMBERTON CITY | | 501 E 5TH ST | | | LUMBERTON | NC | 28358 | |
| LUMBERTON CITY | | 501 E 5TH ST | TAX COLLECTOR | | LUMBERTON | NC | 28358 | |
| LUMBERTON TOWNSHIP | | 35 MUNICIPAL DR | LUMBERTON TWP COLLECTOR | | LUMBERTON | NJ | 08048 | |
| LUMBERTON TOWNSHIP | | 35 MUNICIPAL DR | TAX COLLECTOR | | LUMBERTON | NJ | 08048 | |
| LUMBERTON TOWNSHIP | TAX COLLECTOR | 35 MUNICIPAL DR | | | LUMBERTON | NJ | 08048-4516 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUMBIC, DINO | | 110 JESSICA PL | MARA LUMBIC | | GOLDSBORO | NC | 27534 | |
| Lumient Mortgage | | 2005 Market Street | 21st Floor | | Philadelphia | PA | 19103 | |
| LUMKIN COUNTY TAX COMMISSIONER | | 99 COURTHOUSE HILL STE E | MOBILE HOME PAYEE ONLY | | DAHLONEGA | GA | 30533 | |
| LUMPKIN CITY | | CITY HALL PO BOX 278 | TAX COLLECTOR | | LUMPKIN | GA | 31815 | |
| LUMPKIN CITY | | PO BOX 278 | TAX COLLECTOR | | LUMPKIN | GA | 31815 | |
| LUMPKIN CLERK OF SUPERIOR COURT | | 325 RILEY RD RM 108 | LUMPKIN COUNTY COURTHOUSE | | DAHLONEGA | GA | 30533 | |
| LUMPKIN COUNTY CLERK OF COURTS | | 00 COURTHOUSE HILL STE D | | | DAHLONEGA | GA | 30533 | |
| LUMPKIN COUNTY | | 99 COURTHOUSE HILL STE E | | | DAHLONEGA | GA | 30533 | |
| LUMPKIN COUNTY | | 99 COURTHOUSE HILL STE E | TAX COMMISSIONER | | DAHLONEGA | GA | 30533 | |
| LUMPKIN COUNTY | TAX COMMISSIONER | 99 COURTHOUSE HILL SUITE E | | | DAHLONEGA | GA | 30533 | |
| LUMPKINS, DEBORAH | | 7002 E 38TH ST | SERVICE MASTER ADVANTAGE | | TULSA | OK | 74145 | |
| LUMPKINS, DEBORAH | | 9250 S 42585 RD | ASSURANCE RESTORATION LLC | | INOLA | OK | 74036 | |
| LUMSEY JR, GORDEN | | 2715 BARRETT AVE | | | RICHMOND | CA | 94804 | |
| LUNA AND ASSOCIATES | | 2810 CAMINO DEL RIO S STE 116 | | | SAN DIEGO | CA | 92108-3819 | |
| LUNA COUNTY CLERK | | PO BOX 1838 | | | DEMING | NM | 88031 | |
| LUNA COUNTY | | 700 S SILVER PO DRAWER 1758 | TREASURER OF LUNA | | DEMING | NM | 88031 | |
| LUNA COUNTY | | PO BOX 1758 | LUNA COUNTY TREASURER | | DEMING | NM | 88031 | |
| LUNA PIER CITY | | 4357 BUCKEYE STREET PO BOX 375 | TREASURER | | LUNA PIER | MI | 48157 | |
| LUNA PIER CITY | | PO BOX 375 | TREASURER | | LUNA PIER | MI | 48157 | |
| LUNA REYES AND ASSOCIATES | | 895 E YORBA LINDA BLVD STE 201 C | | | PLACENTIA | CA | 92870 | |
| LUNA, ALEXANDER | | 4127 ZUNI TRAIL SW | LUCERO SMOOTH HOMES | | LOS LUNAS | NM | 87031-9755 | |
| LUNA, ART R | | 12597 PEACHLEAF ST | | | MORENO VALLY | CA | 92553 | |
| LUNA, CARLOS | | 629 EDISON AVE | NATIONWIDE CONTRACTING CONSULTING INC | | BRONX | NY | 10465 | |
| LUNA, FELIX | | 14319 LEIBACHER AVE | | | NORWALK | CA | 90650-0000 | |
| LUNA, SALUTIANO | | 59 STATE ST | JDS CONSTRUCTION | | PERTH AMBOY | NJ | 08861 | |
| LUNA, TRINIDAD & LARA, JORGE L | | 2177 E CHERRY LN | | | REEDLEY | CA | 93654 | |
| LUNAR GARAGES AND MODERNIZATION | | 13491 E 8 MILE RD | | | WARREN | MI | 48089 | |
| LUNARIO, MARY | | 5033 N WOLCOTT | | | CHICAGO | IL | 60640-2623 | |
| LUNAS CONSTRUCTION | | 77A WALL ST | | | ROCKAWAY | NJ | 07866 | |
| LUNCH PARTNERS LLC | | 215 PRAIRIE ST | | | ELKHART | IN | 46516 | |
| LUND AND ASSOC INC | | 1169 S MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| LUND APPRAISING INC | | 800 8TH AVE | | | HAVRE | MT | 59501-4133 | |
| LUND KAIN AND SCOTT P A | | 13 S 7TH AVE | | | ST CLOUD | MN | 56301 | |
| LUND, LOREEN K | | 6507 88TH PL NE UNIT A B | | | MARYSVILLE | MA | 98270 | |
| LUNDAY AND ASSOCIATES | | 3801 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| Lundberg & Associates | | 3269 S Main Street | | | Salt Lake City | UT | 84115 | |
| LUNDBERG & ASSOCIATES | | 3269 South Main Street, Suite 100 | | | Salt Lake City | UT | 84115 | |
| LUNDBERG AND ASSOCIATES | | 3269 S MAIN ST STE 100 | | | SALT LAKE CITY | UT | 84115 | |
| LUNDBERG AND MARTINEZ | | 3575 MCCORMICK BLVD APT F101 | | | BULLHEAD CITY | AZ | 86429 | |
| LUNDBERG, JERRY | | 2025 RESEARCH PKWY STE 80920 | | | COLORADO SPRINGS | CO | 80920 | |
| LUNDBERG, LORI K | | PO BOX 519 | | | PELL LAKE | WI | 53157-0519 | |
| LUNDBLAD, AARON J | | 2824 HAGAR LANE | UNIT/APT 3D | | GLENWOOD SPRINGS | CO | 81601 | |
| LUNDGREN, COREY E & LUNDGREN, MONICA J | | 2604 SW EMERALD CREEK PLACE | | | BLUE SPRINGS | MO | 64015-8884 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUNDGREN, ROBERT E & LUNDGREN, LAURIE L | | 1094 VINYARD DR | | | OREGON | WI | 53575-3314 | |
| LUNDKVIST AND ASSOCIATES | | 317 N 11TH ST STE 403 | | | SAINT LOUIS | MO | 63101 | |
| LUNDQUIST HOME REPAIR | | 26032 BUENA VISTA | | | LAGUNA HILLS | CA | 92653 | |
| LUNDSTEN, LAUREN R | | 2732 COLEMAN WAY | | | SACRAMENTO | CA | 95818-4431 | |
| LUNDSTROM INSURANCE | | 2205 POINT BLVD STE 200 | | | ELGIN | IL | 60123-7840 | |
| LUNDY APPRAISALS | | 2521 WASHINGTON ST NW | | | HUNTSVILLE | AL | 35811-1645 | |
| LUNDY APPRAISALS | | 2521 WASHINGTON ST | | | HUNTSVILLE | AL | 35811 | |
| LUNDY FLITTER BELDECOS & BERGER P C | | 450 N NARBERTH AVENUE | | | NARBERTH | PA | 19072 | |
| LUNDY, PATRICIA R | | 1943 KING GEORGE LANE | | | ATLANTA | GA | 30331 | |
| LUNDY, STEPHEN T | | 408 LOCH DEVON DR | | | LUTZ | FL | 33548 | |
| LUNENBERG COUNTY | | 11512 COURTHOUSE RD | TREASURER OF LUNENBURG COUNTY | | LUNENBURG | VA | 23952 | |
| LUNENBURG CLERK OF CIRCUIT COUR | | ROUTE 40 AND 49 | COUNTY COURTHOUSE | | LUNENBURG | VA | 23952 | |
| LUNENBURG TOWN | | 960 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462-1300 | |
| LUNENBURG TOWN | KATHRYN M HERRICK | 960 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462-1300 | |
| LUNENBURG TOWN | LUNENBURG TOWN TAX COLLECTOR | 960 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462-1300 | |
| LUNENBURG TOWN | | MAIN STREET PO BOX 54 | TOWN OF LUNENBURG | | LUNENBURG | VT | 05906 | |
| LUNENBURG TOWN | | PO BOX 54 | TOWN OF LUNENBURG | | LUNENBURG | VT | 05906 | |
| LUNENBURG TOWN | TOWN OF LUNENBURG | 960 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462-1300 | |
| LUNENBURY TOWN CLERK | | PO BOX 54 | ATTN REAL ESTATE RECORDING | | LUNENBURG | VT | 05906 | |
| LUNEY, MARGARET L | | 10146 RIGGAN DR | | | OLIVE BRANCH | MS | 38654 | |
| LUNN AND LUNDY | | 3645 MARKETPLACE BLVD STE 1302 | | | EAST POINT | GA | 30344 | |
| LUNN, MICHAEL W & LUNN, DAWN E | | 154 WATER STREET | | | PORT SMITH | RI | 02871 | |
| LUNSFORD, C B | | 1312 E 53RD ST | | | ANDERSON | IN | 46013 | |
| LUNT GARDENS CONDO ASSOCIATION | | 2201 W ROSCO ST | | | CHICAGO | IL | 60618 | |
| LUNZ EXCAVATING INC | | 5915 ARDMORE AVE | | | FORT WAYNE | IN | 46809 | |
| LUNZ, HELEN | | 9811 LAMANTIN DR | | | PORT RICHEY | FL | 34668 | |
| LUONG LECHAU ATT AT LAW | | 1163 E MARCH LN D441 | | | STOCKTON | CA | 95210 | |
| LUONG LECHAU ATT AT LAW | | PO BOX 282 | | | SANTA ANA | CA | 92702 | |
| LUONG LECHAU LAW FIRM | | 1163 E MARCH LN D441 | | | STOCKTON | CA | 95210 | |
| LUONG, HUNG C & LUONG, MUOI T | | 1113 S EUCLID AVE | | | SAN GABRIEL | CA | 91776 | |
| LUONGO BELLWOAR LLP | | 213 215 W MINER ST | | | WEST CHESTER | PA | 19382 | |
| LUONGO, JIM | | 42402 10TH ST W STE J | | | LANCASTER | CA | 93534 | |
| LUPE AND DANIEL BITZ AND LONGHORN | | 3109 TUCCI LN | ROOFING AND CONSTRUCTION LLC | | PUEBLO | CO | 81005 | |
| LUPER NEIDENTHAL AND LOGAN | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| LUPER, FREDERICK M | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| LUPER, FREDERICK M | | 50 W BROAD ST 1200 | | | COLUMBUS | OH | 43215 | |
| LUPTON, KATHY | | 212 KENNETH BLVD | | | HAVELOCK | NC | 28532 | |
| LURAY AND ASSOCIATES INC | | 1726 REISTERSTOWN RD STE 220 | | | PIKESVILLE | MD | 21208-2987 | |
| LURAY TOWN | | 45 E MAIN STREET PO BOX 629 | TOWN OF LURAY TREASURER | | LURAY | VA | 22835 | |
| LURAY TOWN | | 45 E MAIN ST | TOWN OF LURAY TREASURER | | LURAY | VA | 22835 | |
| LURAY TOWN | TOWN OF LURAY TREASURER | 45 E MAIN STREET | | | LURAY | VA | 22835 | |
| LURENDA AND THEODORE MCFEE | | 5062 BRISTOL ROCK | YUL THOMAS DANIEL JOHNSON | | FLORISSANT | MO | 63033 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LURETHA M STRIBLING ATT AT LAW | | 133 WESTFIELD AVE STE 3 | | | CLARK | NJ | 07066 | |
| LURGAN TOWNSHIP FRNKLN | | 8112 MOWERSVILLE RD | T C OF LURGAN TOWNSHIP | | NEWBURG | PA | 17240 | |
| LURGAN TOWNSHIP FRNKLN | | 8427 ROXBURY RD | T C OF LURGAN TOWNSHIP | | LURGAN | PA | 17232 | |
| LURING, ROGER E | | 314 W MAIN ST | | | TROY | OH | 45373 | |
| LURING, ROGER | | 314 W MAIN ST | | | TROY | OH | 45373 | |
| LURRY, JENNEL | | 233 SHETTLAND DR | | | NEW CASLTE | DE | 19720 | |
| LUSK DRASITES TOLISANO & SMITH PA | | 202 DEL PRADO BLVD S | | | CAPE CORAL | FL | 33990-1726 | |
| LUSK, PETER | | 346 LONG RIDGE RD | CARROE CONSTRUCTION INC | | POUND RIDGE | NY | 10576 | |
| LUSK, TERESA A & LUSK, DAVID L | | P O BOX 101 PINE GROVE RD | | | LERONA | WV | 25971 | |
| LUSSIER REALTY | | 20 CTR ST | | | LYNDONVILLE | VT | 05851 | |
| LUSSIER, DANIA M | | 2600 BALTIC AVE | | | VIRGINIA BEACH | VA | 23451-3129 | |
| LUSSO HOMEOWNERS ASSOC INC | | PO BOX 509073 | C O US BANK | | SAN DIEGO | CA | 92150-9073 | |
| LUSTER, JOHN W | | PO BOX 1209 | | | NATCHITOCHES | LA | 71458 | |
| LUSTIG, DOUGLAS J | | 2 STATE ST STE 1600 | | | ROCHESTER | NY | 14614 | |
| LUSTIG, DOUGLAS J | | 800 FIRST FEDERAL PLZ | | | ROCHESTER | NY | 14614 | |
| LUTCHER PHILLIPS AND ERM | | 6 E ALDER ST STE 317 | | | WALLA WALLA | WA | 99362 | |
| LUTCHER TOWN | | PO BOX 456 | TAX COLLECTOR | | LUTCHER | LA | 70071 | |
| LUTCHER TOWN | TAX COLLECTOR | PO BOX 456 | TOWN HALL | | LUTCHER | LA | 70071 | |
| LUTES, TIMOTHY G | | 5827 W GOLDEN LANE | | | GLENDALE | AZ | 85302-4608 | |
| LUTHER AND PHILIPPA TATGE AND | PYRAMID ROOFING INC | 13397 W 84TH DR | | | ARVADA | CO | 80005-5800 | |
| LUTHER D ABEL ATT AT LAW | | 408 S 4TH ST | | | GADSDEN | AL | 35901 | |
| LUTHER J MILLS ATT AT LAW | | 1935 W SCHROCK RD | | | WESTERVILLE | OH | 43081 | |
| LUTHER J MILLS ATT AT LAW | | 61 N SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| LUTHER JONES, W | | 310 GREENVILLE ST | PO BOX 905 | | LAGRANGE | GA | 30241 | |
| LUTHER LUNN APPRAISAL SERVICE | | 10426 LACKLAND RD | | | OVERLAND | MO | 63114 | |
| LUTHER STRANGE | | 501 Washington Ave | P.O. Box 300152 | | Montgomery | AL | 36130-0152 | |
| LUTHER, LARRY & LUTHER, VIRGINIA D | | PO BOX 208 | 207 ST PATRICK AVE | | BARNESBORO | PA | 15714-0208 | |
| LUTHERAN BENEVOLENT CO | | PO BOX 208 | | | ALMA | MO | 64001 | |
| LUTHERAN BENEVOLENT CO | | PO BOX 228 | | | ALMA | MO | 64001 | |
| LUTHERAN COMMUNITY SERVICES | | 1304 N. RODNEY STREET | | | WILMINGTON | DE | 19806 | |
| LUTHERAN FIRE AND LIGHTNING INS CO | | ROUTE 2 BOX 230B | | | PURDY | MO | 65734 | |
| LUTHERAN MUTUAL FIRE INS CO | | 401 S CARLTON AVE STE 203 | | | WHEATON | IL | 60187-4843 | |
| LUTHERAN MUTUAL FIRE INS CO | | | | | OAK PARK | IL | 60303 | |
| LUTHERS CONSTRUCTION CO INC | | 775 EDDYSTONE AVE | THOMAS AND STELLA RIPLEY | | COLUMBUS | OH | 43224 | |
| LUTHERSVILLE CITY TAX COLLECTOR | | PO BOX 10 | CITY HALL | | LUTHERSVILLE | GA | 30251 | |
| LUTHERSVILLE CITY | | PO BOX 10 | TAX COLLECTOR | | LUTHERSVILLE | GA | 30251 | |
| LUTTERBIE, MICHEL D & BALBUENA, JOSE L | | 325 REED ST | | | PHILADELPHIA | PA | 19147-5911 | |
| LUTTJOHANN, CHRISTIAN | | 15325 S FOXRIDGE DR | SUSAN LUTTJOHANN | | OLATHE | KS | 66062 | |
| LUTTJOHANN, TERRY C & LUTTJOHANN, PAMELA M | | 607 NE 36TH STREET | | | TOPEKA | KS | 66617 | |
| LUTTRELL, MELINDA | | 1425 EDGECOMBE AVE | ELITE RESTORATION SERVICES LLC | | INDIANAPOLIS | IN | 46227 | |
| LUTZ CARDIELLO, NATALIE | | 107 HURON DR | | | CARNEGIE | PA | 15106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUTZ CONSTRUCTION INC | | 1515 ALLENWOOD RD | | | WALLTOWNSHIP | NJ | 07719 | |
| Lutz jr, Russell A | | 227 SUMMIT VIEW DR | | | MARTINSVILLE | VA | 24112-6518 | |
| LUTZ LAW FIRM PLLC | | LUTZ LAW FIRM PLLC 310 8 E GRAHA | | | SHELBY | NC | 28150 | |
| LUTZ, BRETT P & LUTZ, MARY J | | 709 FRITZTOWN RD | | | SINKING SPR | PA | 19608 | |
| LUTZ, CARRIE | | 1319 FOUNTAIN AVENUE | | | EVANSVILLE | IN | 47710 | |
| LUTZ, JOHN R | | 8906 E 96TH ST PMB 180 | | | FISHERS | IN | 46037 | |
| LUU, SUZANNE & PRICE, RICHARD G | | 50 EVIREL PLACE | | | OAKLAND | CA | 94611 | |
| LUU, THANH & LUU, KHIEM N | | 1017 KITCHENER CIRCLE | | | SAN JOSE | CA | 95121-2619 | |
| LUUKKONEN, JACK D & LUUKKONEN, NANCY E | | 6597 E MOUNT HOPE HWY | | | GRAND LEDGE | MI | 48837-9469 | |
| LUULE AND ROLANDO MORENO | | 416 W YUCCA AVE | | | MCALLEN | TX | 78504 | |
| LUVENIA DAVIS AND RUNNING | | 398 CARBON RD | BEAR GENERAL CONTRACTOR | | MEMPHIS | TN | 38109 | |
| Luvine, Milton | | PO Box 2043 | | | Collins | MS | 39428 | |
| LUWANNA NICOLE BROWN ATT AT LAW | | 127 W BROAD ST STE 710 | | | LAKE CHARLES | LA | 70601 | |
| LUX AND LUX PA | | 49 PUBLIC SQ # 201 | | | SHELBYVILLE | IN | 46176-1340 | |
| LUX CONTRACTING INC | | 950 W UNIVERSITY | | | ROCHESTER | MI | 48307 | |
| LUX, DAVID M | C O LAW OFFICES OF JASON S NEWCOMBE | 1218 3RD AVE STE 500 | | | SEATTLE | WA | 98101-3067 | |
| LUXDOT LLC | | 1772 J AVENIDA DE LOS ARBOLES | # 157 | | THOUSAND OAKS | CA | 91362 | |
| LUXDOT LLC | | 3625 E THOUSAND OAKS BLVD # 224 | | | THOUSAND OAKS | CA | 91362 | |
| LUXE, VALCINE | | 1116 S 14TH PL | | | LANTANA | FL | 33462 | |
| LUXEMBURG TOWN | | E1144 CHURCH RD | | | LUXEMBURG | WI | 54217 | |
| LUXEMBURG TOWN | | E1144 CHURCH RD | TREASURER LUXEMBURG TOWNSHIP | | LUXEMBURG | WI | 54217 | |
| LUXEMBURG VILLAGE | | 206 MAPLE ST | | | LUXEMBURG | WI | 54217 | |
| LUXEMBURG VILLAGE | | 206 MAPLE ST | TREASURE | | LUXEMBURG | WI | 54217 | |
| LUXEMBURG VILLAGE | | 219 MAIN ST | | | LUXEMBURG | WI | 54217 | |
| LUXEMBURG VILLAGE | LUXEMBURG VILLAGE TREASURER | PO BOX 307 | 206 MAPLE ST | | LUXEMBURG | WI | 54217 | |
| LUXTON, CHRISTOPHER | | 477 PEACE PORTAL DRIVE | SUITE 107 | | BLAINE | WA | 98230-4023 | |
| LUXURY HOMES GMAC REAL | | 7000 W PALMETTO PARK RD | | | BOCA RATON | FL | 33433 | |
| LUXURY HOMES GMAC | | 7000 W PALMETTO PARK RD | | | SACRAMENTO | CA | 95831 | |
| LUXURY MORTGAGE CORP | | ONE LANDMARK SQUARE STE 100 | | | STAMFORD | CT | 06901 | |
| LUXURY MORTGAGE CORP | | ONE LANDMARK SQUARE | SUITE 100 | | STAMFORD | CT | 06901 | |
| LUZ D RODRIGUEZ | | 1908 CANTERBURY LANE, UNIT 22 | | | SUN CITY CENTER | FL | 33573 | |
| LUZ E MARTINEZ | | 40526 WHEELER DRIVE | | | HEMET | CA | 92544 | |
| LUZ ELSY BABILONIA AND | AND ERS | 2695 NE 22ND ST | | | POMPANO BEACH | FL | 33062-3005 | |
| LUZ HOPKINS | | 8821 BEELER DR | | | TAMPA | FL | 33626 | |
| Luz Pedraza | | 949 Foulkrod st | | | Philadelphia | PA | 19124 | |
| LUZ PELLOT AND M MILLER AND SON | | 422 LEON AVE | INC | | PERTH AMBOY | NJ | 08861 | |
| LUZERNE BORO LUZRNE | | 144 ACADEMY ST | TAX COLLECTOR OF LUZERNE BORO | | LUZERNE | PA | 18709 | |
| LUZERNE COUNTY RECORDER OF DEEDS | | 200 N RIVER ST COURTHOUSE | | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY RECORDER OF DEEDS | | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TAX CLAIM BUREAU | | 200 N RIVER ST | LUZERNE COUNTY TAX CLAIM BUREAU | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TAX CLAIM BUREAU | | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUZERNE COUNTY TREASURER | | 200 N RIVER ST COURTHOUSE | | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TREASURER | | 200 N RIVER ST | TAX CLAIM BUREAU | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TREASURER | | LUZERNE COUNTY COURTHOUSE | ATTN ASSESSORS OFFICE | | WILKES BARRE | PA | 18711 | |
| LUZERNE RECORDER OF DEEDS | | 200 N RIVER ST | LUZERNE COUNTY COURTHOUSE | | WILKES BARRE | PA | 18711 | |
| LUZERNE RECORDER OF DEEDS | | LUZERNE COUNTY COURTHOUSE | | | WILKES BARRE | PA | 18711 | |
| LUZERNE TOWNSHIP FAYETT | | 135 ISABELLA RD | ANDREA KOVACH TAX COLLECTOR | | EAST MILLSBORO | PA | 15433 | |
| LUZERNE TOWNSHIP FAYETT | | 200 OAK HILL RD | ANDREA KOVACH TAX COLLECTOR | | ADAH | PA | 15410 | |
| LV HOMEOWNERS ASSOCIATION | | 465 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| LVC INVESTMENTS LLC | | 1900 SARAZEN CT | | | LA HABRA | CA | 90631 | |
| LVI ENVIRONMENTAL SERVICES INC | | 11480 ENTERPRISE PARK DR | | | CINCINNATI | OH | 45241 | |
| LVNV FUNDING | | c/o Martin, Marilyn & Martin, Ronald | 2341 La Cresta Rd | | El Cajon | CA | 92021-3750 | |
| LVNV FUNDING | | c/o Vranorsey, Robert J | 158 Bennett Brook Rd | | Franklin | NH | 03235-2312 | |
| LVNV FUNDING | | P.O. BOX 10584 | (866) 464-1183 | | GREENVILLE | SC | 29603- | |
| LVNV FUNDING | | P.O. BOX 10584 | | | GREENVILLE | SC | 29603- | |
| LVNVFUNDG | | c/o Ihle, Andrew J | 902 Poinsettia Ave | | Lehigh Acres | FL | 33972-8009 | |
| LVNVFUNDG | | c/o Madrigal, Maria | 5826 W Coolidge St | | Phoenix | AZ | 85031-1623 | |
| LVNVFUNDG | | P.O. B 10584 | | | GREENVILLE | SC | 29603- | |
| LVNVFUNDG | | PO BOX 10584 | | | GREENVILLE | SC | 29603- | |
| LVNVFUNDING (original creditor SEARS) | | c/o Gallegos Jr., Louis & Gallegos, Lisa L | 587 Vivienne Drive | | Watsonville | CA | 95076-3529 | |
| LVNVFUNDING (original creditor SEARS) | | PO BOX 10525 | | | Greenville | SC | 29603-0525 | |
| LWBR LLC | | 1117 E W HWY | | | SILVER SPRING | MD | 20910 | |
| LWBR | LWBR LLC V GMAC MORTGAGE CORPORATION | 14900 Sweitzer Lane, Suite 206 | | | Laurel | MD | 20707 | |
| LWBR | LWBR, LLC BY STEVEN MADEOY, MANAGING MEMBER VS. GMAC MORTGAGE CORPORATION | 10004 Sorrel Avenue | | | Potomac | MD | 20854 | |
| LY, ALEX N & HUNG, HSIAO C | | 7528 28TH AVENUE SW | | | SEATTLE | WA | 98126-3315 | |
| LY, BAO & LA, MOUI | | 4014 OLYMPIC ST | | | SAN DIEGO | CA | 92115 | |
| LY, JOANNE & LY, TRAN | | 25 RICE STREET | | | DALY CITY | CA | 94014-1035 | |
| LY, NOU & VANG, GE | | 6815 W. FOND DU LAC AVE | | | MILWAUKEE | WI | 53218-0000 | |
| LY, THANH T | | 12508 SARAH STREET | | | STUDIO CITY AREA | CA | 91604 | |
| LY, TONY | | 4258 JASMINE AVE | | | CULVER CITY | CA | 90232-3409 | |
| LY, TRAN K | | 6709 ROEBLIN CT | | | SAN DIEGO | CA | 92111 | |
| LYBARGER LAW OFFICE | MICHELLE & ERICK HOLLAR V HOUSEHOLD FINANCE REALTY CORP OF NEVADA AMERICAN HOMES 4 RENT-NV, LLC SILVER STATE VEGAS G ET AL | 7456 W. Sahara Avenue, Suite 104 | | | Las Vegas | NV | 89117-2746 | |
| LYCOMING COUNTY RECORDER OF DEEDS | | 48 W THIRD ST | ANNABEL MILLER REGISTER AND RECORDER | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY TAX CLAIM BUREAU | | 48 W 3RD ST | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY TAX CLAIM | | 48 W 3RD ST | TAX CLAIM BUREAU COLLECTOR | | WILLIAMSPORT | PA | 17701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYCOMING RECORDER OF DEEDS | | 48 W THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING RECORDER OF DEEDS | | 48 W THIRD ST | | | WILLIAMSPORT | PA | 17701-6536 | |
| LYCOMING TOWNSHIP LYCOMG | | 1261 BEAUTYS RUN RD | T C OF LYCOMING TOWNSHIP | | COGAN STATION | PA | 17728 | |
| LYCOMING TOWNSHIP LYCOMG | | 1882 KENYON AVE | T C OF LYCOMING TOWNSHIP | | COGAN STATION | PA | 17728 | |
| LYDA, JOHN W & LYDA, JAN E | | 2770 SAINT PAULS RD | | | HENDERSONVILLE | NC | 28792-0000 | |
| LYDDY MARTIN COMPANY | | 2034 COTNER AVE FL 3 | | | LOS ANGELES | CA | 90025-5664 | |
| LYDIA AND EUGENE WELSCH | | 6816 E SHADOW LAKE DR | | | LINO LAKES | MN | 55014 | |
| LYDIA ANTONIA PEARCE | | 1410 SUGAR CREEK BLVD | | | SUGARLAND | TX | 77478 | |
| LYDIA C QUESADA ESQ | | 2600 S DOUGLAS RD PH 10 | | | CORAL GABLES | FL | 33134-6143 | |
| LYDIA CARTER, | | 326 LITTL CHOESTOEA RD | | | WESTMINSTER | SC | 29693 | |
| LYDIA CESMAT | | 4401 PARK GLEN ROAD | #340 | | ST LOUIS PARK | MN | 55416 | |
| LYDIA E BONNETTE | | 10370 COOK WAY APT 503 | | | THORNTON | CO | 80229 | |
| LYDIA EVELYN SPRAGIN ATT AT LAW | | 628 PAYNE AVE | | | AKRON | OH | 44302 | |
| LYDIA FONG | | 1600 LOMBARD STREET | | | SAN FRANCISCO | CA | 94123 | |
| LYDIA MARCOS AND | MIGUEL MARCOS | 5926 S MOBILE AVE | | | CHICAGO | IL | 60638-3429 | |
| LYDIA S MEYER CH 13 TRUSTEE | | PO BOX 926 | | | ROCKFORD | IL | 61105 | |
| LYDIA WILLIAMS | | 406 BENSAL ROAD | | | HATBORO | PA | 19040 | |
| LYDIAN TECHNOLOGY GROUP | | 4850 TREX AVENUE | SUITE 100 | | BOCA RATON | FL | 33431 | |
| LYDIE AND CHRISTOPHER NEUMANN | | 1327 MEADOW LEA DR | | | BATON ROUGE | LA | 70808 | |
| LYERLY CITY | | CITY HALL PO BOX 203 | COLLECTOR | | LYERLY | GA | 30730 | |
| LYFORD CITY | | PO BOX 310 | ASSESSOR COLLECTOR | | LYFORD | TX | 78569 | |
| LYFORD CITY | | PO BOX 310 | TAX COLLECTOR | | LYFORD | TX | 78569 | |
| LYFORD ISD | | PO BOX 220 | ASSESSOR COLLECTOR | | LYFORD | TX | 78569 | |
| Lyia Townsend | | 214 Heather Dr. S | | | Mantua | NJ | 08051 | |
| LYKENS BORO DAUPHN | | 200 MAIN ST | TAX COLLECTOR OF LYKENS BORO | | LYKENS | PA | 17048 | |
| LYKENS BORO DAUPHN | | 537 MAIN ST | TAX COLLECTOR OF LYKENS BORO | | LYKENS | PA | 17048 | |
| LYKENS TOWNSHIP DAUPHN | | 146 COON TRAIL LN | T C OF LYKENS TOWNSHIP | | GRATZ | PA | 17030 | |
| LYKOPOULOS, GEORGE | | 1319 YALE DR | | | HOLIDAY | FL | 34691-5176 | |
| LYLE AND GAIL HENDERSON AND COASTAL | | 6214 32ND AVE E | CONSTRUCTION AND RESTORATION INC | | BRADENTON | FL | 34208 | |
| LYLE AND GAIL HERNERSON AND | | 6214 32ND AVE | TUTWILER & ASSOC INC & COASTALCONST & REST INC | | EAST BRADENTON | FL | 34208 | |
| LYLE AND JOAN SCHOLL | | 757 MURRY ST | HAYS AND SONS COMPLETE RESTORATION | | INDIANAPOLIS | IN | 46227 | |
| LYLE AND PAULINE BLOWERS | | 224 WASATCH AVE | | | MILLS | WY | 82644 | |
| LYLE BERG | | 3520 MEDICINE BOW STREET | | | CASPER | WY | 82609 | |
| LYLE HARLOW | | 1426 N HOYNE | | | CHICAGO | IL | 60622 | |
| LYLE HOLM | | 2185 PERKINS AVE | | | OROVILLE | CA | 95966 | |
| LYLE J AND KRISTY MILLER AND | | 1152 RIO ST JOHNS DR | HOWARD CONSTRUCTION LLC | | JACKSONVILLE | FL | 32211 | |
| LYLE J HARTMAN S CRPA | | 1205 S 32ND ST | | | MANITOWOC | WI | 54220 | |
| LYLE R NELSON PC | | 204 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102 | |
| Lyle Radke | | 3817 Cross Bend Road | | | Plano | TX | 75023 | |
| LYLE S HOSODA & ASSOCIATES - PRIMARY | | 500 ALA MOANA BLVD STE 3499 | | | HONOLULU | HI | 96813-4996 | |
| LYLE S HOSODA & ASSOCIATES | | 500 ALA MOANA BLVD STE 3499 | | | HONOLULU | HI | 96813-4996 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYLES, ALVIN & AYCOCK, SHARI | | 746 CHARLOTTE ST | | | ROANOKE RAPIDS | NC | 27870 | |
| LYLES, GERALD A | | 291 MITCHELL AVE | | | EAST MEADOW | NY | 11554-2263 | |
| LYLY NGUYEN ATT AT LAW | | 16480 HARBOR BLVD STE 101 | | | FOUNTAIN VALLEY | CA | 92708 | |
| LYMAN AND POTENTE APLC | | 7924 IVANHOE AVE STE 2 | | | LA JOLLA | CA | 92037 | |
| LYMAN COUNTY | | 100 MAIN ST PO BOX 37 | LYMAN COUNTY TREASURER | | KENNEBEC | SD | 57544 | |
| LYMAN COUNTY | | PO BOX 37 | LYMAN COUNTY TREASURER | | KENNEBEC | SD | 57544 | |
| LYMAN LAW OFFICE PC | | 2901 OHIO BLVD STE 241 | | | TERRE HAUTE | IN | 47803 | |
| LYMAN REGISTRAR OF DEEDS | | PO BOX 98 | 100 S MAIN | | KENNEBEC | SD | 57544 | |
| LYMAN TOWN TAX COLLECTOR | | 11 S WATERBORO RD | | | LYMAN | ME | 04002 | |
| LYMAN TOWN | | 11 S WATERBORO RD | TOWN OF LYMAN | | ALFRED | ME | 04002 | |
| LYMAN TOWN | | 11 S WATERBORO RD | TOWN OF LYMAN | | LYMAN | ME | 04002 | |
| LYMAN TOWN | | 65 PARKER HILL RD | LORETTA LOCKE TAX COLLECTOR | | LISBON | NH | 03585 | |
| LYMAN TOWN | | 65 PARKER HILL RD | LYMAN TOWN | | LISBON | NH | 03585 | |
| Lyman, Richard C & Lyman, Shari L | | P.O. Box 941 | | | Plains | MT | 59859 | |
| LYME CEN SCH COMBINED TWNS | | 11868 ACADEMY ST | SCHOOL TAX COLLECTOR | | CHAUMONT | NY | 13622 | |
| LYME CEN SCH COMBINED TWNS | | WASHINGTON ST PO BOX 8 | SCHOOL TAX COLLECTOR | | CHAUMONT | NY | 13622 | |
| LYME TOWN CLERK | | 480 HAMBURG RD | TOWN HALL | | OLD LYME | CT | 06371 | |
| LYME TOWN CLERK | | RT 156 | R R 2 | | OLD LYME | CT | 06371 | |
| LYME TOWN | | 10828 CHEEVER RD | TAX COLLECTOR | | CHAUMONT | NY | 13622 | |
| LYME TOWN | | 10828 CHEEVER ROAD PO BOX 277 | TAX COLLECTOR | | CHAUMONT | NY | 13622 | |
| LYME TOWN | | 38 UNION ST | TAX COLLECTOR | | LYME | NH | 03768 | |
| LYME TOWN | | 480 HAMBURG RD | TAX COLLECTOR OF LYME TOWN | | LYME | CT | 06371 | |
| LYME TOWN | | 480 HAMBURG RD | TAX COLLECTOR OF LYME TOWN | | OLD LYME | CT | 06371 | |
| LYME TOWN | | PO BOX 113 | TAX COLLECTOR | | LYME | NH | 03768 | |
| LYN AND PAULA BLYTH | | 407 MAGNOLIA ST | | | THREE OAKS | MI | 49128 | |
| LYN SCALZITTI | | 6N235 RIDGEWOOD DR | | | ST CHARLES | IL | 60175 | |
| LYN SHAHAN | | 3004 NE 15TH STREET # 3 | | | RENTON | WA | 98056 | |
| LYN STRIBLING | | 805 ALPINE DRIVE | | | SENECA | SC | 29672 | |
| LYN WAY ENTERPRISES | | 187 B FM 2628 | | | HUNTSVILLE | TX | 77320 | |
| LYN WINGERT ASSOCIATES | | 621 6TH ST N | | | TEXAS CITY | TX | 77590-7756 | |
| Lynae Wynne | | 143 West Ave | | | Elkins Park | PA | 19027 | |
| LYNAIA KENNEDY AND J AND C ROOFING | | 17106 CAMPION WAY | INC | | PARKER | CO | 80134 | |
| LYNAM, JOHN A & LYNAM, WENDY A | | 2718 MEADOW CROSS WAY | | | YORK | PA | 17402-8537 | |
| LYNAM, JONATHAN | | 1327 SCOSSA AVENUE | | | SAN JOSE | CA | 95118 | |
| LYNBROOK HOA | | 43 LYNNBROOK HOA | | | COLOMBUS | NC | 28722-5485 | |
| LYNBROOK MASTER ASSOCIATION | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| LYNBROOK MASTER ASSOCIATION | | 5920 S RAINBOW BLVD NO 5 | | | LAS VEGAS | NV | 89118 | |
| LYNBROOK VILLAGE | | 1 COLUMBUS DR | RECEIVER OF TAXES | | LYNBROOK | NY | 11563 | |
| LYNBROOK VILLAGE | | PO BOX 7021 | RECEIVER OF TAXES | | LYNBROOK | NY | 11563 | |
| LYNCH AND BELCH | | 7748 MADISON AVE STE D | | | INDIANAPOLIS | IN | 46227 | |
| LYNCH AND CO | | 8905 LAKE RD 4TH FL | | | CLEVELAND | OH | 44102 | |
| LYNCH AND MIRABILE LLP | | 617 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| LYNCH CITY | | PO BOX 667 | CITY OF LYNCH | | LYNCH | KY | 40855 | |
| LYNCH HANNA AND BOYD PLLC | | 500 S TAYLOR ST LB267 | | | AMARILLO | TX | 79101 | |
| LYNCH INTERIM, MERRILL | | 610 JARVIS DR | | | MORGAN HILL | CA | 95037 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNCH MANN AND BIBB | | PO BOX 5453 | | | BECKLEY | WV | 25801 | |
| LYNCH REALTY AND AUCTION COMPANY | | 128 HICKORY HILL DR | | | ESTILL SPRINGS | TN | 37330-3124 | |
| LYNCH SHARP AND ASSOCIATES LLC | | 1308 NE WINDSOR DR | | | LEES SUMMIT | MO | 64086 | |
| LYNCH TOWNSHIP | | RT 6 | | | ELLIS PRAIRIE | MO | 65465 | |
| LYNCH TOWNSHIP | | RT 6 | | | LYNCH TOWNSHIP | MO | 65465 | |
| LYNCH TRAUB KEEFE AND ERRANTE | | 52 TRUMBULL ST | | | NEW HAVEN | CT | 06510 | |
| LYNCH, BERTRAM | | 604 LONGSHORE AVENUE | | | PHILADELPHIA | PA | 19111-4313 | |
| LYNCH, BISHOP | | 720 OLIVE WAY 1301 | | | SEATTLE | WA | 98101 | |
| LYNCH, BRIAN D | | 1300 SW 5TH 1700 | | | PORTLAND | OR | 97201 | |
| LYNCH, BRIAN P | | BOX 463014 | | | SIOUX FALLS | SD | 57186 | |
| LYNCH, JASON & LEIGH, ANDREA | | 14205 COHASSET ST | | | LOS ANGELES | CA | 91405 | |
| LYNCH, JOHN J | | 30400 DETROIT RD STE 103 | | | WESTLAKE | OH | 44145 | |
| LYNCH, JOHN | | 30400 DETROIT RD STE 100 | | | WESTLAKE | OH | 44145 | |
| LYNCH, KEVIN | | 415 WELLESLEY ST | CARRIAGE HOUSE CONSTRUCTION LLC | | BIRMINGHAM | MI | 48009 | |
| LYNCH, LINDA M | | 20471 WATER POINT LANE | | | GERMANTOWN | MD | 20874 | |
| LYNCH, MERRILL | | 101 HUDSON ST | ATTN CAROL HAN | | JERSEY CITY | NJ | 07302 | |
| LYNCH, MERRILL | | 101 HUDSON ST | | | JERSEY CITY | NJ | 07302 | |
| LYNCH, MERRILL | | 101 HUSDON ST | | | JERSEY CITY | NJ | 07302 | |
| LYNCH, MERRILL | | 63 COPPS HILL RD | | | RIDGEFIELD | CT | 06877 | |
| LYNCH, MICHAEL W | | 24 N 2ND ST | | | YAKIMA | WA | 98901 | |
| LYNCH, MICHAEL | | 2117 N 23RD ST | | | BOISE | ID | 83702 | |
| LYNCH, PATRICK | | 21 POPLAR ST | | | NANUET | NY | 10954 | |
| LYNCH, PATRICK | | 275 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| LYNCH, RICHARD L | | 40 SAGEBRUSH LANE | | | LANGHORNE | PA | 19047 | |
| LYNCH, TONY | | PO BOX 602 | | | SCRANTON | SC | 29591 | |
| LYNCHBURG CITY CLERK OF | | 900 CT ST | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG CITY VA CLERK OF CIRCUIT | | 900 CT ST | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG CITY | | 900 CHURCH ST | BILLING AND COLLECTION | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG CITY | | 900 CHURCH ST | TREASURER OF LYNCHBURG CITY | | LYNCHBURG | VA | 24504-1620 | |
| LYNCHBURG CITY | | BILLING AND COLLECTION 900 CHURCH ST | TREASURER OF LYNCHBURG CITY | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG CITY | TREASURER OF LYNCHBURG CITY | BILLING & COLLECTION-900 CHURCH ST | | | LYNCHBURG | VA | 24504 | |
| LYNCOURT C S SALINA TN | | 201 SCHOOL RD | RECIEVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| LYND FAMILY TRUST DATED 4/28/1997 | | 4134 PALOMAR DR | | | FALLBROOK | CA | 92028 | |
| LYNDA AND JAMES BRADEN | | 21124 MALECKI RD | | | BLUEFORD | IL | 62814 | |
| LYNDA BLACKMAN AND TOLLESON | | 37 B J MIXON RD | CONSTRUCTION LLC | | COTTONWOOD | AL | 36320 | |
| LYNDA BRADBURY | | 2315 BUBB ST | | | MARYSVILLE | CA | 95901-3335 | |
| LYNDA BUEHLER | | 6 SHETLAND CIRCLE | | | HORSHAM | PA | 19044 | |
| LYNDA BUNDY | | 1771 132 ND AVE NE | | | BLAINE | MN | 55449 | |
| Lynda Cook | | 2314 North Saint Augustine Roa | #8102 | | Dallas | TX | 75227 | |
| LYNDA CURRAN | | 21 WOODBINE COURT | | | HORSHAM | PA | 19044 | |
| LYNDA E FELDMAN AND ROBERT | | 441 WHISPERING OAK LN | FELDMAN | | APOPKA | FL | 32712 | |
| LYNDA ECHOLS RE DIV PIRTLE | | 901 ETYLER ST | | | ATHENS | TX | 75751 | |
| LYNDA ECHOLS REAL ESTATE DIV OF PIR | | 901 E TYLER ST | | | ATHENS | TX | 75751 | |
| LYNDA GAMBREL - RHETT | | 526 MAGEE AVENUE | | | PHILADELPHIA | PA | 19111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNDA HARVEY WILLIAMS AND ASSOCI | | 106 S MAIN ST | | | AKRON | OH | 44308 | |
| LYNDA HAWKINS AND ALEXANDER A | | 4542 CALICO CLIFF CT | CONSTRUCTION | | NORTH LAS VEGAS | NV | 89031 | |
| LYNDA HOPKINS | Bob Spain Real Estate services | 7 SOUTH 3RD AVE | | | YAKIMA | WA | 98902 | |
| LYNDA JOHNSON AND PROS | | 915 CARTIER LN | | | LITTLE ROCK | AR | 72211 | |
| LYNDA JONES ATT AT LAW | | 315 DEADERICK ST STE 2075 | | | NASHVILLE | TN | 37238 | |
| LYNDA LEAF C O KELLER WILLIAMS | | 6510 TOWN CTR DR STE D | | | CLARKSTON | MI | 48346 | |
| LYNDA MCALEER | | 3310 MOUNT VERNON DRIVE | | | WATERLOO | IA | 50701 | |
| Lynda McCartney | | 17 Salvatore Circle | | | Swedesboro | NJ | 08085 | |
| Lynda Moore | | 200 Sunnybrook Road | | | Flourtown | PA | 19031 | |
| Lynda Seymour | | 78 Pebble Lane | | | Blackwood | NJ | 08012 | |
| LYNDA SULLIVAN | | 12555 SW 34TH PL | | | DAVIE | FL | 33330 | |
| LYNDA W SIMMONS ATT AT LAW | | 209 W MAIN ST STE A | | | LIVINGSTON | TN | 38570 | |
| LYNDA WARNOCK AND DIVERSIFIED | FLOORING INC | 3502 ROCK OAK TRL | | | EDGEWATER | FL | 32141-7926 | |
| LYNDEBOROUGH TOWN | | CITIZENS HALL ROAD PO BOX 164 | TAX COL OF LYNDEBOROUGH TOWN | | LYNDEBOROUGH | NH | 03082 | |
| LYNDEBOROUGH TOWN | | PO BOX 164 | | | LYNDEBOROUGH | NH | 03082 | |
| LYNDHURST TOWNSHIP | | 367 VALLEY BROOK AVE | LYNDHURST TWP COLLECTOR | | LYNDHURST | NJ | 07071 | |
| LYNDHURST TOWNSHIP | | 367 VALLEY BROOK AVE | TAX COLLECTOR | | LYNDHURST | NJ | 07071 | |
| LYNDI LTD | | 6322 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613 | |
| LYNDON CITY | | 515 WOOD RD | | | LOUISVILLE | KY | 40222 | |
| LYNDON CITY | | 515 WOOD RD | CITY OF LYNDON | | LYNDON | KY | 40222 | |
| LYNDON GUY WILLMS ATT AT LAW | | 206 W DEYOUNG ST | | | MARION | IL | 62959 | |
| LYNDON L RUHNKE ATT AT LAW | | 8835 SW CANYON LN STE 130 | | | PORTLAND | OR | 97225 | |
| LYNDON PROP INS | | 645 MARYVILLE CENTRE DR | | | ST LOUIS | MO | 63141 | |
| LYNDON PROP INS | | | | | SAINT LOUIS | MO | 63141 | |
| LYNDON REALTY | | 1711 EASTEIN AVE | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21231 | |
| LYNDON REALTY | | 1711 EASTEIN AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21231 | |
| LYNDON STATION VILLAGE | | 221 E PROSPECT ST | TREASURER LYNDON STATION VILLAGE | | LYNDON STATION | WI | 53944 | |
| LYNDON STATION VILLAGE | | PO BOX 408 | TREASURER | | LYNDON STATION | WI | 53944 | |
| LYNDON STATION VILLAGE | TREASURER LYNDON STATION VILLAGE | PO BOX 408 | 221 E PROSPECT ST | | LYNDON STATION | WI | 53944 | |
| LYNDON TOWN CLERK | | PO BOX 167 | ATTN REAL ESTATE RECORDING | | LYNDONVILLE | VT | 05851 | |
| LYNDON TOWN CLERK | | PO BOX 167 | | | LYNDONVILLE | VT | 05851 | |
| LYNDON TOWN | | 119 PARK AVE | TOWN OF LYNDON | | LYNDONVILLE | VT | 05851 | |
| LYNDON TOWN | | 20 PARK AVE PO BOX 167 | TOWN OF LYNDON | | LYNDONVILLE | VT | 05851 | |
| LYNDON TOWN | | 816 LYNDON CTR RD | TAX COLLECTOR PATRICIA HOLMES | | CUBA | NY | 14727 | |
| LYNDON TOWNSHIP | | 17751 N TERRITORIAL RD | | | CHELSEA | MI | 48118 | |
| LYNDON TOWNSHIP | | 17751 N TERRITORIAL RD | TREASURER LYNDON TWP | | CHELSEA | MI | 48118 | |
| LYNDON TOWN | | TOWN HALL | | | LYNDON STATION | WI | 53944 | |
| LYNDON TOWN | TREASURER | W6081 COUNTY RD N | | | PLYMOUTH | WI | 53073-4638 | |
| LYNDON TOWN | | W 5477 CITY RD N | TREASURER LYNDON TOWNSHIP | | WALDO | WI | 53093 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNDON TOWN | | W3537 CROWLEY RD | LYNDON TOWN TREASURER | | LYNDON STATION | WI | 53944 | |
| LYNDON TOWN | | W3537 CROWLEY RD | TOWN HALL | | LYNDON STATION | WI | 53944 | |
| LYNDON TOWN | | W3537 CROWLEY RD | TREASURER LYNDON TOWNSHIP | | LYNDON STATION | WI | 53944 | |
| LYNDON TOWN | | W6081 COUNTY RD N | TREASURER LYNDON TOWNSHIP | | PLYMOUTH | WI | 53073 | |
| LYNDONVILLE CEN SCH COMBINED TOWNS | | HOUSEL AVE PO BOX 250 | SCHOOL TAX COLLECTOR | | LYNDONVILLE | NY | 14098 | |
| LYNDONVILLE CEN SCH COMBINED TOWNS | | PO BOX 540 | SCHOOL TAX COLLECTOR | | LYNDONVILLE | NY | 14098 | |
| LYNDONVILLE ELECTRIC | | PO BOX 167 | 119 PARK AVE | | LYNDONVILLE | VT | 05851 | |
| LYNDONVILLE VILLAGE | | 2 S MAIN ST PO BOX 270 | VILLAGE CLERK | | LYNDONVILLE | NY | 14098 | |
| LYNDONVILLE WATER | | 119 PARK AVE | LYNDONVILLE WATER | | LYNDONVILLE | VT | 05851 | |
| LYNE D GISI INC | | 1528 STARR DR STE B | | | YUBA CITY | CA | 95993 | |
| LYNEA MINTON | American Real Estate | 3550 DOWLEN ROAD SUITE A | | | BEAUMONT | TX | 77706 | |
| LYNELLE EAVES REALTY | | 116 MILL ST | | | GREENVILLE | KY | 42345 | |
| LYNELLE S EAVES REALTY AND AUCTION CO | | 116 MILL ST | | | GREENVILLE | KY | 42345 | |
| Lynetta Law | | 10007 Losa Dr | | | Dallas | TX | 75218 | |
| LYNETTE AND RANDALL BELL | | 7555 NW 71ST TERR | | | POMPANO BEACH | FL | 33067 | |
| LYNETTE AND RODNEY STOWE AND | | 16827 MARLOWE ST | METRO BUILDING AND CONSTRUCTION LLC | | DETROIT | MI | 48235 | |
| Lynette Aubrey | | 18211 Kelly Blvd Apt. 321 | | | Dallas | TX | 75287 | |
| LYNETTE BRANDT | | 27797 TEALE AVENUE | | | NEW PRAGUE | MN | 56071 | |
| Lynette Gruenfeld | | 12441 Turquoise Terrace Place | | | Castle Rock | CO | 80108 | |
| LYNETTE LEWIS ATT AT LAW | | 11 E ADAMS ST STE 1100 | | | CHICAGO | IL | 60603 | |
| LYNETTE MCDOWELL | | 16050 51ST AVENUE SOUTH | | | TUKWILA | WA | 98188 | |
| LYNETTE SILON LAGUNA ATT AT LAW | | 6314 US HWY 301 S | | | RIVERVIEW | FL | 33578 | |
| LYNETTE T FORNERETTE AND ASSOCIATES | | PO BOX 8427 | | | HOUSTON | TX | 77288 | |
| Lynette Uhlenhopp | | 915 Nash Street | | | Aplington | IA | 50604 | |
| LYNHAM, HEATHER J | | 51 ALDEN RD | | | FAIRHAVEN | MA | 02719 | |
| LYNMAR LENDING GROUP INC | | 564 S WASHINGTON STREET | SUITE 300 | | NAPERVILLE | IL | 60540 | |
| LYNN A BEAUMONT ATT AT LAW | | 43 W OHIO AVE | | | RITTMAN | OH | 44270 | |
| LYNN A BESS AND | | 3319 W MONROE | JONES CONSTRUCTION | | CHICAGO | IL | 60624 | |
| LYNN A GOODE AND | STARR S GOODE | 4131 N BLYTHE AVE APT 144 | | | FRESNO | CA | 93722-6371 | |
| LYNN A JEANNETTE M BEATTY | | 17722 EAST APOLLO | | | SPOKANE VALLEY | WA | 99016 | |
| LYNN A LAPE ATT AT LAW | | 5451 N BEND RD STE 105B | | | CINCINNATI | OH | 45247 | |
| LYNN A OSBORNE ATT AT LAW | | 2098 E SAGINAW ST | | | EAST LANSING | MI | 48823 | |
| LYNN A WILSON | | 1811 59TH ST | | | DES MOINES | IA | 50322 | |
| LYNN ALEXANDER | | 10136 MARSHALL POND RD | | | BURKE | VA | 22015 | |
| LYNN AND ERNEST FREER AND | | 5329 CARADON DR | NATHAN MUMFORD ESTATE AND MY HONEY DO LIST LLC | | CHARLOTTE | NC | 28227 | |
| LYNN AND JAMES CISEK | | 212 SEAMAN AVE | | | BAYPORT | NY | 11705 | |
| LYNN AND JEFFREY KNAPP AND | | 131 LAUREL ST | LYNN LATCHFORD | | LAPORTE | IN | 46350 | |
| LYNN AND KATHRYN SWANGIN | | 356 POINT WINDEMERE PL | | | OCEANSIDE | CA | 92057 | |
| LYNN AND THOMAS HUFF | | 1066 HARBOUR GLEN PL | GENE STILWELL ASSOC | | PUNTA GORDA | FL | 33983 | |
| LYNN AND YVONNE WINKLER | | 21652 N LYRIC DR | | | SUN CITY WEST | AZ | 85375 | |
| LYNN ANDERSON KOLLER ATT AT LAW | | 810 N CAMINO SANTIAGO UNIT 35 | | | TUCSON | AZ | 85745 | |
| LYNN ANDERSON | | 303 7TH STREET SO. | | | MONTROSE | MN | 55363 | |
| LYNN B POLLARD ATT AT LAW | | PO BOX 959 | | | FAYETTEVILLE | WV | 25840 | |
| LYNN BARNES | | 118 CORDOBA AVE | | | CEDAR FALLS | IA | 50613 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN BARTHEL FINCKEL REAL ESTATE SE | | 111 WARWICK DR | | | LUTHERVILLE | MD | 21093 | |
| LYNN BARTOSZ, BEVERLY | | 208 SANFORD AVE | | | CATONSVILLE | MD | 21228 | |
| LYNN BOUDOIN, STEVIE | | 116 RENA DR | | | LAFAYETTE | LA | 70503 | |
| LYNN BRIGGS | | 14 ETON DR | | | SEWELL | NJ | 08080 | |
| LYNN BROOK MASTER ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| LYNN C GREENE AND JAMES CASSIDY | | 6526 WAUCONDA DR | | | LARKSPUR | CO | 80118 | |
| LYNN C RALSTON ATT AT LAW | | 1610 WOODSTEAD CT STE 440A | | | THE WOODLANDS | TX | 77380 | |
| LYNN CARNAHAN | | 2321 N CLOVERDALE | | | BOISE | ID | 83713 | |
| Lynn Chase | | 1109 Ivy Hill Drive | | | Mendota Heights | MN | 55118 | |
| LYNN CITY | | 3 CITY HALL SQUARE RM 204 RUTH | LYNN CITY TAX COLLECTOR | | LYNN | MA | 01901 | |
| LYNN CITY | | 3 CITY HALL SQUARE RM 204 | CITY OF LYNN | | LYNN | MA | 01901-1028 | |
| LYNN CITY | | 3 CITY HALL SQUARE | FREDERICK B CRONIN TAX COLLECTOR | | LYNN | MA | 01901 | |
| LYNN CITY | | 3 CITY HALL SQUARE | | | LYNN | MA | 01901 | |
| LYNN CITY | | 3 CITY HALL SQUARE | RM 204 | | LYNN | MA | 01901 | |
| LYNN CITY | LYNN CITY - TAX COLLECTOR | 3 CITY HALL SQUARE RM 204 / RUTH | | | LYNN | MA | 01901 | |
| LYNN CLEVELAND, KATHERINE | | 1182C CRESTWOOD | | | LUMBERTON | TX | 77657 | |
| LYNN CLOWARD | | C/O LAURIE CATER & PATRICE INIGUEZ | 1133 PINATA DRIVE | | OXNARD | CA | 93030 | |
| LYNN COLEMAN, MINDY | | 130 HAMILTON ST | | | GEORGETOWN | KY | 40324 | |
| LYNN CORSON | | 1250 OTTAWA AVENUE | | | WEST SAINT PAUL | MN | 55118 | |
| LYNN COSTA | | 17 DEBORAH CT | | | WEST WARWICK | RI | 02893 | |
| LYNN COUNTY C O APPRAISAL DISTRICT | | 1636 AVE J PO BOX 789 | ASSESSOR COLLECTOR | | TAHOKA | TX | 79373 | |
| LYNN COUNTY C O APPRAISAL DISTRICT | | PO BOX 789 | ASSESSOR COLLECTOR | | TAHOKA | TX | 79373 | |
| LYNN COUNTY CLERK | | COURTHOUSE | | | TAHOKA | TX | 79373 | |
| LYNN CREEK VILLAGE HOA INC | | 1108 W PIONEER PKWY STE 100 | | | ARLINGTON | TX | 76013-7627 | |
| LYNN CREEK VILLAGE HOA | | PO BOX 13807 | | | ARLINGTON | TX | 76094 | |
| LYNN CREEK | | 1108 W POINEER PKWY | | | ARLINGTON | TX | 76013 | |
| LYNN DAVIS REALTY | | 1265 HWY 367 N | | | BALD KNOB | AR | 72010 | |
| LYNN DIPALOL AND HULLS | | 6545 SIMME ST | | | ARVADA | CO | 80004 | |
| Lynn DiSarro | | 14 Donatello | | | Aliso Viejo | CA | 92656 | |
| LYNN DOUGLAS WADE ATT AT LAW | | 111 BELLE MEADE PT STE A | | | FLOWOOD | MS | 39232 | |
| LYNN DOWNING | | 27 WINDBROOK DRIVE | | | EPPING | NH | 03042 | |
| LYNN E SAARINEN ATT AT LAW | | 100 CONGRESS AVE STE 2000 | | | AUSTIN | TX | 78701 | |
| LYNN E SAARINEN ATT AT LAW | | 9442 N CAPITAL OF TEXAS HWY | | | AUSTIN | TX | 78759 | |
| LYNN ERNEST STEIN ATT AT LAW | | 11745 SOMERSET AVE | | | PRINCESS ANNE | MD | 21853 | |
| LYNN FRANKLIN AND BASEYS | | 1233 NW 104TH TERRACE | ROOFING | | OKLAHOMA CITY | OK | 73114 | |
| LYNN FRAZIER | | 3827 N SMEDLEY ST | | | PHILADELPHIA | PA | 19140 | |
| LYNN G CHASE ATT AT LAW | | 1522 119TH ST | | | WHITING | IN | 46394 | |
| Lynn Giuffre | | 4 Moon Circle | | | Yardley | PA | 19067 | |
| LYNN GLEASON | | 4055 SUBURBAN DR | | | WATERLOO | IA | 50702 | |
| LYNN GONZALEZ AND ROBERT DAY | | 1761 FOREST SIDE LN | | | CHARLOTTE | NC | 28213-2104 | |
| LYNN H GELMAN ESQ | | 1450 MADRUGA AVE STE 302 | | | CORAL GABLES | FL | 33146-3164 | |
| LYNN HART | | 4065 E UNIVERSITY DR LOT 171 | | | MESA | AZ | 85205-7024 | |
| LYNN HATFIELD | | 2375 HOPI LN | | | VENTURA | CA | 93001 | |
| LYNN HOAGLAND | | 1012 SYCAMORE AVE | | | MODESTO | CA | 95350 | |
| LYNN HOLLOW HOA | | 201 SHANNON OAKS CIR | | | CARY | NC | 27511 | |
| LYNN IHLOFF, WILLIAM | | DAMON S FOSTER | 641 WEST RD | | SALEM | CT | 06420 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN JACKSON SHULTZ & LEBRUN PC - PRIMARY | | PO Box 8250 | | | Rapid City | SD | 57709-8250 | |
| LYNN JACKSON SHULTZ & LEBRUN PC | | PO Box 8250 | | | Rapid City | SD | 57709-8250 | |
| LYNN JOANNE SKINNER ATT AT LAW | | 506 W MAIN ST | | | HEBER SPRINGS | AR | 72543 | |
| LYNN KAPP, SONYA | | 2900 WESLAYAN STE 595 | C O SWINDELL ASSOCIATES | | HOUSTON | TX | 77027 | |
| LYNN KENNEDY APPRAISAL SERVICE | | 996 NONCHALANT DR | | | SIMI VALLEY | CA | 93065 | |
| LYNN L OLNEY ATT AT LAW | | 102 E PIKES PEAK AVE | | | COLORADO SPRINGS | CO | 80903 | |
| LYNN LOWERY AND ASSOCIATES LLC | | 12125 WOODCREST EXECUTIVE DR STE | | | SAINT LOUIS | MO | 63141 | |
| LYNN LUHMAN | | 6527 GRAY FOX CURVE | | | CHANHASSEN | MN | 55317 | |
| LYNN M BEAN | | 244 RED VALLEY RD. | | | REMLAP | AL | 35133 | |
| LYNN M RIDER ATT AT LAW | | 105 E BLACKHAWK AVE 7 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| LYNN MATOS | RE/MAX Unique Realty | 6167 Miami Lakes Drive East | | | Miami Lakes | FL | 33014 | |
| LYNN MCCALLISTER AND LYNN | | 25 S PEARL ST | FRANKLIN | | WHEATFIELD | IN | 46392 | |
| LYNN NEWBERRY | | 4021 N OTTAWA | | | NORRIDGE | IL | 60706 | |
| LYNN PACE REAL ESTATE | | 301 W SUNFLOWER RD | | | CLEVELAND | MS | 38732 | |
| LYNN PIERCE AND BEN LEE AND | | 5800 E PRINCETON AVE | A TO Z ROOFING | | CHERRY HILLS | CO | 80111 | |
| LYNN PIERCE ATT AT LAW | | 720 KIPLING ST STE 201 | | | LAKEWOOD | CO | 80215 | |
| LYNN RAUSCH | | 42655 23RD ST WEST | | | LANCASTER | CA | 93536 | |
| LYNN S HARVEY BRENT F HARVEY | | 502 19TH ST | AND CLASSIC RESTORATIONS FLR | | HUNTINGTON BEACH | CA | 92648 | |
| LYNN SCHICKLING | | 1050 BUCHANAN DR | | | LANGHORNE | PA | 19047 | |
| LYNN SCHOENMANN, E | | 350 BAY ST STE 100 173 | | | SAN FRANCISCO | CA | 94133 | |
| LYNN SCHOENMANN, EUNICE | | 1 NOB HILL CIR | | | SAN FRANCISCO | CA | 94108 | |
| LYNN T HAHN MARTINEZ ATT AT LAW | | 1123 N ELIZABETH ST | | | PUEBLO | CO | 81003 | |
| Lynn Tarantino | | 334 Watkins Road | | | Pennington | NJ | 08534 | |
| LYNN TERRACE CONDO ASSOCIATION | | 616 LYNN AVE | | | KALAMAZOO | MI | 49008 | |
| LYNN THOMAS | | 131 RANCHO DEL RAY DR | | | ESCONDIDO | CA | 92025 | |
| LYNN THOMPSON, DEBRA | | 801 CARLTON | | | MISHAWAKA | IN | 46544 | |
| LYNN TITOS INC | WILLIAM AND LINDA BELL | PO BOX 110038 | | | NAPLES | FL | 34108-0101 | |
| LYNN TOWN | | N 4483 DIVISION AVE | LYNN TOWN TREASURER | | GRANTON | WI | 54436 | |
| LYNN TOWN | | N3586 BADGER AVE | TREASURER TOWN OF LYNN | | CHILI | WI | 54420 | |
| LYNN TOWN | | N4483 DIVISION AVE | TREASURER TOWN OF LYNN | | GRANTON | WI | 54436 | |
| LYNN TOWN | | RT 1 | | | GRANTON | WI | 54436 | |
| LYNN TOWNSHIP LEHIGH | | 9137 RED RD | T C OF LYNN TOWNSHIP | | KEMPTON | PA | 19529 | |
| LYNN TOWNSHIP | | 14840 JEDDO RD | | | BROWN CITY | MI | 48416 | |
| LYNN TOWNSHIP | | 14840 JEDDO RD | TREASURER LYNN TWP | | BROWN CITY | MI | 48416 | |
| LYNN VOSS, CHRISTOPHER | | 1611 CROWNPOINTE BLVD | | | MISSION | TX | 78572 | |
| LYNN W LAFEVER AND | | 3447 OLD TIMBER RD | JENNIFER P LAFEVER | | CLARKSVILLE | TN | 37042 | |
| LYNN W SOUTHAM PC | | 3151 S VAUGHN WAY STE 510 | | | AURORA | CO | 80014 | |
| LYNN WALKER WRIGHT PA | | 12184 W COLONIAL DR STE 102 | | | WINTER GARDEN | FL | 34787-4146 | |
| LYNN WALLER REALTY | | PO BOX 618 | | | CADIZ | KY | 42211 | |
| LYNN WATER AND SEWER COMMISSION | | 400 PARKLAND AVE | | | LYNN | MA | 01905 | |
| LYNN WATER AND SEWER COMMISSION | | 400 PARKLAND AVE | | | LYNN | MA | 01905-1138 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN WOOD BECK AT AT LAW | | PO BOX 1288 | | | WILMINGTON | NC | 28402 | |
| LYNN YOUNT HAMILTON PC | | PO BOX 8587 | | | WARNER ROBINS | GA | 31095 | |
| LYNN, BRANDON | | 4180 FAIROAKS DR | | | FRANKLIN | IN | 46131-7751 | |
| LYNN, DAVID E | | 15245 SHADY GROVE RD STE 465 N | | | NORTH ROCKVILLE | MD | 20850 | |
| LYNN, DYLAN | | 34 MURRAY HILL RD | | | ROSLINDALE | MA | 02131-2510 | |
| LYNN, GEOFFREY M | | 378 KEARSARGE RD | | | NORTH CONWAY | NH | 03860-5333 | |
| LYNN, GERTIE L | | CMR 402 BOX 1584 | | | APO | AE | 09180 | |
| LYNN, LARRY J | | 5732 RIVER RUN CIR | | | ROCKLIN | CA | 95765 | |
| LYNN, LAURA L | | 5115 JOHNSON ST | | | HOLLYWOOD | FL | 33021-5254 | |
| LYNN, LEON | | 2140 CAMP GREENE ST | SE ROOFS AND EXTERIORS | | CHARLOTTE | NC | 28208 | |
| LYNN, ROBIN | | 156-20 RIVERSIDE DRIVE | APT 10 J | | NEW YORK | NY | 10032 | |
| LYNN, ROCKWOOD J | | 9500 S OCEAN DR | APT 206 | | JENSEN BEACH | FL | 34957-2327 | |
| LYNNE CASTIGLIONI | | 18 HORSESHOE DRIVE | | | BELLINGHAM | MA | 02019 | |
| LYNNE FORBRAGD | | PO BOX 172 | | | ANOKA | MN | 55303 | |
| LYNNE GALEZNIAK DOWNES ATT AT LA | | 100 GROVE ST | | | HADDONFIELD | NJ | 08033 | |
| Lynne Johnson | | 30147 Broadway | | | New Hartford | IA | 50660 | |
| LYNNE L ENGLAND P A | | PO BOX 4474 | | | BRANDON | FL | 33509-4474 | |
| LYNNE PERKINS BROWN ATT AT LAW | | PO BOX 510 | | | MADISON | GA | 30650 | |
| LYNNE TOWN | | 5097 WILLOW RD | LYNNE TOWN TREASURER | | LYNNE | WI | 54564 | |
| LYNNE TOWN | | 5097 WILLOW RD | LYNNE TOWN TREASURER | | TRIPOLI | WI | 54564 | |
| LYNNE TOWN | | 5217 WILLOW RD | LYNNE TOWN TREASURER | | LYNNE | WI | 54564 | |
| LYNNE TOWN | | 5217 WILLOW RD | LYNNE TOWN TREASURER | | TRIPOLI | WI | 54564 | |
| LYNNE V COMACK | | 906 BRANDONHILL WAY | | | JONESBORO | GA | 30238 | |
| LYNNE WAGONER, M | | PO BOX 111 | | | BLUE RIDGE | GA | 30513 | |
| LYNN ZUBROD, TRACY | | PO BOX 81 | | | CHEYENNE | WY | 82003 | |
| LYNNETTE CAMPBELL AND CMG | | 3312 S 211TH ST | ELECTRIC LLC | | SEATTLE | WA | 98198 | |
| Lynnette Manning | | 1966 Kitty Hawk Dr | | | Waterloo | IA | 50701 | |
| LYNNETTE R ANDERSON | | 24528 VICTORY | | | CENTERLINE | MI | 48015 | |
| LYNNETTE R WARMAN ATT AT LAW | | 1445 ROSS AVE STE 3700 | | | DALLAS | TX | 75202 | |
| LYNNETTE RUSSELL | | 65 EAST 100 NORTH | | | HYDE PARK | UT | 84318 | |
| LYNNFIELD TOWN | | 55 SUMMER ST TOWN HALL | LYNNFIELD TOWN TAX COLLECTOR | | LYNNFIELD | MA | 01940 | |
| LYNNFIELD TOWN | | 55 SUMMER ST TOWN HALL | TOWN OF LYNNFIELD | | LYNNFIELD | MA | 01940 | |
| LYNNFIELD TOWN | | 55 SUMMER ST | TAX COLLECTOR | | LYNNFIELD | MA | 01940 | |
| LYNNFIELD TOWN | | 55 SUMMER ST | TOWN HALL | | LYNNFIELD | MA | 01940 | |
| LYNNFIELD TOWN | LYNNFIELD TOWN - TAX COLLECTOR | 55 SUMMER ST TOWN HALL | | | LYNNFIELD | MA | 01940 | |
| LYNNMARIE HOMES LLC | | 9913 FOX SPRINGS | | | LAS VEGAS | NV | 89117 | |
| LYNNMARIE JOHNSON ATT AT LAW | | 10751 S SAGINAW ST STE F | | | GRAND BLANC | MI | 48439 | |
| LYNNVIEW CITY | | 1241 GILMORE LN | CITY OF LYNNVIEW | | LOUISVILLE | KY | 40213 | |
| LYNNVIEW CITY | | 1241 GILMORE LN | LYNNVIEW CITY CLERK | | LOUISVILLE | KY | 40213 | |
| LYNNVILLE CITY | | 151 MILL ST | TAX COLLECTOR | | LYNNVILLE | TN | 38472 | |
| LYNS HOOSIER APPRAISAL SERVICE LLC | | 53385 WALLACE DR | | | SOUTH BEND | IN | 46635 | |
| Lynton Grider | | 1229 Hershey Lane | | | Lewisville | TX | 75077 | |
| LYNWOOD INSURANCE ASSOCIATES | | 20 CAMBRIDGE DR STE G | | | MATAWAN | NJ | 07747 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNX ASSET SERVICES LLC | | 30 FRENEAU AVE | | | MATAWAN | NJ | 07747 | |
| LYNXVILLE VILLAGE TAX COLLECTOR | | 59214 BENHARDT RIDGE RD | | | LYNXVILLE | WI | 54626 | |
| LYNXVILLE VILLAGE | | TAX COLLECTOR | | | LYNXVILLE | WI | 54640 | |
| LYON AND ASSOCIATES REO DIVISION | | 6815 MADISON AVE | | | FAIR OAKS | CA | 95628 | |
| LYON AND FITZPATRICK LLP | | 14 BOBALA RD STE 4 | | | HOLYOKE | MA | 01040 | |
| LYON AND FITZPATRICK LLP | | 14 BOBALA RD | | | HOLYOKE | MA | 01040 | |
| LYON COFFEE ELECTRIC COOPERATIVE | | PO BOX 229 | | | BURLINGTON | KS | 66839 | |
| LYON COFFEY ELECTRIC COOPERATIVE | | 2501 W 18TH AVE STE B | | | EMPORIA | KS | 66801-6195 | |
| LYON COUNTY CLERK | | PO BOX 310 | | | EDDYVILLE | KY | 42038 | |
| LYON COUNTY DORA HARTIG TREASURER | | 430 COMMERCIAL | PO BOX 747 | | EMPORIA | KS | 66801 | |
| LYON COUNTY MOBILE HOMES | | 27 S MAIN ST | LYON COUNTY TREASURER | | YERINGTON | NV | 89447 | |
| LYON COUNTY RECORDER | | 206 S SECOND AVE | | | ROCK RAPIDS | IA | 51246 | |
| LYON COUNTY RECORDER | | 27 S MAIN ST | | | YERINGTON | NV | 89447 | |
| LYON COUNTY RECORDER | | 607 W MAIN ST COURTHOUSE | | | MARSHALL | MN | 56258 | |
| LYON COUNTY RECORDER | | 607 W MAIN ST | | | MARSHALL | MN | 56258 | |
| LYON COUNTY REGISTER OF DEEDS | | 430 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| LYON COUNTY SHERIFF | | 200 DALE AVE | LYON COUNTY SHERIFF | | EDDYVILLE | KY | 42038 | |
| LYON COUNTY SHERIFF | | PO BOX 126 | | | EDDYVILLE | KY | 42038 | |
| LYON COUNTY SHERIFF | | PO BOX 126 | LYON COUNTY SHERIFF | | EDDYVILLE | KY | 42038 | |
| LYON COUNTY TAX COLLECTOR | | 27 S MAIN ST | | | YERINGTON | NV | 89447 | |
| LYON COUNTY TREASURER | | 607 W MAIN ST | | | MARSHALL | MN | 56258 | |
| LYON COUNTY UTILITIES | | 34 LAKES BLVD | | | DAYTON | NV | 89403 | |
| LYON COUNTY | | 206 S 2ND AVE | LYON COUNTY TREASURER | | ROCK RAPIDS | IA | 51246 | |
| LYON COUNTY | | 206 S 2ND AVE | | | ROCK RAPIDS | IA | 51246 | |
| LYON COUNTY | | 27 S MAIN ST | LYON COUNTY TREASURER | | YERINGTON | NV | 89447 | |
| LYON COUNTY | | 27 S MAIN STREET PO BOX 927 | LYON COUNTY TREASURER | | YERINGTON | NV | 89447 | |
| LYON COUNTY | | 430 COMMERCIAL | LYON COUNTY TREASURER | | EMPORIA | KS | 66801 | |
| LYON COUNTY | | 607 W MAIN ST | LYON COUNTY AUDITOR TREASURER | | MARSHALL | MN | 56258 | |
| LYON COUNTY | | 607 W MAIN ST | LYON COUNTY TREASURER | | MARSHALL | MN | 56258 | |
| LYON COUNTY | | PO BOX 747 | DORA HARTIG TREASURER | | EMPORIA | KS | 66801 | |
| LYON FRY CADDEN INSURANCE AGY | | PO BOX 160927 | | | MOBILE | AL | 36616 | |
| LYON LINCOLN ELECTRIC | | PO BOX 639 | | | TYLER | MN | 56178 | |
| LYON MUTUAL INSURANCE | | 545 HAROLD H MEYER DR | | | NEW HAVEN | MO | 63068 | |
| LYON MUTUAL INSURANCE | | | | | NEW HAVEN | MO | 63068 | |
| LYON REAL ESTATE | | 2400 DEL PASO RD 195 | | | SACRAMENTO | CA | 95834 | |
| LYON REALTY | | 611 WASHINGTON AVE | | | DETROIT LAKES | MN | 56501 | |
| LYON REGISTRAR OF DEEDS | | 402 COMMERCIAL ST | LYON COUNTY COURTHOUSE | | EMPORIA | KS | 66801 | |
| LYON TOWNSHIP | | 58000 GRAND RIVER | | | NEW HUDSON | MI | 48165 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYON TOWNSHIP | | 58000 GRAND RIVER | TREASURER LYON TWP | | NEW HUDSON | MI | 48165 | |
| LYON TOWNSHIP | | 7851 W HIGGINS LAKE DR BOX 45 | TREASURER LYON TWP | | HIGGINS LAKE | MI | 48627 | |
| LYON TOWNSHIP | TREASURER LYON TWP | PO BOX 45 | 7851 W HIGGINS LAKE DR | | HIGGINS LAKE | MI | 48627 | |
| LYON, DAVID T | | 706 FREEMAN AVE | | | STRATFORD | CT | 06614 | |
| LYON, JAMES D | | 209 E HIGH ST | | | LEXINGTON | KY | 40507 | |
| LYON, RUSSELL A & LYON, SUSAN G | | 2509 CANDLEWOOD STREET | | | LAKEWOOD | CA | 90712 | |
| LYONG AND FITZPATRICK LLP | | 14 BOBALA RD | | | HOLYOKE | MA | 01040 | |
| LYONS AND ASSOCIATES | | 3202 E FARMINGTON | | | SUGAR LAND | TX | 77479 | |
| LYONS AND FARRAR P A | | 325 N CALHOUN ST | | | TALLAHASSEE | FL | 32301 | |
| LYONS BOROUGH BERKS | | 107 S MAIN ST | T C OF LYONS BORO | | LYONS | PA | 19536 | |
| LYONS BOROUGH BERKS | | 107 S MAIN ST | TAX COLLECTOR | | LYON STATION | PA | 19536 | |
| LYONS C S TN OF JUNIUS | | 10 CLYDE RD | SCHOOL TAX COLLECTOR | | LYONS | NY | 14489 | |
| LYONS C S TN OF JUNIUS | | 9 LAWRENCE ST | TAX COLLECTOR | | LYONS | NY | 14489 | |
| LYONS CEN SCH COMBINED TWNS | | 10 CLYDE RD | SCHOOL TAX COLLECTOR | | LYONS | NY | 14489 | |
| LYONS CEN SCH COMBINED TWNS | | 9 LAWRENCE ST | SCHOOL TAX COLLECTOR | | LYONS | NY | 14489 | |
| LYONS CEN SCH TN OF PHELPS | | 9 LAWRENCE ST | | | LYONS | NY | 14489 | |
| LYONS CITY | CITY HALL | 161 NE BROAD ST | | | LYONS | GA | 30436-1390 | |
| LYONS CITY | TAX COLLECTOR | 161 NE BROAD ST | | | LYONS | GA | 30436-1390 | |
| LYONS FALLS VILLAGE | | MUNICIPAL BUILDING | | | LYONS FALLS | NY | 13368 | |
| LYONS FALLS VLG WEST TURIN | | MUNICIPAL BUILDING | | | LYONS FALLS | NY | 13368 | |
| LYONS LAW GROUP | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHE | 4103 Little Road | | | New Port Richey | FL | 34655 | |
| LYONS ROOFING | | 878 W ILLINI | | | PHOENIX | AZ | 85041 | |
| LYONS SULLIVAN AND BROOKS | | 55 FRANKLIN ST | | | VALPARAISO | IN | 46383 | |
| LYONS TOWN | | 1421 CHURCH ST PO BOX 271 | | | LYONS | WI | 53148 | |
| LYONS TOWN | | 43 PHELPS ST | TAX COLLECTOR | | LYONS | NY | 14489 | |
| LYONS TOWN | | PO BOX 148 | TREASURER | | LYONS | WI | 53148 | |
| LYONS TOWNSHIP | | 2641 HUBBARDTON RD | TOWNSHIP TREASURER | | PEWAMO | MI | 48873 | |
| LYONS TOWNSHIP | | PO BOX 7 | TOWNSHIP TREASURER | | PEWAMO | MI | 48873-0007 | |
| LYONS TOWN | TOWN HALL | PO BOX 148 | LYONS TOWN TREASURER | | LYONS | WI | 53148 | |
| LYONS TOWN | TOWN HALL | PO BOX 148 | TREASURER LYONS TWP | | LYONS | WI | 53148 | |
| LYONS VILLAGE | | 212 WATER ST | VILLAGE TREASURER | | LYONS | MI | 48851 | |
| LYONS VILLAGE | | 76 WILLIAM ST | VILLAGE CLERK | | LYONS | NY | 14489 | |
| LYONS VILLAGE | VILLAGE TREASURER | PO BOX 175 | 212 WATER ST | | LYONS | MI | 48851 | |
| LYONS, DAVID J | | 8746 DIAMOND HILL DR | | | BRISTOW | VA | 20136 | |
| LYONS, EDWIN M & LYONS, MARTHA C | | 12538 CORAL GROVE PLACE | | | GERMANTOWN | MD | 20874-5395 | |
| LYONS, JEFFREY R & LYONS, ANTIONETTE M | | 139 PANDA DRIVE | | | SHADY SPRINGS | WV | 25918 | |
| LYONS, JERRY A | | 1145 CREEKSIDE COURT | | | OFALLON | IL | 62269-2861 | |
| LYONS, JOHN T | | 3514 PARKSOUTH STATION BLVD | | | CHARLOTTE | NC | 28210-5401 | |
| LYONS, LISA | | 413 27TH ST | | | VIENNA | WV | 26105 | |
| LYONS, MICHELLE | | 8908 MCFALL DR | | | EL PASO | TX | 79925 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYONSDALE TOWN | | PO BOX 595 | TAX COLLECTOR | | PORT LEYDEN | NY | 13433 | |
| LYSANDER A WOODS PC ATT AT LAW | | PO BOX 1427 | | | LILBURN | GA | 30048 | |
| LYSANDER A WOODS PC | | PO BOX 1427 | | | LILBURN | GA | 30048 | |
| LYSANDER TOWN | | 6 LOCK STREET PO BOX 493 | BEVERLY LYONS TAX COLLECTOR | | BALDWINSVILLE | NY | 13027 | |
| LYSANDER TOWN | | 8220 LOOP RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| Lysle G. Hall | BANK OF NEW YORK TRUST COMPANY V. COREY MESSNER, AND ALL OTHER OCCUPANTS | 300 W. Washington Suite 400 | | | Jackson | MI | 49201 | |
| LYSTRA WILSON | | 8401 COTTONWOOD AVE APT 118 | | | FONTANA | CA | 92335-0245 | |
| LYTER, BRYAN T | | 1401 GRAYSHIRE CT | | | ELGIN | IL | 60120-5078 | |
| LYTLE CITY | | PO BOX 743 | TAX COLLECTOR | | LYTLE | TX | 78052 | |
| LYTLE CITY | TAX COLLECTOR | PO BOX 743 | 14916 MAIN ST | | LYTLE | TX | 78052 | |
| LYTLE ISD | | PO BOX 123 | ASSESSOR COLLECTOR | | LYTLE | TX | 78052 | |
| LYTLE L NORTON JR AND | LYTLE AND BARBARA NORTON | 7301 EDWARDS RD | | | DENTON | TX | 76208-7666 | |
| LYTLE TITLE AND ESCROW LLC | | 11801 CANON BLVD STE 101 | | | NEWPORT NEWS | VA | 23606 | |
| LYTLE, AMANDA | | 7420 NW 106TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| LYTLE, NOEL J & LYTLE, ANITA M | | 2585 EASTMOOR DR | | | SANTA ROSA | CA | 95405 | |
| LYTTONIA CUNNINGHAM ATT AT LAW | | 46 N 3RD ST STE 600 | | | MEMPHIS | TN | 38103 | |
| Lyudvig Alaverdyan | | 5247 Auckland Ave | | | North Hollywood | CA | 91601 | |
| M & I BANK | | 135 N. PENNSYLVANIA ST. | | | INDIANAPOLIS | IN | 46204 | |
| M & T BANK | | 499 MITCHELL ST | | | MILLSBORO | DE | 19966 | |
| M & T BANK | | PO BOX 1288 | | | BUFFALO | NY | 14240-1288 | |
| M & T Mortgage Corporation | | 1 Fountain Plaza | | | Buffalo | NY | 14203 | |
| M A B PAINTS | | 2840 W MORELAND RD | | | WILLOW GROVE | PA | 19090-3051 | |
| M A CHENAUL INS SRVCS | | 329 PRINCE GEORGE ST | | | LAUREL | MD | 20707 | |
| M A RHINEHART REAL ESTATE | | PO BOX 3930 | | | WINCHESTER | VA | 22604 | |
| M A TALBOTT | | 11037 LORENSON RD | | | AUBURN | CA | 95602 | |
| M ALLEN ROBB ATT AT LAW | | 1289 S LINDEN RD STE B | | | FLINT | MI | 48532 | |
| M ALLISON PRIDE ATT AT LAW | | 565 S MASON RD STE 211 | | | KATY | TX | 77450 | |
| M AND A HOLLAR PLLC | | 6893 N ORACLE RD STE 111 | | | TUCSON | AZ | 85704 | |
| M AND D CORNERSTONE INC D S A C 21 LEE | | 175 WARWICK DR | | | ALMA | MI | 48801 | |
| M AND D LAWN MAINTENANCE | | 317 TRANSIT DR | | | TALLMADGE | OH | 44278 | |
| M AND D PARTNERSHIP | | 9990 WOLFF RD | | | SEMMES | AL | 36575 | |
| M AND D RESTORATION | | 10605 DEME DR | | | INDIANAPOLIS | IN | 46236 | |
| M AND E INVESTMENTS LLC | | 12610 WORTHINGTON RIDGE RD | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| M AND E INVESTMENTS LLC | | 12610 WORTHINGTON RIDGE RD | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136-5520 | |
| M AND E INVESTMENTS LLC | | 12610 WORTHINGTON RIDGE RD | M AND E INVESTMENTS LLC | | REISTERSTOWN | MD | 21136 | |
| M AND F CONSTRUCTION CO INC | | 3068 SANDY CIR | AND HANK HOWARD | | MACON | GA | 31216 | |
| M AND H CONSTRUCTION | | 98 GURLEIGH LP | | | MARION | NC | 28752 | |
| M AND H REALTY | | 100 CORTONA WAY STE 150 | | | BRENTWOOD | CA | 94513 | |
| M AND H REMODELING AND MICHAEL S AND | | 3334 W MOARK | BETTY H KAGEL | | SPRINGFIELD | MO | 65810 | |
| M AND I BANK FOR THE ACCOUNT OF | | 13738 Z CIR | JOHN I AND LINDA ONUMBU | | OMAHA | NE | 68137 | |
| M AND I BANK FSB FOR THE ACCOUNT OF | | 12290 2ND ST CEDAR | SUSAN R HOLDER AND OR RAYMOND J HOLDER | | RAPIDS | IA | 52401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M AND I HOME LENDING SOLUTIONS | | 4121 NW URBANDALE DR | | | URBANDALE | IA | 50322 | |
| M AND I HOME LENDING SOLUTIONS | | PO BOX 3209 | | | MILWAUKEE | WI | 53201 | |
| M AND J ASSOCIATES | | PO BOX 893 | | | FULLERTON | CA | 92836 | |
| M AND K MECHANICAL INC | | 2101 S EASTERN | | | OKLAHOMA CITY | OK | 73160 | |
| M AND M CONSTRUCTION | | 33530 BEVERLY DR | | | BATON ROUGE | LA | 70706 | |
| M AND M CONSTRUCTION | | 4229 PEA RIDGE RD | | | MARYVILLE | TN | 37804 | |
| M AND M CONTRACTIN AND HOME REPAIRS | | 17 12TH AVE | | | BIRMINGHAM | AL | 35204 | |
| M AND M CONTRACTOR | | 767 STATE HWY 7 | | | UNCLILLA | NY | 13849 | |
| M AND M CONTRACTOR | | PO BOX 1416 | | | TERRELL | TX | 75160 | |
| M AND M EQUITIES | | 386 PLAINFIELD RD | | | WEST LEBANON | NH | 03784 | |
| M AND H HARDWOOD FLOORS K AND F CNTRCTING | | 26 KINGSTON AVE | GRAMALIER AND CORRINNE JACOB | | PORT JERVIS | NY | 12771 | |
| M AND M HOMES INC | | 137 W MILL ST STE B | | | JONESBORO | GA | 30236-3572 | |
| M AND M MORTGAGE SERVICES | | 13380 SW 131ST ST | | | MIAMI | FL | 33186 | |
| M AND M PROPERTY MANAGEMENT LLC | | 1416 S POWER LINE RD | | | POMPANO BEACH | FL | 33069 | |
| M AND M REAL ESTATE AND MORTGAGE | | 9587 SCHOOL ST | | | ELK GROVE | CA | 95624 | |
| M AND M REMODELING | | 221 HOUMA BLVD | | | METERING | LA | 70001 | |
| M AND M REPAIR SERVICES LLC | | 8448 CROSSLAND LOOP STE 106 | | | MONTGOMERY | AL | 36117 | |
| M AND M ROOFING INC | | 3488 EAGLE NEST DR | | | CRETE | IL | 60417 | |
| M AND M TERMITE AND PEST CONTROL INC | | 2697 LAVERY CT 3 | | | NEWBURY PARK | CA | 91320 | |
| M AND M TITLE LLC | | 2412 E 70TH ST | | | SHREVEPORT | LA | 71105 | |
| M AND M TITLE LLC | | 2529 E 70TH ST STE 110 | | | SHREVEPORT | LA | 71105 | |
| M AND O CONSTRUCTION LLC | | 811 B MOONEY AVE | | | HAMMOND | LA | 70403 | |
| M AND O INC | | 535 W JEFFERSON BLVD | | | DALLAS | TX | 75208 | |
| M AND R APPRAISAL SERVICE | | 610 E BELL RD | 2 210 | | PHOENIX | AZ | 85022 | |
| M AND R HOME SERVICES INC | | 3336 S COON CREEK DR | | | ANDOVER | MN | 55304 | |
| M AND R STRATEGIES INC | | 2667 CAMINO DEL RIO S 205 | | | SAN DIEGO | CA | 92108 | |
| M AND R STRATEGIES INC | | 2667 CAMINO DEL RIO S STE 205 | | | SAN DIEGO | CA | 92108 | |
| M AND S ESCROW | | PO BOX 1102 | | | BROOKLANDVILLE | MD | 21022 | |
| M AND S ESCROW | | PO BOX 1102 | COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| M AND S ESCROW | | PO BOX 1102 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022 | |
| M AND S ESCROW | | PO BOX 1102 | GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| M AND S ESCROW | | PO BOX 1102 | M AND S ESCROW GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| M AND S GLASS | | 3018 S WESTWOOD | | | POPLAR BLUFF | MO | 63901 | |
| M AND S VALUATION SERVICES | | 1010 BRANDY LN STE D | | | RICHMOND | KY | 40475 | |
| M AND T BANK GR RENT COLLECTOR | | PO BOX 62082 | | | BALTIMORE | MD | 21264 | |
| M AND T BANK TRUST RE | | PO BOX 1596 | 16TH FL | | BALTIMORE | MD | 21203 | |
| M AND T BANK | | 1 FOUNTAIN PLZ | | | BUFFALO | NY | 14203-1420 | |
| M AND T BANK | | 10TH FL | ONE M AND T CTR | | BUFFALO | NY | 14203 | |
| M AND T BANK | | 115 S JEFFERSON RD BLD D 1 | | | WHIPPANY | NJ | 07981 | |
| M AND T BANK | | 6900 YORK RD | M AND T BANK | | BALTIMORE | MD | 21212 | |
| M AND T BANK | | ONE FOUNTAIN PLZ 7TH FL | | | BUFFALO | NY | 14203 | |
| M AND T BANK | | ONE M AND T PLZ | | | BUFFALO | NY | 14203 | |
| M AND T BANK | | PO BOX 17292 | | | BALTIMORE | MD | 21297-0200 | |
| M AND T MORTGAGE CORPORATION | | ONE FOUNTAIN PLZ | | | BUFFALO | NY | 14203 | |
| M AND T MORTGAGE | | ONE FOUNTAIN PLZ 10TH FL | | | BUFFALO | NY | 14203 | |
| M AND W GROUP INC | | PO BOX 87031 | | | CANTON | MI | 48187 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M ANDREW HOOVER ATT AT LAW | | 134 N 2ND ST | | | PULASKI | TN | 38478 | |
| M BARRY DARVAL ATT AT LAW | | PO BOX 1175 | | | WILLMAR | MN | 56201 | |
| M BEHM ATT AT LAW | | 1401 N ELIZABETH ST STE C | | | PUEBLO | CO | 81003 | |
| M BRADFORD SHERMAN AND | | 16365 SW 87TH CT | ALVAREZ CARBONELL FELTMAN JIMENEZ AND GOMEZ | | MIAMI | FL | 33157 | |
| M BRENT HENDRIX ATT AT LAW | | PO BOX 3373 | | | SPRINGFIELD | MO | 65808 | |
| M BRENT MORGAN ATT AT LAW | | 1106 E CTR ST | | | POCATELLO | ID | 83201 | |
| M BRIAN JEFFRIES ATT AT LAW | | 411 MAIN ST | | | EVANSVILLE | IN | 47708 | |
| M BRUCE PEELE ATT AT LAW | | STE 101 | | | PLANO | TX | 75075 | |
| M BURR KEIM AGENCY | | 2021 ARCH STREET | | | PHILADELPHIA | PA | 19103-1401 | |
| M C SIDING AND TRIM LLC | | 719 ROSS AVE APT 1 | | | HAMILTON | OH | 45013 | |
| M CADADEIRO CONSTRUCTION COMPANY | | 45 MALVERN ST | | | NEWARK | NJ | 07105 | |
| M CARMEN PAZ | | 3120 RIPPLING CREEK CT | | | AUSTIN | TX | 78732-1951 | |
| M CHRISTIAN ORNDORFF PC | | 6059C ARLINGTON BLVD | | | FALLS CHURCH | VA | 22044 | |
| M CLARK AND SONS CONSTRUCTION LLC | | F 338 RD 16 C | | | HOLGATE | OH | 43527 | |
| M CLYDE FAULKNER ATT AT LAW | | 50 PENN PL STE 450 | | | OKLAHOMA CITY | OK | 73118 | |
| M D HENDERSON RESIDENTIAL APPRIASAL | | 5758 BALCONES 205 STE 205 | | | AUSTIN | TX | 78731 | |
| M D HENDERSON RESIDENTIAL SERVICES | | 5758 BALCONES STE 205 | | | AUSTIN | TX | 78731 | |
| M D ROSS CONSTRUCTION CO INC | | 115 N TALLASSEE ST | | | DADEVILLE | AL | 36853 | |
| M DANIEL LAGRONE JR ATT AT LAW | | 315 FANNIN ST | | | SHREVEPORT | LA | 71101 | |
| M DANIEL WEITMAN ATT AT LAW | | 7701 S WESTERN AVE STE 201 | | | OKLAHOMA CITY | OK | 73139 | |
| M DARIN HAMMOND ATT AT LAW | | 4723 HARRISON BLVD STE 200 | | | OGDEN | UT | 84403 | |
| M DAVID ZACHARIAS ATT AT LAW | | 310 W CENTRAL AVE STE 104 | | | WICHITA | KS | 67202 | |
| M DENISE DOTSON LLC | | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303 | |
| M DENISE DOTSON LLC | | 170 MITCHELL ST | | | ATLANTA | GA | 30303 | |
| M DONALD FORMAN ATT AT LAW | | 10 N CHESTNUT AVE STE 2A | | | MAPLE SHADE | NJ | 08052 | |
| M DOUGLAS PETERS RE APPRAISALS | | PO BOX 4625 | | | SONORA | CA | 95370 | |
| M DWIGHT ROBBINS ATT AT LAW | | PO BOX 87 | | | FREDERICKTOWN | MO | 63645 | |
| M E GEARY ATT AT LAW | | PO BOX 1629 | | | RICHMOND HILL | GA | 31324 | |
| M E MAINZSRA LLC | | 1458 LAVISTA DR | | | DECATUR | GA | 30033 | |
| M EDWARD KRAUSE JR SRA | | 70 KINGS CREEK DR | | | BLUFFTON | SC | 29909-5122 | |
| M ELIZABETH BOWMAN ATT AT LAW | | 922 LAFAYETTE ST | | | GRETNA | LA | 70053 | |
| M ELLIOTT LYNN ATT AT LAW | | 10151 SW BARBUR BLVD STE 107D | | | PORTLAND | OR | 97219 | |
| M ESMAILT OR Y KIM | | 438 E KATELLA AVE #216 | | | ORANGE | CA | 92867 | |
| M EVAN SWEET ATT AT LAW | | 5353 W DARTMOUTH AVE STE 504 | | | DENVER | CO | 80227 | |
| M FRANK HENSEY | | 5322 FOX COVE LN APT G | | | GREENSBORO | NC | 27407 | |
| M GREG RAINS ATT AT LAW | | 517 BROADWAY ST STE 100 | | | PADUCAH | KY | 42001 | |
| M H LANDSCAPE SERVICES | | PO BOX 1723 | | | MONTEREY PARK | CA | 91754 | |
| M H WATSON JR ATT AT LAW | | 408 AMSOUTH BANK BUILDING | | | ANNISTON | AL | 36201 | |
| M HEDAYAT AND ASSOCIATES | | 425 QUADRANGLE DR STE 101 | | | BOLINGBROOK | IL | 60440 | |
| M HEDAYAT AND ASSOCS | | 1 TOWER LN STE 1700 | | | OAKBROOK TERRACE | IL | 60181 | |
| M I FINANCIAL CORPORATION | | 3 EASTON OVAL STE 210 | | | COLUMBUS | OH | 43219 | |
| M I K | | 3904 HICKORY AVE | GROUND RENT | | BALTIMORE | MD | 21211 | |
| M I K | | 3904 HICKORY AVE | M I K | | BALTIMORE | MD | 21211 | |
| M IRINA BURNS | | 102 S BUCKINGHAM LN | | | NORTH WALES | PA | 19454 | |
| M J THOMPSON CONSTRUCTION | | PO BOX 577 | SCOTTIE D TYRONE | | BASSFIELD | MS | 39421 | |
| M J WHITE AND SON INC | | 2980 MIDDLEBELT RD | | | WEST BLOOMFIELD | MI | 48323 | |
| M JAMES AND KATHLEEN TYSON | | 21985 LAUREL AVE | AND KATHY TYSON | | AURORA | OR | 97002 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M JANEANNE ALLEN AND MARJORIE | | 2825 HAMILTON MILL RD | JANEANNE BROWN AND CORNATZER AND ASSOCIATES INC | | BUFORD | GA | 30519 | |
| M JEAN WILSON ATT AT LAW | | 400 W MAIN ST STE 608 | | | DURHAM | NC | 27701 | |
| M JEROME WRIGHT ATT AT LAW | | 326 W LIBERTY ST | | | RENO | NV | 89501 | |
| M JOANNE CAMP ATT AT LAW | | 2108 EXECUTIVE PARK DR | | | OPELIKA | AL | 36801 | |
| M JORGE ARECES PA | | 9240 SW 72 ST STE 114 | | | MIAMI | FL | 33173 | |
| M KARL HAWKINS LLC | | 75 W LOCKWOOD AVE STE 222 | | | SAINT LOUIS | MO | 63119 | |
| M KATHLEEN CLENDINING BRINLEY ES | | 7109 LAKE WORTH RD | | | LAKE WORTH | FL | 33467 | |
| M KEITH BLYTHE ATT AT LAW | | 3921 ROGERS AVE | | | FORT SMITH | AR | 72903 | |
| M KEITH BLYTHE PA | | PO BOX 165 | | | FORT SMITH | AR | 72902 | |
| M LOURDES AND THOMAS HARGREAVES | | 12825 E 45TH LN | AND ALICE HARGREAVES | | YUMA | AZ | 85367-4719 | |
| M M AND R HOME IMPROVEMENTS | | 3119 LEGGETT MILL RD | | | WILLIAMSTON | NC | 27892 | |
| M M MOSCONE | | ELAINE M MOSCONE | 382 CRANBROOK CT. | | BLOOMFIELD HILLS | MI | 48304 | |
| M M O DOWD JR ATT AT LAW | | PO BOX 568 | | | WACO | TX | 76703 | |
| M MARTIN RESTORATION | | 1089 ROCKAWAY AVE | | | VALLEY STREAM | NY | 11581 | |
| M MAXINE CHOLMONDELEY ATT AT LAW | | 6767 FOREST HILL AVE STE 103 | | | RICHMOND | VA | 23225 | |
| M MCINTOSH FORSYTH ATT AT LAW | | PO BOX 636 | | | RICHTON | MS | 39476 | |
| M MICHELLE JACKSON RIGG ATT AT L | | 227 SUTTON ST | | | MAYSVILLE | KY | 41056 | |
| M NEILL HOLLOWAY ATTY AT LAW | | 4976 LOST MOUNTAIN TRACE | | | KENNESAW | WI | 30152 | |
| M NELSON ENMARK ATT AT LAW | | 3447 W SHAW AVE | | | FRESNO | CA | 93711 | |
| M NELSON SEGEL ATT AT LAW | | 624 S 9TH ST | | | LAS VEGAS | NV | 89101 | |
| M NICHOLAS BURKE AND MARTIN | | 4105 BAYSIDE RD | BURKE AND SUSAN SLATTERY BURKE | | MAPLE PLAIN | MN | 55359 | |
| M PARKER VICK ATT AT LAW | | PO BOX 2396 | | | SPARTANBURG | SC | 29304 | |
| M PATRICE MILLICAN AND | | 3704 LIPPIZANER CT | PATRICE HOPKINS | | FLOWER MOUND | TX | 75028 | |
| M PATRICK DUFFIN ATT AT LAW | | 2677 E 17TH ST STE 500 | | | IDAHO FALLS | ID | 83406 | |
| M PENNY LEATZOW ATT AT LAW | | M PENNY LEATZOW 22 NINTH STEET E | | | KALISPELL | MT | 59901 | |
| M RICHARD EPPS PC | | 605 LYNNHAVEN PKWY STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| M RICHARD EPPS PC | | 605 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452 | |
| M RICHARD EPPS PC | | ATTORNEY AND COUNSELLOR AT LAW | 605 LYNNHAVEN PARKWAY | | VIRGINIA BEACH | VA | 23452-7313 | |
| M RICHARD HUGHES ATT AT LAW | | 1611 RICHARD ARRINGTON JR BLVD S | | | BIRMINGHAM | AL | 35205 | |
| M ROSENBLATT ROOFING | | 5610 TULIP ST | | | PHILADELPHIA | PA | 19124 | |
| M SCOTT HARWELL ATT AT LAW | | 1063 NARROWS WAY STE A | | | BIRMINGHAM | AL | 35242 | |
| M SCOTT MCCOLLOCH ATT AT LAW | | PO BOX 111 | | | GREYBULL | WY | 82426 | |
| M SEAN CYDRUS ATT AT LAW | | 4449 EASTON WAY FL 2 | | | COLUMBUS | OH | 43219 | |
| M SHEPPARD AND ASSOCIATES | | 100 MANZANITA ST STE A | | | FORT BRAGG | CA | 95437 | |
| M SOLEDAD REAVES | | 816 SPINDRIFT LN | | | CARLSBAD | CA | 92011-3739 | |
| M STAN HERRING P.C | | 301 19TH ST N | | | BIRMINGHAM | AL | 35203-3144 | |
| M STEINERT & SONS CO INC | | 162 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| M STEPHEN PETERS ATT AT LAW | | 3760 VANCE ST STE 200 | | | WHEAT RIDGE | CO | 80033 | |
| M SUSAN RICE PC | | 39340 1H 10 W STE D | ATTORNEY AND COUNSELOR AT LAW | | BOERNE | TX | 78006 | |
| M SUSAN RICE PC | | 39340 IH 10 W STE D | | | BOERNE | TX | 78006 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M Susan Rice PC | BRENTFIELD ASSOCIATION INC VS THREE EYED JACK PROPERTIES LLC | 39340 IH-10 West, Ste D | | | Boerne | TX | 78006 | |
| M SUZANNE FROSSARD PC | | 3709 S UNIVERSITY DR | ATTORNEY AT LAW | | FORT WORTH | TX | 76109 | |
| M SUZANNE FROSSARD PC | | 3709 S UNIVERSITY DR | M SUZANNE FROSSARD PC TRUST ACCO | | FORT WORTH | TX | 76109 | |
| M SUZETTE RIVERA ATT AT LAW | | 8430 ROOSEVELT AVE | | | JACKSON HTS | NY | 11372 | |
| M T S HOME IMPROVEMENT COMPANY | | 135 20 82ND AVE | | | KEW GARDENS | NY | 11435 | |
| M T SHAREEF ATT AT LAW | | PO BOX 575 | | | MCCOMB | MS | 39649 | |
| M THEODORE VALENTINE ATT AT LAW | | 3502 TATES CREEK RD | | | LEXINGTON | KY | 40517 | |
| M WARD/MBGA | | c/o Rodriguez-Hernandez, Daniel | 5781 Walter St | | Riverside | CA | 92504- | |
| M WARD/MBGA | | P O BOX 530993 | 800 950-0345 | | Atlanta | GA | 30353- | |
| M WAYNE BOYACK ATT AT LAW | | 720 3RD AVE STE 1602 | | | SEATTLE | WA | 98104-1825 | |
| M YANIRA GONZALEZ FERNANDINI | | 626 E WISCONSIN AVE STE 1210 | | | MILWAUKEE | WI | 53202 | |
| M&I MARSHALL & ILSLEY BANK | | 401 N. EXECUTIVE DRIVE | | | BROOKFIELD | WI | 53008 | |
| M&T Bank | Karen Cranz | One M&T Plaza | Buffalo | | Buffalo | NY | 14203 | |
| M&TCC | | 1 M&T Plaza, 7th Floor | | | Buffalo | NY | 14203 | |
| M&TCC | | 1 M&T Plaza | 7th Floor | | Buffalo | NY | 14203 | |
| M, WINDER | | 11306 WOODLAND DR | GROUND RENT | | LUTHERVILLE | MD | 21093 | |
| M, WINDER | | 11306 WOODLAND DR | | | LUTHERVILLE | MD | 21093 | |
| M. SCOTT ROBINSON AND | | JILLANE ROBINSON | 762 PERSIMMON RD | | PETERSBURG | IL | 62675-0000 | |
| M.A. RHINEHART REAL ESTATE APPRAISALS, LLC | | PO BOX 3930 | | | WINCHESTER | VA | 22604 | |
| M.C. REALTY INVESTMENT | | 27525 PUERTA REAL 100-200 | | | MISSION VIEJO | CA | 92691 | |
| M/I FINANCIAL CORPORATION | | 3 EASTON OVAL | SUITE #210 | | COLUMBUS | OH | 43219 | |
| M7 CORP | | 737 BISHOP ST STE 2600 | MAUKA TOWER | | HONOLULU | HI | 96813 | |
| MA, CHRISTINE X | | 8565 NORTH HAYSTON AVENUE | | | FRESNO | CA | 93720 | |
| MA, PHILLIP | | 9191 BOLSA AVE STE 201 | | | WESTMINSTER | CA | 92683 | |
| MA, SHU M | | 4836 EARLE AVE | | | ROSEMEAD | CA | 91770 | |
| Maafoh, Vivian | | 978 Gwens Trail Southwest | | | Lilburn | GA | 30047 | |
| MAAKS, JEFFREY D | | 925 ROLLING THUNDER DRIVE | | | O FALLON | MO | 63368 | |
| MAARK JUNDA | | 96 NORTHRUP DRIVE # 72 | | | BRICK | NJ | 08724 | |
| MAAS, ROBERT D & MAAS, REBECCA J | | 1270 IRONWOOD DRIVE WEST | | | CARMEL | IN | 46033 | |
| MAASEN, RICHARD | | 2770 N MCDONOUGH RD | | | GRIFFIN | GA | 30223-5908 | |
| MAASSEN JR, RICHARD | | 2770 N MCDONOUGH RD | | | GRIFFIN | GA | 30223 | |
| MAASSEN, RICHARD | | 1815 A N EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| MAASSEN, RICHARD | | 2770 N MCDONOUGH RD | | | GRIFFIN | GA | 30223 | |
| MABANK ISD C O KAUFMAN COUNTY | | 100 N WASHINGTON PO BOX 339 | ASSESSOR COLLECTOR | | KAUFMAN | TX | 75142 | |
| MABANK ISD C O KAUFMAN COUNTY | | 100 N WASHINGTON PO BOX 339 | | | KAUFMAN | TX | 75142 | |
| MABANK ISD C O KAUFMAN COUNTY | | PO BOX 339 | ASSESSOR COLLECTOR | | KAUFMAN | TX | 75142 | |
| MABE & COMPANY REALTORS | | 1222 EASTCHESTER DR | | | HIGH POINT | NC | 27265 | |
| MABE AND COMPANY REALTORS | | 1222 EASTCHESTER DR | | | HIGH POINT | NC | 27265 | |
| MABEE PARIS DREADEN AND COX | | 735 BROAD ST | | | CHATTANOOGA | TN | 37402 | |
| MABEL C BRYANT INS AGY | | 17002 BUTTE CREEK | | | HOUSTON | TX | 77090 | |
| MABEL KUMALA | | 4509 BOWIE | | | CLAREMONT | CA | 91711 | |
| MABEN TOWN OKTIBBEHA COUNTY | | PO DRAWER L | TAX COLLECTOR | | MABEN | MS | 39750 | |
| MABEN TOWN WEBSTER COUNTY | | PO DRAWER L | TAX COLLECTOR | | MABEN | MS | 39750 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MABLE PARKER | | 7701 ORPHEUS PLACE | | | PHILADELPHIA | PA | 19153 | |
| MABRA, ABEL J & DOMINGUEZ, YOLANDA M | | 4570 COVE STREET | | | HEMET | CA | 92545-0000 | |
| MABREY, CHRIS | | 2840 KENNEDY AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| MAC 1 INVESTMENTS LLC | | 19671 BEACH BLVD # 101 | | | HUNTINGTON BEACH | CA | 92648 | |
| MAC APPRAISAL COMPANY | | 413 MAIN STE B | | | BOONVILLE | MO | 65233 | |
| MAC BORLAND JR ATT AT LAW | | 424B S OATES ST | | | DOTHAN | AL | 36301 | |
| MAC CLAIR MORTGAGE | | G4355 S SAGINAW ST | | | BURTON | MI | 48529-2068 | |
| MAC, INDY | | 6900 BEATRICE DR BLDG B | ATTN CORY GLISSON | | KALAMAZOO | MI | 49009 | |
| MAC, INDY | | 6900 BEATRICE DR | | | KALAMAZOO | MI | 49009 | |
| MACAFEE AND EDWARDS INC | | 700 S FLOWER ST 1216 | | | LOS ANGELES | CA | 90017 | |
| MACAFEE AND EDWARDS INC | | 700 S FLOWER ST STE 1216 | | | LOS ANGELES | CA | 90017 | |
| MACALUSO, PETER G | | 7311 GREENHAVEN DR STE 100 | | | SACRAMENTO | CA | 95831 | |
| MACANAS, RODWIN L & MACANAS, ROBIN E | | 6877 SANDRIDGE DR | | | FAYETTEVILLE | NC | 28314-5379 | |
| MACARIO ARCHIBEQUE | | 437 S. NETHERTON AVE | | | STOCKTON | CA | 95205 | |
| MACARTHUR LAW FIRM | | 9911 N STRAITS HWY | | | CHEBOYGAN | MI | 49721 | |
| MACARTHUR MOTEN PC | | 3920 LINDELL BLVD STE 200 | | | SAINT LOUIS | MO | 63108-3254 | |
| MACARTHUR, A C & MACARTHUR, LISA K | | 1839 N 1500 W | | | PROVO | UT | 84604-2240 | |
| MACARTHUR, IAN R & MACARTHUR, MISTY D | | 11571 BLASS ROAD | | | RED CREEK | NY | 13143 | |
| MACAULY HOA OF MECKLENBURG INC | | 919 NORLAND RD | C O HENDERSON PROPERTIES INC | | CHARLOTTE | NC | 28205 | |
| MACCALLUM AND SIMEONE | | 385 BROADWAY STE 201 | | | REVERE | MA | 02151 | |
| MACCARONE, LARRY | | 16202 SUPERIOR ST | | | NORTH HILLS | CA | 91343 | |
| MACCHIO, JAMES | | 501 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| MACCLESFIELD TOWN | | PO BOX 185 | | | MACCLESFIELD | NC | 27852 | |
| MACCLESFIELD TOWN | | PO BOX 185 | TAX COMMISSIONER | | MACCLESFIELD | NC | 27852 | |
| MACCO, MICHAEL J | | 135 PINELAWN RD STE 120 S | | | MELVILLE | NY | 11747 | |
| MACCO, MICHAEL J | | 164 MAIN ST | | | HUNTINGTON | NY | 11743 | |
| MACCONAGHY AND BARNIER | | 645 1ST ST W STE D | | | SONOMA | CA | 95476 | |
| MACCORMACK AGENCY | | 1075 EASTON AVE | | | SOMERSET | NJ | 08873 | |
| MACCORMACK LAW FIRM PC | | 92 STATE ST | | | BOSTON | MA | 02109 | |
| MACCREIGHT, ROBERT E | | 4685 HACKAMORE DR | | | LAS VEGAS | NV | 89103 | |
| MACDONALD AND JUDD | | 6625 W SAHARA STE 1 | | | LAS VEGAS | NV | 89146 | |
| MACDONALD APPRAISALS | | PO BOX 931 | | | POISON | MT | 59860 | |
| MACDONALD ILLIG JONES AND BRITTO | | 100 STATE ST STE 700 | | | ERIE | PA | 16507 | |
| MACDONALD LAW OFFICE LLC | | 208 CALVERT ST | | | SALISBURY | MD | 21801 | |
| MACDONALD RANCH, SUNRIDGE | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89146 | |
| MACDONALD, EDMUND B & MACDONALD, VIVIEN H | | 330 SIR FRANCES DRAKE BLVD | SUITE D | | SAN ASELMO | CA | 94960-0000 | |
| MacDonald, Illig, Jones & Britton | HOMECOMINGS FINANCIAL NETWORK, INC., V. RICHARD AND MARY JANE TANNER AND CINCINNATTI INSURANCE COMPANY | 100 State street, Suite 700 | | | Erie | PA | 16507 | |
| MACDONALD, JAMES | | PO BOX 351403 | | | WESTMINSTER | CO | 80035-1403 | |
| MACDONALD, JENNIFER | | C/O BRIDGETTE MCDONALD | 3122 SACRAMENTO ST | | PLACERVILLE | CA | 95667 | |
| MACDONALD, JOHN | | 29841 NORTH LUSS DRIVE | | | CANYON COUNTRY | CA | 91351 | |
| MACDONALD, RAYMOND A | | 45169 VAN DYKE AVE | | | UTICA | MI | 48317 | |
| MACDONALD, RICHARD & MACDONALD, THANH | | P.O. BOX 461416 | | | ESCONDIDO | CA | 92046 | |
| MACDONALD, TIMOTHY P | | 8550 W GRAND RIVER AVE | | | BRIGHTON | MI | 48116 | |
| MACDOW, CHESTER | AND TOWN OF NORWALK | 25 WARD ST | | | NORWALK | CT | 06851-2715 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACDUFF, MALCOLM J & DAWSON, GAIL S | | 4554 BROCKBANK DR | | | SALT LAKE CITY | UT | 84124-3912 | |
| MACE, DON L | | 10455 W PLUM TREE CIR APT 204 | | | HALES CORNERS | WI | 53130-2648 | |
| MACEDON TOWN | | 32 MAIN ST | TOWN TAX COLLECTOR | | MACEDON | NY | 14502 | |
| MACEDON VILLAGE | | 81 MAIN ST | VILLAGE CLERK | | MACEDON | NY | 14502 | |
| MACELHENNEY AND PALLADINO | | 1200 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19107 | |
| MACELREE HARVEY LTD | | PO BOX 660 | | | WEST CHESTER | PA | 19381 | |
| MACEO AND ERICA WATTLEY AND | | 115 BRANDON MILL CIR | | | FAYETTEVILLE | GA | 30214 | |
| MACEY ALEMAN PC | | 220 W COLFAX AVE STE 400 | | | SOUTH BEND | IN | 46601-1635 | |
| MACEY ALEMAN PC | | 3131 S DIXIE DR STE 400A | | | MORAINE | OH | 45439 | |
| MACEY ALEMAN PC | | 4241 FLAGSTAFF CV | | | FORT WAYNE | IN | 46815 | |
| MACEY AND ALEMAN ATT AT LAW | | 101 E 90TH DR STE C | | | MERRILLVILLE | IN | 46410 | |
| MACEY AND ALEMAN ATT AT LAW | | 136 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| MACEY AND ALEMAN DBA LEGAL HELPERS | | 564 MARKET ST 300 | | | SAN FRANCISCO | CA | 94104 | |
| MACEY AND ALEMAN PC ATT AT LAW | | 220 W COLFAX AVE STE 400 | | | SOUTH BEND | IN | 46601 | |
| MACEY AND ALEMAN PC | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606-6371 | |
| MACEY AND ALEMAN PC | | 40 W 4TH ST STE 525 | | | DAYTON | OH | 45402 | |
| MACEY AND ALEMAN PC | | 4050 EXECUTIVE PARK DR STE 450 | | | CINCINNATI | OH | 45241 | |
| MACEY AND ALEMAN PC | | 420 LEXINGTON AVE RM 2132 | | | NEW YORK | NY | 10170-2100 | |
| MACEY AND ALEMAN PC | | 809 GLEN EAGLES CT STE 118 | | | TOWSON | MD | 21286-2204 | |
| MACEY AND ALEMAN | | 111 S INDEPENDENCE MALL E STE 555 | | | PHILADELPHIA | PA | 19106 | |
| MACEY AND ALEMAN | | 111 S INDEPENDENCE MALL E | | | PHILADELPHIA | PA | 19106 | |
| MACEY AND ALEMAN | | 17 ACADEMY ST STE 610 | | | NEWARK | NJ | 07102-2931 | |
| MACEY AND ALEMAN | | 220 W COLFAX STE 400 | | | SOUTH BEND | IN | 46601 | |
| MACEY AND ALEMAN | | 225 PEACHTREE ST NE STE 1620 | | | ATLANTA | GA | 30303-1730 | |
| MACEY AND ALEMAN | | 225 PEACHTREE ST STE 1625 | S TOWER | | ATLANTA | GA | 30303 | |
| MACEY AND ALEMAN | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606 | |
| MACEY AND ALEMAN | | 250 E WISCONSIN AVE STE 1510 | | | MILWAUKEE | WI | 53202-4231 | |
| MACEY AND ALEMAN | | 420 LEXINGTON AVE STE 2132 | | | NEW YORK | NY | 10170 | |
| MACEY AND ALEMAN | | 4241 FLAGSTAFF COVE | | | FORT WAYNE | IN | 46815 | |
| MACEY AND ALEMAN | | 720 N POST OAK RD STE 280 | | | HOUSTON | TX | 77024 | |
| MACEY AND ALEMAN | | 7870 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MACEY AND ALEMAN | | 815 BRAZOS ST STE 800 | | | AUSTIN | TX | 78701 | |
| MACEY AND ALEMANN | | 720 N POST OAK RD STE 280 | | | HOUSTON | TX | 77024 | |
| MACEY AND CHERN | | 100 DECKER CT STE 260 | | | IRVING | TX | 75062 | |
| MACEY AND CHERN | | 801 WALNUT ST STE 300 | | | KANSAS CITY | MO | 64106 | |
| MACEY AND CHERN | | 808 TRAVIS ST STE 916 | | | HOUSTON | TX | 77002 | |
| MACEY BANKRUPTCY LAW PC | | 5325 WALL ST STE 2055 | | | MADISON | WI | 53718-7980 | |
| MACEY CHERN AND DIAB ATT AT LAW | | 312 E WISCONSIN AVE STE 204 | | | MILWAUKEE | WI | 53202 | |
| MACEY CHERN AND DIAB | | 136 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| MACEY CHERN AND DIAB | | 3030 N CENTRAL AVE STE 509 | | | PHOENIX | AZ | 85012 | |
| MACEY CHERN AND DIAB | | 444 N WELLS ST STE 301 | | | CHICAGO | IL | 60654-4593 | |
| MACEY CHERN AND DIAB | | 611 N BROADWAY STE 405 | | | MILWAUKEE | WI | 53202 | |
| MACEY WILENSKY KESSLER HOWICK WE | | 285 PEACHTREE CTR AVE NE | | | ATLANTA | GA | 30303 | |
| MACEY WLENSKY COHEN WITTNER AND | | 285 PEARCHTREE AVE NE STE 600 | MARGUIS TWO TOWER | | ATLANTA | GA | 30303 | |
| MacFarlane, Ferguson & McMullen | FARRELL - FARRELL, PATRICK V. GMACM | 201 N. Franklin Street, Suite 2000 | | | Tampa | FL | 33602 | |
| MACHADO, HELLEM R | | 4011 NW 3RD WAY | | | POMPANO BEACH | FL | 33064-2614 | |
| MACHADO, JOSE H | | 13787 SW 66 STREET # D-251 | | | MIAMI | FL | 33183-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACHADO, LOUIS E | | 1770 GATEWAY DRIVE | | | OAKLEY | CA | 94561-2606 | |
| MACHANI, SRINIVAS | | 2735 WATERSTONE DR | | | CUMMING | GA | 30041-7582 | |
| MACHARRIE, ROBERT A & MACHARRIE, MEI | | 941 PARK AVE | | | NEWTOWN | PA | 18940-4117 | |
| Machelle Carvalho | | 30 Rachael Street | | | Waterloo | IA | 50701 | |
| MACHEN REALTY INC | | 247 HICKORY RIDGE RD | | | WINNFIELD | LA | 71483-7031 | |
| MACHER, KELLEY S | | 79 MINNICK ROAD | | | INWOOD | WV | 25428 | |
| MACHI, MARK | | 3463 DENNY STREET | | | PITTSBURGH | PA | 15201 | |
| MACHIAS TOWN | | 3483 ROSZKY HILL RD PO BOX 87 | TAX COLLECTOR | | MACHIAS | NY | 14101 | |
| MACHIAS TOWN | | 70 CT ST PO BOX 418 | TOWN OF MACHIAS | | MACHIAS | ME | 04654 | |
| MACHIAS TOWN | | PO BOX 418 | TOWN OF MACHIAS | | MACHIAS | ME | 04654 | |
| MACHIAS TOWN | | PO BOX 87 | TAX COLLECTOR | | MACHIAS | NY | 14101 | |
| MACHIASPORT TOWN | | PO BOX 267 | TOWN OF MACHIASPORT | | MACHIASPORT | ME | 04655 | |
| MACHULAK ROBERTSON AND ODES | | 1733 N FARWELL AVE | | | MILWAUKEE | WI | 53202 | |
| MACIAG AND ASSOCIATES PC | | 1 VETERANS MEMORIAL DR | | | SOMERVILLE | NJ | 08876 | |
| MACIAS JR, CARLOS J | | 7865 SANDPIPER PARK DR | | | SAN ANTONIO | TX | 78249-0000 | |
| Macias, Dorothy R & Macias, Ignacio C | | 41 Ames Street | | | Lakewood | CO | 80226 | |
| MACIAS, ROBERTO R | | 212 BLUE RIDGE DR | | | CLEMSON | SC | 29631-1715 | |
| MACIE, RANDY E | | 387 MILTON MILLS RD | | | LEBANON | ME | 04027 | |
| MACIEJEWSKI, ADAM | | 830 OLD WILLOW RD #204 | | | PROSPECT HEIGHTS | IL | 60070 | |
| MACIEL, MARTIN & JURADO, BARBARA | | 1404 SWEET WILLIAM LANE | | | W PALM BEACH | FL | 33415 | |
| MACILRAITH, STEVEN S & MACILRAITH, KATE N | | 214 DRUMMOND STREET | | | NEVADA CITY | CA | 95959-0000 | |
| MACINTOSH FARMS COMMUNITY | | 480 W AURORA RD | MANAGEMENT | | SAGAMORE HILLS | OH | 44067 | |
| MACIOCI AND FISHER | | 130 TOURO ST | | | NEWPORT | RI | 02840 | |
| MACIOROWSKI, WILLIAM | | 5752 QUIET PINE CIR APT 201 | | | CHESTER | VA | 23831-7884 | |
| MACIULIS, EDMUNDAS | | 3 SCARLET HAWTHORN COURT | | | WOODRIDGE | IL | 60517 | |
| MACK A BETHEA ATT AT LAW | | PO BOX 878 | | | GULFPORT | MS | 39502 | |
| MACK CLAYTON ATTORNEY AT LAW PC | | PO BOX 221 | | | ALEXANDER CITY | AL | 35011 | |
| MACK O REAR ATT AT LAW | | 1001 ASHLAND TER | | | CHATTANOOGA | TN | 37415 | |
| MACK T SPICKARD ATT AT LAW | | 1360 W GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| MACK, DEBORAH L | | PO BOX 486 | | | MANSFIELD | OH | 44901 | |
| MACK, HARLAN | | 328 PLYMOUTH ST NW | | | OLYMPIA | WA | 98502-4938 | |
| MACK, MONTY R & MACK, SUZANN E | | PO BOX 4267 | | | PALMER | AK | 99645-4267 | |
| MACK, NORMAN E & MACK, CINDY M | | 4167 AURORA LOOP APT 104 | | | BELLINGHAM | WA | 98226-1755 | |
| MACK, RAYMOND H | | 5701 6TH AVENUE | | | LOS ANGELES | CA | 90043 | |
| MACK, RICHARD | | 8713 HUNTINGTON WOODS CIR | | | JACKSONVILLE | FL | 32244-4111 | |
| MACKALL CROUNSE & MOORE PLC - PRIMARY | PALLADIUM HOLDINGS, LLC, NEW BUFFALO AUTO SALES, LLC VS. GMAC MORTGAGE CORP, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 1400 AT&T Tower, 901 Marquette Ave | | | Minneapolis | MN | 55402 | |
| MACKALL CROUNSE AND MOORE | | 1400 AT AND T TOWER | | | MINNEAPOLIS | MN | 55402 | |
| Mackall, Martha | | 2160 Gunsmith Terrace | | | Woodbridge | VA | 22191 | |
| MACKANOFFKELLOGG LAWFIRM | | 46 W 2ND ST | | | DICKENSON | ND | 58601 | |
| MACKAY CASWELL AND CALLAHAN PC | | 103 E WATER ST | | | SYRACUSE | NY | 13202 | |
| MACKAY REAL ESTATE | | 205 E WASHINGTON ST | | | DEMOPOLIS | AL | 36732-2133 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKAY, DENNIS J & MACKAY, SANDRA K | | 2137 ALLEGHENY ST | | | DULUTH | MN | 55811 | |
| MACKE WATER SYSTEMS INC | | PO BOX 545 | | | WHEELING | IL | 60090 | |
| MACKENSIE, JUVENIA | | 3580 NW 95TH TER UNIT P1 | | | SUNRISE | FL | 33351-6468 | |
| MACKENSWORTH, RICHARD J & RODER, JEAN M | | 3705 EAST BOWSER ROAD | | | SYRACUSE | IN | 46567-0000 | |
| MACKENZIE RESTORATION INC | | 240 SHERWOOD DR | | | SAN ANTONIO | TX | 78201 | |
| Mackenzie Schaefer | | 114 Carolina Avenue | | | Waterloo | IA | 50701 | |
| MACKENZIE, ROBERT & MACKENZIE, CHERYL | | 258 SERPENTINE DR | | | BAYVILLE | NJ | 08721-3242 | |
| MACKENZIE, ROBERT A | | 301 E VIRGINIA AVE STE 3500 | | | PHOENIX | AZ | 85004 | |
| MACKENZIE, SCOTT D | | 1403 MAKIKI STREET B301 | | | HONOLULU | HI | 96814-0000 | |
| MACKENZIE | | 3 HOLLENBERG CT | CITY AND VILLAGE TAX OFFICE | | BRIDGETON | MO | 63044 | |
| MACKETHAN, CRAWFORD B | | PO BOX 2392 | | | FAYETTEVILLE | NC | 28302 | |
| MACKETHAN, CRAWFORD B | | PO BOX 53458 | | | FAYETTEVILLE | NC | 28305 | |
| MACKEY INSURANCE AGY INC | | 14888 HWY 105 W 108 | | | MONTGOMERY | TX | 77356 | |
| MACKEY LAW FIRM PC | | 15210 N SCOTTSDALE RD STE 280 | | | SCOTTSDALE | AZ | 85254 | |
| MACKEY LAW FIRM PC | | 7001 N SCOTTSDALE RD STE 2051 | | | SCOTTSDALE | AZ | 85253 | |
| MACKEY, ALVIN C | | PO BOX 162 | | | ESKO | MN | 55733 | |
| MACKEY, AUBREY | | 115 7TH ST | | | SPENCER | NC | 28159-2107 | |
| MACKEY, MARY N | | 105 RED GATE FARMS TRAIL | | | SAVANNAH | GA | 31405 | |
| MACKEY, OSCAR A | | 3912 FOLSOM STREET | | | SAN FRANCISCO | CA | 94110 | |
| MACKEY, WAYNE E | | 712 32ND STREET DRIVE NE | | | CONOVER | NC | 28613 | |
| MACKFORD TOWN | | N1528 CTH Q | TREASURER MACKFORD TOWNSHIP | | MARKESAN | WI | 53946 | |
| MACKFORD TOWN | | RT 1 | | | MARKESAN | WI | 53946 | |
| MACKIE WOLF AND ZIENTZ PC | | 14180 N DALLAS PKWAY 660 | | | DALLAS | TX | 75254 | |
| MACKIE WOLF AND ZIENTZ PC | | 14180 N DALLAS PRKWY STE 660 | | | DALLAS | TX | 75254 | |
| MACKINAC ABSTRACT AND TITLE | | 291 STOCKBRIDGE | PO BOX 322 | | STIGNACE | MI | 49781 | |
| MACKINAC COUNTY | | 100 N MARLEY ST COURTHOUSE | TREASURER | | SAINT IGNACE | MI | 49781 | |
| MACKINAC COUNTY | | 100 N MARLEY ST COURTHOUSE | TREASURER | | ST IGNACE | MI | 49781 | |
| MACKINAC COUNTY | | 100 N MARLEY ST | COURTHOSE | | ST IGNACE | MI | 49781 | |
| MACKINAC ISLAND CITY | | CITY HALL PO BOX 187 | TREASURER | | MACKINAC ISLAND | MI | 49757 | |
| MACKINAC REGISTER OF DEEDS | | 100 MARLEY ST | | | SAINT IGNACE | MI | 49781 | |
| MACKINAW CITY VILLAGE | | 102 S HURON AVE | VILLAGE TREASURER | | MACKINAW CITY | MI | 49701 | |
| MACKINAW CITY VILLAGE | | 102 S HURON | TREASURER | | MACKINAW CITY | MI | 49701 | |
| MACKINAW TOWNSHIP | | PO BOX 235 | TREASURER MACKINAW TOWNSHIP | | MACKINAW CITY | MI | 49701 | |
| MACKINNON LAW GROUP AND K AND L PROPS | | 9209 N 14TH | | | TAMPA | FL | 33612 | |
| MACKINTOSH REALTORS | | 262 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| MACKINTOSH, ROBERT B | | 4411 W 54TH TERR | | | ROELAND PARK | KS | 66205 | |
| MACKLEM, ROGER V | | 439 S SOARING EAGLE | | | PUEBLO WEST | CO | 81007 | |
| MACKLYN A SMITH SR ATT AT LAW | | PO BOX 742 | | | LAWRENCEVILLE | GA | 30046 | |
| MACKO, BARBARA J | | 369 S MOUNTAIN BLVD | TAX COLLECTOR | | MOUNTAINTOP | PA | 18707 | |
| MACKO, MAXINE | | 68 N MAIN ST | | | MOUNTAINTOP | PA | 18707 | |
| MACKOFF KELLOG AND KIRBY | | 46 W SECOND ST | | | DICKINSON | ND | 58601-5128 | |
| MACKOFF KELLOGG LAW FIRM | | 38 2ND AVE E | | | DICKINSON | ND | 58601 | |
| Mackoff Kellogg Law Firm | | 38 Second Avenue East | | | Dickinson | ND | 58601 | |
| MACKOFF KELLOGG LAW FIRM | | ATTORNEYS AT LAW | 38 SECOND AVENUE EAST | | DICKINSON | ND | 58601-5217 | |
| MACKOFF KELLOGG LAW FIRM | | PO DRAWER 1097 | | | DICKINSON | ND | 58602 | |
| MACKOFF KELLOGG | | 38 SECOND AVE. E | | | DICKSON | ND | 58601 | |
| MACKOFF, KELLOGG Law Firm | | 38 2nd Avenue East | | | DICKINSON | ND | 58601 | |
| MACKOFF, KELLOGG Law Firm | Jen Kadmas | 38 2nd Avenue East | | | DICKINSON | ND | 58601- | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKS CREEK | | PO BOX 157 | CITY COLLECTOR | | MACKS CREEK | MO | 65786 | |
| MACLACHLAN, DOUGLAS J & MACLACHLAN, DENISE A | | 8 BARRETT LN | | | BELLINGHAM | MA | 02019-1071 | |
| MACLEAN HOLLOWAY DOHERTY ARDIFF | | 8 ESSEX CTR DR | | | PEABODY | MA | 01960 | |
| MACLEAN JR, JOHN S | | 567 JACOB RD | | | SOUTHBURY | CT | 06488-2713 | |
| MACLEAN, MERRILEE A | | 1201 3RD AVE 3040 | | | SEATTLE | WA | 98101 | |
| MACLEITH, DOUGLAS R | | 10061 TALBERT AVE STE 300 | | | FOUNTAIN VALLEY | CA | 92708 | |
| MACLEOD, KENNETH | | 2563 SW PRAIREVIEW DR | AFFORDA BUILDER CONST INC | | LOXAHATCHEE | FL | 33470 | |
| MACLOVIO F GALLEGOS III ATT AT | | 323 S UNION AVE | | | PUEBLO | CO | 81003 | |
| MACLURE, MELISSA | | 753 N EASAT 35TH ST | AAAH TERRYS PLUMBING INC | | OAKLAND PARK | FL | 33334 | |
| MACLURE, MELISSA | | 753 NE 35TH ST | AAAH TERRYS PLUMBING INC | | OAKLAND PARK | FL | 33334 | |
| MACMILLAN, JOHN | | 52 TRAIL CANYON DR | | | ALISO VIEJO | CA | 92656 | |
| MACMILLAN, MICHAEL | | 19236 ALAMO LN | | | YORBA LINDA | CA | 92886 | |
| MACMULLEN, ELIZABETH | | PO BOX 877253 | | | WASILLA | AK | 99687 | |
| MACMURRAY, PETER B | | 11106 DRAKELAND DR | | | HUMBLE | TX | 77396-2417 | |
| MACNAUGHTON KNOBELSDORF AND CO | | 4545 BISSONNET ST STE 100 | | | BELLAIRE | TX | 77401 | |
| MACNEIL, JOHN K & MACNEIL, PATRICIA H | | 9 DORR STREET | | | BRANFORD | CT | 06405-0000 | |
| MACNEILL GROUP INC SPECIALITY LINES | | 1300 SAWGRASS CORPORATION PKWY | | | SUNRISE | FL | 33323 | |
| MACNEVIN, DONALD A | | 824 BOND AVENUE | | | SANTA BARBARA | CA | 93103 | |
| MACNICOLL APPRAISAL EXCHANGE | | 1095 S BROAD ST | | | TRENTON | NJ | 08611-1461 | |
| MACNUTT, ROBERTA | | 757 PINEWOOD DR | ABBEY RESTORATION | | DUNEDIN | FL | 34698 | |
| MACOMB COUNTY PROBATE COURT | | 21850 DUNHAM RD | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY REGISTER OF DEEDS | | 10 N MAIN 2ND FL | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY REGISTER OF DEEDS | | 10 N MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY REGISTER OF DEEDS | | 10 N MAIN | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY REGISTER OF DEEDS | | 40 N MAIN 1ST FL | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | 1 S MAIN ST 2ND FL | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | 1 S MAIN ST 2ND FLR | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | 1 S MAIN ST 2ND FL | TAX COLLECTOR | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | 1 S MAIN ST 2ND FL | TAX COLLECTOR | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | ONE S MAIN 2ND FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY | | 1 S MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY | | 1 S MAIN ST | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY | | 1 S MAIN ST | TREASURER | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY | | 1 S MAIN ST | TREASURER | | MT CLEMENS | MI | 48043 | |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | | 44001 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | | 44001 GARFIELD RD | MACOMB INTERMEDIATE SCHOOL DIST | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | MACOMB INTERMEDIATE SCHOOL DIST | 44001 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB REGISTER OF DEEDS | | 10 N MAIN ST | 2ND FL | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB REGISTER OF DEEDS | | 10 N MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACOMB TOWN | | 6663 STATE HWY 58 | TAX COLLECTOR | | HAMMOND | NY | 13646 | |
| MACOMB TOWN | | RD 1 BOX 263 | | | HAMMOND | NY | 13646 | |
| MACOMB TOWNSHIP TAX COLLECTOR | | 54111 BROUGHTON RD AT 25 MILE | | | MACOMB | MI | 48042 | |
| MACOMB TOWNSHIP | | 54111 BROUGHTON RD AT 25 MILE | TREASURER MACOMB TWP | | MACOMB | MI | 48042 | |
| MACOMB TOWNSHIP | | 54111 BROUGHTON RD | | | MACOMB | MI | 48042 | |
| MACOMB TOWNSHIP | | 54111 BROUGHTON RD | TREASURER MACOMB TWP | | MACOMB | MI | 48042 | |
| MACOMB TOWNSHIP | TREASURER MACOMB TWP | 54111 BROUGHTON RD | | | MACOMB | MI | 48042 | |
| MACOMBER AND SMITH APPRAISALS | | 3450 PALMER DR 7206 | | | CAMERON PARK | CA | 95682 | |
| MACOMBER CONSULTING AND APPRAISING | | 3450 PALMER DR | 4 PMB 206 | | CAMERON PARK | CA | 95682 | |
| MACOMBER, GARY A | | 916 LOMBARD CT | | | COSTA MESA | CA | 92626 | |
| MACOMBERS APPRAISING | | PO BOX 263 | | | SHINGLE SPRINGS | CA | 95682-0263 | |
| MACOMBERS CONSULTING AND APPRAISING | | 3450 PALMER DR 4 | | | CAMERON PARK | CA | 95682 | |
| MACOMBERS SANITARY REFUSE CO. | | PO BOX 1176 | | | MARSTONS MILLS | MA | 02648-5176 | |
| MACON BANK INC | | 1 CTR CT D546 | PO BOX 560 | | FRANKLIN | NC | 28744 | |
| MACON CITY SANITATION | | PO BOX 13269 | | | MACON | GA | 31208 | |
| MACON CLERK OF SUPERIOR COURT | | 100 SUMTER ST | PO BOX 337 | | OGLETHORPE | GA | 31068 | |
| MACON COUNTY CLERK | | 141 S MAIN ST RM 104 | | | DECATUR | IL | 62523 | |
| MACON COUNTY CLERKS OFFICE | | 101 E ROSA PARKS AVE STE 101 | | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY JUDGE OF PROBATE | | 101 E NORTHSIDE ST STE 101 | | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY RECORDDER | | 141 S MAIN ST RM 201 | | | DECATUR | IL | 62523 | |
| MACON COUNTY RECORDERS OFFICE | | 141 S MAIN ST NO 201 | | | DECATUR | IL | 62523 | |
| MACON COUNTY REGISTER OF DEEDS | | RM 102 MACON COUNTY COURTHOUSE | | | LAFAYETTE | TN | 37083 | |
| MACON COUNTY | | 101 E WASHINGTON BLDG 3 | MACON COUNTY COLLECTOR | | MACON | MO | 63552 | |
| MACON COUNTY | | 101 E WASHINGTON ST STE 302 | | | MACON | MO | 63552-1579 | |
| MACON COUNTY | | 141 S MAIN ST RM 302 | | | DECATUR | IL | 62523 | |
| MACON COUNTY | | 141 S MAIN ST RM 302 | MACON COUNTY TREASURER | | DECATUR | IL | 62523 | |
| MACON COUNTY | | 210 N ELM ST PO BOX 830420 | REVENUE COMMISSIONER | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY | | 210 N ELM ST PO BOX 830420 | | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY | | 5 W MAIN ST COUNTY COURTHOUSE | TAX COLLECTOR | | FRANKLIN | NC | 28734 | |
| MACON COUNTY | | 5 W MAIN ST COURTHOUSE | TAX COLLECTOR | | FRANKLIN | NC | 28734 | |
| MACON COUNTY | JEANETTE RONCHETTO COLLECTOR | 101 E WASHINGTON ST STE 302 | | | MACON | MO | 63552-1579 | |
| MACON COUNTY | | MACON CO COURTHOUSE RM 101 | TRUSTEE | | LAFAYETTE | TN | 37083 | |
| MACON COUNTY | | PO BOX 485 | 101 CHATHAM ST COUNTY COURTHOUSE | | OGLETHORPE | GA | 31068 | |
| MACON COUNTY | | PO BOX 485 | TAX COMMISSIONER | | OGLETHORPE | GA | 31068 | |
| MACON COUNTY | | PO BOX 485 | TAX COMMISSIONER | | OGLETHORP | GA | 31068 | |
| MACON COUNTY | | PO BOX 830420 | REVENUE COMMISSIONER | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY | REVENUE COMMISSIONER | PO BOX 830420 | | | TUSKEGEE | AL | 36083 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACON COUNTY | | RM 101 COURTHOUSE | TRUSTEE | | LAFAYETTE | TN | 37083 | |
| MACON COUNTY | TAX COLLECTOR | 5 W MAIN ST COURTHOUSE | | | FRANKLIN | NC | 28734 | |
| MACON COUNTY | TAX COMMISSIONER | PO BOX 485 | 101 N CHATHAM ST | | OGLETHORP | GA | 31068 | |
| MACON LEADERS AND ASSO INC | | 4729 B NORTHSIDE DR | | | MACON | GA | 31210 | |
| MACON LEADERS AND ASSOCIATES INC | | 4729 NORTHSIDE DR STE B | | | MACON | GA | 31210 | |
| MACON LEADERS AND ASSOCIATES | | 4729 NORTHSIDE DEN STE B | | | MACON | GA | 31210 | |
| MACON REALTY GROUP INC | | 5962 ZEBULON RD STE 372 | | | MACON | GA | 31210 | |
| MACON RECORDER OF DEEDS | | PO BOX 382 | | | MACON | MO | 63552 | |
| MACON REGISTER OF DEEDS | | 5 W MAIN ST | MACON COUNTY COURTHOUSE | | FRANKLIN | NC | 28734 | |
| MACON TOWN | | PINE ST | | | MACON | NC | 27551 | |
| MACON TOWNSHIP | | 10711 CLINTON MACON RD | TREASURER MACON TWP | | TECUMSEH | MI | 49286 | |
| MACON WATER AUTHORITY | | 790 SECOND ST | PO BOX 108 | | MACON | GA | 31202 | |
| MACON-BIBB COUNTY TAX COMMISSIONER | | PO BOX 4724 | | | MACON | GA | 31208-4724 | |
| MACON | | PO BOX 445 | REBECCA SIMS CITY COLLECTOR | | MACON | MO | 63552 | |
| MACOUPIN COUNTY CLERK AND MASTER | | PO BOX 107 | MACOUPIN COUNTY CLERK AND MASTER | | CARLINVILLE | IL | 62626 | |
| MACOUPIN COUNTY RECORDER | | 201 E MAIN COURTHOUSE | | | CARLINVILLE | IL | 62626 | |
| MACOUPIN COUNTY RECORDER | | 201 E MAIN ST PO BOX 107 | | | CARLINVILLE | IL | 62626 | |
| MACOUPIN COUNTY | | 201 E MAIN ST | | | CARLINVILLE | IL | 62626 | |
| MACOUPIN COUNTY | | 201 E MAIN ST | MACOUPIN COUNTY TREASURER | | CARLINVILLE | IL | 62626 | |
| MACOUPIN COUNTY | | E 1ST SOUTH PO BOX 20 | MACOUPIN COUNTY TREASURER | | CARLINVILLE | IL | 62626 | |
| MACOUPIN COUNTY | MACOUPIN COUNTY TREASURER | 201 E MAIN STREET | | | CARLINVILLE | IL | 62626 | |
| Macphee, Kenneth B B & Macphee, Beverly A | | 570 SW Violet Ave | | | Port St Lucie | FL | 34983 | |
| MACQUARIE ASSOCIATED GREEN BAY | | 5125 ELMORE RD STE 6 | | | MEMPHIS | TN | 38134 | |
| MACQUARIE ETRADE BANK | | 5125 ELMORE RD STE 6 | | | MEMPHIS | TN | 38134 | |
| MACQUARIE MORTGAGES USA INC | | 1 CORPORATE DR STE 360 | | | LAKE ZURICH | IL | 60047 | |
| MACQUARIE MORTGAGES USA INC | | 5125 ELMORE RD STE 6 | | | MEMPHIS | TN | 38134 | |
| MACQUARIE MORTGAGES USA INC | | 7406 FULLERTON ST STE 200 | | | JACKSONVILLE | FL | 32256 | |
| Macquarie Mortgages USA, Inc. - FB | | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | CANADA |
| Macquarie Mortgages USA, Inc. | | 20 Toronto Street, 11th Floor | | | Toronto | ON | M5C 2B8 | CANADA |
| MACQUARIE MORTGAGES USA, INC. | C/O ASSOCIATED BANK | NANCY DODSON | 1305 MAIN STREET | | STEVENS POINT | WI | 54481 | |
| MACQUARIE MORTGAGES USA, INC. | C/O ETRADE BANK | 671 N. GLEBE RD., 15th FLOOR | | | ARLINGTON | VA | 22203 | |
| MACQUARIE MORTGAGES USA, INC. | C/O EVERBANK | STACEY LOCKHART | 8100 NATIONS WAY | | JACKSONVILLE | FL | 32256 | |
| MACQUARIE MORTGAGES USA, INC. | C/O STATE FARM BANK | MICHAEL UNRUH | ONE STATE FARM PLAZA | | BLOOMINGTON | IL | 61710 | |
| MACQUARIE MORTGAGES USA, INC. | MARIA MUSOLINO | 10151 DEERWOOD PARK | BLDG 100, SUITE 500 | | JACKSONVILLE | FL | 32256 | |
| MACQUARIE MORTGAGES USA, INC. | MATTHEW WINKLER | 125 W 55TH | | | NEW YORK | NY | 10019 | |
| MACQUARIE STATE FARM | | 5125 ELMORE RD STE 6 | | | MEMPHIS | TN | 38134 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACRI, DAVID F | | 680 FREDERICK LN | | | HOFFMAN ESTATES | IL | 60169-4815 | |
| MACRORIE, CAROL A | | 3601 BRANCHWOOD DR | | | PLANO | TX | 75093 | |
| MACS SEPTIC SERVICE INC | | PO BOX 1154 | | | PUYALLUP | WA | 98371-0227 | |
| MACTEAM INVESTMENTS INC | | 1223 WILSHIRE BLVD #563 | | | SANTA MONICA | CA | 90403 | |
| MACTEAM INVESTMENTS INC | | 35 W MAIN ST #B168 | | | VENTURA | CA | 93001 | |
| MACUKEWICZ, ROBERT E | | PO BOX 903 24 BLAIR AVE | | | HILLSBORO | NH | 03244 | |
| MACUNGIE BORO LEHIGH | | 970 E MAIN ST | T C OF MACUNGIE BORO | | MACUNGIE | PA | 18062 | |
| MACUNGIE BORO | | 970 E MAIN ST | | | MACUNGIE BORO | PA | 18062 | |
| MACWAHOC PLANTATION | | HC 62 BOX 796 | MACWAHOC PLANTATION | | MACWAHOC | ME | 04451 | |
| MACY LAW OFFICE PC | | 217 W 18TH ST | | | CHEYENNE | WY | 82001 | |
| MAD HATTER UTILITY INC | | 2348 RADEN DR | | | LAND OLAKES | FL | 34639 | |
| MAD RIVER REALTY | | 63 MAIN ST | PO BOX 61 | | CAMDEN | NY | 13316 | |
| MADAN MATHUR AND MADHURI MATHUR AND | | 145 MILTON AVE | DEEPAK MATHUR AND SUNAINA MATHUR | | LEVITTOWN | NY | 11756 | |
| MADAWASKA TOWN | | 328 ST THOMAS ST | TOWN OF MADAWASKA | | MADAWASKA | ME | 04756 | |
| MADAWASKA TOWN | | 98 ST THOMAS ST | TOWN OF MADAWASKA | | MADAWASKA | ME | 04756 | |
| MADBURY TOWN | | 13 TOWN HALL RD | MADBURY TOWN | | DOVER | NH | 03823-7510 | |
| MADBURY TOWN | | 13 TOWN HALL RD | MADBURY TOWN | | MADBURY | NH | 03823 | |
| MADCAP SOFTWARE INC | | 7777 FAY AVENUE, SUTE 100 | | | LA JOLLA | CA | 92037 | |
| Madcap Software, Inc | | 7777 FAY AVENUE | | | LA JOLLA | CA | 92037 | |
| MADCAPKINGFISH 97 1LLC | | 2 CORPORATE DR | | | SHELTON | CT | 06484 | |
| MADDALENI PUBLIC ADJUSTERS | | 200 LAKE ST STE 302 | VINCENT YEBBA | | PEABODY | MA | 01960 | |
| MADDEN IV, JOHN | | 1907 S INDIANAPOLIS AVE | | | TULSA | OK | 74112-0000 | |
| MADDEN LAW FIRM PC | | 21 S 12TH ST STE 100 | | | PHILADELPHIA | PA | 19107 | |
| MADDEN LAW FIRM | | 515 ROCK ST | | | LITTLE ROCK | AR | 72202 | |
| MADDEN, CATHEY | | 11615 SPRINGTIME LN | | | FAIRFAX STATION | VA | 22039 | |
| MADDEN, JOSEPH W | | 45 CROCKETT AVENUE | | | ASHEVILLE | NC | 28805 | |
| MADDEN, PATRICK J | | 3504 W 154TH ST | | | OVERLAND PARK | KS | 66224-3684 | |
| MADDEN, STEPHEN C & MADDEN, LINDA A | | 2733 PLAYER AVENUE | | | SIERRA VISTA | AZ | 85650 | |
| MADDISON, ANDREW & MADDISON, ANGELA | | 2075 BELMONT AVE | | | IDAHO FALLS | ID | 83404-6410 | |
| MADDIX, INA M | | 2310 VAULX LANE | | | NASHVILLE | TN | 37204-0000 | |
| MADDOX AND MADDOX PC | | 1455 LINCOLN PKWY E | | | ATLANTA | GA | 30346 | |
| MADDOX HOME REPAIR | | 801 ASTOR | | | WEAVER | AL | 36277 | |
| MADDOX, ANITA E | | 13188 ROYAL PINES DR | | | ST LOUIS | MO | 63146 | |
| MADDOX, BILL | | 227 BERGWALL WAY | | | VALLEJO | CA | 94591 | |
| MADDOX, FRANKIE | | 7920 FLETCHER RD | | | GIBSON | NC | 28343-8524 | |
| MADDOX, JAROD R | | 5215 CARLTON DRIVE | | | SPRINGFIELD | IL | 62703 | |
| MADDOX, JULIE | | 63 MALAGA COVE PLZ | | | PALOS VERDE ESTATES | CA | 90274-1306 | |
| MADDOX, ROBERT & MADDOX, BETHANY | | 17903 GRASSY KNOLL DR | | | WESTFIELD | IN | 46074-9715 | |
| MADDOX, SCOTT | | 4902 WHITE ST | | | SUGAR HILL | GA | 30518 | |
| MADDOX, SELENE D | | 362 N BROADWAY ST | | | TUPELO | MS | 38804 | |
| MADDOX, SELENE D | | 515B HWY 45 ALT | | | WEST POINT | MS | 39773 | |
| MADDOX, SELENE D | | PO BOX 1432 | | | COLUMBUS | MS | 39703 | |
| MADDUX AND MADDUX | | 2642 E 21ST ST STE 290 | | | TULSA | OK | 74114-1725 | |
| MADDUX SIGNS | | 1215 PARKSIDE DRIVE | | | WALNUT CREEK | CA | 94596 | |
| MADELEINE LLOVET OTERO ATT AT LAW | | AVE DE DIEGO 412 FIRST FL PUE | | | SAN JUAN | PR | 00920 | |
| Madeleine Mangino | | 117 Zircon Court | Sweetbriar Village | | Warrington | PA | 18976 | |
| MADELEN, CAPIRO | | 7120 ALVERSTONE AVE | | | LOS ANGELES | CA | 90045 | |
| MADELIA LAKE CRYSTAL | | 114 W MAIN ST | | | MADELIA | MN | 56062-1440 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADELIA LAKE CRYSTAL | | | | | GRANTSVILLE | UT | 84029 | |
| MADELINE BANDARRA | | 3 COREY COLONIAL | | | AGAWAM | MA | 01001 | |
| MADELINE BUSTRIA | | 3110 WILOW TREE LANE | | | ESCONDIDO | CA | 92027 | |
| MADELINE GLEASON | | 716 CENTRAL | | | EVANSDALE | IA | 50707 | |
| MADELINE GREELEY | | 157 OAKDENE AVE | | | TEANECK | NJ | 07666 | |
| MADELUNG LAW OFFICE | | 1525 10TH ST | | | GERING | NE | 69341 | |
| MADER, JOHN C & MADER, JENNIFER M | | 1010 WOODRIDGE ROAD | | | RED LION | PA | 17356-9605 | |
| MADERA COUNTY RECORDER | | 200 W 4TH ST | | | MADERA | CA | 93637 | |
| MADERA COUNTY RECORDER | | 209 W YOSEMITE | | | MADERA | CA | 93637 | |
| Madera County Tax Collector | | 200 West 4th Street | | | Madera | CA | 93637- | |
| Madera County Tax Collector | | c/o QUIROZ, LEO G | 12171 Road 37 | | Madera | CA | 93636-8511 | |
| MADERA COUNTY | | 200 W 4TH ST 2ND FL | MADERA COUNTY TAX COLLECTOR | | MADERA | CA | 93637 | |
| MADERA COUNTY | | 200 W 4TH ST 2ND FLR | MADERA COUNTY TAX COLLECTOR | | MADERA | CA | 93637 | |
| MADERA COUNTY | | 209 W YOSEMITE AVE | MADERA COUNTY TAX COLLECTOR | | MADERA | CA | 93637 | |
| MADERA COUNTY | | 209 W YOSEMITE AVE | | | MADERA | CA | 93637 | |
| MADERA COUNTY | MADERA COUNTY TAX COLLECTOR | 200 WEST 4TH ST, 2ND FL | | | MADERA | CA | 93637 | |
| MADERA FINANCIAL INC | | 5956 E PIMA ST STE 100 | | | TUCSON | AZ | 85712 | |
| MADERA FINANCIAL, INC. | | 5956 E PIMA ST | SUITE 100 | | TUCSON | AZ | 85712 | |
| MADERA IRRIGATION DISTRICT | | 12152 RD 28 1 4 | MADERA IRRIGATION DISTRICT | | MADERA | CA | 93637 | |
| MADERA IRRIGATION DISTRICT | | 12152 RD 28 1 4 | | | MADERA | CA | 93637 | |
| MADERA IRRIGATION DISTRICT | | 12152 RD 28 1/4 | | | MADERA | CA | 93637 | |
| MADERA UNSECURED | | 209 W YOSEMITE AVE | MADERA COUNTY TAX COLLECTOR | | MADERA | CA | 93637 | |
| MADERA, JOSEPH | MADERA JOSEPH A | 473 N 20TH AVE | | | BRIGHTON | CO | 80601-3500 | |
| MADERAS HOME IMPROVEMENTS | | 4473 5TH | | | ECORSE | MI | 48229 | |
| MADERE, STEVEN A & LANDRY-MADERE, MARIE A | | 18557 RED OAK DR | | | PRAIRIEVILLE | LA | 70769 | |
| MADERO, DIOGENES & MADERO, ELIZABETH | | 1051 BALLS HILL RD | | | MC LEAN | VA | 22101 | |
| MADGE TOWN | | N3702 TODD RD | MADGE TOWN TREASURER | | SARONA | WI | 54870 | |
| MADGE TOWN | | N3702 TODD RD | TREASURER MADGE TWP | | SARONA | WI | 54870 | |
| MADGE TOWN | | STAR RTE | TAX COLLECTOR | | SARONA | WI | 54870 | |
| MADHU KALRA ATT AT LAW | | 23720 ARLINGTON AVE STE 5 | | | TORRANCE | CA | 90501 | |
| MADHURI DEEPAK, MADAN | | 145 MILTON AVE | AND SUNAINA MATHUR | | LEVITTOWN | NY | 11756 | |
| MADIGAN, KELLY A | | 165 PATRICK ROAD | | | TEWKSBURY | MA | 01876 | |
| MADISION TWP | | 669 LAWSONHAM RD | WANDA HIMES TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |
| MADISON AND BRADFORD S AND L | | 1920 ROCK SPRING RD | COLLECTOR | | FOREST HILL | MD | 21050 | |
| MADISON AND BRADFORD S AND L | | 1920 ROCK SPRING RD | GROUND RENT | | FOREST HILL | MD | 21050 | |
| MADISON AND BRADFORD S AND L | | 1920 ROCK SPRINGS RD | GROUND RENT | | FOREST HILL | MD | 21050 | |
| MADISON AND PARK INC | | 5924 E IRWIN PL | | | CENTENNIAL | CO | 80112 | |
| MADISON AND ROSAN | | 1031 E BOARD ST | | | COLUMBUS | OH | 43205 | |
| MADISON ASSETS GROUP | | 11125 PARK BLVD STE 104 222 | | | TAMPA | FL | 33772 | |
| MADISON AT PARK WEST HOA INC | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON AT ST PETE 1 CONDOMINIUM | | 970 LAKE CARILLON DR STE 102 | | | SAINT PETERSBURG | FL | 33716 | |
| MADISON AVENUE | | NULL | | | HORSHAM | PA | 19044 | |
| MADISON BOHEMIAN SAVINGS BANK | | 1920 ROCK SPRING RD | COLLECTOR | | FOREST HILL | MD | 21050 | |
| MADISON BOHEMIAN SAVINGS BANK | | 1920 ROCK SPRING RD | GROUND RENT | | FOREST HILL | MD | 21050 | |
| MADISON BOHEMIAN SAVINGS BANK | | 1920 ROCK SPRINGS RD | GROUND RENT | | FOREST HILL | MD | 21050 | |
| MADISON BORO | | 50 KINGS RD | MADISON BORO TAXCOLLECTOR | | MADISON | NJ | 07940 | |
| MADISON BORO | | 902 ALBRIGHT LN BOX 36 | T C OF MADISON BORO | | MADISON | PA | 15663 | |
| MADISON BORO | | BOX 29 | | | MADISON | PA | 15663 | |
| MADISON BORO | | HARTLEY DODGE MEMORIAL KINGS RD | TAX COLLECTOR | | MADISON | NJ | 07940 | |
| MADISON C S TN OF MADISON | | COLE ST | | | MADISON | NY | 13402 | |
| MADISON C S TN OF STOCKBRIDGE | | COLE ST | | | MADISON | NY | 13402 | |
| MADISON CEN SCH TN OF EATON | | COLE ST | | | MADISON | NY | 13402 | |
| MADISON CEN SCH TN OF VERNON | | COLE ST | | | MADISON | NY | 13402 | |
| MADISON CITY | | 210 MARTIN LUTHER KING BLVD RM 107 | TREASURER CITY OF MADISON | | MADISON | WI | 53703 | |
| MADISON CITY | | 210 MARTIN LUTHER KING BLVD RM 107 | TREASURER | | MADISON | WI | 53703-3342 | |
| MADISON CITY | | 210 MARTIN LUTHER KING BLVD | RM 107 | | MADISON | WI | 53703 | |
| MADISON CITY | MADISON CITY TREASURER | PO BOX 2999 / 210 MLK BLVD. RM 107 | | | MADISON | WI | 53703 | |
| MADISON CITY | MADISON CITY TREASURER | PO BOX 2999 | 210 MLK BLVD RM 107 | | MADISON | WI | 53703 | |
| MADISON CITY | | PO BOX 32 | TREASURER | | MADISON | GA | 30650 | |
| MADISON CITY | | TREASURER | | | MADISON | WI | 53701 | |
| MADISON CLERK OF CIRCUIT COURT | | 5385 S MAIN ST | | | MADISON | VA | 22727 | |
| MADISON CLERK OF CIRCUIT COURT | | PO BOX 220 | 100 CT SQUARE | | MADISON | VA | 22727 | |
| MADISON CLERK OF COURTS | | 100 N CEDAR | | | TALLULAH | LA | 71282 | |
| MADISON CLERK OF SUPERIOR COURT | | PO BOX 247 | HWY 29 | | DANIELSVILLE | GA | 30633 | |
| MADISON CLERK OF THE CIRCUIT COURT | | 538 S MAIN ST PO BOX 220 | | | MADISON | VA | 22727 | |
| MADISON COUNTY ABSTRACT COMPANY | | 102 W CT AVE | | | WINTERSET | IA | 50273 | |
| MADISON COUNTY CHANCERY CLERK | | PO BOX 404 | | | CANTON | MS | 39046 | |
| MADISON COUNTY CHANCERY COURT | | 100 E MAIN ST RM 200 | MADISON COUNTY CHANCERY CT | | JACKSON | TN | 38301 | |
| MADISON COUNTY CIRCUIT CLERK | | 1700 E BROADWAY | | | ALTON | IL | 62002 | |
| MADISON COUNTY CIRCUIT CLERK | | COURTHOUSE | MAIN ST | | HUNTSVILLE | AR | 72740 | |
| MADISON COUNTY CLERK OF COURT | | PO BOX 237 | | | MADISON | FL | 32341 | |
| MADISON COUNTY CLERK OF THE CIRCUIT | | 125 SW RANGE AVE RM 106 | | | MADISON | FL | 32340 | |
| MADISON COUNTY CLERK | | 101 W MAIN ST 1ST FL | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY CLERK | | 101 W MAIN ST STE 7 | COUNTY CLERK | | RICHMOND | KY | 40475 | |
| MADISON COUNTY CLERK | | 101 W MAIN ST | | | RICHMOND | KY | 40475 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON COUNTY CLERK | | 101 W MAIN ST | RM 102 | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY CLERK | | 138 N CT ST BLDG 4 | COUNTY OFFICE BLDG | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY CLERK | | 138 N CT ST BLDG 4 | PO BOX 668 | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY CLERK | | 157 N MAIN ST STE 125 | MADISON COUNTY CLERK | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY CLERK | | CT ST | BOX 668 | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY CLERK | | PO BOX 404 | | | CANTON | MS | 39046 | |
| MADISON COUNTY CLERKS OFFICE | | 101 W MAIN | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY DRAINAGE | | 16 E 9TH ST | TREASURER | | ANDERSON | IN | 46016 | |
| MADISON COUNTY IN RECORDER | | 16 E 9TH ST RM 205 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY JUDGE OF PROBATE | | 100 NORTHSIDE SQUARE RM 101 | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY MS CHANCERY CLERK | | 146 W CTR ST | COURTYARD SQUARE | | CANTON | MS | 39046 | |
| MADISON COUNTY PROBATE COURT | | 100 NORTHSIDE SQUARE | RM 101 | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY RECORDER OF DEEDS | | 1 CT SQUARE | | | FREDERICKTOWN | MO | 63645 | |
| MADISON COUNTY RECORDER | | 1 N MAIN ST RM 40 | | | LONDON | OH | 43140 | |
| MADISON COUNTY RECORDER | | 1 N MAIN ST | COURTHOUSE RM 40 | | LONDON | OH | 43140 | |
| MADISON COUNTY RECORDER | | 112 N 1ST AVE | PO BOX 152 | | WINTERSET | IA | 50273 | |
| MADISON COUNTY RECORDER | | 157 N MAIN STE 211 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY RECORDER | | 16 E 9TH ST STE 205 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY RECORDER | | PO BOX 1270 | 101 W MAIN ST | | RICHMOND | KY | 40476 | |
| MADISON COUNTY RECORDER | | PO BOX 152 | | | WINTERSET | IA | 50273 | |
| MADISON COUNTY RECORDER | | PO BOX 308 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY RECORDER | | PO BOX 366 | | | VIRGINIA CITY | MT | 59755 | |
| MADISON COUNTY RECORDER | | PO BOX 404 | | | CANTON | MS | 39046 | |
| MADISON COUNTY RECORDERS OFFICE | | 151 N MAIN ST | COUNTY COURTHOUSE BOX 308 | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY RECORDERS OFFICE | | 159 E MAIN PO BOX 389 | MADISON CNTY CRTHOUSE CLERKS OFF | | REXBURG | ID | 83440 | |
| MADISON COUNTY RECORDERS OFFICE | | 16 E 9TH ST | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY REGISTER OF DEED | | MAIN ST RM 109 | MADISON COUNTY COURTHOUSE | | JACKSON | TN | 38301 | |
| MADISON COUNTY REGISTER OF DEEDS | | 100 E MAIN STE 109 | | | JACKSON | TN | 38301 | |
| MADISON COUNTY REGISTER OF DEEDS | | 100 MAIN ST | | | JACKSON | TN | 38301 | |
| MADISON COUNTY REGISTER OF DEEDS | | 1313 N MAIN ST | | | MADISON | NE | 68748 | |
| MADISON COUNTY SCHOOL | | PO BOX 159 | | | FLORA | MS | 39071 | |
| MADISON COUNTY SCHOOL | | PO BOX 159 | GROUND RENT | | FLORA | MS | 39071 | |
| MADISON COUNTY SCHOOLS | | 117 4TH ST | MADISON COUNTY SCHOOLS | | FLORA | MS | 39071 | |
| MADISON COUNTY SHERIFF | | 101 W MAIN ST | MADISON COUNTY SHERIFF | | RICHMOND | KY | 40475 | |
| MADISON COUNTY SHERIFF | | 101 W MAIN ST | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY SHERIFF | | 135 W IRVINE ST STE B01 | MADISON COUNTY SHERIFF | | RICHMOND | KY | 40475 | |
| MADISON COUNTY SHERIFF | | 135 W IRVINE ST, STE B01 | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY TAX COLLECTOR | | 1 COURTHOUSE SQUARE | | | FREDERICKTOWN | MO | 63645 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON COUNTY TAX COLLECTOR | | 5707 US HWY 25 70 UNIT E RM 25 | | | MARSHALL | NC | 28753-6449 | |
| MADISON COUNTY TAX COLLECTOR | | LYNDA HALL TAX COLLECTOR | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY TAX COMMISSIONER | | PO BOX 217 | MOBILE HOME PAYEE ONLY | | DANIELSVILLE | GA | 30633 | |
| MADISON COUNTY TREASURER | | COUNTY OFFICE BUILDING | | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY TREASURER | | PO BOX 270 | 110 CLARA DAVIS | | MADISON | NE | 68748 | |
| MADISON COUNTY | | 1 COURTHOUSE SQUARE | | | FREDERICKTOWN | MO | 63645 | |
| MADISON COUNTY | | 1 COURTHOUSE SQUARE | MADISON COUNTY COLLECTOR | | FREDERICKTOWN | MO | 63645 | |
| MADISON COUNTY | | 1 N MAIN STREET PO BOX 675 | | | LONDON | OH | 43140 | |
| MADISON COUNTY | | 1 N MAIN STREET PO BOX 675 | MADISON COUNTY TREASURER | | LONDON | OH | 43140 | |
| MADISON COUNTY | | 100 E MAIN ST COURTHOUSE RM 107 | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| MADISON COUNTY | | 100 E MAIN ST RM 107 COURTHOUSE | CHANCERY CLERK | | JACKSON | TN | 38301 | |
| MADISON COUNTY | | 100 E MAIN ST RM 107 COURTHOUSE | | | JACKSON | TN | 38301 | |
| MADISON COUNTY | | 100 E MAIN ST RM 107 COURTHOUSE | MADISON COUNTY TRUSTEE | | JACKSON | TN | 38301 | |
| MADISON COUNTY | | 100 N SIDE SQUARE RM 116 | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | | 100 N SIDE SQUARE RM 116 | TAX COLLECTOR | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | | 100 WALLACE PO BOX 247 | MADISON COUNTY TREASURER | | VIRGINIA CITY | MT | 59755 | |
| MADISON COUNTY | | 100 WALLACE PO BOX 247 | | | VIRGINIA CITY | MT | 59755 | |
| MADISON COUNTY | | 101 W MAIN RM 130 PO BOX 417 | ASSESSOR COLLECTOR | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY | | 101 W MAIN RM 130 | PO BOX 417 | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY | | 112 N JOHN WAYNE DR PO BOX 152 | MADISON COUNTY TREASURER | | WINTERSET | IA | 50273 | |
| MADISON COUNTY | | 112 N JOHN WAYNE DR PO BOX 152 | | | WINTERSET | IA | 50273 | |
| MADISON COUNTY | | 134 E MAIN 103 PO BOX 65 | MADISON COUNTY TREASURER | | REXBURG | ID | 83440 | |
| MADISON COUNTY | | 134 E MAIN 103 PO BOX 65 | | | REXBURG | ID | 83440 | |
| MADISON COUNTY | | 135 W CTR ST | | | CANTON | MS | 39046 | |
| MADISON COUNTY | | 135 W CTR ST | TAX COLLECTOR | | CANTON | MS | 39046 | |
| MADISON COUNTY | | 146 W CTR ST | TAX COLLECTOR | | CANTON | MS | 39046 | |
| MADISON COUNTY | | 157 N MAIN ST STE 125 | MADISON COUNTY TREASURER | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY | | 157 N MAIN ST STE 125 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY | | 157 N MAIN STE 125 | MADISON COUNTY TREASURER | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY | | 16 E 9TH ST RM 109 | MADISON COUNTY TREASURER | | ANDERSON | IN | 46016 | |
| MADISON COUNTY | | 16 E 9TH ST STE 109 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY | | 16 E 9TH ST STE 109 | MADISON COUNTY TREASURER | | ANDERSON | IN | 46016 | |
| MADISON COUNTY | | 229 SW PINCKNEY ST RM 102 | MADISON COUNTY TAX COLLECTOR | | MADISON | FL | 32340 | |
| MADISON COUNTY | | 229 SW PINCKNEY ST | RM 102 | | MADISON | FL | 32340 | |
| MADISON COUNTY | | 314 SW PINCKNEY ST | | | MADISON | FL | 32340-2423 | |
| MADISON COUNTY | | 414 N MAIN STREET PO BOX 309 | TREASURER MADISON COUNTY | | MADISON | VA | 22727 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON COUNTY | | 414 N MAIN ST | TREASURER MADISON COUNTY | | MADISON | VA | 22727 | |
| MADISON COUNTY | | 5707 U S HWY 25 | 70 UNIT E RM 25 | | MARSHALL | NC | 28753 | |
| MADISON COUNTY | | 5707 US HWY 25 70 UNIT E RM 25 | TAX COLLECTOR | | MARSHALL | NC | 28753 | |
| MADISON COUNTY | | COUNTY COURTHOURSE RM 107 | | | JACKSON | TN | 38301 | |
| MADISON COUNTY | | COUNTY COURTHOURSE RM 107 | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| MADISON COUNTY | | COUNTY COURTHOUSE 2 N MAIN ST | TAX COLLECTOR | | MARSHALL | NC | 28753 | |
| MADISON COUNTY | | COUNTY COURTHOUSE | MADISON COUNTY TREASURER | | WINTERSET | IA | 50273 | |
| MADISON COUNTY | DONNA PRIMROSE COUNTY TREASURER | PO BOX 270 | 110 CLARA DAVIS | | MADISON | NE | 68748 | |
| MADISON COUNTY | | HUGHES AND MAIN COURTHOUSE BOX 1288 | | | HUNTSVILLE | AR | 72740 | |
| MADISON COUNTY | | HUGHES AND MAIN COURTHOUSE PO BX 1288 | COLLECTOR | | HUNTSVILLE | AR | 72740 | |
| MADISON COUNTY | MADISON COUNTY TAX COLLECTOR | 314 SW PINCKNEY ST | | | MADISON | FL | 32340-2423 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | 112 N JOHN WAYNE DR / PO BOX 152 | | | WINTERSET | IA | 50273 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | 157 N. MAIN ST. SUITE 125 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | PO BOX 270 110 CLARA DAVIS | | | MADISON | NE | 68748 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | PO BOX 270 | 110 CLARA DAVIS | | MADISON | NE | 68748 | |
| MADISON COUNTY | | PO BOX 1288 | COLLECTOR | | HUNTSVILLE | AR | 72740 | |
| MADISON COUNTY | | PO BOX 217 | | | DANIELSVILLE | GA | 30633 | |
| MADISON COUNTY | | PO BOX 217 | TAX COMMISSIONER | | DANIELSVILLE | GA | 30633 | |
| MADISON COUNTY | | PO BOX 247 | MADISON COUNTY TREASURER | | VIRGINIA CITY | MT | 59755 | |
| MADISON COUNTY | | PO BOX 417 | ASSESSOR COLLECTOR | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY | | PO BOX 65 | MADISON COUNTY TREASURER | | REXBURG | ID | 83440 | |
| MADISON COUNTY | TAX COLLECTOR | 100 N SIDE SQUARE RM 116 | | | HUNTSVILLE | AL | 35801 | |
| MADISON CS CMBD TNS | | PO BOX 66 | TAX COLLECTOR | | MADISON | NY | 13402 | |
| MADISON CS COMBINED TOWNS | | 4081 COLE ST | SCHOOL TAX COLLECTOR | | MADISON | NY | 13402 | |
| MADISON CS COMBINED TOWNS | | PO BOX 66 | SCHOOL TAX COLLECTOR | | MADISON | NY | 13402 | |
| MADISON D PROCTOR AND CHRISTINE | | 12918 BONNIE LN | RENEE MCNEIL AND ACOSTAS ROOFING | | STAFFORD | TX | 77477 | |
| MADISON DPROCTOR AND CHRISTINE | | 12918 BONNIE LN | RMCNEAL & ASPENAIRE HTNG &COOLING INC & SUNSHINE | | STAFFORD | TX | 77477 | |
| MADISON ENERGY COOPERATIVE | | 4100 HOLIDAY ST NW STE 201 | | | CANTON | OH | 44718-2589 | |
| MADISON FIRST FINANCIAL INC | | 801 SPRINGDALE DR | | | EXTON | PA | 19341 | |
| MADISON FIRST FINANCIAL INC | | PO BOX 525 | | | WEST CHESTER | PA | 19381-0525 | |
| MADISON FRICHARDSON AND EM | | 9233 BURTON WAY | CONSTRUCTION MANAGEMENT | | BEVERLY HILLS | CA | 90210-3700 | |
| MADISON GAS AND ELECTRIC | | 133 S BLAIR ST | | | MADISON | WI | 53703-3432 | |
| MADISON GAS AND ELECTRIC | | PO BOX 1231 | | | MADISON | WI | 53701 | |
| MADISON HEIGHTS CITY | | 300 W 13 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON HEIGHTS CITY | | 300 W 13 MILE RD | TREASURER | | MADISON HEIGHTS | MI | 48071 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON HILL HOA INC | | 5610 WARD RD STE 300 | C O HINDMAN SANCHEZ PC | | ARVADA | CO | 80002 | |
| MADISON MUTUAL INSURANCE COMPANY | | | | | CHITTENANGO | NY | 13037 | |
| MADISON MUTUAL INSURANCE COMPANY | | | | | EDWARDSVILLE | IL | 62025 | |
| MADISON MUTUAL INSURANCE COMPANY | | PO BOX 129 | | | EDWARDSVILLE | IL | 62025 | |
| MADISON MUTUAL INSURANCE COMPANY | | PO BOX 357 | | | CHITTENANGO | NY | 13037 | |
| MADISON PARISH | | 100 N CEDAR ST COURTHOUSE | SHERIFF AND COLLECTOR | | TALLULAH | LA | 71282 | |
| MADISON PARISH | | 100 N CEDAR ST | SHERIFF AND COLLECTOR | | TALLUAH | LA | 71282 | |
| MADISON PARK GARDENS SOUTH HOA | | 1718 E CAMPBELL AVE 25 | | | PHOENIX | AZ | 85016 | |
| MADISON PLACE HOA | | 4306 EVERGREEN LN 101 | | | ANNANDALE | VA | 22003 | |
| MADISON PLACE HOMEOWNERS | | 7200 MADISON AVE | | | FAIR OAKS | CA | 95628 | |
| MADISON PLACE PARTNERS INC | | 118 MADISON PLACE | | | RIDGEWOOD | NJ | 07450 | |
| MADISON POINTE PROPERTY OWNERS | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| MADISON RECORDER OF DEEDS | | 1 CT SQUARE | | | FREDERICKTOWN | MO | 63645 | |
| MADISON RECORDER OF DEEDS | | PO BOX 229 | | | MADISON | NE | 68748 | |
| MADISON REGISTER OF DEEDS | | PO BOX 66 | | | MARSHALL | NC | 28753 | |
| MADISON RIDGE HOMEOWNERS | | PO BOX 37109 | | | CHARLOTTE | NC | 28237 | |
| MADISON SQ PERM BLDG | | 5401 BELAIR RD | COLLECTOR | | BALTIMORE | MD | 21206 | |
| MADISON SQ PERM BLDG | | 9649 BELAIR AVE STE 300 | COLLECTOR | | BALTIMORE | MD | 21236 | |
| MADISON SQUARE BANK | | 5401 BELAIR RD | | | BALTIMORE | MD | 21206 | |
| MADISON SQUARE FEDERAL SAVINGS BANK | | 8615 RIDGELYS CHOICE DR STE 111 | | | NOTTINGHAM | MD | 21236-3027 | |
| MADISON SQUARE FEDERAL SAVINGS BANK | GROUND RENT COLLECTOR | 8615 RIDGELYS CHOICE DR STE 111 | | | NOTTINGHAM | MD | 21236-3027 | |
| MADISON SQUARE FEDERAL | | 5401 BEL AIR RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21206 | |
| MADISON SQUARE FEDERAL | | 9649 BELAIR RD STE 300 | GROUND RENT COLLECTOR | | PERRY HALL | MD | 21236 | |
| MADISON SQUARE FSB | | 5401 BELAIR RD | | | BALTIMORE | MD | 21206 | |
| MADISON SQUARE FSB | | 5401 BELAIR RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21206 | |
| MADISON SQUARE FSB | | 9649 BELAIR RD STE 300 | GROUND RENT COLLECTOR | | PERRY HALL | MD | 21236 | |
| MADISON SQUARE PERMANENT BLDG ASSOC | | 5401 BALAIR RD | | | BALTIMORE | MD | 21206 | |
| MADISON SQUARE PERMANENT BLDG ASSOC | | 9649 BELAIR RD STE 300 | GROUND RENT COLLECTOR | | PERRY HALL | MD | 21236 | |
| MADISON TOWN CLERK | | 8 CAMPUS DR | | | MADISON | CT | 06443 | |
| MADISON TOWN CLERK | | 8 MEETING HOUSE LN | | | MADISON | CT | 06443 | |
| MADISON TOWN | | 1923 VILLAGE RD | PO BOX 248 | | MADISON | NH | 03849 | |
| MADISON TOWN | | 2120 FISH HATCHERY RD | TREASURER TOWN OF MADISON | | MADISON | WI | 53713 | |
| MADISON TOWN | | 2120 FISH HATCHERY RD | TREASURER | | MADISON | WI | 53713 | |
| MADISON TOWN | | 23 WASHINGTON CIR | TREASURER OF MADISON TOWN | | MADISON | VA | 22727 | |
| MADISON TOWN | | 26 WESTON AVE | TOWN OF MADISON | | MADISON | ME | 04950 | |
| MADISON TOWN | | 8 CAMPUS DR | TAX COLLECTOR OF MADISON TOWN | | MADISON | CT | 06443 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON TOWN | | BOX 248 ROUTE 113 | MARCIA SHACKFORD TAX COLLECTOR | | MADISON | NH | 03849 | |
| MADISON TOWN | | N CT ST BOX 66 | SALLY L MAINE | | MADISON | NY | 13402 | |
| MADISON TOWN | | N CT ST BOX 66 | TAX COLLECTOR | | MADISON | NY | 13402 | |
| MADISON TOWN | | PO BOX 190 | TOWN OF MADISON | | MADISON | ME | 04950 | |
| MADISON TOWN | | PO BOX 248 | MADISON TOWN | | MADISON | NH | 03849 | |
| MADISON TOWN | | R R 8 BOX 41 | TREASURER OF MADISON TOWN | | MADISON | VA | 22727 | |
| MADISON TOWNSHIP ARMSTR | | 973 DEANVILLE RD | BAMBI SHOEMAKER TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| MADISON TOWNSHIP COLUMB | | 2227 VALLEY RD | T C OF MADISON TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MADISON TOWNSHIP COLUMB | | 37 WHITEHALL RD | T C OF MADISON TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MADISON TOWNSHIP | | 1500 DEPOT | DIANNA SEYMOUR COLLECTOR | | CAINSVILLE | MO | 64632 | |
| MADISON TOWNSHIP | | 204 SW HWY W | LINDA COOKSEY TWP COLLECTOR | | TRENTON | MO | 64683 | |
| MADISON TOWNSHIP | | 4008 S ADRIAN HWY | | | ADRIAN | MI | 49221 | |
| MADISON TOWNSHIP | | 4008 S ADRIAN HWY | TREASURER MADISON TWP | | ADRIAN | MI | 49221 | |
| MADISON TOWNSHIP | | 578 HWY 146 | LINDA COOKSEY TWP COLLECTOR | | TRENTON | MO | 64683 | |
| MADISON TOWNSHIP | | CITY HALL | | | CAINSVILLE | MO | 64632 | |
| MADISON TOWN | | TREASURER | | | MADISON | WI | 53713 | |
| MADISON TWP LACKAW | | 4581 MADISONVILLE RD | TAX COLLECTOR OF MADISON TOWNSHIP | | MADISON TOWNSHIP | PA | 18444 | |
| MADISON TWP LACKAW | | 4581 MADISONVILLE RD | TAX COLLECTOR OF MADISON TOWNSHIP | | MOSCOW | PA | 18444 | |
| MADISON TWP | | RD 2 BOX 38 | TAX COLLECTOR | | TEMPLETON | PA | 16259 | |
| MADISON VILLAGE ASSOCITION | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| MADISON VILLAGE | | ROUTE 20 E | | | MADISON | NY | 13402 | |
| MADISON, GREGORY & STEWART-SMITH MADISON, SHELIA | | 109 ANNA STREET | | | DONALDSONVILLE | LA | 70346 | |
| MADISON, JAMES | | 100 B ST STE 120 | | | SANTA ROSA | CA | 95401 | |
| MADISON, JAMES | | 600 BICENTENNIAL WAY 100 | | | SANTA ROSA | CA | 95403 | |
| MADISON, JAMES | | 600 BICENTENNIAL WAY STE 100 | | | SANTA ROSA | CA | 95403 | |
| MADISON, TIMOTHY J | | 2004 PUCKETT ROAD | | | GREENFIELD | TN | 38230 | |
| MADISONVILLE CITY | | 301 COLLEGE ST | TAX COLLECTOR | | MADISONVILLE | TN | 37354 | |
| MADISONVILLE CITY | | 400 COLLEGE ST | TAX COLLECTOR | | MADISONVILLE | TN | 37354 | |
| MADISONVILLE CITY | CITY OF MADISONVILLE | PO BOX 1270 | 37 E CTR ST | | MADISONVILLE | KY | 42431 | |
| MADISONVILLE CITY | | PO BOX 705 | CITY OF MADISONVILLE | | MADISONVILLE | KY | 42431 | |
| MADISONVILLE TOWN | | PO BOX K | TAX COLLECTOR | | MADISONVILLE | LA | 70447 | |
| MADISONVILLE TOWN | SHERIFF AND COLLECTOR | PO BOX 160 | 403 S FRANCIS ST | | MADISONVILLE | LA | 70447 | |
| MADLAMBAYAN, MANOLO & MADLAMBAYAN, ANGELA | | 31925 CEDAR HILL LANE | | | LAKE ELSINORE | CA | 92532 | |
| MADLIN MAHDAWI | Independent Realty | 822 ROCKVILLE PIKE # H | | | ROCKVILLE | MD | 20852 | |
| MADOFF & KHURRY | | 124 WASHINGTON STREET | | | FOXBOROUGH | MA | 02035 | |
| MADOFF AND KHOURY LLP | | 124 WASHINGTON ST STE 202 | | | FOXBORO | MA | 02035 | |
| MADOFF AND KHOURY LLP | | 124 WASHINGTON ST STE 202 | | | FOXBOROUGH | MA | 02035 | |
| MADOFF, DAVID B | | 124 WASHINGTON ST STE 202 | | | FOXBOROUGH | MA | 02035 | |
| MADOFF, DAVID B | | 265 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| MADOLYN GREVE | | 579 HERRONTOWN ROAD | | | PRINCETON | NJ | 08540 | |
| MADONNA FUGEL | | 10256 RIDGELYNN DR | | | LADUE | MO | 63124 | |
| MADONNA M POWERS PC ATT AT LA | | 164 W MAIN ST | | | BLUE RIDGE | GA | 30513 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADONNA ROSE | | 1817 TANGLEWOOD DRIVE | #3A | | GLENVIEW | IL | 60025 | |
| MADONNA WELSH | | PO BOX 174 | | | FAIRBANK | IA | 50629 | |
| MADORI, FRANK P | | 22 LAKEVIEW ROAD | | | OSSINING | NY | 10562-1413 | |
| MADRID SQUARE CONDO TRUST | | 28 MADRID SQUARE CLUBHOUSE | | | BROCKTON | MA | 02301 | |
| MADRID SQUARE CONDOMINIUM | | 60 AUSTIN ST STE 210 | C O CASHMAN AND LOVELY PC | | NEWTONVILLE | MA | 02460 | |
| MADRID TOWN | | 3529 COUNTY RT 14 | TAX COLLECTOR | | MADRID | NY | 13660 | |
| MADRID WADDINGTON CEN SCH COMB TNS | | PO BOX 67 | TAX COLLECTOR | | MADRID | NY | 13660 | |
| MADRID WADDINGTON CEN SCH COMB TNS | SCHOOL TAX COLLECTOR | PO BOX 67 | 5 CHURCH ST | | MADRID | NY | 13660 | |
| MADRID, CLYDE G & MADRID, JUNE E | | 4220 LONDON LANE | | | COLORADO SPRINGS | CO | 80916 | |
| MADRID, MESA | | INC 42 S HAMILTON PL 101 | C O HEYWOOD REALTY AND INVESTMENTS | | GILBERT | AZ | 85233 | |
| MADRID, NEW | | 560 MOTT STREET PO BOX 96 | SHERRY PHILLIPS CITY COLLECTOR | | NEW MADRID | MO | 63869 | |
| MADRID, RAY & MADRID, IRENE | | 17003 ABELL CT | | | LA PUENTE AREA | CA | 91744 | |
| MADRID, WILFRED B & MADRID, VENESSA H | | 1848 THIBODO ROAD APT 105 | | | VISTA | CA | 92081-7575 | |
| MADRIGAL, ANGELO G | | 26261 ALAMEDA AVENUE | | | LAGUNA HILLS | CA | 92653 | |
| Madrigal, Eleuterio M | | 2800 Mistwood Forest Drive | | | Chesterfield | VA | 23831 | |
| MADRIZ, ALEJANDRO | | 108 GRANTHAM | | | BAYTOWN | TX | 77521 | |
| MADRONA PARK HOA | | 4305 LACEY BLVD SE | | | LACEY | WA | 98503 | |
| MADRONA PARK HOA | | PO BOX 8909 | | | LACEY | WA | 98509 | |
| MADS TOLLING | | 787 TAFT AVE # B | | | ALBANY | CA | 94706-1026 | |
| MADSEN HOA | | 5501 ALDRICH DR N | | | BROOKLYN CENTER | MN | 55430 | |
| MADSEN HOMEOWNERS ASSOCIATION | | 5541 ALDRICH DR N | | | BROOKLYN CENTER | MN | 55430 | |
| MADSEN, STEVEN | | 4505 W SANDPIPER DR | HOMESAVER | | MUNCIE | IN | 47304 | |
| MADSKILLS INC | | 7777 FAY AVE, SUITE 100 | | | LA JOLLA | CA | 92037 | |
| MADSON BROWN AND ASSOC | | 4651 N 1ST AVE STE 205 | | | TUCSON | AZ | 85718-5678 | |
| MADSON BROWN AND ASSOCIATES | | 4651 N 1ST AVE STE 205 | | | TUCSON | AZ | 85718 | |
| MADSON BROWN AND ASSOCIATES | | 4651 N 1ST AVE STE 205 | | | TUCSON | AZ | 85718-5678 | |
| MADSON BROWN ASSOCIATES | | 4651 N 1ST AVE STE 205 | | | TUCSON | AZ | 85718-5678 | |
| MADSON, BROWN & ASSOC, LTD | | 4651 N 1ST AVENUE | SUITE 205 | | TUCSON | AZ | 85718 | |
| MAE AND SAMUEL JOHNSON | | 83 BEATRICE LN | | | PINEGROVE | LA | 70453 | |
| MAE CAMPBELL AND JOSEPH DAVIS | | 2606 HARVEST MOON | ENTERPRISES | | MISSOURI CITY | TX | 77489 | |
| MAE FINANCIAL, SALLIE | | 300 CONTINENTAL DR | | | NEWARK | DE | 19713 | |
| MAE GARDNER, ANNA | | 3612 GRANADA AVE | | | SAN DIEGO | CA | 92104 | |
| MAE J DANIEL AND | | JUANITA L DANIEL | 1309 NOME STREET | | CAPITOL HEIGHT | MD | 20743 | |
| MAE POOR, JAMILEE | | 1908 GRAHAM AVE | | | OKLAHOMA CITY | OK | 73127-1029 | |
| MAE POWELL, BETTY | | 13402 PRUITT LN | GROUND RENT | | PRINCESS ANNE | MD | 21853 | |
| MAE, FANNIE | | 13051 41ST LN N | | | ROYAL PALMBEACH | FL | 33411 | |
| MAE, FANNIE | | 13150 WORLDGATE DR | | | HERNDON | VA | 20170 | |
| MAE, FANNIE | | 14221 DALLAS PKWY 1000 | INTERNATIONAL PLZ 11 | | DALLAS | TX | 75254 | |
| MAE, FANNIE | | PO BOX 650043 | | | DALLAS | TX | 75265 | |
| MAECOM | | 100 TORNILLO WAY | | | TINTON FALLS | NJ | 07712-7511 | |
| MAES, JENNIFER C | | 10890 W EVANS AVE #2D | | | LAKEWOOD | CO | 80227-0000 | |
| MAESTAS, ELENA | | 200 COUNTY RD B057 | | | MOUNTAINAIR | NM | 87026 | |
| MAESTAS, LISA M & MAESTAS, MICHAEL E | | 479 1/2 GENTLE WINDS COURT | | | CLIFTON | CO | 81520 | |
| MAF REALTY INC | | 6101 ORANGE DR | | | DAVIE | FL | 33314 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAF REALTY | | 3335 N UNIVERSITY DR | | | HOLLYWOOD | FL | 33024 | |
| Maffei, Maria | | 11066 Sharp Avenue C | | | Mission Hills | CA | 91345 | |
| MAGALEI, MELODY | | 620 CIMA VISTA POINT | | | COLORADO SPRINGS | CO | 80916-0000 | |
| MAGALIE AND DAVID DORSAINVIL | | 991 NW 202ND ST | CLAIMSERVE INSURANCE APPRAISAL | | MIAMI | FL | 33169 | |
| MAGALLANES, ADRIANA | | 5848 FALCON AVE | | | LONG BEACH | CA | 90805-4333 | |
| MAGALLANES, VICENTE & MAGALLANES, JEZEBEL | | 14721 ARANZA DR | | | LA MIRADA | CA | 90638 | |
| Magaly Acosta | | 5217 RUTLAND AVE | | | FORT WORTH | TX | 76133-2213 | |
| MAGALY AND ALBERTO BRENAL | | 437 VILLABELLA AVE | | | CORAL GABLES | FL | 33146 | |
| MAGALY ESCOVAR | | 1720 E FRANCIS | | | LA HABRA | CA | 90631 | |
| Magaly Rosario | | 2401 Benson Street | C-106 | | Philadelphia | PA | 19152 | |
| MAGANA, MARIO & MAGANA, GUADALUPE | | 4400 BALFOUR RD | | | BRENTWOOD | CA | 94513 | |
| MAGANA, MIGUEL V | | 9219 CHANEY AVE | | | DOWNEY | CA | 90240 | |
| MAGANA, PEDRO | | 610 WEST SANTA BARBARA STREET | | | SANTA PAULA | CA | 93060 | |
| MAGANN LAW OFFICE PLLC | | 307 FEDERAL ST STE 210 | | | BLUEFIELD | WV | 24701 | |
| MAGARE REMODELING | | 6431 N 75TH DR | | | GLENDALE | AZ | 85303 | |
| MAGAVERN AND LORETTO PC | | 71 MAIN ST | | | HAMBURG | NY | 14075 | |
| MAGDA ABDO GOMEZ ESQ ATT AT LAW | | PO BOX 654112 | | | MIAMI | FL | 33265 | |
| MAGDA HOULBERG | | 2828 WENONAH AVE | | | BERWYN | IL | 60402 | |
| MAGDALENA AVILA | | 1015 VIA CARMELITA | | | BURBANK | CA | 91501 | |
| MAGDALENA FRASER | | 705 STOLER AVE | | | LANSDALE | PA | 19446 | |
| MAGDALENA GONZALES ATT AT LAW | | 2900 MOSSROCK STE 360 | | | SAN ANTONIO | TX | 78230 | |
| MAGDALENA GONZALES ATT AT LAW | | 2939 MOSSROCK STE 130 | | | SAN ANTONIO | TX | 78230-5142 | |
| Magdalena Karol | | 51381 Lilac Rd | | | South bend | IN | 46628 | |
| MAGDALENA LAUTE AND INDEPENDENCE | | 11320 NW 1ST PL | CONSTRUCTION | | POMPANO BEACH | FL | 33071 | |
| MAGDALENA MATTHES | | PO BOX 1291 | | | PARK CITY | UT | 84060-1291 | |
| Magdalene Nweke, Pro se | AMERIQUEST MRTG CO VS MAGDALENE NWEKE, BENEFICIAL HOMEOWNER SVC CORP, CAPITAL ONE BANK, FRANCIS OLUSOGA, NEW YORK CITY ET AL | 203 Van Duzer Street | | | Staten Island | NY | 10301 | |
| MAGDALENO AND ELIZABETH TERRAZAS AND | | 534 PARKER AVE | J AND M CONSTRUCTION | | AURORA | IL | 60505 | |
| MAGDALENO, JORGE P | | 12351 OSBORNE STREET #1 | | | PACOMIA AREA | CA | 91331-0000 | |
| MAGDON, FELICIA & FLORES, CHARLES R | | 1707 PINEWIND DRIVE | | | LOWER MACUNGIE TOWNS | PA | 18011 | |
| MAGDY A ATALLA | | SARA F MEKHAEL | 12963 GLENDA ST | | CERRITOS | CA | 90703 | |
| MAGEE APPRAISAL SERIVICES INC | | 180 W HUFFAKER LN NO 306 | | | RENO | NV | 89511 | |
| MAGEE CITY TREASURER | | 123 N MAIN AVE | | | MAGEE | MS | 39111 | |
| MAGEE NEGELE AND ASSOCIATES PC | | 444 N CEDAR LAKE RD | | | ROUND LAKE | IL | 60073 | |
| MAGEE, ARLENE T | | 140 MARINA COURT | | | FAYETTEVILLE | GA | 30215 | |
| MAGEE, DAN | | 3390 LAKESIDE CT | | | RENO | NV | 89509 | |
| MAGEE, JAMES | | 833 BARTRAM AVE | | | COLLINGDALE | PA | 19023 | |
| MAGEE, LEO L | | 11959 VIA SELMA | | | EL CAJON | CA | 92019 | |
| MAGEE, MARCUS | | PO BOX 451386 | | | ATLANTA | GA | 31145 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGEE, MARY J | | 24 DRUMMERS WAY | | | HATBORO | PA | 19040-4803 | |
| MAGEE, SEAN E | | 40719 WOODSIDE PL | | | LEESBURG | VA | 20175-8839 | |
| MAGEE, SHEILA A | | PO BOX 871183 | | | NEW ORLEANS | LA | 70187 | |
| MAGEE, THOMAS G | | PO BOX 782 | | | RENO | NV | 89504 | |
| MAGELLAN CAPITAL MORTGAGE | | 111 E DRAPER PKWY STE 206 | | | DRAPER | UT | 84020 | |
| MAGERS, BRUCE | | 245 NANZETTA WAY | | | LEWISVILLE | NC | 27023 | |
| MAGERS, BRUCE | | 2990 BETHESDA PL | | | WINSTON SALEM | NC | 27103 | |
| MAGGARD, DOUGLAS L & MAGGARD, RHONDA L | | 3840 TWIN CREEK ROAD | | | WEST ALEXANDRIA | OH | 45381 | |
| MAGGARD, SEAN | | 1399 NEWTON ST | | | DENVER | CO | 80204-1528 | |
| MAGGIE ALLEN | | 13702 VERNAZZA CT | | | SAN DIEGO | CA | 92130 | |
| MAGGIE J GARCIA AND | | RICHARD J GARCIA | 3886 EAST PARK | | CAMARILLO | CA | 93012 | |
| MAGGIE J GARCIA | | 3886 EAST PARK | | | CAMARILLO | CA | 93012 | |
| MAGGIE NEWTON MAGGIE SLAPPY AND | | 3805 ANDREWS DR | CLAY HUNTER ENTERPRISES INC | | MACON | GA | 31206 | |
| MAGGIE VALLEY TOWN | | 3987 SOCO RD | COLLECTOR | | MAGGIE VALLEY | NC | 28751 | |
| MAGGINI, FELIX & MAGGINI, KATHY | | PO BOX 417 | | | RIVERDALE | CA | 93656-0417 | |
| MAGGIO, CARMEN | | 1065 BLOOMFIELD AVE | | | CLIFTON | NJ | 07012 | |
| MAGGIO, SEERY M | | 2305 WORTHINGTON ST APT 315 | | | DALLAS | TX | 75204-2714 | |
| MAGGIORE COMMUNICATIONS | | MARY ANN MAGGIORE | PO BOX 870 | | FAIRFAX | VA | 94978 | |
| MAGGS, RICHARD A & MAGGS, DOROTHY M | | 105 OLD FARM RD | | | MILFORD | PA | 18337 | |
| MAGIC ON HOLD | | PO BOX 890271 | | | CHARLOTTE | NC | 28289-0271 | |
| MAGIC RANCH ESTATES | | 4742 N 24TH ST 325 | | | PHOENIX | AZ | 85016 | |
| MAGIC VALLEY APPRAISAL | | PO BOX 1014 | | | TWIN FALLS | ID | 83303 | |
| MAGIC VALLEY MOBILE | | 1277 TWIN VILLA LOOP | | | TWIN FALLS | ID | 83301 | |
| MAGILL, ROBERT | | 14426 67TH ST N | | | LOXAHATCHEE | FL | 33470-4572 | |
| MAGIONCALDA, ROBERT | | 49 MANHASSET AVE | AND BM CONTRACTING | | SELDEN | NY | 11784 | |
| MAGISTERIAL DISTRICT COURT | | RR 1 PO BOX 68 | | | ELIZABETHSVILLE | PA | 17023-0068 | |
| MAGISTERIAL DISTRICT COURT | | RR 1 PO BOX 68 | | | | PA | 17203 | |
| MAGLIARD ROOFING | | 27 JOHNSON ST | | | MILLBURY | MA | 01527 | |
| MAGLIARO ROOFING | | 37 JOHNSON ST | | | MILLBURY | MA | 01527 | |
| MAGLIERI, CHARLES A | | 23 WAUREGAN RD STE 3 | | | BROOKLYN | CT | 06234 | |
| MAGMA RANCH I HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MAGNER, DOUGLAS P | | PO BOX 326 | | | WEST NYACK | NY | 10994 | |
| MAGNOLIA AND ERIC TAYLOR AND | | 3721 MILFORD AVE | SERVICE MASTER OF TIMONIUM | | BALTIMORE | MD | 21207 | |
| MAGNOLIA BANK INCORPORATED | | 794 OLD ELIZABETHTOWN RD | | | HODGENVILLE | KY | 42748 | |
| MAGNOLIA BANK | | 794 OLD ELIZABETHTOWN RD | | | HODGENVILLE | KY | 42748 | |
| MAGNOLIA BORO | | 438 W EVESHAM AVE | MAGNOLIA BORO TAX COLLECTOR | | MAGNOLIA | NJ | 08049 | |
| MAGNOLIA BORO | | 438 W EVESHAM AVE | TAX COLLECTOR | | MAGNOLIA | NJ | 08049 | |
| MAGNOLIA HOUSE CONDOMINIUMS | | 95 SUMNER AVE | | | SPRINGFIELD | MA | 01108 | |
| MAGNOLIA INSURANCE COMPANY | | CARRIER IS LIQUIDATED | DO NOT PAY | | FORT WORTH | TX | 00000 | |
| MAGNOLIA LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| MAGNOLIA MUTUAL INSURANCE | | | | | MC NABB | IL | 61335 | |
| MAGNOLIA MUTUAL INSURANCE | | PO BOX 278 | | | MCNABB | IL | 61335 | |
| MAGNOLIA OF SHERIDAN PARK CONDO ASN | | 1223 W LAWRENCE | MIKE RITCHIE TREASURER | | CHICAGO | IL | 60640 | |
| MAGNOLIA PALMS ASSOCIATION | | 3572 ARLINGTON AVE STE 2A | | | RIVERSIDE | CA | 92506 | |
| MAGNOLIA PARK HOA | | 6190 TAYLOR DR | | | FLINT | MI | 48507 | |
| MAGNOLIA PARK HOMEOWNERS | | 6190 TAYLOR DR | | | FLINT | MI | 48507 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGNOLIA PLACE TOWNHOMES CONDO | | 5075 NW 43RD AVE | | | GAINESVILLE | FL | 32606 | |
| MAGNOLIA POINT COMMUNITY ASSOC | | 11555 CENTRAL PKWY STE 801 | | | JACKSONVILLE | FL | 32224 | |
| MAGNOLIA PROPERTIES OF JACKSONVILLE | | 1763 LAWSON RD | | | JACKSONVILLE | FL | 32246 | |
| MAGNOLIA PROPERTIES | | 1763 LAWSON RD | | | JACKSONVILLE | FL | 32246 | |
| MAGNOLIA REALTY GROUP | | 300 N 5TH ST | | | LEESVILLE | LA | 71446 | |
| MAGNOLIA REALTY OF MERIDIAN | | 1702 24TH AVE | | | MERIDIAN | MS | 39301 | |
| MAGNOLIA STATE PROPERTIES | | 1125 HWY 43N STE J | | | PICAYUNE | MS | 39466 | |
| MAGNOLIA TOTAL RESTORATION LTD | | 5510 FM 1488 RD | | | MAGNOLIA | TX | 77354 | |
| MAGNOLIA TOWN | | 106 TAYLOR ST | | | MAGNOLIA | NC | 28453 | |
| MAGNOLIA TOWN | | 13343 W COUNTY RD B | MAGNOLIA TOWN | | BRODHEAD | WI | 53520 | |
| MAGNOLIA TOWN | | 13343 W COUNTY RD B | MAGNOLIA TOWN TREASURER | | BRODHEAD | WI | 53520 | |
| MAGNOLIA TOWN | | PO BOX 233 | T C OF MAGNOLIA TOWN | | MAGNOLIA | DE | 19962 | |
| MAGNOLIA TOWN | | PO BOX 233 | TAX COLLECTOR | | MAGNOLIA | DE | 19962 | |
| MAGNOLIA TOWN | | R 1 | | | BRODHEAD | WI | 53520 | |
| MAGNOLIA ZARRAGA ATT AT LAW | | 210 CAPITOL ST STE 4 | | | SALINAS | CA | 93901 | |
| MAGNUM INS SERVICES INC | | PO BOX 132 | | | LAVON | TX | 75166 | |
| MAGNUM INSURANCE AGENCY | | 4259 N WESTERN AVE | | | CHICAGO | IL | 60618 | |
| MAGNUM OPUS REALTY LLC | | 14314 W LAUREL LN | | | SURPRISE | AZ | 85379 | |
| MAGNUS, LARRY E & MAGNUS, DEBRA S | | PMB 303 | 3307 S COLLEGE AVE #110A | | FORT COLLINS | CO | 80525 | |
| MAGNUSON APPRAISALS | | PO BOX 310 | | | MURDO | SD | 57559 | |
| MAGNUSON POINTE CONDOMINIUM | | 13208 NE 20TH ST STE 400 | C O EMB MANAGEMENT INC | | BELLEVUE | WA | 98005 | |
| MAGNUSON, CRAIG P & MAGNUSON, ANDREA G | | 2686 CASCADE DR | | | ROCKFORD | IL | 61109 | |
| MAGNUSON, WILLIAM L | | 2006 YAHARA PL | | | MECKSON | WI | 53704 | |
| MAGOFFIN COUNTY CLERK | | 422 PKWY DR | MAGOFFIN COUNTY CLERK | | SAYLERVILLE | KY | 41465 | |
| MAGOFFIN COUNTY CLERK | | PO BOX 530 | | | SALYERSVILLE | KY | 41465 | |
| MAGOFFIN COUNTY SHERIFF | | PO BOX 589 | MAGOFFIN COUNTY SHERIFF | | SALYERSVILLE | KY | 41465 | |
| MAGOFFIN COUNTY SHERIFF | | PO BOX 589 | | | SALYERSVILLE | KY | 41465 | |
| MAGOFFIN REALTY AND AUCTION | | PO BOX 585 | | | SALYERSVILLE | KY | 41465 | |
| MAGOLNICK, ELENA | | 328 CRANDON BLVD | KEY BISCAYNE GALLERIA | | KEY BISCAYNE | FL | 33149 | |
| MAGOO MODULAR LLC T A STATEWIDE | | 1905 ROUTE 37 E | | | TOMS RIVER | NJ | 08753 | |
| Magor, Kathleen | KATHLEEN MAGOR VS GMAC MORTGAGE LLC | 3002 Brinwood Avenue | | | Austin | TX | 78704 | |
| MAGREY, DANIEL A & MAGREY, MARYJO F | | 4783 COLUMBIA RD UNIT 206 | | | NORTH OLMSTED | OH | 44070-3605 | |
| MAGRO, CAL C & MAGRO, VALERIE J | | 646 N WILDWOOD AVE | | | GLENDORA | CA | 91741-1969 | |
| MAGRUDER AND OWEN ZETTLER AND HO | | 2914 PROFESSIONAL PKWY STE A | | | AUGUSTA | GA | 30907 | |
| MAGUIRE AND SCHNEIDER LLP | | 1650 LAKE SHORE DR STE 150 | | | COLUMBUS | OH | 43204-4942 | |
| MAGUIRE PROPERTIES | | C/O PACIFIC ARTS PLAZA LLC | DEPT LA 23303 | | PASADENA | CA | 91185-3303 | |
| MAGUIRE PROPERTIES | | PACIFIC ARTS PLAZA | BANK OF THE WEST COROPORATE BRANCH | | MONTEREY PARK | CA | 90054-0409 | |
| MAGUIRE, GORDON T & MAGUIRE, GAIL R | | 36204 DEER FLAT RD | | | SHINGLETOWN | CA | 96088 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGUIRE, JOHN J | | 395 PARK AVE | | | HARLEYSVILLE | PA | 19438-1813 | |
| MAGUIRE, MICHAEL P & MAGUIRE, CAROL J | | 3300 S LEMAY AVE | | | FORT COLLINS | CO | 80525-2851 | |
| MAGUIRE, RICHARD & MAGUIRE, ANGELA M | | 2182 OREGON TRAIL | | | MOSINEE | WI | 54455 | |
| MAGUIRE, RICHARD L & MAGUIRE, ANGELA M | | 2182 OREGON TRAIL | | | MOSINEE | WI | 54455-0000 | |
| MAGUIRE, SEAN J | | 420 HARRINGTON RD | | | HAVERTOWN | PA | 19083 | |
| MAGYAR APPRAISAL | | 9413 A LAKE SHORE DR | | | HARLINGTEN | TX | 78552 | |
| MAGYAR APPRAISAL | | 9413-A LAKE SHORE DRIVE | | | HARLINGEN | TX | 78552 | |
| MAGYAR LAW OFFICE PC | | 107 PENNSYLVANIA AVE | | | DOWAGIAC | MI | 49047 | |
| MAHADEO, PARTAB E | | 257 99TH AVE NE | | | BLAINE | MN | 55434-1350 | |
| MAHADY AND MAHADY | | 223 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| MAHAFFEY AGENCY | | 103 W MAIN ST | | | ABINGDON | VA | 24210 | |
| MAHAFFEY AND ASSOCIATES LLC | | 8527 CENTRAL AVE | | | SYLVANIA | OH | 43560 | |
| MAHAFFEY BORO | | MAIN ST | MARY ANN BELL TAX COLLECTOR | | MAHAFFEY | PA | 15757 | |
| MAHAFFEY, ANNE M | | 801 WINCHESTER CT | | | WEST CHESTER | PA | 19382 | |
| MAHAFFEY, LOWELL J | | RT 1 BOX 1526 | | | CASSVILLE | MO | 65625 | |
| MAHALA DAR AND DJESULAH LAMY | | 12499 CLASSIC DR | AND HAAHR LAW GROUP PL | | CORAL SPRINGS | FL | 33071 | |
| MAHAN AND MAHAN ATTORNEYS AT LAW | | PO BOX 6040 | | | SAN CLEMENTE | CA | 92674 | |
| MAHAN REAL ESTATE | | PO BOX 776 | | | CALAIS | ME | 04619 | |
| MAHAN, CODY & MAHAN, CRYSTAL | | PO BOX 51 | | | PUCKETT | MS | 39151 | |
| MAHAN, RYAN | | 23 HIGGINS DRIVE | | | FRYEBURG | ME | 04037 | |
| MAHANEY GEGHAN AND ROOSA | | ONE EXCHANGE PL | | | WATERBURY | CT | 06702 | |
| MAHANOY AREA SD MAHANOY | | 239 E PINE ST PO BOX 128 | T C OF MAHANOY AREA SCH DIST | | MAHANOY CITY | PA | 17948 | |
| MAHANOY AREA SD RYAN | | 689 BARNESVILLE DR | TC OF MAHANOY AREA SD | | BARNESVILLE | PA | 18214 | |
| MAHANOY AREA SD RYAN | | 840 BARNESVILLE DR | TC OF MAHANOY AREA SD | | BARNESVILLE | PA | 18214 | |
| MAHANOY CITY BORO SCHYKL | | 239 E PINE ST | TAX COLLECTOR OF MAHANOY CITY BORO | | MAHANOY CITY | PA | 17948 | |
| MAHANOY SCHOOL DIST GILBERTON BORO | | 136 MAIN ST | | | GILBERTON | PA | 17934 | |
| MAHANOY TOWNSHIP SCHYKL CO | | 108 ROOSEVELT DR | NANCY J KRDISCO TAX COLLECTOR | | MAHANOY CITY | PA | 17948 | |
| MAHANOY TOWNSHIP SCHYKL CO | | 57 MAIN ST | NANCY J KRDISCO TAX COLLECTOR | | MAHANOY CITY | PA | 17948 | |
| MAHANOY TWP SCHOOL DISTRICT | | 108 ROOSEVELT DR | T C OF MAHANOY TOWNSHIP SD | | MAHANOY CITY | PA | 17948 | |
| MAHANOY TWP SCHOOL DISTRICT | | 108 ROOSEVELT DR | TAX COLLECTOR | | MAHANOY CITY | PA | 17948 | |
| MAHASKA COUNTY RECORDER | | 106 S FIRST ST | | | OSKALOOSA | IA | 52577 | |
| MAHASKA COUNTY RECORDER | | 10G S FIRST ST | | | OSKALOOSA | IA | 52577 | |
| MAHASKA COUNTY | | 106 S FIRST COURTHOUSE | MAHASKA COUNTY TREASURER | | OSKALOOSA | IA | 52577 | |
| MAHASKA COUNTY | | 106 S FIRST | MAHASKA COUNTY TREASURER | | OSKALOOSA | IA | 52577 | |
| MAHASKA COUNTY | | 106 S FIRST | | | OSKALOOSA | IA | 52577 | |
| MAHE, MATTHEW E | | 5436 BIG FORK RD | | | MISSOULA | MT | 59803 | |
| MAHEDA, MIGUEL & MAHEDA, REINA A | | 307 S PAWNEE DR | | | SPRINGFIELD | TN | 37172 | |
| MAHENDRA PANDULA | | 72 NORTH WINTERPORT CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| MAHENDRA PATEL | | 5 LITTLE JOHN ROAD | | | MORRIS PLAINS | NJ | 07950 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHENDRU, ARVIND | | 5703 RED BUG LAKE RD STE 284 | | | WINTER SPRINGS | FL | 32708 | |
| MAHER AND AZIZ CHANKHOUR | | 5 FRANCIS AVE | | | WAKEFIELD | MA | 01880 | |
| MAHER AND FATIMA NASSER | | 3262 AVALON PL | | | HOUSTON | TX | 77019 | |
| MAHER APPRAISALS | | PO BOX 1008 | | | JACKSON | NJ | 08527 | |
| MAHER CHERYL AND REMEX INC | | 2009 PEMBROKE RD | | | BIRMINGHAM | MI | 48009-5828 | |
| MAHER JR, JOHN F & MAHER, LINDA M | | 12 CRESTVIEW COURT | | | WALPOLE | MA | 02032 | |
| MAHER, FAWN C | | 9971 CRESTMONT AVE | | | PHILADELPHIA | PA | 19114 | |
| MAHER, GARY L & BROWN MAHER, JUDY | | 12438 PERCIVAL AVENUE | | | BATON ROUGE | LA | 70816-0000 | |
| MAHESHKUMAR SABHNANI | | 619 BADALI STREET | | | PITTSBURGH | PA | 15215 | |
| MAHIDA, DEVENDRA C | | 7 SYCAMORE WAY | | | WARREN | NJ | 07059-5661 | |
| MAHLAB AND YOUNG PC ATT AT LAW | | 1911 MCCALL RD | | | AUSTIN | TX | 78703 | |
| MAHLE, SHELLY | | 5071 PALO VERDE PL | CALDWELL BUILDERS LLC | | WEST PALM BEACH | FL | 33415 | |
| MAHLER LAW OFFICE | | 300 3RD AVE SE STE 202 | | | ROCHESTER | MN | 55904 | |
| MAHLER LOHIN AND ASSOCIATES LLC | | 575 PIERCE ST | | | KINGSTON | PA | 18704 | |
| MAHLER SHAFFER PUGLIESE AND FINN | | 575 PIERCE ST STE 500 | | | KINGSTON | PA | 18704 | |
| MAHLER, MARK | | 757 THIRD AVE | | | NEW YORK | NY | 10017 | |
| MAHLON L OUSTALET INC | | 3008 14TH ST | | | METAIRIE | LA | 70002-3702 | |
| MAHLOW, OLIN | | 1400 ACHISHOLM TRAIL | | | ROUND ROCK | TX | 78681 | |
| MAHMOOD R SHAHLAPOUR | | 18521 E QUEEN CREEK RD STE 105-410 | | | QUEEN CREEK | AZ | 85142-5844 | |
| MAHMOUD MICHAEL KEBRAEI | | 3467 PLEASANT VALE DR | | | CARLSBAD | CA | 92010 | |
| MAHN, ADA | | 25 GARDEN AVE | LEMUS CONSTRUCTION STANLEY STEEMER | | BELLEVILLE | NJ | 07109 | |
| MAHNAZ RAHBAR | | 748 PECAN WAY | | | CAMPBELL | CA | 95008-4534 | |
| MAHNOMEN COUNTY RECORDER | | 311 N MAIN | BOX 380 | | MAHNOMEN | MN | 56557 | |
| MAHNOMEN COUNTY | | PO BOX 400 | MAHNOMEN COUNTY TREASURER | | MAHNOMEN | MN | 56557 | |
| MAHOGANY RUN CONDO TRUST | | 507 LANCASTER ST STE 101 | | | LEOMINSTER | MA | 01453 | |
| MAHOI, LETITIA | | 3221 MULHOLLAND RD | JS HARRIS | | CORINTH | TX | 76210-4152 | |
| MAHON, ANDONETTE | | 9386 HARROWAY RD | PAUL DAVIS RESTORATION | | SUMMERVILLE | SC | 29485 | |
| Mahon, Quinn & Mahon, PC | RITA MERCIER VS GMAC MORTGAGE, LLC AND FEDERAL HOME LOAN MORTGAGE CORPORATION | 636 Broad Street | | | Meriden | CT | 06450 | |
| MAHONEY LAW OFFICE PLLC | | 2980 N LITCHFILED RD STE 120 | | | GOODYEAR | AZ | 85395 | |
| MAHONEY, JOAN | | 415 EVANS AVE | | | WILLOW GROVE | PA | 19090-3601 | |
| MAHONEY, TIMOTHY P & MAHONEY, ALICIA R | | 12474 STARCREST DR APT 616 | | | SAN ANTONIO | TX | 78216-2963 | |
| MAHONEY, WILLIAM R & MAHONEY, MARY D | | 282 GREELEY AVE | | | SAYVILLE | NY | 11782-2304 | |
| MAHONEYS REAL ESTATE | | 154 HIGH ST | | | CARIBOU | ME | 04736 | |
| MAHONING COUNTY OH COUNTY RECORDER | | 120 MARKET ST | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY RECORDER | | 120 MARKET ST | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY | | 120 MARKET ST COURTHOUSE | MAHONING COUNTY TREASURER | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY | | 120 MARKET ST | MAHONING COUNTY TREASURER | | YOUNGSTOWN | OH | 44503 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHONING COUNTY | | 120 MARKET ST | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING TOWNSHIP LAWRNC | | 187 DENNING DR | T C OF MAHONING TOWNSHIP | | EDINBURG | PA | 16116 | |
| MAHONING TOWNSHIP LAWRNC | | 187 DENNY DR | T C OF MAHONING TOWNSHIP | | EDINBURG | PA | 16116 | |
| MAHONING TOWNSHIP MONTUR | | 1101 BLOOM RD | TAX COLLECTOR OF MAHONING TOWNSHIP | | DANVILLE | PA | 17821 | |
| MAHONING TOWNSHIP MONTUR | | 1101 BLOOM ST | TAX COLLECTOR OF MAHONING TOWNSHIP | | DANVILLE | PA | 17821 | |
| MAHONING TWP COUNTY BILL CARBON | | 307 ASHTOWN DR | TAX COLLECTOR OF MAHONING TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| MAHONING TWP SCHOOL DISTRICT | | 187 DENNING DR | T C OF MAHONING TWP SCHOOL DIST | | EDINBURG | PA | 16116 | |
| MAHONING TWP SCHOOL DISTRICT | | 187 DENNY DR | T C OF MAHONING TWP SCHOOL DIST | | EDINBURG | PA | 16116 | |
| MAHONING TWP TOWNSHIP BILL CARBON | | 307 ASHTOWN DR | T C OF MAHONING TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| MAHONING TWP | | PO BOX 140 | SYLVIA SHOEMAKER TAX COLLECTOR | | DISTANT | PA | 16223 | |
| MAHONING TWP | | PO BOX 190 | T C OF MAHONING TWP | | DISTANT | PA | 16223 | |
| MAHONOY AREA SD RUSH | | 117 CUMBERLAND AVE | T C OF MAHONOY AREA SD | | TAMAQUA | PA | 18252 | |
| MAHONY TITLE SERVICES | | 1305 W CAUSEWAY | | | MANDEVILLE | LA | 70471 | |
| MAHOOD, CAROL E | | 3137 B ROGER WILLIAMS | | | BRIDGETON | MO | 63044 | |
| MAHOPAC C S CARMEL | | 60 MC ALPIN AVE | RECIEVER OF TAXES | | MAHOPAC | NY | 10541 | |
| MAHOPAC C S CARMEL | | 60 MCALPIN AVE PO BOX 887 | RECIEVER OF TAXES | | MAHOPAC | NY | 10541 | |
| MAHOPAC CENTRAL SCH PUTNAM VALLEY | | 179 E LAKE BLVD | PHYLLIS C RUGGIERO | | MAHOPAC | NY | 10541 | |
| MAHOPAC CENTRAL SCH PUTNAM VALLEY | | 179 E LAKE BLVD | TAX COLLECTOR | | MAHOPAC | NY | 10541 | |
| MAHUANKI G FIGUEROA AND DURACLEAN | | 831 HEPBURN ST | RESTORATION SERVICES INC | | WILLIAMSPORT | PA | 17701 | |
| MAHUTA, SCOTT A | | 12133 WOODSIDE CT | | | WAUWATOSA | WI | 53226 | |
| MAHVASH NIKRAVAN | | 29 VIA PACIFICA | | | SAN CLEMENTE | CA | 92673 | |
| MAHWAH TOWNSHIP | | 475 CORPORATE DR | MAHWAH TWP TAX COLLECTOR | | MAHWAH | NJ | 07430 | |
| MAHWAH TOWNSHIP | | 475 CORPORATE DR | TAX COLLECTOR | | MAHWAH | NJ | 07430 | |
| MAI & CHRISTINA TIEU | | 5348 CAMINO PLAYA MALAGA | | | SAN DIEGO | CA | 92124 | |
| MAI FORSMAN | | 1023 E 1ST STREET | #26 | | LONG BEACH | CA | 90802 | |
| MAI TRUONG AND MIA TRUONG | | 669 671 26TH ST | | | OAKLAND | CA | 94612 | |
| MAI, PHILLIP P | | 7509 ALDERWOOD DRIVE | | | GARLAND | TX | 75044 | |
| MAID MATCH, ANS | | 9749 RESEDA BLVD STE 19 | | | NORTHRIDGE | CA | 91324 | |
| MAIDA AGENCY INC | | PO BOX 21438 | | | BEAUMONT | TX | 77720 | |
| MAIDA LAW FIRM | | 4320 CALDER AVE | | | BEAUMONT | TX | 77706 | |
| Maida Osmicevic | | 3421 Governor Court | | | Waterloo | IA | 50702 | |
| Maida Tahirovic | | 1550 W 11th St | | | waterloo | IA | 50702 | |
| MAIDEN ROCK TOWN | MAIDEN ROCK TOWN | W2096 COUNTY ROAD CC | | | MAIDEN ROCK | WI | 54750-8707 | |
| MAIDEN ROCK TOWN | | RT 2 | | | MAIDEN ROCK | WI | 54750 | |
| MAIDEN ROCK TOWN | TREASURER MAIDEN ROCK TOWN | W2096 COUNTY ROAD CC | | | MAIDEN ROCK | WI | 54750-8707 | |
| MAIDEN ROCK VILLAGE | | VILLAGE HALL | | | MAIDEN ROCK | WI | 54750 | |
| MAIDEN SPECIALTY INSURANCE COMPANY | | PO BOX 3199 | | | WINSTON SALEM | NC | 27102 | |
| MAIDENCREEK TOWNSHIP BERKS | | 16 ADELE AVE | | | BLANDON | PA | 19510 | |
| MAIDENCREEK TOWNSHIP BERKS | | 16 ADELE AVE | T C OF MAIDENCREEK TOWNSHIP | | BLANDON | PA | 19510 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAIDS, HANDI | | 1552 HWY 742 | | | OPELOUSAS | LA | 70570 | |
| MAIDS, MERRY | | 18 ALMOND ST | | | MEDFORD | OR | 97504 | |
| MAIDSTONE TOWN CLERK | | PO BOX 118 | ATTN REAL ESTATE RECORDING | | GUILDHALL | VT | 05905 | |
| MAIDSTONE | | TAX COLLECTOR | | | GROVETON | NH | 03582 | |
| MAIDSTONE | | TAX COLLECTOR | | | GROVETON | VT | 03582 | |
| MAIELLO BRUNGO AND MAIELLO ATTORNEYS | | 3301 MCCRADY RD | | | PITTSBURGH | PA | 15235 | |
| MAIELLO BRUNGO AND MAIELLO | | 3301 MCCRADY RD | | | PITTSBURG | PA | 15235 | |
| MAIER DECLARATION, LIESELOTTE | | 1734 S W CAROLINA ST | | | PORT ST LUCIE | FL | 34953 | |
| MAIER JR, ERNEST | | 345 FISHER DR | ASLIAN INC | | DELTONA | FL | 32725 | |
| MaiHanh Tran | | 7770 Telegraph Rd | Suite E203 | | Ventura | CA | 93004 | |
| Maija Andross | | 3 Shawnee Court | | | Cromwell | CT | 06416 | |
| MAILAND CITY | | CITY HALL | | | MAILAND | MO | 64466 | |
| MAILAND CITY | | CITY HALL | | | MAITLAND | MO | 64466 | |
| MAILE TERRACE | | 1270 ALA MOANA BLVD | C O HAWAIIANA MGMT | | HONOLULU | HI | 96814 | |
| MAILFINANCE | | PO BOX 45840 | | | SAN FRANCISCO | CA | 94145-0840 | |
| MAILKI, LISA | | 243 BEACON ROAD | | | RENFREW | PA | 16053 | |
| MAILLET, ELYETTE C | | 123 MAGNOLIA BLUFF AVE | | | JACKSONVILLE | FL | 32211-6931 | |
| MAILLEY, KATHLEEN | M AND M CONSTRUCTION | 126 CORAL DR # 117 | | | BAY CITY | MI | 48706-5340 | |
| MAIN JR, LESLIE J | | 11455 COLDWATER RD | | | FLUSHING | MI | 48433 | |
| MAIN SOUTH COMMUNITY DEVELOPMENT | | 875 MAIN ST | | | WORCESTER | MA | 01610 | |
| MAIN ST CONSTRUCTION LLC | | 107 N MAIN ST | | | BOAZ | AL | 35957 | |
| MAIN ST TITLE AGENCY | | 190 MAIN ST STE 306 | | | HACKENSACK | NJ | 07601-7315 | |
| MAIN STREET AMER ASSUR | | | | | KEENE | NH | 03431 | |
| MAIN STREET AMER ASSUR | | PO BOX 2004 | | | KEENE | NH | 03431 | |
| MAIN STREET APPRAISALS | | 317 MAIN ST | | | WEST DENNIS | MA | 02670 | |
| MAIN STREET BANK | | 475 E BROAD ST 2ND FL | | | ATHENS | GA | 30601 | |
| MAIN STREET GREEN AT OLD TOWN | | 112 S ALFRED ST | | | ALEXANDRIA | VA | 22314 | |
| MAIN STREET GREEN CONDO | | 4401 FORD AVE 1200 | | | ALEXANDRIA | VA | 22302 | |
| MAIN STREET MANAGEMENT | | PO BOX 745 | | | LAFAYETTE | IN | 47902 | |
| MAIN STREET MANOR CONDO ASSOC | | 222 RIDGEDALE AVE | C O BERMANSAUTERRECORD JARDIM PC | | CEDAR KNOLLS | NJ | 07927 | |
| MAIN STREET REALTY AND APPRAISAL | | 306 MAIN ST | PO BOX 305 | | INDIANOLA | MS | 38751 | |
| MAIN STREET REALTY | | 100 COURTHOUSE DR | | | SALMON | ID | 83467 | |
| MAIN STREET REALTY | | 200 MAIN ST | | | TARBORO | NC | 27886 | |
| MAIN STREET UTILITIES LLC | | 1021 DORSEY RD 101 | MAIN ST UTILITIES LLC | | GLEN BURNEY | MD | 21061 | |
| MAIN TOWNSHIP COLUMB | | 2471 BROOKSIDE DR | MAIN TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MAIN TOWNSHIP COLUMB | | PO BOX 380 | T C OF MAIN TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MAIN TWP MARJORIE M LAYTAR T C | | 332 C MAIN MIFFLIN RD | | | BLOOMSBURG | PA | 17815 | |
| MAIN, FORREST Z & MAIN, MARGIE A | | 7109 RTE 49 WEST | | | KNOXVILLE | PA | 16928 | |
| MAINE BONDING AND CAS | | | | | BALTIMORE | MD | 21203 | |
| MAINE BONDING AND CAS | | PO BOX 17365 | | | BALTIMORE | MD | 21297-0244 | |
| MAINE CENTRAL SERVICE COMPANY | | PO BOX 1209 | | | PRESQUE ISLE | ME | 04769 | |
| MAINE ENDWELL C S T NEWARK VALLEY | | 712 FARM MARKET RD | TAX COLLECTOR | | ENDICOTT | NY | 13760 | |
| MAINE ENDWELL C S T NEWARK VALLEY | | 712 FARM MARKET RD | TAX COLLECTOR | | ENDWELL | NY | 13760 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAINE ENDWELL C S TN OF OWEGO | | BOX 337 | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13761 | |
| MAINE ENDWELL CEN SCH NANTCK TN | | BOX 154 3613 ALAMEDA LN | TAX COLLECTOR | | ENDICOTT | NY | 13760 | |
| MAINE ENDWELL CEN SCH NANTCK TN | | BOX 154 3613 ALAMEDA LN | TAX COLLECTOR | | ENDWELL | NY | 13760 | |
| MAINE ENDWELL CEN SCH TN OF MAINE | | 35 WASHINGTON AVE LOWER LEVEL | SCHOOL TAX COLLECTOR 757 2211 | | ENDICOTT | NY | 13760 | |
| MAINE ENDWELL CEN SCH TN OF MAINE | | PO BOX 337 | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13761 | |
| MAINE ENDWELL CEN SCH TN OF UNION | | 35 WASHINGTON AVE LOWER LEVEL | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13760 | |
| MAINE ENDWELL CEN SCH TN OF UNION | | PO BOX 337 | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13761 | |
| MAINE HOME MORTGAGE CORPORATION | | 5 MILK ST 2ND FL | | | PORTLAND | ME | 04101 | |
| MAINE MUTUAL FIRE INSURANCE CO | | | | | DALLAS | TX | 75374 | |
| MAINE MUTUAL FIRE INSURANCE CO | | PO BOX 729 | | | PRESQUE ISLE | ME | 04769 | |
| MAINE MUTUAL FIRE INSURANCE CO | | | | | PRESQUE ISLE | ME | 04769 | |
| MAINE PUBLIC SERVICE COMPANY | | PO BOX 1209 | | | PRESQUE | ME | 04769 | |
| MAINE SECRETARY OF STATE | | CORPORATE EXAMINING SECTION/SOS | 101 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0101 | |
| MAINE TOWN | | 12 LEWIS ST PO BOX 336 | TAX COLLECTOR | | MAINE | NY | 13802 | |
| MAINE TOWN | | 5600 32ND AVE | TAX COLLECTOR | | WAUSAU | WI | 54401 | |
| MAINE TOWN | | 5600 32ND AVE | | | WAUSAUL | WI | 54401 | |
| MAINE TOWN | | 5600 32ND AVE | | | WAUSAU | WI | 54401 | |
| MAINE TOWN | | 5600 N 32ND AVE | MAINE TOWN TREASURER | | WAUSAU | WI | 54401 | |
| MAINE TOWN | | 5600 N 32ND AVE | | | WAUSAUL | WI | 54401 | |
| MAINE TOWN | | N8553 COUNTY RD M | | | SHIOCTON | WI | 54170 | |
| MAINE TOWN | | N8553 COUNTY RD M | TREASURER MAINE TOWNSHIP | | SHIOCTON | WI | 54170 | |
| MAINE TOWN | | R 1 | | | SHIOCTON | WI | 54170 | |
| MAINE UNORGANIZED TERRITORIES | | 14 EDISON DR | BUR OF TAX UNORGANIZED TERR | | AUGUSTA | ME | 04330 | |
| MAINE UNORGANIZED TERRITORIES | | STATE OFFICE STATION 24 | BUR OF TAX UNORGANIZED TERR | | AUGUSTA | ME | 04333 | |
| MAINE, AQUA | | 855 ROCKLAND ST | | | ROCKPORT | ME | 04856 | |
| MAINELY PROPERTIES | | 33 FAIR ST | | | NORWAY | ME | 04268 | |
| MAINER, ANTHONY | | 1205 N LAWRENCE | | | SOUTH BEND | IN | 46617 | |
| MAINIERI, MARIETTA | | 250 BIRD RD STE 312 | | | CORAL GABLES | FL | 33146 | |
| MAINLANDS OF TAMARAC UNIT 1 | | 10161 49TH ST N | | | PINELLAS PARK | FL | 33782 | |
| MAINLINE MORTGAGE CORP | | 1600 S HANLEY DR STE 101 | | | ST LOUIS | MO | 63144 | |
| MAINSTREET APPRAISALS | | PO BOX 291 | | | ANNANDALE | MN | 55302 | |
| MAINSTREET COMM ASSOCIATION | | 5001 MAINSTREET PARK DR | | | STONE MOUNTAIN | GA | 30088 | |
| MAINSTREET COMM BANK OF FLORIDA | | 204 S WOODLAND BLVD | | | DELAND | FL | 32720 | |
| MAINSTREET COMMUNITY BANK OF FLORIDA | | 204 SOUTH WOODLAND BLVD | | | DELAND | FL | 32720 | |
| MAINSTREET COMMUNITY SERVICES ASSOC | | 5001 MAINSTREET PARK DR | | | STONE MOUNTAIN | GA | 30088 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAINSTREET ORGANIZATION OF REALTORS | | 6655 S MAIN STREET | | | DOWNERS GROVE | IL | 60516 | |
| MAINTAIN AMERICA | | 3023 WALDEN CIR | | | WAUKESHA | WI | 53188 | |
| MAINTENANCE, DOUBLE M | | 459 N CHOLLA | | | MESA | AZ | 85201 | |
| MAINUDDIN, GOLAM | | 620 W 42ND ST APT 25E | | | NEW YORK | NY | 10036-2035 | |
| MAIOLI, KATHRYN | | PO BOX 31416 | | | SEATTLE | WA | 98103 | |
| MAIOLICA, ALBERT J & MAIOLICA, CATHERINE | | 1875 GRANT AVE | | | EAST MEADOW | NY | 11554-1633 | |
| MAIRE RADIS | | 897 TORO CANYON ROAD | | | SANTA BARBARA | CA | 93108 | |
| MAIRLYN J HUDSON | | 5322 N DIANA ST | | | FRESNO | CA | 93710 | |
| MAITE L DIAZ ESQ | | 400 N HIATUS RD 200 | | | PEMBROKE PINES | FL | 33026 | |
| MAITE LOPEZ | | 12240 - 1 RUNNYMEDE STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| MAINTENANCE SERVICES AND CONSTRUCTION | | 1108 MAIN | | | VINCENNES | IN | 47591 | |
| MAITLAND, GEORGE | | 11000 CHALKLEY RD | PAUL STEWART AND ASSOC INC | | CHESTER | VA | 23831 | |
| MAIZIE M TAM AND | | 443 FRANKFURT AVE | OAKWOOD CONSTRUCTION | | WEST COVINA | CA | 91792 | |
| MAJCHER, JOHN G | | 131 WHITEHORSE DR | | | HONEY BROOK | PA | 19344-1317 | |
| Majda Sabanagic | | 1152 East Ridgeway Avenue | | | Waterloo | IA | 50702 | |
| MAJESTIC BAY CONDO ASSOC | | 161 MAJESTIC BAY DR | | | CAPE CANAVERAL | FL | 32920 | |
| MAJESTIC BEACH RESORT COMMUNITY | | 1212 FRONT BEACH RD | | | PANAMA CITY BEACH | FL | 32407 | |
| MAJESTIC BEACH RESORT | | 11212 FRONT BEACH RD | | | PANAMA CITY BEACH | FL | 32407 | |
| MAJESTIC JGMRB INC | | 2639 MIDDLE COUNTRY RD | | | CENTEREACH | NY | 11720 | |
| MAJESTIC MEADOWS MGMT | | PO BOX 237 | | | PROVO | UT | 84603 | |
| MAJESTIC MORTGAGE | | 309 N SEYMORE AVE | | | MUNDELEIN | IL | 60060 | |
| MAJESTIC MOUNTAIN MAINTENANCE | | PO BOX 8715 | | | GREENSBORO | NC | 27419 | |
| MAJESTIC OAKS HOA INC | | 10960 MILLRIDGE N NO 105 | | | HOUSTON | TX | 77070 | |
| MAJEWSKI, STEPHEN & MAJEWSKI, JENNIFER | | 10963 MILL HOLLOW RD | | | LITTLETON | CO | 80127-9536 | |
| MAJID AND FATEMEH TOLOUI | | 4809 CYPRESS | | | FRISCO | TX | 75034 | |
| MAJID ESSA | | 27123 STRATFORD STREET | | | HIGHLAND | CA | 92346 | |
| MAJID FOROOZANDEH ATT AT LAW | | 9891 IRVINE CTR DR STE 130 | | | IRVINE | CA | 92618 | |
| MAJID SHAMBAYATI AND TONCHE | | 4200 TIDWORTH DR | COMPANY | | PLANO | TX | 75093 | |
| MAJOR ANDERSON MILLSITE CONDOMINIUM | | PO BOX 531 | | | GEORGETOWN | CO | 80444 | |
| MAJOR APPRAISAL COMPANY INC | | PO BOX 2095 | | | WAYNESBORO | VA | 22980 | |
| MAJOR APPRAISALS OF ORANGE COUNTY | | 25422 TRABUCO RD 105 278 | | | LAKE FOREST | CA | 92630 | |
| MAJOR COUNTY CLERKS | | PO BOX 130 | | | FAIRVIEW | OK | 73737 | |
| MAJOR COUNTY | | PO BOX 455 | TAX COLLECTOR | | FAIRVIEW | OK | 73737 | |
| MAJOR COUNTY | TAX COLLECTOR | PO BOX 455 | 9TH AND BROADWAY CRTHOUSE | | FAIRVIEW | OK | 73737 | |
| MAJOR MORTGAGE | | 6101 YELLOWSTONE RD | | | CHEYENNE | WY | 82009 | |
| MAJOR, MIKE | | 19660 JAMES RD | | | NOBLESVILLE | IN | 46062 | |
| MAJOR, SHIRLEY L | | 2865 NW 164TH TERRACE | | | OPA LOCKA | FL | 33054 | |
| MAJOR, VICTORIA E | | PO BOX 171 | | | BEDFORD | TX | 76095 | |
| MAJORITY CONSTRUCTION LLC | | 5320 ARLINGTON ST | | | PHILADELPHIA | PA | 19131 | |
| MAJORS LAW CENTER PLLC | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034-7625 | |
| MAJUMDER, IMRAN | | 11918 MCKINNEY FALLS LN | KRISTIE WELLS | | SUGARLAND | TX | 77498-4634 | |
| MAK, CHU | | 10021 LOWER AZUSA ROAD | | | TEMPLE CITY | CA | 91780-0000 | |
| MAKAKILO GARDENS III | | 92 775 TO 801 MAKAKILO DR | | | KAPOLEI | HI | 96707 | |
| MAKAKILO, HALE I | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAKAM, RAVIPRAKASH & MAKAM, LAKSHMIDEVI | | 15811 BERKLEY DRIVE | | | CHINO HILLS | CA | 91709-2266 | |
| MAKAROV, ANDREY & MAKAROVA, OKSANA | | 1 PIERCE LANE | | | PALM COAST | FL | 32164 | |
| MAKELA, TED | | 16021 S 12TH PL | SERVICEMASTER C O ARCHITERRA | | PHOENIX | AZ | 85048 | |
| MAKER, CAROL A | | 3356 DEERWOOD LANE | | | REX | GA | 30273 | |
| MAKER, LAUREN R & BRUINS SLOT, ARNOUT H | | 32 SPRUCEBROOK ROAD | | | SCITUATE | RI | 02857 | |
| MAKEYSHA AND ANTHONY ONEAL | | 1923 ROBERT JONES DR | AND SECURE ROOFING | | MESQUITE | TX | 75150 | |
| MAKI AND ASSOCIATES INC D B A C 21 | | 15 COMMERCE DR STE 115 | | | GRAYSLAKE | IL | 60030 | |
| MAKI DURST LEDIN AND BICK | | 1109 TOWER AVE | | | SUPERIOR | WI | 54880 | |
| MAKI QUESADA | | 514 LAVEROCK ROAD | | | GLENSIDE | PA | 19038 | |
| MAKIKI APARTMENT ASSOCIATION | | 1307 A WAIAU PL | C O JEANETTE UEHARA | | HONOLULU | HI | 96814 | |
| MAKIKI PLAZA AOAO | | 3179 KOAPAKA ST | C O CERTIFIED MGMT | | HONOLULU | HI | 96819 | |
| MAKIKI PLAZA | | 3175 KOPAKA | COLLECTOR | | HONOLULU | HI | 96819 | |
| MAKINEN, PATRICIA | | 523 W PLATTE AVE | | | COLORADO SPRINGS | CO | 80905-1333 | |
| MAKINO, HIROSHI & MAKINO, HE J | | 5923 AMAPOLA DRIVE | | | SAN JOSE | CA | 95129 | |
| MAKINTOSH, ROBERT B | | 4411 W 54TH TERR | | | ROELAND PARK | KS | 66205 | |
| MAKOFKA AND MAKOFKA | | 24 N MARKET ST STE 402 | | | JACKSONVILLE | FL | 32202 | |
| MAKOROFF, STANLEY G | | 1200 KOPPERS BLDG | 12TH FL | | PITTSBURGH | PA | 15219 | |
| MAKOROFF, STANLEY G | | 7TH FL | FRICK BUILDING | | PITTSBURGH | PA | 15219 | |
| MAKOS, GERALD E | | 1386 15TH AVE | LINDA M MAKOS | | VERO BEACH | FL | 32960 | |
| MAKOWSKI, BRIAN | | 1418 FOREST PARK | JACQUELINE MAKOWSKI | | FINDLAY | OH | 45840 | |
| MAKSIMOVICH, JOHN | | 1922 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| MAKTABI, YOUSSEF | | 4022 FRANKLIN PARK DR | | | STERLING HEIGHTS | MI | 48310 | |
| MALACH, DANIEL | | PO BOX 795247 | | | DALLAS | TX | 75379-5247 | |
| MALACHI JONES AND ABC PUB ADJ | | 431 HELLERMAN ST | | | PHILADELPHIA | PA | 19111 | |
| MALAINE E MOORE AND SOUTH | | 3203 AVE Q | COAST ROOFING REPAIR | | GALVESTON | TX | 77550 | |
| MALAISE LAW FIRM | | 1265 N EXPRESSWAY 83 | | | BROWNSVILLE | TX | 78520-8622 | |
| MALAKOFF CITY | | 109 MELTON DR PO BOX 1177 | ASSESSOR COLLECTOR | | MALAKOFF | TX | 75148 | |
| MALAMPY, CAROL L & MALAMPY, MARK S | | 864 SIMONS AVENUE | | | BENSALEM | PA | 19020 | |
| MALANEY, PAULETTE L | | 44 COMMONWEALTH DRIVE #6 | | | COLCHESTER | VT | 05446 | |
| MALANGA, JAY A | | 2525 IROQUOIS CIRCLE | | | WEST PALM BEACH | FL | 33409 | |
| MALARIK, PAUL | | 3405 DUTCH FLAT CT | | | MODESTO | CA | 95354 | |
| MALATESTA, DOROTHY | | 1140 TIVERTON TRAIL | THE DOROTHY JEAN MALATESTA RV LVG T | | ROCHESTER HILLS | MI | 48306 | |
| MALBROUGH, CASSANDRA | | 6511 DUCKETT PARKS DR | ICON DEVELOPMENT GROUP | | HOUSTON | TX | 77086 | |
| MALCOLM AND CHERYL ROWLAND | | 3819 S BRAESWOOD | AND WELLS FARGO BANK OF TX NA | | HOUSTON | TX | 77025 | |
| MALCOLM AND DEEDEE GALINDO AND | | 6023 ASHBOURNE LN SE | INTEGRITY CONSTRUCTION SERVICES LLC | | OLYMPIA | WA | 98501 | |
| MALCOLM AND JAN ANDERSON AND | | 414 MORAN DR | WALTER ANDERSON | | LEWISVILLE | TX | 75077 | |
| MALCOLM AND LOLETHA COLLINS | | 3328 HOLLAND RD | AND SOLOMONS BUILDERSINC | | SUFFOLK | VA | 23434 | |
| MALCOLM AND SUSAN HARRELL | | 594 LAKE HAVEN DR | | | MOUNT JULIET | TN | 37122 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Malcolm Bennett | | 3829 Gannon Ln | 2227 | | Dallas | TX | 75237 | |
| MALCOLM BROWN INS AGCY | | 2861 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90034 | |
| MALCOLM CISNEROS | | 2112 Business Center Drive | | | Irvine | CA | 92612 | |
| MALCOLM CISNEROS | | 2112 Business Center Drive | 2nd floor, | | Irvine | CA | 92612 | |
| MALCOLM CISNEROS | Ernest Cisneros | 2112 Business Center Drive | 2nd Floor | | Irvine | CA | 92612- | |
| MALCOLM D GROSS ATT AT LAW | | 1040 S MOUNT VERNON AVE G 316 | | | COLTON | CA | 92324 | |
| MALCOLM DECELLE JR ATT AT LAW | | PO BOX 15 | | | MONROE | LA | 71210 | |
| MALCOLM DOUGLAS ATT AT LAW | | 525 LAKE AVE | | | ASHTABULA | OH | 44004 | |
| MALCOLM JR, ERNEST A | | 6711 AUTUMN WOOD DRIVE | | | SPOTSYLVANIA | VA | 22553 | |
| MALCOLM P BLACKWOOD ATT AT LAW | | 1087 ELM ST STE 405 | | | MANCHESTER | NH | 03101 | |
| MALCOLM SPICER | | 420 N ARMISTEAD ST | | | ALEXANDRIA | VA | 22312 | |
| MALCOLM THOMAS | | 10 SHENANDOAH LN | | | SOUTHAMPTON | NJ | 08088 | |
| MALCOLM V FLOYD ATT AT LAW | | 511 FORT ST RM 532 | | | PORT HURON | MI | 48060 | |
| MALCOLM W BERKOWITZ JD AND ASSIC | | 1521 SPRING GARDEN ST | | | PHILADELPHIA | PA | 19130 | |
| MALCOLM, RICHARD | | 2922 S 61ST STREET | | | PHILADELPHIA | PA | 19142 | |
| MALCOM AND JEANNE DAVIS AND | | 20212 AMERICAN WAY | FIRST GENERAL SERVICES OF PEN MAR | | HANGERSTOWN | MD | 21742 | |
| MALCOM, DIANE | | 2834 RAYMOND COURT | | | FALLS CHURCH | VA | 22042 | |
| MALCOMSON ROAD UD B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE LLC | | HOUSTON | TX | 77040 | |
| MALCOMSON ROAD UD W | | 6935 BARNEY RD STE 110 | | | HOUSTON | TX | 77092 | |
| MALCOMSON ROAD UD W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MALCOMSON ROAD UD W | | 6935 BARNEY RD | | | HOUSTON | TX | 77092 | |
| MALCOMSON ROAD UD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MALDEN BETTY RISINGER COLLECTOR | | 201 S MADISON | | | MALDEN | MO | 63863 | |
| MALDEN CITY | | 200 PLEASANT ST RM 317 | CITY OF MALDEN | | MALDEN | MA | 02148 | |
| MALDEN CITY | | 200 PLEASANT ST RM 317 | MALDEN CITY TAXCOLLECTOR | | MALDEN | MA | 02148 | |
| MALDEN CITY | | 200 PLEASANT ST ROOM317 | CITY OF MALDEN | | MALDEN | MA | 02148 | |
| MALDEN CITY | | 200 PLEASANT ST | FRANK VACCA TAX COLLECTOR | | MALDEN | MA | 02148 | |
| MALDEN CITY | MALDEN CITY - TAXCOLLECTOR | 200 PLEASANT ST ROOM 317 | | | MALDEN | MA | 02148 | |
| MALDEN PLACE CONDOMINUM | | 45 BRAINTREE HILL PARK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MALDONADO CONSTRUCTION INC | | 31 GUILD RD | JOSE UMANA | | SAUGUS | MA | 01906 | |
| MALDONADO, AMY | | 205 MARTIN STREET | | | LA VERNIA | TX | 78121 | |
| MALDONADO, ANA M | | 1911 WARREN STREET | | | EVANSTON | IL | 60202 | |
| MALDONADO, GABRIELA & ESCAMILLA, ESTEBAN | | 1822 W CRAIG PLACE | | | SAN ANTONIO | TX | 78201 | |
| MALDONADO, GERMAN R | | 1531 EAST LA PALMA AVENUE | UNIT/APT 40 | | ANAHEIM | CA | 92805 | |
| MALDONADO, JOSE F & MALDONADO, MARTHA | | 309 52ND ST SW | | | ALBUQUERQUE | NM | 87105-2503 | |
| MALDONADO, JOSE G & MALDONADO, JANIS E | | 1445 SO BURNABY DRIVE | | | GLENDORA | CA | 91740 | |
| MALDONADO, JOSE | | 11335 BRILL DRIVE | | | STUDIO CITY | CA | 91604-0000 | |
| MALDONADO, JOSE | | 2077 LOCUST STREET | | | DENVER | CO | 80207 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO, RAFAEL & MALDONADO, MARIA | | 14017 LINDENDALE RD | | | DALE CITY | VA | 22193-4323 | |
| MALDONADO, TARROLYN | | 320 GOLDEN ROD RD | | | STOCKBRIDGE | GA | 30281 | |
| MALECEK, HENRY D | | 61 VIA BELARDO 9 | NANCY DIMOND MALECEK | | GREENBRAY | CA | 94904 | |
| MALECHA, BRIAN | | 3141 PEARSON PKWY | TYTHER CONTRACTING | | BROOKLYN PARK | MN | 55443 | |
| MALEEK MAMBAZO AND SHARMAINE | | 2033 STONEWOOD LN | HARRIS AND CHRISTIAN POINTE | | LEXINGTON | KY | 40509 | |
| MALEK AYASS | | 9700 CAMINO DEL CORONADO | | | MORENO VALLEY | CA | 92557 | |
| MALEK, GARY & HANSEN-MALEK, AMY | | 320 N KENSINGTON AVE | | | KANSAS CITY | MO | 64123-1240 | |
| MALEK, MICHAEL | | 7548 EXCITEMENT DRIVE | | | CELEBRATION | FL | 34747 | |
| MALEK, SIMCHA | | 223 BOICES LN | | | KINGSTON | NY | 12401 | |
| MALEK, SIMCHA | | 56 JOHN ST | | | KINGSTON | NY | 12401 | |
| MALENDA S HAYNES ATT AT LAW | | 201 N CT ST | | | GRAYSON | KY | 41143 | |
| MALESPIN, DANILO | SUPRA DRYWALL LLC | 4213 ASHER CT APT A | | | KENNER | LA | 70065-1948 | |
| MALESTA BASS TROTMAN AS PERSONAL | | 4320 W GREEN ST | REP FOR THE ESTATE OF MARGARET FIELDS BASS & CHAMP | | TAMPA | FL | 33607 | |
| MALHEUR COUNTY CLERK | | 251 B ST W STE 4 | | | VALE | OR | 97918 | |
| MALHEUR COUNTY CLERK | | 251 B ST W | | | VALE | OR | 97918 | |
| MALHEUR COUNTY | | 251 B ST W STE 14 | MALHEUR COUNTY TAX COLLECTOR | | VALE | OR | 97918 | |
| MALHEUR COUNTY | | 251 B ST W | MALHEUR COUNTY TAX COLLECTOR | | VALE | OR | 97918 | |
| MALHEUR COUNTY | | 251 B ST W | | | VALE | OR | 97918 | |
| MALIA, JOHN J | | 1426 HUNTLEY CT | | | CARY | NC | 27511 | |
| MALIBU BAY COMMUNITY ASSOC | | 6925 NMW 42 STREETS | | | MIAMI | FL | 33166 | |
| MALIBU CANYON EQUITIES INC | | 24014 STAGG ST | | | WEST HILLS | CA | 91304 | |
| MALICKI, JAREMA | | #25D | 85 EAST INDIA ROW | | BOSTON | MA | 02110 | |
| MALIEKKAL, JOHNSON | | 605 ELMDALE RD | SHINCY MALIEKKAL AND KANIA CONSTRUCTION CO INC | | GLENVIEW | IL | 60025 | |
| MALIGNAGGI APPRAISALS | | PO BOX 10 | | | WILLOWS | CA | 95988 | |
| MALIK AKBAR | | 1175 MEADOW BROOK RD | | | NORTH MERRICK | NY | 11566 | |
| MALIK W AHMAD ATT AT LAW | | 7201 W LAKE MEAD BLVD | | | LAS VEGAS | NV | 89128 | |
| MALIK, IQBAL & JHAVERI, NIKHILESH K | | 3329 S RAMONA AVE | | | SANTA ANA | CA | 92707 | |
| MALIK, NAJEEBA | | 12202 ARABIAN PLACE | | | WOODBRIDGE | VA | 22192-0000 | |
| MALIN D GREENBERG ATT AT LAW | | 600 HWY 169 S STE 1525 | | | ST LOUIS PARK | MN | 55426 | |
| MALINDA DAVIS AND SUBURBAN HOME | | 129 N PINE LN | SOLUTIONS | | GLENWOOD | IL | 60425 | |
| MALINDA M BROWN ATT AT LAW | | 103 E PATTI PAGE BLVD | | | CLAREMORE | OK | 74017 | |
| MALINDA M BROWN ATT AT LAW | | 983 N DOUGLAS DR | | | CLAREMORE | OK | 74017 | |
| MALINOWSKI, PETER | | 4134 LANCASTER CIR | EWA EMPACHER | | WALDORF | MD | 20603 | |
| MALISSA SPANBAUER | | 630 N GALILEO DRIVE | | | NIXA | MO | 65714 | |
| MALIZIA, JAMES | | 556 CORDOVA ST | | | SAN FRANCISCO | CA | 94112-4421 | |
| MALKA M ERLICH ATT AT LAW | | 3000 MIDLANTIC DR STE 200 | | | MOUNT LAUREL | NJ | 08054 | |
| MALKAMES LAW OFFICE | | 509 W LINDEN ST | | | ALLENTOWN | PA | 18101 | |
| MALKERSON GUNN MARTIN LLP - PRIMARY | | 220 South Sixth Street, | Suite 1900 | | Minneapolis, | MN | 55402 | |
| MALKIN LEGAL PRACITCES | | 2700 N 3RD ST STE 2009 | | | PHOENIX | AZ | 85004 | |
| MALLADI, RAVIKANTH & MALLADI, ROXANA D | | 1652 FELL ST | | | SAN FRANCISCO | CA | 94117-2026 | |
| MALLAK, SHIRLEY A | | 4562 S 1ST ST | | | MILWAUKEE | WI | 53207 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALLARD BROOK CONDO ASSOCIATION | | PO BOX 406 | | | WEST HAVEN | CT | 06516 | |
| MALLARD CROSSING HOA | | 3334 HILLSBOROUGH ST | | | RALEIGH | NC | 27607 | |
| MALLARD POINTE MAINTENANCE | | PO BOX 12372 | | | WILMINGTON | DE | 19850 | |
| MALLARD PONDS CONDOMINIUM | | 1469 MALLARD CT | | | BURTON | MI | 48509 | |
| MALLARDS LANDING CONDMINIUM | | 2584 HWY 9 | C O CAMBRIDGE PROPERTY MNGMNT SERV | | HOWELL | NJ | 07731 | |
| MALLARDS LANDING CONDOMINIUM | | 2584 HWY | C O CAMBRIDGE MANAGEMENT | | HOWELL | NJ | 07731 | |
| MALLARY, AVIVA & JOHNSON, BARBARA | | 205 W 9TH STREET | | | PANAMA CITY | FL | 32401-2545 | |
| MALLAS, DINO & MALLAS, GEORGANNE K | | 920 HILLSTEAD DRIVE | | | LUTHERVILLE | MD | 21093-4762 | |
| MALLDER, CHRISTINA W | | 21155 RAINTREE CT | | | FRANKFORT | IL | 60423 | |
| MALLDER, SPENCER A | | 2185 STATION VILLAGE WAY | APT 2424 | | SAN DIEGO | CA | 92108 | |
| MALLECK, GERALD | | PO BOX 7217 | | | OLYMPIA | WA | 98507 | |
| MALLETT, LUIS | | 3226 KENNELWORTH LN | PATRICIA ULLOA MALLETT AND PATRICIA MALLET | | BONITA | CA | 91902 | |
| Mallette, Sammie M | | 603 Pine St | | | Greenwood | MS | 38930 | |
| MALLIARODAKIS, GUS | | 5119 LONETREE WAY | | | ANTIOCH | CA | 94531 | |
| MALLINSON, CHRISTOPHER | | 16552 DESERT STAR DR | DANIELLE FUELING | | CONROE | TX | 77302 | |
| MALLOBANEX CASTILLO AND SMOLKA AND | | 15880 NW 14TH RD | ASSOC | | PEMBROKE PINES | FL | 33028 | |
| MALLON TERMITE CONTROL | | 6561 MATI LIJA AVE | | | VAN NUYS | CA | 91401 | |
| Mallory Bishop | | 801 New York Ave. | | | Midlothian | TX | 76065 | |
| Mallory McFarland | | 350 CONTINENTAL DR APT 9304 | | | LEWISVILLE | TX | 75067-8993 | |
| MALLORY O WILLIAMS AND | | 12430 SETTLE DR | DFW BUILD INC | | HOUSTON | TX | 77071 | |
| MALLOY AND MALLOY | | 3685 PARK AVE | | | ELLICOTT CITY | MD | 21043 | |
| MALLOY, STEPHEN J | | 1041 LEE RD 369 | | | VALLEY | AL | 36854 | |
| MALLVIEW CONDO LLC | | PO BOX 2363 | | | WATERBURY | CT | 06722 | |
| MALM LAW FIRM | | 801 S PINE ST STE 12 | | | HARRISON | AR | 72601 | |
| MALM, KENNETH A | | 13 HOLLOW DR | | | NEW CITY | NY | 10956 | |
| MALONE AGENCY | | 123 E BROAD ST | MALONE AGENCY | | WEST HAZLETON | PA | 18202 | |
| MALONE AND MAILANDER | | 2605 BROADWAY AVE | | | SLAYTON | MN | 56172 | |
| MALONE AND NEUBAUM | | 42 S DUKE ST | | | YORK | PA | 17401 | |
| MALONE C S COMBINED TOWNS | | 64 W STREET PO BOX 847 | SCHOOL TAX COLLECTOR | | MALONE | NY | 12953 | |
| MALONE C S COMBINED TOWNS | | PO BOX 847 | SCHOOL TAX COLLECTOR | | MALONE | NY | 12953 | |
| MALONE C S TN OF BELLMONT | | COLLEGE AVE | | | MALONE | NY | 12953 | |
| MALONE C S TN OF CONSTABLE | | COLLEGE AVE | | | MALONE | NY | 12953 | |
| MALONE C S TN OF FRANKLIN | | COLLEGE AVE | | | MALONE LAKE | NY | 12953 | |
| MALONE C S TN OF FRANKLIN | | COLLEGE AVE | | | MALONE | NY | 12953 | |
| MALONE C S TN OF WESTVILLE | | 80 W ST PO BOX 847 | | | MALONE | NY | 12953 | |
| MALONE C S TN OF WESTVILLE | | COLLEGE AVE | | | MALONE | NY | 12953 | |
| MALONE C S TOWN OF BANGOR | | COLLEGE AVE | | | MALONE | NY | 12953 | |
| MALONE C S TOWN OF BURKE | | 12 ELM ST | | | MALONE | NY | 12953 | |
| MALONE C S TOWN OF DUANE | | 12 ELM ST | | | MALONE | NY | 12953 | |
| MALONE CEN SCHOOL | | COLLEGE AVE | | | MALONE | NY | 12953 | |
| MALONE REALTY | | 437 VINE ST | | | CLINTON | IN | 47842 | |
| MALONE ROOFING | | 5518 OLD RAILROAD BED RD | | | TONEY | AL | 35773 | |
| MALONE TOWN | | 27 AIRPORT RD | TAX COLLECTOR | | MALONE | NY | 12953 | |
| MALONE VILLAGE | | 14 ELM ST VILLAGE HALL | VILLAGE CLERK | | MALONE | NY | 12953 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALONE, BRAIN J | | ONE S MAIN ST 2ND FL | C O THOMAS TRATTNER AND MALONE LLC | | AKRON | OH | 44308 | |
| MALONE, CARY G & MALONE, ELAINE D | | 501 WILLOW DRIVE | | | JASPER | TX | 75951 | |
| Malone, Jack C | | 290 Paramount Drive | | | Pueblo | CO | 81007 | |
| Malone, John M & Malone, Sharon E | | 709 Arlington Ave | | | Baton Rouge | LA | 70806-5531 | |
| MALONE, KIZZY | | 1300 MALONE STREET | | | GADSDEN | AL | 35901 | |
| MALONE, MICHELLE H | | 121 OLD CEDAR ROCK | | | EASLEY | SC | 29640-0000 | |
| MALONE, PHILLIP | | 6348 GRAND AVE | HAVMACK CONSTRUCTION INC | | HAMMOND | IN | 46323 | |
| MALONE, ROBERT T | | 1506 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| MALONE, RONNIE L & MALONE, S M | | 10082 E 5TH STREET | | | TUCSON | AZ | 85748-3402 | |
| MALONE, TIM J | | 1608 S WASHINGTON | | | WICHITA | KS | 67211 | |
| MALONELARCHUK AND MIDDLEMANPC | | 117 VIP DR STE 310 | | | WEXFORD | PA | 15090 | |
| MALONEY AND MALONEY | | 256 3RD ST STE 31 | | | NIAGARA FALLS | NY | 14303 | |
| MALONEY APPRAISAL INC | | PO BOX 482 | | | ONALASKA | WA | 98570 | |
| MALONEY APPRAISAL, INC. | | P O BOX 482 | | | ONALASKA | WA | 98570 | |
| MALONEY CRAVEN AND LONGSTREET PC | | 2093 RAND RD | | | DES PLAINES | IL | 60016 | |
| MALONEY VALUATION | | 6638 W ROXBURY DR | | | LITTLETON | CO | 80128 | |
| MALONEY, JOHN E | | 1007 S PINE ST | | | CHAMPAIGN | IL | 61820-6319 | |
| MALONEY, JOHN P & MALONEY, KATHRYN L | | PO BOX 2317 | | | KIHEI | HI | 96753 | |
| MALONEY, PEG | | 9805 GILES RD | | | OMAHA | NE | 68128 | |
| MALONEY, TARA L | | 27 MONROE ST | | | MERIDEN | CT | 06451 | |
| MALONEY, THOMAS C & MALONEY, JULIE M | | 21428 PRESTANCIA DR | | | MOKENA | IL | 60448 | |
| MALONI, MICHELLE P | | 207 WOODWARD AVE | | | OLDSMAR | FL | 34677 | |
| MALPHRUS, DANIEL | | 10 WYE CREEK | | | GOOSE CREEK | SC | 29445 | |
| MALSBURY ARMENANTE AND KAPLAN P A | | 12 NO. MAIN STREET | P O BOX 157 | | ALLENTOWN | NJ | 08501 | |
| MALSBURY ARMENANTE AND KAPLAN | | 12 N MAIN ST | | | ALLENTOWN | NJ | 08501 | |
| MALSON REAL ESTATE INC | | 817 W MAIN | | | CHANUTE | KS | 66720 | |
| MALTA BEND CITY | | CITY HALL | | | MALTA BEND | MO | 65339 | |
| MALTA TOWN | | PO BOX 252 | TAX RECEIVER | | ROUND LAKE | NY | 12151 | |
| MALTBIA, HANSEL G | | 5526 WEBSTER AVE | | | KANSAS CITY | KS | 66104-2031 | |
| MALU, TEVITA M & MALU, LUSIANA T | | 6217 LEOLA WAY | | | SACRAMENTO | CA | 95824-3909 | |
| MALUHIA, VILLAGE | | PO BOX 31000 | C O ALII OHANA PROPERTY | | HONOLULU | HI | 96849 | |
| MALVERN BORO CHESTR | | 1 E FIRST AVE STE 3 | T C OF MALVERN BORO | | MALVERN | PA | 19355 | |
| MALVERN BORO CHESTR | | 245 PAOLI PIKE | T C OF MALVERN BORO | | MALVERN | PA | 19355 | |
| MALVERNE VILLAGE | | 99 CHURCH ST | RECEIVER OF TAXES | | MALVERNE | NY | 11565 | |
| MALVIN AND JANE FETALCO | | 4344 NORTHPOINT CIR | AND ARCO RESTORATION | | SAINT LOUIS | MO | 63129 | |
| MALWA INVESTMENTS LLC | | 4242 SUNSET BLVD | #5 | | LOS ANGELES | CA | 90029 | |
| MAMA FOUNDATION REPAIR CO | | 145 BRITE LN LOT 10 | | | POTEET | TX | 78065 | |
| MAMAKATING TOWN | | 2948 RT 209 | TAX COLLECTOR | | WURTSBORO | NY | 12790 | |
| MAMARONECK RYE VILLAGE | | PO BOX 369 | OFFICE OF THE CLERK TREASURER | | MAMARONECK | NY | 10543 | |
| MAMARONECK SCHOOLS | | 740 W BOSTON POST RD | RECEIVER OF TAXES | | MAMARONECK | NY | 10543 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAMARONECK SCHOOLS | | 740 W BOSTON RD PO BOX 760 | RECEIVER OF TAXES | | MAMARONECK | NY | 10543 | |
| MAMARONECK TOWN | | 740 W BOSTON POST RD | MAMARONECK TOWN RECEIVER OF | | MAMARONECK | NY | 10543 | |
| MAMARONECK TOWN | | 740 W BOSTON POST RD | RECEIVER OF TAXES | | MAMARONECK | NY | 10543 | |
| MAMARONECK VILLAGE | | 123 MAMARONECK AVE PO BOX 369 | VILLAGE CLERK | | MAMARONECK | NY | 10543 | |
| MAMARONECK VILLAGE | | PO BOX 369 | VILLAGE CLERK | | MAMARONECK | NY | 10543 | |
| MAMDOUGH SAHYOUNI | | 23691 CALLE HOGAR | | | MISSION VIEJO | CA | 92691 | |
| MAMIE AND CLEMMIE WILLIAMS | | 276 GRAY HWY | AND WALTZ CONSTRUCTION CO | | EATONTON | GA | 31024 | |
| MAMIE D CALDWELL | | 318 E ARCH ST | | | MANSFIELD | OH | 44902 | |
| MAMIE L DAVISCHAPTER 13 TRUSTEE | | PO BOX 4308 | | | JACKSONVILLE | FL | 32201 | |
| MAMMEN, SONJA | | 107 LIBERTY ST | RIGHTWAY CONSTRUCTION AND | | OWEGO | NY | 13827 | |
| MAMMINI, DONALD P & MAMMINI, JULIE A | | 3243 BARETT CT | | | CASTRO VALLEY | CA | 94546 | |
| MAMMOTH PROPERTIES INC | | 888 CHERRY CT | | | BRAWLEY | CA | 92227-3460 | |
| MAMMOTH REALTY GROUP | | PO BOX 100 PMB 574 | | | MAMMOTH LAKES | CA | 93546 | |
| MAMON POWERS III | | 6597 RESERVE DRIVE 7 | | | INDIANAPOLIS | IN | 46220 | |
| MAMOU TOWN | | 625 6TH ST PO BOX 490 | SHERIFF AND COLLECTOR | | MAMOU | LA | 70554 | |
| MAMUTSE, SITHANDIWE T & MHLANGA, BEKIZULU M | | 980 SAW CREEK ESTATE | | | BUSHKILL | PA | 18324 | |
| MAN, IOAN & MAN, ROZALIA | | 21370 WILLOW LANE | | | STRONGSVILLE | OH | 44149 | |
| MAN, RENT A | | 3107 B EVANS ST | | | GREENVILLE | NC | 27834-7690 | |
| MAN, SEWER | | PO BOX 290 | | | NBILLERICA | MA | 01862 | |
| MAN, WAI H | | 1505 NW 197TH CIR | | | EDMOND | OK | 73012-3472 | |
| MANA MURPHY, CATHERINE | | 930 S DELL BLVD STE 101 | AGENCY | | CEDAR PARK | TX | 78613 | |
| MANAGEMENT AND COOPER | | NULL | | | HORSHAM | PA | 19044 | |
| MANAGEMENT ENTERPRISES | | 2934 FLAT SHOALS RD | | | DECATUR | GA | 30034 | |
| MANAGEMENT SOLUTIONS PLUS | | 4 JILL CT STE 2 | | | HILLSBOROUGH | NJ | 08844-1903 | |
| MANAGEMENT SOLUTIONS | | NULL | | | HORSHAM | PA | 19044 | |
| MANAGEMENT SPECIALIST INC | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| MANAGEMENT SYSTEM PLUS | | PO BOX 1027 | | | DUARTE | CA | 91009-4027 | |
| MANAGEMENT VALUATION SYSTEMS LLC | | PO BOX 1531 | | | KENT | WA | 98035 | |
| MANAGER OF FINANCE COMM PLANNING | | 201 W COLFAX AVE | DEPT 205 | | DENVER | CO | 80202 | |
| MANAGER OF FINANCE | | PO BOX 17827 | | | DENVER | CO | 80217 | |
| MANALAPAN TOWNSHIP | | 120 ROUTE 522 | MANALAPAN TWP COLLECTOR | | MANALAPAN | NJ | 07726 | |
| MANALAPAN TOWNSHIP | | 120 ROUTE 522 | TAX COLLECTOR | | ENGLISHTOWN | NJ | 07726 | |
| MANAO, JUANA & MANAO, TUIUEA L | | 4642 S KENYON ST | | | SEATTLE | WA | 98118-4131 | |
| MANASCO, MICHAEL & MANASCO, NANCY | | 6105 PORTRUSH DR | | | FORT WORTH | TX | 76116-7426 | |
| MANASCO, SHELIA | | 523 MAIN ST | | | DANVILLE | VA | 24541 | |
| MANASQUAN BORO | | 201 E MAIN ST | MANASQUAN BORO TAX COLLECTOR | | MANASQUAN | NJ | 08736 | |
| MANASQUAN BORO | | 201 E MAIN ST | TAX COLLECTOR | | MANASQUAN | NJ | 08736 | |
| MANASSAS CITY | | 9027 CTR ST RM 103 PO BOX 512 | CITY OF MANASSAS TREASURER | | MANASSAS | VA | 20110 | |
| MANASSAS CITY | | 9027 CTR ST RM 103 | CITY OF MANASSAS TREASURER | | MANASSAS | VA | 20110 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANASSAS CITY | | 9027 CTR STREET PO BOX 512 | CITY OF MANASSAS TREASURER | | MANASSAS | VA | 20110 | |
| MANASSAS PARK CITY CLERK OF COURT | | 103 MANASSAS DR | | | MANASSAS PARK | VA | 20111 | |
| MANASSAS PARK CITY | | ONE PARK CTR CT | MANASSAS PARK CITY TREASURER | | MANASSAS PARK | VA | 20111 | |
| MANASSAS PARK CITY | | ONE PARK CTR CT | MANASSAS PARK CITY TREASURER | | MANASSAS | VA | 20111 | |
| MANASSAS PARK CITY | | ONE PARK CTR CT | TREASURER | | MANASSAS | VA | 20111 | |
| MANASSAS PARK CITY | | ONE PARK CTR CT | TREASURER | | MANASSAS PARK | VA | 20111 | |
| MANASSAS PARK CITY | | ONE PARK CTR CT | TREASURER | | MANASSAS PARK | VA | 20111-5270 | |
| MANASSAU LAW OFFICES PC | | 777 N 1ST ST STE 350 | | | SAN JOSE | CA | 95112-6303 | |
| MANASSE SLAIBY AND LEARD LLP | | 249 WINSTED RD | | | TORRINGTON | CT | 06790 | |
| MANATEE CLERK OF COURT | | 1115 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| MANATEE CLERK OF COURT | | 1115 MANATEE AVE W | PO BOX 25400 | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY CLERK OF THE CIRCUIT | | 1115 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY PUBLIC WORKS DEPT | | PO BOX 25010 | BRADENTON ST W | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY | | 1115 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY | | 819 301 BLVD W | MANATEE COUNTY TAX COLLECTOR | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY | | 819 US 301 BLVD W | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY | | 819 US 301 BLVD W | MANATEE COUNTY TAX COLLECTOR | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY | MANATEE COUNTY TAX COLLECTOR | 819 301 BOULEVARD WEST | | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY | | PO BOX 1000 | | | BRADENTON | FL | 34206 | |
| MANAWA CITY | | PO BOX 248 | TREASURER CITY OF MANAWA | | MANAWA | WI | 54949 | |
| MANAWA CITY | | PO BOX 248 | TREASURER | | MANAWA | WI | 54949 | |
| MANAY, LAWAY | CITIMORTGAGE | 12118 NW 33RD ST | | | SUNRISE | FL | 33323-3006 | |
| MANBIR S SANDHU LLC ATTORNEY AT | | 1370 ONTARIO ST STE 1700 | | | CLEVELAND | OH | 44113 | |
| MANCELONA TOWNSHIP | | PO BOX 332 | 202 W STATE ST | | MANCELONA | MI | 49659 | |
| MANCELONA TOWNSHIP | | PO BOX 332 | | | MANCELONA | MI | 49659 | |
| MANCELONA TOWNSHIP | | PO BOX 332 | TREASURER MANCELONA TWP | | MANCELONA | MI | 49659 | |
| MANCELONA TOWNSHIP | TREASURER MANCELONA TWP | P O BOX 332 | | | MANCELONA | MI | 49659 | |
| MANCELONA TOWNSHIP | TREASURER MANCELONA TWP | PO BOX 332 | 202 W STATE ST | | MANCELONA | MI | 49659 | |
| MANCELONA VILLAGE | TREASURER VILLAGE OF MANCELONA | PO BOX 648 | 120 W STATE ST | | MANCELONA | MI | 49659 | |
| MANCER, ANDRA R & MANCER, COLIN G | | PO BOX 5544 | | | BELLEVUE | WA | 98006-0044 | |
| MANCHEE AND MANCHEE PC | | 12221 MERIT DRIVE SUITE 950 | | | DALLAS | TX | 75251 | |
| MANCHEE AND MANCHEE | | 12221 MERIT DR STE 750 | | | DALLAS | TX | 75251 | |
| Manchego, Ernest | | 209 4th Street | | | Fowler | CO | 81039 | |
| MANCHESTER BORO YORK | | 28 MALVERN DR | JANE AHERNS TAX COLLECTOR | | MANCHESTER | PA | 17345 | |
| MANCHESTER BORO YORK | | PO BOX 421 | MARCIA STAUCH TAX COLLECTOR | | MANCHESTER | PA | 17345 | |
| MANCHESTER CITY - MERIWETHER | TAX COLLECTOR | PO BOX 366 | | | MANCHESTER | GA | 31816 | |
| MANCHESTER CITY MERIWETHER | | CITY HALL | TAX COLLECTOR | | MANCHESTER | GA | 31816 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANCHESTER CITY MERIWETHER | | PO BOX 366 | TAX COLLECTOR | | MANCHESTER | GA | 31816 | |
| MANCHESTER CITY TALBOT | | PO BOX 366 | TAX COLLECTOR | | MANCHESTER | GA | 31816 | |
| MANCHESTER CITY | | 1 CITY HALL PLZ W | CITY OF MANCHESTER | | MANCHESTER | NH | 03101 | |
| MANCHESTER CITY | | 123 TOWN SQUARE STE 1 | MANCHESTER CITY CLERK | | MANCHESTER | KY | 40962 | |
| MANCHESTER CITY | | 200 W FORT ST | TAX COLLECTOR | | MANCHESTER | TN | 37355 | |
| MANCHESTER CITY | CITY OF MANCHESTER | 1 CITY HALL PLAZA WEST | | | MANCHESTER | NH | 03101 | |
| MANCHESTER CITY | | ONE CITY HALL PLZ W | MANCHESTER CITY | | MANCHESTER | NH | 03101 | |
| MANCHESTER CITY | | ONE CITY HALL PLZ W | | | MANCHESTER | NH | 03101 | |
| MANCHESTER CITY | | ONE CITY HALL PLZ W | TAX OFFICE | | MANCHESTER | NH | 03101 | |
| MANCHESTER CRICKET | | 50 SUMMER ST | P.O. BOX 357 | | MANCHESTER | MA | 01944 | |
| MANCHESTER PARK | | 2700 KENDALLWOOD STE 106 | | | KANSAS CITY | MO | 64119 | |
| MANCHESTER PLACE COA INC | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004 | |
| MANCHESTER TOWN CLERK | | 41 CTR ST | | | MANCHESTER | CT | 06040 | |
| MANCHESTER TOWN CLERK | | 41 CTR ST | | | MANCHESTER | CT | 06040-5096 | |
| MANCHESTER TOWN CLERK | | 41 CTR ST | PO BOX 191 | | MANCHESTER | CT | 06045 | |
| MANCHESTER TOWN CLERK | | PO BOX 830 | | | MANCHESTER CENTER | VT | 05255 | |
| MANCHESTER TOWN | | 10 CENTRAL ST | MANCHESTER TOWN TAX COLLECTO | | MANCHESTER | MA | 01944 | |
| MANCHESTER TOWN | | 10 CENTRAL ST | TAX COLLECTOR | | MANCHESTER | MA | 01944 | |
| MANCHESTER TOWN | | 12 READFIELD RD | TOWN OF MANCHESTERTAX COLLEC | | MANCHESTER | ME | 04351 | |
| MANCHESTER TOWN | | 1272 COUNTY ROUTE 7 | TAX COLLECTOR | | CLIFTON SPRINGS | NY | 14432 | |
| MANCHESTER TOWN | | 41 CTR ST TOWN HALL | TAX COLLECTOR OF MANCHESTER TOWN | | MANCHESTER | CT | 06040 | |
| MANCHESTER TOWN | | 41 CTR ST | | | MANCHESTER | CT | 06040 | |
| MANCHESTER TOWN | | 41 CTR ST | TAX COLLECTOR OF MANCHESTER TOWN | | MANCHESTER | CT | 06040 | |
| MANCHESTER TOWN | | 6039 MAIN ST | MANCHESTER TOWN | | MANCHESTER CENTER | VT | 05255 | |
| MANCHESTER TOWN | | 6039 MAIN ST | MANCHESTER TOWN | | MANCHESTER CTR | VT | 05255 | |
| MANCHESTER TOWN | | N 4301 LAMBERT RD | TREASURER MANCHESTER TWP | | BLACK RIVER FALLS | WI | 54615 | |
| MANCHESTER TOWN | | N4301 LAMBERT RD | TREASURER | | BLACK RIVER FALLS | WI | 54615 | |
| MANCHESTER TOWN | | N4508 PLANTATION RD | MANCHESTER TOWN TREASURER | | BLACK RIVER FALLS | WI | 54615 | |
| MANCHESTER TOWN | | N4508 PLANTATION RD | TREASURER | | BLACK RIVER FALLS | WI | 54615 | |
| MANCHESTER TOWN | | RT 17 PO BOX 18 | TOWN OF MANCHESTER | | MANCHESTER | ME | 04351 | |
| MANCHESTER TOWNSHIP WAYNE | | 146 GILLS HILL RD | TC OF MANCHESTER TWP | | EQUINUNK | PA | 18417 | |
| MANCHESTER TOWNSHIP WAYNE | | RR2 BOX 2175 | TC OF MANCHESTER TWP | | EQUINUNK | PA | 18417 | |
| MANCHESTER TOWNSHIP YORK | | 3204 FARMTRAIL RD | TAX COLLECTOR OF MANCHESTER TWP | | YORK | PA | 17406 | |
| MANCHESTER TOWNSHIP YORK | | 3204 FARMTRAIL RD | TAX COLLECTOR OF MANCHESTER TWP | | YORK | PA | 17406-5699 | |
| MANCHESTER TOWNSHIP | | 275 S MACOMB PO BOX 668 | TREASURER MANCHESTER TOWNSHIP | | MANCHESTER | MI | 48158 | |
| MANCHESTER TOWNSHIP | | 275 S MACOMB PO BOX 668 | TREASURER MANCHESTER TWP | | MANCHESTER | MI | 48158 | |
| MANCHESTER TOWNSHIP | | 275 S MACOMB | TREASURER MANCHESTER TOWNSHIP | | MANCHESTER | MI | 48158 | |
| MANCHESTER TOWNSHIP | | 275 S MACOMB | TREASURER MANCHESTER TWP | | MANCHESTER | MI | 48158 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANCHESTER TOWNSHIP | | 3200 FARMTRAIL RD | | | YORK | PA | 17406 | |
| MANCHESTER TOWNSHIP | | ONE COLONIAL DR | MANCHESTER TWP COLLECTOR | | MANCHESTER | NJ | 08759 | |
| MANCHESTER TOWNSHIP | | ONE COLONIAL DR | TAX COLLECTOR | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| MANCHESTER TOWNSHIP | TREASURER MANCHESTER TWP | PO BOX 418 | 275 S MACOMB | | MANCHESTER | MI | 48158 | |
| MANCHESTER TOWN | | TREASURER | | | BLACK RIVER FALLS | WI | 54615 | |
| MANCHESTER TOWN | | W3305 MAIN ST | TREASURER MANCHESTER TOWNSHIP | | MANCHESTER | WI | 53946 | |
| MANCHESTER TOWN | | W4001 GRAND RIVER RD | | | MARKESAN | WI | 53946 | |
| MANCHESTER TOWN | | W4001 GRAND RIVER RD | TREASURER MANCHESTER TOWNSHIP | | MARKESAN | WI | 53946 | |
| MANCHESTER TOWN | | W4001 GRAND RIVER RD | TREASURER | | MARKESAN | WI | 53946 | |
| MANCHESTER UTILITIES AUTHORITY | | 510 BELMONT AVE | | | HALEDON | NJ | 07508 | |
| MANCHESTER VILLAGE | | 120 S CLINTON ST | TREASURER | | MANCHESTER | MI | 48158 | |
| MANCHESTER VILLAGE | | 912 CITY RD PO BOX 485 | TREASURER | | MANCHESTER | MI | 48158 | |
| MANCHESTER VILLAGE | | 912 CITY RD | TREASURER | | MANCHESTER | MI | 48158 | |
| MANCHESTER VILLAGE | | PO BOX 482 | MANCHESTER VILLAGE | | MANCHESTER | VT | 05254 | |
| MANCHESTER VILLAGE | VILLAGE CLERK | PO BOX 188 | 8 CLIFTON ST | | MANCHESTER | NY | 14504 | |
| MANCHESTER WATER DEPT | | 125 SPRING ST | | | MANCHESTER | CT | 06040 | |
| MANCHESTER WATER DISTRICT | | PO BOX 98 | | | MANCHESTER | WA | 98353 | |
| MANCHESTER, STEPHEN D | | 25 JENNINGS DRIVE | | | RAYNHAM | MA | 02767 | |
| MANCHESTER, SUSAN J | | 1412 N DEWEY | | | OKLAHOMA CITY | OK | 73103 | |
| MANCHESTER, SUSAN J | | 625 NW 13TH | | | OKLAHOMA CITY | OK | 73103 | |
| MANCI LAW OFFICE | | PO BOX 2269 | | | GREEN BAY | WI | 54306 | |
| MANCINI, ELEANOR D | | 35 ESSEX ST | | | REVERE | MA | 02151 | |
| MANCINI, THERESA | | 15 CIR DR | CAMPANOS HOME IMPROVEMENTS | | WALLINGFORD | CT | 06492 | |
| MANCIONE, COLUMBIA | | 119 PARK DR | | | EASTCHESTER | NY | 10709-5112 | |
| MANCUSO, ANTHONY M | | PO BOX 915813 | | | LONGWOOD | FL | 32791 | |
| MAND, JOSEPH M | | 9542 E 16 FRONTAGE RD | | | ONALASKA | WI | 54650 | |
| MANDALAY BAY | | 3950 S. LAS VEGAS BLVD. | | | LAS VEGAS | NV | 89119 | |
| MANDALAY COMMUNITY | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| MANDAR AND DEEPTI KULKARNI | | 2002 WINDSOR RIDGE DR | | | WESTBOROUGH | MA | 01581 | |
| MANDARANO CAVALLETTO AND ASSOC | | PO BOX 811 | | | PALM SPRINGS | CA | 92263-0811 | |
| MANDARANO, JENNIFER | | 1478 TARLETON PLACE | | | WARMINSTER | PA | 18974-0000 | |
| MANDAVA, SRINIVASA R & GUNTU, USHARANI | | 13 EQUESTRIAN LANE UNIT 5 | | | CHELMSFORD | MA | 01824 | |
| MANDEE HALLGARTEN | | 1924 COLINA SALIDA DEL SOL | | | SAN CLEMENTE | CA | 92673 | |
| MANDEE KAHLON | | 6055 OAK HILL ROAD | | | GRANITE BAY | CA | 95746 | |
| MANDEL, JULIUS | | PO BOX 5991 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| MANDELBAUM SALSBURG GOLD LAZRIS DIS | | 155 PROSPECT AVE | | | WEST ORANGE | NJ | 07052 | |
| MANDELL, MARSHALL | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILL | MI | 48334 | |
| MANDELL, MARSHALL | | 29630 ORCHARD LAKE RD | | | FARMINGTON | MI | 48334 | |
| MANDELL, S T & MANDELL, S | | 726 MEADOWCREEK CIRC | | | LOWER GWYNEDD | PA | 19002-2074 | |
| MANDERSON SCHAFER AND MCKINLAY LLP | | 4675 MACARTHUR CT STE 1200 | | | NEWPORT BEACH | CA | 92660 | |
| MANDI ROSS | Keller Williams Professional Partners | 13370 W Foxfire Drive, Suite #204 | | | Surprise | AZ | 85378-7138 | |
| MANDIE TURNER MITCHELL | | 902 DANIELL DR SE | | | SMYRNA | GA | 30080-1108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANDIKOS, JOHN | | 204 MOIRS CHAPEL RD 100 | | | GREENSBORO | NC | 27410 | |
| MANDIS, NICKOLAS L | | 1360 JAMAICA | | | CASPER | WY | 82609 | |
| MANDROSE, MARK | | 2412 E WASHINGTON ST | | | BLOOMINGTON | IL | 61704 | |
| Mandsager, David L & Mandsager, Kathleen E | | 2307 Flora Drive | | | Loveland | CO | 80537 | |
| MANDUJANO, JOSE C & MANDUJANO, JUANA | | 1608 PALMWOOD TR | | | ARLINGTON | TX | 76014 | |
| MANDY AND SHAWN SAVAGE AND | | 3476 RIVER ST | FETTING BUILDERS | | KINGSTON | MI | 48741 | |
| MANDY BLANKENSHIP | Randy Parker Mgmt Group DBA Real Living Advantage | 211 W GORDON ST | | | DALTON | GA | 30720 | |
| Mandy Bumm | | 3230 Durham Place | | | Holland | PA | 18966 | |
| Mandy Hoppe | | 1835 Lark Lane | | | Waterloo | IA | 50701 | |
| Mandy Kimpston | | 913 Vermont St. | | | Waterloo | IA | 50702 | |
| MANDY M SHELL ATT AT LAW | | 1656 WASHINGTON ST STE 270 | | | KANSAS CITY | MO | 64108-1130 | |
| MANDY, ARACELI S | | 2300 SKYVIEW DR | | | SIERRA VISTA | AZ | 85635-6944 | |
| MANEA, CHRISTOPHER | | 3240 DAKOTA AVE S | | | ST. LOUIS PARK | MN | 55416-2038 | |
| MANER, RICHARD B | | 5775 GLENRIDGE DR BLDG D STE 100 | | | ATLANTA | GA | 30328 | |
| MANES, JIM | | 848 N RAINBOW BLVD 469 | | | LAS VEGAS | NV | 89107 | |
| MANESS APPRAISAL SERVICE | | 4423 MILLRUN CT | | | NORTH LAS VEGAS | NV | 89032 | |
| MANESS, CHRISTINA R | | 7088 BURRIDGE AVE | | | MENTOR | OH | 44060-5004 | |
| MANESS, DAVID L & MANESS, ROSE M | | 11750 STONE MEADOW COVE | | | EADS | TN | 38028 | |
| MANESS, JACK D | | 702 PLZ ONE BUILDING | | | NORFOLK | VA | 23510 | |
| MANESS, SHARON D & MANESS, JAYDEE M | | 2793 FALLON CIRCLE | | | SIMI VALLEY | CA | 93065 | |
| MANEY, EDWARD J | | PO BOX 10434 | | | PHOENIX | AZ | 85064 | |
| MANEY, EDWARD J | | PO BOX 10434 | CHAPTER 13 TRUSTEE | | PHOENIX | AZ | 85064 | |
| MANFRE, RICHARD H | | PO BOX 1241 | | | HOLLISTER | CA | 95024 | |
| MANFRED KWASNIK, R | | 204 E JOPPA RD RM 102 | | | TOWSON | MD | 21286 | |
| MANFRED SCHROER ATT AT LAW | | 22545 BARTON RD STE 204 | | | GRAND TERRACE | CA | 92313 | |
| MANFREDI CONSTRUCTION INC | | 1716 SW BILTMORE ST | | | PORT ST LUCIE | FL | 34984 | |
| MANFREDI, FRANK | | 1115 QUIMBY AVE | FRANK MANFREDI | | WHITE PLAINS | NY | 10606 | |
| MANFREDO, TRUDI | | 545 E ALLUVIAL 112 | | | FRESNO | CA | 93720 | |
| MANGAN, BONNIE C | | 1050 SULLIVAN AVE STE A3 | | | SOUTH WINDSOR | CT | 06074 | |
| MANGAN, MELISSA J | | 5643 NORTH PARKSIDE | | | CHICAGO | IL | 60646 | |
| MANGANO ATT LAW OFFICES | | PO BOX 993 | | | DERRY | NH | 03038-0993 | |
| MANGAS WELCH INC | | 10870 BENSON DR SUTIE 2177 | | | OVERLAND PARK | KS | 66210 | |
| MANGELS, DOUGLAS C | | 702 W 20TH ST | | | WILMINGTON | DE | 19802-3813 | |
| MANGHAM TOWN | | 306 MAIN STREET PO BOX 94 | CITY TAX COLLECTOR | | MANGHAM | LA | 71259 | |
| MANGIN, KEVIN J | | 4744 PORCHAVEN LN | | | APEX | NC | 27539 | |
| MANGIONE, JOSEPH | | 1205 CUTTINGTON PL | AND FLORIDA STATE INS ADJ | | TAMPA | FL | 33612 | |
| MANGOLD, WANDA A | | 131 CHAPEL BRANCH DR | GROUND RENT | | HEBRON | MD | 21830 | |
| MANGRUM CONSTRUCTION CO | | PO BOX 1226 | | | FAIRVIEW | TN | 37062 | |
| MANGUM AND ASSOCS PA | | 101 SUNNYTOWN RD STE 300 | | | CASSELBERRY | FL | 32707-3862 | |
| MANGUM, LAVERNE | | 9 DEXTER DR | DISASTER SPECIALISTS | | SANDWICH | MA | 02563 | |
| MANHART, ANTHONY J | | PO BOX 426 | | | PORTLAND | ME | 04112 | |
| MANHATTAN APPRAISAL CO INC | | 81 FLORENCE AVE | RALPH CARDINO | | RYE | NY | 10580 | |
| MANHATTAN BORO CITY OF NY | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE MANHATTAN | | STATEN ISLAND | NY | 10314-3404 | |
| MANHATTAN BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| MANHATTAN BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANHATTAN BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE MANHATTAN | | STATEN ISLAND | NY | 10314 | |
| MANHATTAN BORO NYC QTR TAX C O FIRST DA | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE MANHATTAN | | STATEN ISLAND | NY | 10314 | |
| MANHATTAN FINANCIAL GROUP INC | | 13915 DANIELSON ST STE 101 | | | POWAY | CA | 92064-8884 | |
| MANHATTAN FRONTAGE | NYC WATER BOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| MANHATTAN NETWORK INC | | 142 E 39TH ST STE 2B | | | NEW YORK | NY | 10016 | |
| MANHATTAN NETWORK INC | SECOND FL | 50 E 42ND ST RM 1305 | | | NEW YORK | NY | 10017-5425 | |
| MANHATTAN NETWORK | | 142 E 39TH ST | | | MANHATTEN | NY | 10016 | |
| MANHEIM AND MANHEIM | | 351 S WARREN ST STE 400 | | | SYRACUSE | NY | 13202 | |
| MANHEIM BOROUGH LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| MANHEIM BOROUGH LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| MANHEIM BOROUGH LANCAS | | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 | |
| MANHEIM CENTRAL SCH DIST PENN TWP | | 101 S PENN ST | T C OF MANHEIM CENTRAL SD | | MANHEIM | PA | 17545 | |
| MANHEIM CENTRAL SD RAPHO TWP | | 101 S PENN ST | T C OF MANHEIM CENTRAL SCH DIST | | MANHEIM | PA | 17545 | |
| MANHEIM CENTRL SCH DIST MANEIM BORO | | 101 S PENN ST | T C OF MANHEIM CENTRAL SCH DIS | | MANHEIM | PA | 17545 | |
| MANHEIM TOWN | | 5 E FAVILLE AVE | | | DOLGEVILLE | NY | 13329 | |
| MANHEIM TOWN | | 6356 ST RTE 167 | TAX COLLECTOR | | DOLGEVILLE | NY | 13329 | |
| MANHEIM TOWNSHIP SD MANHEIM TWP | T C OF MANHEIM TOWNSHIP SD | PO BOX 5386 | SCHOOL RD | | LANCASTER | PA | 17606 | |
| MANHEIM TOWNSHIP YORK | | 4288 TRONE RD | TAX COLLECTOR OF MANHEIM TOWNSHIP | | GLENVILLE | PA | 17329 | |
| MANHEIM TOWNSHIP YORK | | 4931 BLUE HILL RD | TAX COLLECTOR OF MANHEIM TOWNSHIP | | GLENVILLE | PA | 17329 | |
| MANHEIM TWP LANCAS | | 1840 MUNICIPAL DR TAX OFFICE | | | LANCASTER | PA | 17601 | |
| MANHEIM TWP LANCAS | | 1840 MUNICIPAL DR TAX OFFICE | T C OF MANHEIM TOWNSHIP | | LANCASTER | PA | 17601 | |
| MANHEIM TWP LANCAS | | 1840 MUNICIPAL DR | STEVEN MENTZERTREASURER | | LANCASTER | PA | 17601 | |
| MANI MASHHOON | | 500 LAUREL VALLEY RD | | | AUSTIN | TX | 78746 | |
| Manibusan, Roque C | | 28600 Brush Canyon Dr | | | Yorba Linda | CA | 92887 | |
| MANICOM AND GOODMAN | | 12591 RESEARCH BLVD STE 101 | | | AUSTIN | TX | 78759 | |
| MANIFEE MASTER ASSOCIATES | | PO BOX 19530 | | | IRVING | CA | 92623-9530 | |
| MANIGAULT, JULIUS | | 7485 BUTTERFLY LN | SANGAREE HOMES | | AWENDEW | SC | 29429 | |
| MANIGAULT, JULIUS | | 7485 BUTTERFLY LN | TIMCO | | AWENDEW | SC | 29429 | |
| MANIN L RADER AND ASSOCIATES | | 622 W MAIN ST | | | LEAGUE CITY | TX | 77573 | |
| MANIQUIS, ETHAN H | | 449 ALANDALE AVENUE | | | LOS ANGELES | CA | 90036-0000 | |
| Manish Verma | | 9 Woodview Court | | | Horsham | PA | 19044 | |
| MANISHAN, ANITA G | | 520 SW YAMHILL ST 420 | | | PORTLAND | OR | 97204 | |
| MANISTEE APPRAISAL SERV INC | | 1121 PARKDALE AVE | P.O. BOX 501 | | MANISTEE | MI | 49660 | |
| MANISTEE CITY | | 70 MAPLE ST | | | MANISTEE | MI | 49660 | |
| MANISTEE CITY | | 70 MAPLE ST | PO BOX 358 | | MANISTEE | MI | 49660 | |
| MANISTEE CITY | | 70 MAPLE STREET PO BOX 358 | TREASURER | | MANISTEE | MI | 49660 | |
| MANISTEE COUNTY RECORDER | | 415 3RD ST | CITY COURTHOUSE | | MANISTEE | MI | 49660 | |
| MANISTEE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | MANISTEE | MI | 49660 | |
| MANISTEE REGISTER OF DEEDS | | 415 THIRD ST | | | MANISTEE | MI | 49660 | |
| MANISTEE TOWNSHIP | | 410 HOLDEN ST | TREASURER MANISTEE TWP | | MANISTEE | MI | 49660 | |
| MANISTIQUE CITY | | 300 N MAPLE PO BOX 515 | TREASURER | | MANISTIQUE | MI | 49854 | |
| MANISTIQUE CITY | | 300 N MAPLE | PO BOX 515 | | MANISTIQUE | MI | 49854 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANISTIQUE TOWNSHIP | | 5944 W RIVER RD | TREASURER MANISTIQUE TOWNSHIP | | MANISTIQUE | MI | 49854 | |
| MANISTIQUE TOWNSHIP | | ROUTE 1 BOX 1771 | TREASURER MANISTIQUE TOWNSHIP | | MANISTIQUE | MI | 49854 | |
| MANITOWISH WATERS TOWN | | 226 W SPIDER LAKE RD PO BOX 267 | TAX COLLECTOR | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWISH WATERS TOWN | | 226 W SPIDER LAKE RD | TREASURER MANITOWISH WATERS | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWISH WATERS TOWN | | PO BOX 267 | MANITOWISH WATERS TOWN TREASURER | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWISH WATERS TOWN | | TOWN HALL | | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWISH WATERS TOWN | | TOWN HALL | TAX COLLECTOR | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWISH WATERS TOWN | TREASURER MANITOWISH WATERS | PO BOX 267 | 226 W SPIDER LAKE RD | | MANITOWISH WATERS | WI | 54545 | |
| MANITOWOC CITY MUTUAL INSURANCE | | 100 MILL ST | PO BOX 430 | | REEDSVILLE | WI | 54230 | |
| MANITOWOC CITY MUTUAL INSURANCE | | 104 E MENASHA AVE | | | WHITELAW | WI | 54247-9556 | |
| MANITOWOC CITY | | 900 QUAY ST | TREASURER MANITOWOC CITY | | MANITOWOC | WI | 54220 | |
| MANITOWOC CITY | | 900 QUAY ST | TREASURER | | MANITOWOC | WI | 54220 | |
| MANITOWOC CITY | | 900 QUAY | TREASURER MANITOWOC CITY | | MANITOWOC | WI | 54220 | |
| MANITOWOC CITY | | 900 QUAY | TREASURER | | MANITOWOC | WI | 54220 | |
| MANITOWOC CITY | TREASURER MANITOWOC CITY | 900 QUAY STREET | | | MANITOWOC | WI | 54220 | |
| MANITOWOC COUNTY REGISTER OF DEEDS | | 1010 S 8TH ST COURTHOUSE | | | MANITOWOC | WI | 54220 | |
| MANITOWOC COUNTY | | 1010 S 8TH ST | | | MANITOWOC | WI | 54220 | |
| MANITOWOC COUNTY | | 1010 S 8TH ST | TREASURER MANITOWOC CD | | MANITOWOC | WI | 54220 | |
| MANITOWOC COUNTY | | 1010 S 8TH ST | TREASURER | | MANITOWOC | WI | 54220 | |
| MANITOWOC MUTUAL | | PO BOX 430 | | | REEDSZILLE | WI | 54230 | |
| MANITOWOC MUTUAL | | | | | REEDSVILLE | WI | 54230 | |
| MANITOWOC RAPIDS TOWN | | 6814 W CUSTER ST | TREASURER MANITOWOC RAPIDS TOWN | | MANITOWOC | WI | 54220 | |
| MANITOWOC RAPIDS TOWN | | 6814 W CUSTER ST | TREASURER | | MANITOWOC | WI | 54220 | |
| MANITOWOC RAPIDS TOWN | | 6814 W CUSTER | | | MANITOWOC | WI | 54220 | |
| MANITOWOC REGISTER OF DEEDS | | PO BOX 421 | | | MANITOWOC | WI | 54221 | |
| MANITOWOC TOWN | | 2417 ELM RD | | | MANITOWOC | WI | 54220 | |
| MANITOWOC TOWN | | 2417 ELM RD | TREASURER MANTITOWOC TOWN | | MANITOWOC | WI | 54220 | |
| MANIWA, ROBERT & MANIWA, JOYCE | | 2519 LANCASTER RD | | | HAYWARD | CA | 94542 | |
| MANJEET SINGH MORE | | 7987 DESERT DUNES COURT | | | SACRAMENTO | CA | 95829 | |
| MANJEET SINGH | | 57 LONGVIEW CIRCLE | | | BERWYN | PA | 19312 | |
| MANJIT SANDHU | | 3223 GOLF LINKS RD | | | CERES | CA | 95307 | |
| Manjunatha Shankarachari | | 3855 Blair Mill Rd | Apt 245-Q | | Horsham | PA | 19044 | |
| MANKA, ROBERT H | | 2128 N. MILITARY RD | | | ARLINGTON | VA | 22207 | |
| Manke Sr., Robert R & Manke, Sue E | | 5130 Griffith Ave | | | Wisconsin Rapids | WI | 54494-8079 | |
| MANKE, JONATHAN & MANKE, DEBRAH P | | 1725 CHESHIRE STREET | | | CHESHIRE | CT | 06410 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANKIN, LEE P | | 8730 WILSHIRE BLVD STE 411 | | | BEVERLY HILLS | CA | 90211 | |
| MANKIN, LEONARD J | | 2535 LANDMARK DR STE 102 | | | CLEARWATER | FL | 33761-3930 | |
| MANLEY DEAS & KOCHALSKI LLC | | PO BOX 165028 | | | COLUMBUS | OH | 43216-5028 | |
| MANLEY DEAS AND KOCHALSKI LLC | | PO BOX 165028 | | | COLUMBUS | OH | 43216-5028 | |
| MANLEY DEAS AND KOCHALSKI | | 495 S HIGH ST STE 300 | | | COLUMBUS | OH | 43215 | |
| MANLEY DEAS KOCHALSKI LLC VA | | PO BOX 165028 | | | COLUMBUS | OH | 43216 | |
| Manley Deas Kochalski LLC | | P.O. Box 165028 | | | Columbus | OH | 43216-5028 | |
| MANLEY DEAS KOCHALSKI LLC | | PO BOX 165028 | | | COLUMBUS | OH | 43216-5028 | |
| MANLEY, DAVID | | 4700 GLEN VALLEY DR | | | LITTLE ROCK | AR | 72223-4313 | |
| MANLEY, DEAS, KOCHALSKI, LLC | | 1400 Goodale Boulevard, | | | Columbus | OH | 43212 | |
| MANLEY, DEAS, KOCHALSKI, LLC | Contact Theodore K. Manley | 1400 Goodale Blvd. | | | Grandview | OH | 43212 | |
| MANLEY, DEAS, KOCHALSKI, LLC | Ted Manley | P.O. Box 165028 | | | Columbus | OH | 43216-5028 | |
| MANLIUS COMBINED SCHOOL DIST | | 301 BROOKLEA DR | RECEIVER OF TAXES | | FAYETTEVILLE | NY | 13066 | |
| MANLIUS TOWN | | 301 BROOKLEA DR | RECEIVER OF TAXES | | FAYETTEVILLE | NY | 13066 | |
| MANLIUS TOWNSHIP | | 3134 57TH ST | | | FENNVILLE | MI | 49408 | |
| MANLIUS TOWNSHIP | | 3134 57TH ST | TREASURER MANLIUS TWP | | FENNVILLE | MI | 49408 | |
| MANLIUS VILLAGE | | ONE ARKIE ALBANESE AVE | VILLAGE CLERK | | MANLIUS | NY | 13104 | |
| MANLY, JOHN S & MANLY, SHEREE L | | 2040 SWAN DR | | | COSTA MESA | CA | 92626 | |
| MANN AND STEVENS PC | | PO BOX 909 | | | BELLAIRE | TX | 77402-0909 | |
| MANN AND STEVENS | | NULL | | | NULL | PA | 19044 | |
| MANN AND STEVENSPC | | 550 WESTCOTT | | | HOUSTON | TX | 77007 | |
| MANN AND STEVENS | | PO BOX 909 | | | BELLAIRE | TX | 77402-0909 | |
| MANN JOHNSON, ENSTAD | | 125 N UNION AVE | | | FERGUS FALLS | MN | 56537 | |
| MANN JR, L B & MANN, SUE T | | 1104 W BAYOU PARKWAY | | | LAFAYETTE | LA | 70503 | |
| MANN LUAN | | PO BOX 30371 | | | WALNUT CREEK | CA | 94598 | |
| MANN MORTGAGE | | 1220 B WHITEFISH STAGE RD | | | KALISPELL | MT | 59901 | |
| MANN MORTGAGE | | 1220 B WHITEFISH STAGE ROAD | | | KALISPELL | MT | 59901 | |
| MANN TWP | | 2760 CLEAR RIDGE RD | T C OF MANN TOWNSHIP | | CLEARVILLE | PA | 15535 | |
| MANN TWP | | 2760 CLEAR RIDGE RD | TAX COLLECTOR | | CLEARVILLE | PA | 15535 | |
| MANN, CAROLYN A & MANN, FRANK C | | 372 COUNTRY RIDGE DRIVE | | | ROYSTON | GA | 30662 | |
| MANN, CHAD H & MANN, JENNIFER K | | 2905 LAGUNA SHORES LANE | | | LEAGUE CITY | TX | 77573 | |
| MANN, DIANE M | | PO BOX 12970 | | | SCOTTSDALE | AZ | 85267 | |
| MANN, DIANE M | | PO BOX 14137 | | | SCOTTSDALE | AZ | 85267 | |
| MANN, DONNA C | | 700 PILOT AVE | | | FAYETTEVILL | NC | 28303 | |
| MANN, DOUGLAS F | | 740 N PLANKINTON AVE | | | MILWAUKEE | WI | 53203 | |
| MANN, FRANK R | | 85054 BURMEISTER RD | | | FERNANDINA BEACH | FL | 32034-1220 | |
| MANN, HORACE | | 3701 REGENT BLVD STE 300 | | | IRVING | TX | 75063-2306 | |
| MANN, JACK & MANN, ESTHER | | 3801 APPIAN WAY APT 410 | | | GLENVIEW | IL | 60025 | |
| MANN, JAMES K & COPELAND, BECKY L | | 5010 N CANOE CREEK RD | | | KENANSVILLE | FL | 34739-9615 | |
| MANN, MICHAEL | | 140-20 69TH AVE | | | FLUSHING | NY | 11367 | |
| MANN, MILDRED | | 2707 FINE ST | | | CLOVIS | CA | 93612-6223 | |
| MANN, OSCAR D | | 227 BEDFORD LN | | | CALERA | AL | 35040-7227 | |
| MANN, PATRICK Y | | 120 S GOODING LANE | SPACE 18 | | FARMINGTON | NM | 87401 | |
| MANN, ROGER A & MANN, GAIL V | | 14 BLACK HILL RD | | | PAXTON | MA | 01612-1062 | |
| MANN, SIR RICHARD W & MANN, MARY M | | 1425 GILES ST | | | PALM BAY | FL | 32907-7076 | |
| MANN, SIR.RICHARD & MANN, MARY M | | 719 DATE PALM BOULEVARD | | | MELBOURN | FL | 32901-8108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANN, TRAVIS A & MANN, EMILY C | | 1204 COUNTRY HEIGHTS DR | | | MT STERLING | KY | 40353-8876 | |
| MANN, WALTER | | 7443 MEADOW LN | | | BELLAIRE | MI | 49615 | |
| MANNA, MIKE | | 10809 MARCHANT CIRCLE | | | DALLAS | TX | 75218-0000 | |
| MANNARINO AND CANDELA | | 315 MADISON AVE RM 1804 | | | NEW YORK | NY | 10017 | |
| MANNERS AND ASSOCIATES PC | | 950 JERICHO TPKE STE 100 | | | WESTBURY | NY | 11590 | |
| MANNERS, ANITA K | | 3217 CLEARWATER DR | | | BAKERSFIELD | CA | 93309 | |
| MANNERS, JOHN C & MANNERS, GRACE | | 8331 ELSINORE STREET | | | OCEANSIDE | CA | 92056-1824 | |
| MANNING AND GONZALEZ PC | | 200 MONTICELLO DR | | | DYER | IN | 46311 | |
| MANNING APPRAISAL GROUP | | PO BOX 21357 | | | KEIZER | OR | 97307 | |
| MANNING APPRAISAL SERVICE | | 14181 HAIDA CT | | | APPLE VALLEY | CA | 92307 | |
| MANNING APPRAISAL SERVICE | | 7777 PAISLEY AVE | | | HESPERIA | CA | 92345 | |
| MANNING HARDMAN, BETTY | | 3904 COVINGTON LN | JAMES HARDMAN | | PLANOT | TX | 75023 | |
| MANNING HOMES REALTY | | PO BOX 1608 | | | WILLIAMSTON | NC | 27892 | |
| MANNING LAW OFFICE | | 2010 MAIN ST STE 1080 | | | IRVINE | CA | 92614 | |
| MANNING VILLAGES WATER AND SEWER | | PO BOX 311 | 703 MANNING RD E | | ACCOKEEK | MD | 20607 | |
| MANNING, BILLY | | 718 RUSTLAND DR | | | FAYETTEVILLE | NC | 28301 | |
| MANNING, CHRIS | | 1701 N GREENVILLE AVE STE 100 | | | RICHARDSON | TX | 75081-1843 | |
| MANNING, JOHN R | | PO BOX 888 | | | WAPPINGER FALLS | NY | 12590 | |
| MANNING, JOHN V & MIKESKA MANNING, NYLE R | | 15216 POINT CHENIER AVE | | | BATON ROUGE | LA | 70817-0000 | |
| MANNING, KENNETH A | | 200 MONTICELLO DR | | | DYER | IN | 46311 | |
| MANNING, LISA | | 21 E EUCLID AVE | | | HADDONFIELD | NJ | 08033 | |
| MANNING, PATTI | | 113 N COLLEGE ST | | | ATKINSON | NC | 28421 | |
| MANNINGS, SONIA | | 20560 NW 17T AVE | BUILDING CONCEPTS OF FLORIDA | | MIAMI GARDENS | FL | 33056 | |
| MANNINGTON TOWNSHIP | | 388 GRISCOM DR | TAX COLLECTOR | | SALEM | NJ | 08079 | |
| MANNINGTON TOWNSHIP | | 491 ROUTE 45 | MANNINGTON TWP COLLECTOR | | SALEM | NJ | 08079 | |
| MANNS CHOICE BORO | | 397 MAIN ST | TAX COLLECTOR | | MANNS CHOICE | PA | 15550 | |
| MANNS, GERALD G & MANNS, ROSE | | 3570 SOUTH LAKE RD | | | SILVER WOOD | MI | 48760 | |
| MANNSVILLE VILLAGE | | DOUGKAS ST | | | MANNSVILLE | NY | 13661 | |
| MANNSVILLE VILLAGE | | PO BOX 153 | VILLAGE CLERK | | MANNSVILLE | NY | 13661 | |
| MANNY BEITH | | 305 S. REXFORD DR. | # 2 | | BEVERLY HILLS | CA | 90212 | |
| MANNY HAKIMI | | 1300 W OLYMPIC BLVD #201 | | | LOS ANGELES | CA | 90015 | |
| MANNY REUVENNY GENERAL CONTRACTOR | | 4106 FARGREEN RD | | | HARRISBURG | PA | 17110 | |
| MANNY SINGH ESQ ATT AT LAW | | 6610 N UNIVERSITY DR STE 220 | | | FT LAUDERDALE | FL | 33321 | |
| MANNY SINGH ESQ ATT AT LAW | | 6610 N UNIVERSITY DR STE 250 | | | FORT LAUDERDALE | FL | 33321 | |
| MANNY, DAMON | | 76-6178 PLUMERIA RD | | | KAILUA-KONA | HI | 96740 | |
| MANNY, ERICK S | | 13501 MONARCH PALM AVE | | | BAKERSFIELD | CA | 93314 | |
| MANNY, RENE R & MANNY, KAREN A | | 366 BRIDGE ST | | | FAIRHAVEN | MA | 02719 | |
| MANOIAN, MARGARDICH | | 17 VANDEN RD | | | MERRIMACK | NH | 03054 | |
| MANON LAW OFFICE | | PO BOX 554 | | | GRAND COULEE | WA | 99133 | |
| MANOR AT COURT STREET LLC | | 928 W CHESTNUT ST | MANOR AT CT ST LLC | | BROCKTON | MA | 02301 | |
| MANOR AT WEST HAVEN HOA | | FLA 231 RUBY AVE STE A | C O ASSOCIATION SOLUTIONS OF CNTRL | | KISSIMMEE | FL | 34741 | |
| MANOR BOROUGH WSTMOR | | PO BOX 485 | T C OF MANOR BORO | | MANOR | PA | 15665 | |
| MANOR CREEK CITY | | PO BOX 22133 | MANOR CREEK CITY CLERK | | LOUISVILLE | KY | 40252 | |
| MANOR CREEK CITY | | PO BOX 22133 | TAX COLLECTOR | | LOUISVILLE | KY | 40252 | |
| MANOR HILL AT ARCADIA PARK | | 5622 DYER ST | | | DALLAS | TX | 75206 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANOR HOME AT ALDINGBROOKE COA | | 41486 WILCOX RD | | | PLYMOUTH | MI | 48170 | |
| MANOR HOME AT ALDINGBROOKE CONDO | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| MANOR MUTUAL INSURANCE COMPANY | | | | | MOUNTVILLE | PA | 17554 | |
| MANOR MUTUAL INSURANCE COMPANY | | PO BOX 567 | | | MOUNTVILLE | PA | 17554 | |
| MANOR OAKS HOA | | 3216 SUNRISE SLOPE | | | INEPENDENCE | MO | 64052 | |
| MANOR TWP ARMSTR | | 201 HUSTON RD | T C OF MANOR TOWNSHIP | | FORD CITY | PA | 16226 | |
| MANOR TWP ARMSTR | | RD 2 BOX 202 | T C OF MANOR TOWNSHIP | | FORD CITY | PA | 16226 | |
| MANOR TWP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| MANOR TWP LANCAS | | 950 W FAIRWAY DR | T C OF MANOR TOWNSHIP | | LANCASTER | PA | 17603 | |
| MANOR, AMANDA | | 8821 N 36TH DR | AMANDA BREEN MANOR AND LUCKY 7 ROOFING | | PHOENIX | AZ | 85051 | |
| MANOR, MADISON | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| MANOR, MEADOWOOD | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502-6270 | |
| MANOR, MOLLISON | | 789 N MOLLISON AVE APT 1 | | | EL CAJON | CA | 92021-5632 | |
| MANOR, SUGARLOAF | | 101 DEVANT ST | | | FAYETTEVILLE | GA | 30214 | |
| MANORHAVEN VILLAGE | | 33 MANORHAVEN BLVD | RECEIVER OF TAXES | | PORT WASHINGTON | NY | 11050 | |
| MANORS AT HURSTBOROUGH HOA | | 662 OFFICE PKWY | | | SAINT LOUIS | MO | 63141 | |
| MANORS AT RIDGEVIEW HOA | | 1630 DES PERES RD STE 210 | | | SAINT LOUIS | MO | 63131 | |
| MANORS WESTRIDGE HOMEOWNERS | | 112 POLO PARK E BLVD | | | DAVENPORT | FL | 33897 | |
| MANORS, VINTAGE | | 700 BRIDLE WAY | | | FRANKLIN LAKES | NJ | 07417-1523 | |
| MANORVILLE BORO | | 608 MANOR ST | MANORVILLE BORO | | MANORVILLE | PA | 16238 | |
| MANORVILLE BORO | | BOX 246 | | | MANORVILLE | PA | 16238 | |
| MANOS JANITORIAL INC | | 4173 MACARTHUR BLVD C | | | OAKLAND | CA | 94619 | |
| MANOTAK OAKS CONDO ASSOCIATION INC | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| MANOU COMBA | | 26753 LITTLEPAGE LANE | | | RAMONA | CA | 92065 | |
| MANOUCHEHR SHAFII | | 24346 AZAL COURT | | | LAGUNA NIGUEL | CA | 92677 | |
| MANPOWER | | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| MANRIQUE, MICHAEL | | 1200 BRICKNELL BAY DR #2517 | | | MIAMI | FL | 33131 | |
| MANS, DAVID J & MANS, JEANNINE M | | 21 WEST 150 GLEN PAR ROAD | | | LOMBARD | IL | 60148 | |
| MANS, DAVID J & MANS, JEANNINE | | 604 KELLER STREET | | | PLANO | IL | 60545 | |
| MANSDORF, PAUL | | 1563 SOLANO AVE 703 | | | BERKELEY | CA | 94707 | |
| MANSDORF, PAUL | | 4071 SAN PABLO DAM RD 433 | | | EL SOBRANTE | CA | 94803 | |
| MANSELL AND ASSOCIATES INC | | 6995 UNION PARK CTR STE440 | | | MIDVALE | UT | 84047 | |
| MANSELL AND ASSOCIATES | | 1060 S MAIN PLZ 200 | | | ST GEORGE | UT | 84770 | |
| MANSELLA LAW OFFICE | | 1150 PARK AVE | | | CRANSTON | RI | 02910 | |
| MANSFIELD BORO TIOGA | | 108 N MAIN ST | TAX COLLECTOR OF MANSFIELD BOROUGH | | MANSFIELD | PA | 16933 | |
| MANSFIELD CITY | | CITY HALL | TAX COLLECTOR | | MANSFIELD | TX | 76063 | |
| MANSFIELD CITY | | PO BOX 35 | TAX COLLECTOR | | MANSFIELD | GA | 30055 | |
| MANSFIELD CITY | | PO BOX 773 | TAX COLLECTOR | | MANSFIELD | LA | 71052 | |
| MANSFIELD CITY | TAX COLLECTOR | PO BOX 773 | 705 POLK ST | | MANSFIELD | LA | 71052 | |
| MANSFIELD CLUB CA INC | | PO BOX 7268 | | | FREDERICKSBURG | VA | 22404 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mansfield Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| MANSFIELD INSURANCE AGY | | PO BOX 778 | | | MANSFIELD | TX | 76063 | |
| MANSFIELD TANICK AND COHEN PA | | 220 S 6TH ST STE 1700 | | | MINNEAPOLIS | MN | 55402 | |
| MANSFIELD TANICK AND COHEN PA | | 220 S SIXTH ST | 1700 PILLSBURY CTR | | SOUTH MINNEAPOLIS | MN | 55402 | |
| MANSFIELD TOWN CLERK | | 4 S EAGLEVILLE RD | | | STORRS MANSFIELD | CT | 06268 | |
| MANSFIELD TOWN | | 4 S EAGLEVILLE RD TOWN HALL | TAX COLLECTOR OF MANSFIELD TOWN | | STORRS MANSFIELD | CT | 06268 | |
| MANSFIELD TOWN | | 4 S EAGLEVILLE RD TOWN HALL | TAX COLLECTOR OF MANSFIELD TOWN | | STORRS | CT | 06268 | |
| MANSFIELD TOWN | | 6 PARK ROW | MANSFIELD TOWN TAX COLLECTOR | | MANSFIELD | MA | 02048 | |
| MANSFIELD TOWN | | 6 PARK ROW | RICHARD BOUCHER TAX COLLECTOR | | MANSFIELD | MA | 02048 | |
| MANSFIELD TOWN | | 6 PARK ROW | TOWN OF MANSFIELD | | MANSFIELD | MA | 02048 | |
| MANSFIELD TOWN | | 7691 TOAD HOLLOW RD | BETTY JANE HORNING | | LITTLE VALLEY | NY | 14755 | |
| MANSFIELD TOWN | | 7691 TOAD HOLLOW RD | TAX COLLECTOR | | LITTLE VALLEY | NY | 14755 | |
| MANSFIELD TOWNSHIP | | 100 PORT MURRAY | MANSFIELD TWP COLLECTOR | | PORT MURRAY | NJ | 07865 | |
| MANSFIELD TOWNSHIP | | 100 PORT MURRAY | TAX COLLECTOR | | PORT MURRAY | NJ | 07865 | |
| MANSFIELD TOWNSHIP | | 200 CAMP 5 RD | | | CRYSTAL FALLS | MI | 49920 | |
| MANSFIELD TOWNSHIP | | 200 CAMP 5 RD | TREASURER MANSFIELD TWP | | CRYSTAL FALLS | MI | 49920 | |
| MANSFIELD TOWNSHIP | | 24548 E MAIN ST PO BOX 250 | TAX COLLECTOR | | COLUMBUS | NJ | 08022 | |
| MANSFIELD TOWNSHIP | | PO BOX 250 | MANSFIELD TWP COLLECTOR | | COLUMBUS | NJ | 08022 | |
| MANSFIELD UTILITIES | | 125 HIGH ST UNIT 4 | | | MANSFIELD | MA | 02048 | |
| Mansfield, Bronstein & Cohen, P.A. | ELLEN CORIS VS BANK OF NEW YORK | 3801 Hollywood Boulevard | | | Hollywood | FL | 33021 | |
| MANSFIELD, MARTHA J | | 3801 N MERIDIAN ST APT 302 | | | INDIANAPOLIS | IN | 46208-4027 | |
| MANSFIELD, REGINALD R | | 4217 BITTANY RD | MARILYN T OHARA C AND D CONTSRUCTORS | | ORLANDO | FL | 32808 | |
| MANSFIELD | | PO BOX 467 | MANSFIELD CITY | | MANSFIELD | MO | 65704 | |
| MANSHIP, LARRY E | | 401 E WASHINGTON ST | | | MARION | IN | 46953 | |
| MANSILLA, ALDO & MANSILLA, MARIAN M | | 11015 KITTRIDGE STREET ##121 | | | NORTH HOLLYWOOD | CA | 91606 | |
| MANSKE LAW OFFICE | | 300 DIVISION ST | | | OSHKOSH | WI | 54901 | |
| MANSKER FARMS HOMEOWNERS | | 50 VANTAGE WAY 100 | C O GHERTNER AND COMPANY | | NASHVILLE | TN | 37228 | |
| MANSKER, MILTON & MANSKER, SANDRA | | 422 N WISCONSIN DR | | | HOWARDS GROVE | WI | 53083-1121 | |
| MANSON SERVICES INC | | 1812 MANSON AVE | | | MATAIRIE | LA | 70001 | |
| MANSOORGANEH, PARVANEH & CHEHREGOSHA, ABOLFAZL | | 6071 ROUNDHILL DRIVE | | | DUBLIN | CA | 94568 | |
| MANSOUR AND AFSANE KHAKPOUR | | 4221 NEW FOREST DR | | | PLANO | TX | 75093 | |
| MANSOUR LAW GROUP | | 8291 UTICA AVE STE 201B | | | RCH CUCAMONGA | CA | 91730 | |
| MANSOUR MOTAKEF AND ZARRIN ATYABI | | 4065 BRIAR TREE LN | | | FRISCO | TX | 75034-3869 | |
| Manspeaker, Guy | | 639 Hudsons Bay Court | | | Grand Junction | CO | 81504 | |
| MANSUETTI, LEO | | 10 MILLER RD | | | SUMTER | SC | 29150 | |
| MANSUR NURDEL AND ROZA NIAZI | | 5861 AMBER RIDGE DRIVE | | | CASTLE ROCK | CO | 80108 | |
| MANSURA TOWN | | 1832 LEGLISE | TAX COLLECTOR | | MANSURA | LA | 73150 | |
| MANTEL, JAKE & MOTE, AMY | | 442 NORTH 450 EAST | | | VALPARAISO | IN | 46383 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANTER MARK | | PO BOX 205 | | | FALMOUTH | MA | 02541-0205 | |
| MANTHEY, MARK C & MANTHEY, MARISA D | | 309 SPICE BUSH CT | | | CHESAPEAKE | VA | 23320 | |
| MANTICA, SHELBY L & MANTICA, MARK A | | 142 WESTERN AVE | | | COHOES | NY | 12047 | |
| MANTILLA, EDUARDO | | 1312 W YUKON ST | | | TAMPA | FL | 33604 | |
| MANTIOWOC REGISTER OF DEEDS | | PO BOX 421 | | | MANITOWOC | WI | 54221 | |
| MANTLE, CHRISTOPHER | | 100 HOLLOW CREEK CT | AGC CONTRACTING LLC | | SAINT PETERS | MO | 63376 | |
| MANTOLOKING BORO | | 1 DOWNER AVE PO BOX 247 | TAX COLLECTOR | | MANTOLOKING | NJ | 08738 | |
| MANTOLOKING BORO | | PO BOX 247 | MANTOLOKING BORO COLLECTOR | | MANTOLOKING | NJ | 08738 | |
| MANTON CITY | | 306 W MAIN PO BOX 100 | TREASURER | | MANTON | MI | 49663 | |
| MANTON CITY | | PO BOX 100 | TREASURER | | MANTON | MI | 49663 | |
| MANTON SWEENEY GALLO AND BOLZ | | 95 25 QUEENS BLVD 6TH FL | | | REGO PARK | NY | 11374 | |
| MANTON SWEENEY GALLO REICH AND BOLZ | | 95 25 QUEENS BLVD | | | REGO PARK | NY | 11374 | |
| MANTRA GROUP LLC OR | | PECUNIARY INVESTMENTS LLC | 22538 MISSION BLVD | | HAYWARD | CA | 94541 | |
| MANTRA GROUP LLC | | 24301 SOUTHLAN DRIVE #405 | | | HAY WARD | CA | 94545 | |
| MANTUA TOWNSHIP | | 401 MAIN ST | MANTUA TWP TAX COLLECTOR | | MANTUA | NJ | 08051 | |
| MANTUA TOWNSHIP | | 401 S MAIN ST | TAX COLLECTOR | | MANTUA | NJ | 08051 | |
| MANTY AND ASSOCIATES P A | | 33 S 6TH ST STE 4100 | | | MINNEAPOLIS | MN | 55402 | |
| MANTY AND ASSOCIATES PA | | 510 1ST AVE N STE 305 | | | MINNEAPOLIS | MN | 55403 | |
| MANTZOURANIS, STEVEN K | | 11315 SYCAMORE LN APT D | | | PALOS HILLS | IL | 60465 | |
| MANUEL A CARDENAS AND ASSOCIATE | | 2057 N WESTERN AVE | | | CHICAGO | IL | 60647-4167 | |
| MANUEL A LAYOY M AND | | 706 DIXIE DR | MELISSA F RODRIGUEZ | | ENTERPRISE | AL | 36330 | |
| MANUEL AND ARGELIA HOSOOMEL | | 9261 NW 44TH CT | AND ROGERSMORRISZIEGLER | | CORAL SPRINGS | FL | 33065 | |
| MANUEL AND CLEOFAS RODRIGUEZ | | 2117 CROSBY HEROLD RD | | | LINCOLN | CA | 95648 | |
| MANUEL AND DEBORAH PEREIRA | | 525 26TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| MANUEL AND DOLLY IRIZARRY | | 2707 UXBRIDGE LN | JMD HOME IMPOROVEMENTS | | KISSIMMEE | FL | 34743 | |
| MANUEL AND DOLLY IRIZARRY | | 2707 UXBRIDGE LN | JPS AND SON CONST | | KISSIMMEE | FL | 34743 | |
| MANUEL AND JANET PENA | | 117 BRAZIL LN | | | JOHNSTOWN | PA | 15909 | |
| MANUEL AND LILA GOSS AND | | 82 DELMAS LN | DERRICKS CONSTRUCTION | | HEMINGWAY | SC | 29554 | |
| MANUEL AND MARIA PASILLAS | | 319 CTR ST | | | WAUKEGAN | IL | 60085 | |
| MANUEL AND OLGA FUENTES | | 16630 ANGELICA CT | CERTIFIED RESTORATION SERV | | RIVERSIDE | CA | 92503 | |
| MANUEL AND ROBERTA DECRUZ AND | | 10 MCKINLEY AVE | MANUEL DECRUZ JR | | BEVERLY | MA | 01915 | |
| MANUEL AND SIDES LAW OFFICE | | PO BOX 691 | | | URBANA | IL | 61803 | |
| MANUEL AND VIRGINIA ALVAREZ | | 4537 SW 143RD PL | | | MIAMI | FL | 33175 | |
| MANUEL AROZ | | BERNADETTE G AROZ | 5262 CHRISTAL AVENUE | | GARDEN GROVE | CA | 92845 | |
| MANUEL B PACHECO AND BRETZ | | 244 E 7TH DR | CONSTRUCTION LLC | | MESA | AZ | 85210 | |
| MANUEL CARINO | | EVA CARINIO | 43270 W JEREMY ST | | MARICOPA | AZ | 85138-8208 | |
| MANUEL CHERIA AND | | DONNA CHERIA | 12 ROOD STREET | | LUDLOW | MA | 01056 | |
| MANUEL CHONG CUAN JR ESQ ATT AT | | 1105 SW 87TH AVE | | | MIAMI | FL | 33174 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL CUELLAR JR AGENCY | | 4036 WEBER RD | | | CORPUS CHRISTI | TX | 78411 | |
| MANUEL CUPA | | 9011 MORRILL AVE | | | SANTA FE SPRING | CA | 90670 | |
| MANUEL D GOMEZ ATT AT LAW | | 225 BROADWAY STE 1010 | | | NEW YORK | NY | 10007 | |
| Manuel Duran | | 5016 les chateaux dr apt 134 | | | dallas | TX | 75235 | |
| MANUEL E FUSTER MARTINEZ LAW OFFICE | | PO BOX 1464 | | | GUAYAMA | PR | 00785 | |
| MANUEL F VASQUEZ AND | | MARIA S VASQUEZ | 1728 EAST 64TH STREET | | LOS ANGELES | CA | 90001 | |
| MANUEL FAJARDO | | 1352 CHASE ST | | | CAMDEN | NJ | 08104 | |
| MANUEL GALINDO | | 13915 MERKEL AVENUE | | | PARAMOUNT | | 90723 | |
| MANUEL GARCIA PONCE AND VERONICA | | 834 SESPE AVE | NICOLE DUBLIN AND OG CONSTRUCTION | | FILLMORE | CA | 93015 | |
| MANUEL GONZAGA AND PERFECT | | 25650 CLARK RD | CONNECTIONS | | WALLER | TX | 77484 | |
| Manuel Gonzalez | IRENO NATHAN L ALPUERTO & IMELDA CABULONG-ALPUERTO V EXECUTIVE TRUSTEE SVCS DBA ETS SVCS, LLC WILLIAM J MAGUIRE, AN IN ET AL | 2780 Skypark Drive, Suite 225 | | | Torrance | CA | 90505 | |
| MANUEL GRANO AND JUANITA | | 7901 PINYON AVE | MENDOZA | | FONTANA | CA | 92336 | |
| MANUEL GREOGRY WILLIAMSON | | 191 PEARL HARBOR ST | | | BRIDGEPORT | CT | 06610-2320 | |
| MANUEL HARO | | 135-12TH ST | | | SEAL BEACH | CA | 90740 | |
| MANUEL HUERTA ATT AT LAW | | 5345 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90022 | |
| MANUEL HUERTA | | PO BOX 1031 | | | COACHELLA | CA | 92236-1031 | |
| MANUEL J MARI ATT AT LAW | | 10631 N KENDALL DR STE 205 | | | MIAMI | FL | 33176 | |
| MANUEL MARTINEZ AND | | MARIE MARTINEZ | P.O. BOX 14152 | | FRESNO | CA | 93650 | |
| MANUEL MARTINEZ | | 1109 AGNES AVENUE | | | KANSAS CITY | MO | 64127 | |
| MANUEL MAYTA GRADOS AND GIOVANA | MAYTA AND ROVILA PLUMBING LLC | 2858 S 16TH ST | | | MILWAUKEE | WI | 53215-3722 | |
| MANUEL MONTELONGO ATT AT LAW | | 1121 PALM ST | | | LAS VEGAS | NV | 89104 | |
| MANUEL PASILLAS AND ASSOCIATES INC | | PO BOX 839 | | | EULESS | TX | 76039 | |
| MANUEL PEREZ, JOSE | | 12257 SW 228TH ST | | | CUTLER RIDGE | FL | 33170 | |
| MANUEL POGUE TANISHA POGUE | | 405 HOWARD DR | DEBORAH POGUE AND AFFORDABLE CONST | | DEL CITY | OK | 73115 | |
| MANUEL PUELLO AND SOL LINARE AND | | 9312 WYNDOBER DR | TOWN SQUARE ROOFING & ROYAL HOMES RESTORATIONS & R | | OOLTEWAH | TN | 37363 | |
| MANUEL RAMON E DIAZ ATT AT LAW | | 2900 ADAMS ST STE A420 | | | RIVERSIDE | CA | 92504 | |
| MANUEL RIOS AND JENNIFER | | 31805 TEMECULA PKWY 666 | LAKE | | TEMECULA | CA | 92592 | |
| MANUEL RODRIGUEZ | | 1699 NE 141 STREET | | | NORTH MIAMI | FL | 33181-1320 | |
| MANUEL TRUJILLO | | 7914 PINYON AVENUE | | | FONTANA | CA | 92336 | |
| MANUEL V TERCERO | | 14608 W KEARNEY BLVD APT 102 | | | KERMAN | CA | 93630-1586 | |
| Manuel, Aubrey | AUBREY MANUEL VS. GREENPOINT MORTGAGE FUNDING, INC., GMAC MORTGAGE, LLC, AND ALL PERSONS UNKNOWN | 1040 W. 46th St. | | | Los Angeles | CA | 90037 | |
| MANUEL, JOSEPH W | | 2704 PARK PLACE | | | BURLESON | TX | 76028 | |
| MANUEL, JOSEPH | | 17177 LAUREL PARK DR STE 200 | | | LIVONIA | MI | 48152 | |
| MANUEL, MANDY | | 9003 EAGLE COVE DRIVE | | | HOUSTON | TX | 77064 | |
| MANUEL, MARK E | | 816 HARRELL DRIVE | | | LAFAYETTE | LA | 70503 | |
| MANUEL, PRECILLA D | | 646 WANAAO ROAD | | | KAILUA | HI | 96734 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUFACTURER & TRADERS TRUST CO. | | 1 FOUNTAIN PLAZA 4TH FL | | | BUFFALO | NY | 14203 | |
| MANUFACTURED HOUSING DIVISION | | 2501 E SAHARA AVE STE 204 | | | LAS VEGAS | NV | 89104 | |
| MANUFACTURERS & TRADERS TRUST COMPANY | | M & T BANK | 1 FOUNTAIN PLAZA 6TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND MERCHANTS MUT INS | | | | | CONCORD | NH | 03302 | |
| MANUFACTURERS AND MERCHANTS MUT INS | | PO BOX 900 | | | CONCORD | NH | 03302 | |
| MANVILLE BORO | | 325 N MAIN ST | MANVILLE BORO TAX COLLECTOR | | MANVILLE | NJ | 08835 | |
| MANVILLE BORO | | 325 N MAIN ST | TAX COLLECTOR | | MANVILLE | NJ | 08835 | |
| MANWARING, JOSHUA B | | 32118 N CHESTNUT TRL | | | SAN TAN VALLEY | AZ | 85143-6104 | |
| MANY CITY | | PO BOX 1330 | TAX COLLECTOR | | MANY | LA | 71449 | |
| Manyvorn, Soy | SOY MANYVORN VS WELLS FARGO BANK NA | 12834 MIDWAY RD APT 1104 | | | DALLAS | TX | 75244-6367 | |
| MANZO, LUIS & MANZO, ANITA | | 2240 MAPLE ST | | | COSTA MESA | CA | 92627 | |
| MANZO, STEVEN M & MANZO, MAUREEN L | | 6041 REDWOOD LANE | | | ALEXANDRIA | VA | 22310-0000 | |
| MAO KHANG | | 1901 ROSEERANS STEET | | | WANSAU | WI | 54401 | |
| MAP FACTORY LOFTS CONDOMINIUM | | 325 W HURON ST STE 600 | C O WOLIN LEVIN INC | | CHICAGO | IL | 60654 | |
| MAPASS INC | | 18 LYMAN ST SUITE 213 | | | WESTBORO | MA | 01581 | |
| MAPES, DEBRA M | | 5908 QUEEN STREET | | | MILTON | FL | 32570 | |
| MAPFRE INSURANCE CO OF FLORIDA | | 5959 BLUE LAGOON DR 400 | | | MIAMI | FL | 33126 | |
| MAPFRE TEPEYAC S A | | AV MAGNOCENTRO NO 5 COL CENTRO | URBANO INTERLOMAS SAN FERNANDO | HULXQUILUCAN EDO DE MEX | | | | MEXICO |
| MAPFRE TEPEYAC SA | | AGENCY BILLED | | | HUIXQUILUCAN | | 11111 | MEXICO |
| MAPFRE TEPEYAC SA | | AV MAGNOCENTRO NO 5 | COL CENTRO URBANO INTERLOMAS | | MEXICO | CP | 52760 | MEXICO |
| MAPILI, WINDA S | | 3006 VIA DELORES | | | BALDWIN PARK | CA | 91706 | |
| MAPLE BLUFF VILLAGE | | 18 OXFORD PL | TAX COLLECTOR | | MADISON | WI | 53704 | |
| MAPLE BLUFF VILLAGE | | 18 OXFORD PL | TREASURER VILLAGE MAPLE BLUFF | | MADISON | WI | 53704 | |
| MAPLE BLUFF VILLAGE | | 18 OXFORD PL | TREASURER | | MADISON | WI | 53704 | |
| MAPLE BROOK CONDO TRUST | | 120 SHREWSBURY ST | | | BOYLSTON | MA | 01505 | |
| MAPLE CITY REALTY | | 107 E BROADWAY | | | MONMOUTH | IL | 61462 | |
| MAPLE CITY TITLE SEARCH, | | 208 PINE LAKE AVENUE #239 | | | LAPORTE | IN | 46350 | |
| MAPLE CREEK TOWNHOUSE | | 3681 S GREEN RD | C O BARNETT MANAGEMENT INC | | BEACHWOOD | OH | 44122 | |
| MAPLE CREEK TOWN | | R 2 | | | NEW LONDON | WI | 54961 | |
| MAPLE CREEK TOWN | | W10558 HOFFMAN RD | TREASURER MAPLE CREEK TOWNSHIP | | NEW LONDON | WI | 54961 | |
| MAPLE CROSSING HOMEOWNERS | | 39525 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| MAPLE CROSSING | | 39525 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| MAPLE FOREST CONDOMINIUM ASSOC | | 47200 VAN DYKE AVE | C O ASSOCIATION MANAGEMENT INC | | UTICA | MI | 48317 | |
| MAPLE FOREST TOWNSHIP | | 9976 N PETERSON RD | TREASURER MAPLE FOREST TWP | | FREDERIC | MI | 49733 | |
| MAPLE FOREST TOWNSHIP | | PO BOX 322 | TREASURER MAPLE FOREST TWP | | WATERS | MI | 49797 | |
| MAPLE GLEN TOWNHOME CONDOMINIUM | | PO BOX 622 | C O PROPERTY MANAGEMENT INC | | LEMOYNE | PA | 17043 | |
| MAPLE GROVE PROPERTIES | | 209 S MAIN ST | | | LESLIE | MI | 49251 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAPLE GROVE THIRD ASSOCIATION | | PO BOX 1193 | | | OSSEO | MN | 55311 | |
| MAPLE GROVE TOWN | | 1110 14 1 2 ST | TREASURER TOWN OF MAPLE GROVE | | BARRON | WI | 54812 | |
| MAPLE GROVE TOWN | | 21315 US HWY 10 | MAPLE GROVE TOWN | | REEDSVILLE | WI | 54230 | |
| MAPLE GROVE TOWN | | 330 LASALLE AVE STE 209 | BARRON COUNTY TREASURER | | BARRON | WI | 54812 | |
| MAPLE GROVE TOWN | | 683 12TH ST | BARRON COUNTY TREASURER | | HILLDALE | WI | 54733-9506 | |
| MAPLE GROVE TOWN | | 9518 PLEASANT VIEW RD | MAPLE GROVE TOWN TREASURER | | REEDSVILLE | WI | 54230 | |
| MAPLE GROVE TOWN | | 9518 PLEASANT VIEW RD | TREASURER MAPLE GROVE TOWNSHIP | | REEDSVILLE | WI | 54230 | |
| MAPLE GROVE TOWN | | N1106 LAWN RD | MAPLE GROVE TOWN TREASURER | | SEYMOUR | WI | 54165 | |
| MAPLE GROVE TOWN | | R 3 | | | PULASKI | WI | 54162 | |
| MAPLE GROVE TOWN | | RT 2 | | | BRILLION | WI | 54110 | |
| MAPLE GROVE TOWNSHIP TREASURER | | 9213 AURA ST | PO BOX 48 | | KALEVA | MI | 49645 | |
| MAPLE GROVE TOWNSHIP | | 17010 LINCOLN | TREASURER MAPLE GROVE TWP | | NEW LOTHROP | MI | 48460 | |
| MAPLE GROVE TOWNSHIP | | 8615 CLARK RD | TREASURER | | NASHVILLE | MI | 49073 | |
| MAPLE GROVE TOWNSHIP | | 8615 S CLARK RD | TREASURER | | NASHVILLE | MI | 49073 | |
| MAPLE GROVE TOWNSHIP | | 9213 AURA ST PO BOX 48 | TREASURER MAPLE GROVE TWP | | KALEVA | MI | 49645 | |
| MAPLE GROVE TOWNSHIP | | 9213 AURA ST | TREASURER | | KALEVA | MI | 49645 | |
| MAPLE GROVE TOWN | TREASURER MAPLE GROVE TOWNSHIP | N1106 LAWN RD | | | SEYMOUR | WI | 54165-9502 | |
| MAPLE HEIGHTS CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| MAPLE HILL CONDO ASSOCIATION | | 890 E HIGGINS RD STE 154 | | | SCHAUMBURG | IL | 60173 | |
| MAPLE HILL CONDOMINIUM ASSOCIATION | | PO BOX 229 | C O NEW VISTAS CORP | | NORTHFIELD | NJ | 08225 | |
| MAPLE HILLS REALTY | | 161 N MAIN ST | | | BOUNTIFUL | UT | 84010-6133 | |
| MAPLE LANE VALLEY NO2 | | PO BOX 1476 | | | WARREN | MI | 48090 | |
| MAPLE MEADOW CONDOMINIUM TRUST | | PO BOX 2283 | C O FRANKLIN SQUARE MGMT | | PLAINVILLE | MA | 02762 | |
| MAPLE PARK MORTGAGE COMPANY | | 1450 W MAIN ST | | | ST CHARLES | IL | 60174 | |
| MAPLE PLAIN TOWN | | 2675 POLK BARRON ST | TREASURER MAPLE PLAIN TOWN | | CUMBERLAND | WI | 54829 | |
| MAPLE PLAIN TOWN | | 523 24 1 2 AVE CTH H | TREASURER TOWN OF MAPLE PLAIN | | CUMBERLAND | WI | 54829 | |
| MAPLE PLAIN TOWN | | RT 3 | | | CUMBERLAND | WI | 54829 | |
| MAPLE RAPIDS VILLAGE | | PO BOX 200 | TREASURER | | MAPLE RAPIDS | MI | 48853 | |
| MAPLE RIDGE CONDOMINIUM TRUST | | PO BOX 965 | | | AMESBURY | MA | 01913 | |
| MAPLE RIDGE HIGHLANDS HOA | | 15215 SE 272ND ST STE 204 | C O WPM S LLC | | KENT | WA | 98042 | |
| MAPLE RIDGE TOWNSHIP | | 14440 CHAPEL LN | TREASURER BARB NUMMILIEN | | ROCK | MI | 49880 | |
| MAPLE RIDGE TOWNSHIP | | 14440 CHAPEL LN | TREASURER | | ROCK | MI | 49880 | |
| MAPLE RIDGE TOWNSHIP | | 5315 LONG RAPIDS RD | JANET M POWELL TREASURER | | ALPENA | MI | 49707 | |
| MAPLE RIDGE TOWNSHIP | | 6000 W LACOMB RD | TREASURER | | ALPENA | MI | 49707 | |
| MAPLE RIVER TOWNSHIP | | 4644 TOWER RD | | | PELLSTON | MI | 49769 | |
| MAPLE RIVER TOWNSHIP | | 4644 TOWER RD | TREASURER MAPLE RIVER TWP | | PELLSTON | MI | 49769 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAPLE RUN HOA INC | | 7300 W MCNAB RD 220 | C O DMS INC | | FORT LAUDERDALE | FL | 33321-5330 | |
| MAPLE SHADE HOMEOWNERS ASSOCIATION | | PO BOX 781063 | | | WICHITA | KS | 67278 | |
| MAPLE SHADE TOWNSHIP | | 200 STILES AVE MUNICIPAL BLDG | MAPLE SHADE TWP TAX COLLECTOR | | MAPLE SHADE | NJ | 08052 | |
| MAPLE SHADE TOWNSHIP | | 200 STILES AVE MUNICIPAL BLDG | | | MAPLE SHADE | NJ | 08052 | |
| MAPLE SHADE TOWNSHIP | | 200 STILES AVE MUNICIPAL BLDG | TAX COLLECTOR | | MAPLE SHADE | NJ | 08052 | |
| MAPLE TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| MAPLE TOWN | | 3284 E COLBY RD | TREASURER TOWN OF MAPLE | | MAPLE | WI | 54854 | |
| MAPLE TOWN | | TAX COLLECTOR | | | MAPLE | WI | 54854 | |
| MAPLE VALLEY MUTUAL INS ASSN | | 156 MAIN ST | | | AURELIA | IA | 51005 | |
| MAPLE VALLEY MUTUAL INSURANCE CO | | | | | LENA | WI | 54139 | |
| MAPLE VALLEY MUTUAL INSURANCE CO | | PO BOX 59 | | | LENA | WI | 54139 | |
| MAPLE VALLEY TOWN | | 8808 GAUTHIER LN RT 2 | MAPLE VALLEY TOWN TREASURER | | SURING | WI | 54174 | |
| MAPLE VALLEY TOWN | | 8808 GAUTHIER LN | TREASURER MAPLE VALLEY TOWN | | SURING | WI | 54174 | |
| MAPLE VALLEY TOWN | | RT 2 | | | SURING | WI | 54174 | |
| MAPLE VALLEY TOWNSHIP | | 237 E 4TH ST PO BOX 54 | TOWNSHIP TREASURER | | TRUFANT | MI | 49347 | |
| MAPLE VALLEY TOWNSHIP | | 237 E 4TH ST PO BOX 54 | | | TRUFANT | MI | 49347 | |
| MAPLE VALLEY TOWNSHIP | | 3835 WELLMAN LINE RD | TAX COLLECTOR | | BROWN CITY | MI | 48416 | |
| MAPLE VALLEY TOWNSHIP | | 3835 WELLMAN LINE RD | TREASURER MAPLE VALLEY TWP | | BROWN CITY | MI | 48416 | |
| MAPLEBROOK LANE | | 325 118TH AVE SE STE 204 | | | BELLEVUE | WA | 98005 | |
| MAPLEHURST TOWN | | RT 2 | | | WITHEE | WI | 54498 | |
| MAPLES AND CALDER - PRIMARY | | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | | ky1-1104 | Cayman Islands |
| MAPLES AND CALDER | | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | | KY11104 | Cayman Islands |
| MAPLES AT BROOKSIDE INC | | PO BOX 1006 | | | OREM | UT | 84059 | |
| MAPLES FINANCE LIMITED | | PO BOX 1093, BOUNDARY HALL | | | GRAND CAYMAN | | KY11102 | Cayman Islands |
| MAPLES FINANCE LIMITED | | PO BOX 1093GT | QUEENSGATE HOUSE | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| MAPLES HOA | | 5300 S ADAMS AVE PKWY 8 | | | OGDEN | UT | 84405 | |
| MAPLES INSURANCE AGCY | | 1051 E SAMPLE RD | | | POMPANO BEACH | FL | 33064 | |
| MAPLES OF CARMEL COA | | 11711 N COLLEGE AVE | SU 100 | | CARMEL | IN | 46032 | |
| MAPLETON BORO HUNTIN | | 620 GRANT STREET PO BOX 171 | T C OF MAPLETON DEPOT BORO | | MAPLETON DEPOT | PA | 17052 | |
| MAPLETON BORO | | PO BOX 171 | TAX COLLECTOR | | MAPLETON DEPOT | PA | 17052 | |
| MAPLETON TOWN | | 103 PULDIFUR ROAD PO BOX 500 | TOWN OF MAPLETON | | MAPLETON | ME | 04757 | |
| MAPLETON TOWN | | PULCIFUR RD PO BOX 500 | TOWN OF MAPLETON | | MAPLETON | ME | 04757 | |
| MAPLEWOOD COLONIE CS COLONIE TN | | MEMORIAL TOWN HALL PO BOX 508 | RECIEVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MAPLEWOOD COLONIE CS COLONIE | | 534 LOUDEN ROAD PO BOX 508 | RECIEVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MAPLEWOOD CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MAPLEWOOD CONDOMINIUM ASSOCIATION | | PO BOX 60696 | | | PHOENIX | AZ | 85082 | |
| MAPLEWOOD HOA | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| MAPLEWOOD MALL LAW CENTER | | 59 W MAPLEWOOD MALL | | | PHILADELPHIA | PA | 19144 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAPLEWOOD RIDGE CONDO ASSOCIATION | | 112 FAIRWAY CT | | | KEWADIN | MI | 49648 | |
| MAPLEWOOD TOWNSHIP | | 574 VALLEY ST | MAPLEWOOD TWP COLLECTOR | | MAPLEWOOD | NJ | 07040 | |
| MAPLEWOOD TOWNSHIP | | 574 VALLEY ST | TAX COLLECTOR | | MAPLEWOOD | NJ | 07040 | |
| MAPLEWOOD WEST CIVIC ASSOCIATION | | PO BOX 711225 | | | HOUSTON | TX | 77271 | |
| MAPOTHER & MAPOTHER | | 815 W MARKET STREET | SUITE 500 | | LOUISVILLE | KY | 40202-2654 | |
| MAPOTHER AND MAPOTHER PSC | | 815 W MARKET ST STE 500 | | | LOUISVILLE | KY | 40202-2687 | |
| MAPPS, RACHEL | | 3020 PALMDALE BLVD | | | PALMDALE | CA | 93550 | |
| MAPPUS INSURANCE AGY INC | | PO BOX 31938 | | | CHARLESTON | SC | 29417 | |
| MAQBOOL S BABAR | | 151 CHURCH ST | | | BARRINGTON | RI | 02806-3017 | |
| MAQSOOD, SHAHID & MAQSOOD, MOHAMMAD | | 226 NANCY LANE | | | TWP OF EWING | NJ | 08638 | |
| MAQUIRE AND SCHNEIDER LLP | | 250 CIVIC CTR DR STE 200 | | | COLUMBUS | OH | 43215 | |
| MAR LU PROPERTIES INC | | 10742 REBEL CIR STE 101 | | | TALLAHASSEE | FL | 32305 | |
| MAR QUE GENERAL CONTRACTORS | | 22511 TELEGRAPH STE 204 | C AND C KACZKOWSKI | | SOUTHFIELD | MI | 48033 | |
| MAR, LIN S | | PO BOX 780782 | | | WICHITA | KS | 67278-0782 | |
| MARA AND MARA PA | | 555 W GRANADA BLVD STE B5 | | | ORMOND BEACH | FL | 32174 | |
| MARA BLITZ AND LIFETIME ROOFS AND | | 11166 STONYBROOK LN | CONSULTING LLC | | BOYNTON BEACH | FL | 33437 | |
| MARA ESCROW COMPANY | | 701 PALOMAR AIRPORT RD STE 130 | | | CARLSBAD | CA | 92011-1026 | |
| MARA JEANNE WEGERSKI ATT AT LAW | | 700 E BIG BEAVER RD STE E | | | TROY | MI | 48083 | |
| MARA TROTH | | 6532 STEVENS AVENUE | | | RICHFIELD | MN | 55423 | |
| MARABELLA COMMUNITY ASSOCIATION | | 3260 E INDIAN SCHOOL RD | C O ASSOCIATED PROPERTY MANAGEMENT | | PHOENIX | AZ | 85018 | |
| MARACIN, DUANE P | | PO BOX | | | EL CAJON | CA | 92022 | |
| MARACK, MICHAEL J | | 3844 GRAY POND COURT | | | INDIANAPOLIS | IN | 46237 | |
| MARANATHA INSURANCE GROUP | | PO BOX 1714 | | | ALIEF | TX | 77411 | |
| MARANTO, SCOTT M & MARANTO, TRACEY E | | 103 MAPLE RIDGE COURT | | | SLIDELL | LA | 70460-6529 | |
| MARANVILLE, PAUL & MARANVILLE, CAITLIN | | 2107 N. LELAND AVENUE | | | CHICAGO | IL | 60647-3401 | |
| MARQUETTE CITY | | 300 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARASCO, DANTE & MARASCO, JANICE M | | 510 WEST 37TH STREET | | | NORFOLK | VA | 23508 | |
| MARASH JUNCAJ | | 1189 HORSESHOE DR | | | SOUTH LYON | MI | 48178 | |
| MARASSA, COBY | | 4250 S 325 W | ACE CANOPY ERECTORS INC | | PLEASANT LAKE | IN | 46779 | |
| MARATHON C S COMBINED TOWNS | | 1 E MAIN ST | SCHOOL TAX COLLECTOR | | MARATHON | NY | 13803 | |
| MARATHON C S COMBINED TOWNS | | PO BOX 358 | SCHOOL TAX COLLECTOR | | MARATHON | NY | 13803 | |
| MARATHON C S TN OF RICHFORD | | MAIN ST BOX 339 | | | MARATHON | NY | 13803 | |
| MARATHON CEN SCH TN OF LISLE | | BOX 339 | | | MARATHON | NY | 13803 | |
| MARATHON CEN SCH TN OF TRIANGLE | | MAIN ST BOX 339 | | | MARATHON | NY | 13803 | |
| MARATHON CEN SCH TN OF TRIANGL | | MAIN ST BOX 339 | | | MARATHON | NY | 13803 | |
| MARATHON COUNTY REGISTER OF DEEDS | | 500 FOREST ST | | | WAUSAU | WI | 54403 | |
| MARATHON COUNTY | | 500 FOREST ST | TREASURER | | WAUSAU | WI | 54403-5554 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARATHON COUNTY | | 500 FORREST ST | TREASURER MARATHON COUNTY | | WAUSAU | WI | 54403 | |
| MARATHON REGISTER OF DEEDS | | 500 FORREST ST | | | WAUSAU | WI | 54403 | |
| MARATHON TOWN | | 3513 CTR RD | MARATHON TOWN TREASURER | | MARATHON | WI | 54448 | |
| MARATHON TOWN | | 3513 CTR RD | | | MARATHON | WI | 54448 | |
| MARATHON TOWN | | 3513 CTR RD | TREASURER MARATHON TOWNSHIP | | MARATHON CITY | WI | 54448 | |
| MARATHON TOWN | | 3513 CTR RD | TREASURER MARATHON TOWNSHIP | | MARATHON | WI | 54448 | |
| MARATHON TOWN | | 5 TANNERY ST | TAX COLLECTOR | | MARATHON | NY | 13803 | |
| MARATHON TOWN | | RDH1 BOX 298 | | | MARATHON | NY | 13803 | |
| MARATHON TOWNSHIP | | 4575 PINE ST BOX 457 | TOWNSHIP TREASURER | | COLUMBIAVILLE | MI | 48421 | |
| MARATHON TOWNSHIP | | PO BOX 457 | | | COLUMBIAVILLE | MI | 48421 | |
| MARATHON TOWNSHIP | | PO BOX 457 | TOWNSHIP TREASURER | | COLUMBIAVILLE | MI | 48421 | |
| MARATHON VILLAGE | | 305 WALNUT ST PO BOX 487 | TREASURER MARATHON VILLAGE | | MARATHON | WI | 54448 | |
| MARATHON VILLAGE | | 4 MAIN ST BOX 519 | | | MARATHON | NY | 13803 | |
| MARATHON VILLAGE | TREASURER MARATHON VILLAGE | PO BOX 487 | 305 WALNUT ST | | MARATHON | WI | 54448 | |
| MARATHON VILLAGE | | VILLAGE HALL | | | MARATHON | WI | 54448 | |
| MARAVILLA OWNERS ASSOCIATION INC | | 9520 SEAWALL BLVD | | | GALVESTON | TX | 77554 | |
| MARAVILLA, JESUS | | 12671 GAIN STREET | | | PACOIMA AREA | CA | 91331-0000 | |
| MARAVILLA | | NULL | | | HORSHAM | PA | 19044 | |
| MARAZITA, MICHAEL R | | 957 BIRCH ROAD | | | WILLITS | CA | 95490 | |
| MARBELLA COMMUNITY ASSOCIATION | | PO BOX 12170 | | | GLENDALE | AZ | 85318 | |
| MARBELLA COMMUNITY ASSOCIATION | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| MARBELLA HOMEOWNERS ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MARBELLA HOMEOWNERS ASSOCIATION | | PO BOX 62828 | | | PHOENIX | AZ | 85082 | |
| MARBELLA PARK HOA | | 5600 SW 135 AVE STE 104 | | | MIAMI | FL | 33183 | |
| MARBEYA CLUB CONDOMINIUM | | 1100 SEMORAN BLVD | | | CASSELBERRY | FL | 32707 | |
| MARBLE APPRAISALS | | PO BOX 1444 | 880 RAINBOW VIEW DRIVE | | LAKESIDE | AZ | 85929 | |
| MARBLE APPRAISALS | | PO BOX 1444 | | | LAKESIDE | AZ | 85929 | |
| MARBLE HILL CITY | | PO BOX 799 | | | MARBLE HILL | MO | 63764 | |
| MARBLE HILL | CITY COLLECTOR | PO BOX 799 | 200 CONRAD ST | | MARBLE HILL | MO | 63764 | |
| MARBLEHEAD MUNICIPAL LIGHT DEPT | | P.O. BOX 369 | | | MARBLEHEAD | MA | 01945 | |
| MARBLEHEAD POLICE | | BENEVOLENT ASSOCIATION | 11 GERRY STREET | | MARBLEHEAD | MA | 01945 | |
| MARBLEHEAD TOWN | | 7 WIDGER RD | MARBLEHEAD TOWN TAX COLLECTO | | MARBLEHEAD | MA | 01945 | |
| MARBLEHEAD TOWN | | 7 WIDGER RD | PATRICIA MURRAY TC | | MARBLEHEAD | MA | 01945 | |
| MARBLEHEAD TOWN | | 7 WIDGER RD | TOWN OF MARBLEHEAD | | MARBLEHEAD | MA | 01945 | |
| MARBLEHEAD WATER & SEWER COMMISION | | P.O. BOX 1108 | | | MARBLEHEAD | MA | 01945 | |
| MARBLETOWN TOWN | TAX COLLECTOR | PO BOX 217 | 3775 MAIN ST | | STONE RIDGE | NY | 12484 | |
| MARBRISA WALK HOA | | 4111 S ST STE E | | | LAKEWOOD | CA | 90712 | |
| MARBURY PARK GROUP LLC | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| MARBURY PARK GROUP LLC | | 319 MAIN ST | USE - 0001174108 | | EL SEGUNDO | CA | 90245 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARC & SYLVIA ROSS | | 26063 BALERIA COURT | | | SANTA CLARITA | CA | 91355 | |
| MARC 1 REALTY | | 4329 N HWY 16 | | | DENVER | NC | 28037 | |
| MARC 1 REALTY | | 5961 NC HWY 150 E | | | DENVER | NC | 28037 | |
| MARC A CARASKA ATT AT LAW | | 655 UNIVERSITY AVE STE 230 | | | SACRAMENTO | CA | 95825 | |
| MARC A DUXBURY ATT AT LAW | | 1901 CAMINO VIDA ROBLE STE 114 | | | CARLSBAD | CA | 92008 | |
| MARC A DUXBURY ATT AT LAW | | 2725 JEFFERSON ST 2D | | | CARLSBAD | CA | 92008 | |
| MARC A FISHER ATT AT LAW | | 9580 OAK AVE PKWY STE 15 | | | FOLSOM | CA | 95630 | |
| MARC A HANNA ATT AT LAW | | 115 W SHIAWASSEE AVE | | | FENTON | MI | 48430 | |
| MARC A HANNA ATT AT LAW | | 7263 LOBDELL RD | | | LINDEN | MI | 48451 | |
| MARC A HESS ATT AT LAW | | PO BOX 1140 | | | LEBANON | PA | 17042 | |
| MARC A PILGRIM ATT AT LAW | | 290 CARPENTER DR NE | | | ATLANTA | GA | 30328 | |
| MARC A ROBERTS ATT AT LAW | | 149 E MARKET ST | | | YORK | PA | 17401 | |
| MARC A TALSMA ATT AT LAW | | 1719 UNION AVE SE | | | GRAND RAPIDS | MI | 49507 | |
| MARC A WELLS ATT AT LAW | | PO BOX 644 | | | PRINCETON | KY | 42445 | |
| MARC A ZIMMERMAN ATT AT LAW | | 13102 MARCY RANCH RD | | | SANTA ANA | CA | 92705 | |
| MARC AGENCY INC | | 2925 AVE U | | | BROOKLYN | NY | 11229 | |
| MARC ALAN LEBLANC ATT AT LAW | | 21 3RD ST NW | | | PULASKI | VA | 24301 | |
| MARC ALBANESE | | 9 LORING STREET | | | HUDSON | MA | 01749 | |
| MARC AND LAURA GALLANT AND | | 182 W HAVILAND LN | RALPH DARINZO CONSTRUCTION | | STAMFORD | CT | 06903 | |
| MARC AND PATRICIA HUTCHINSON | | 1508 BIRCH ST | AND BERKS FIRE WATER RESTORATIONS INC | | READING | PA | 19604 | |
| MARC AND STEPHANIE CAMPBELL | | 815 CAMPBELL LN | AND JAMES CAMPBELL CONTRACTOR | | ATHENS | GA | 30606 | |
| MARC AND TAMMY MARTIN | AMERITECH HOMES INS | 964 HELMSLEY CT APT 104 | | | LAKE MARY | FL | 32746-3368 | |
| MARC ANDRE | | 260 BLUE HILL RD | | | HOPEWELL JUNCTION | NY | 12533-6659 | |
| MARC ANTHONY DOUTHIT ESQ ATT AT | | 550 NE 124TH ST | | | MIAMI | FL | 33161 | |
| Marc Axler | | 523 Clarendon Court | | | Yardley | PA | 19067 | |
| MARC C FORSYTHE ATT AT LAW | | 660 NEWPORT CTR DR STE 320 | | | NEWPORT BEACH | CA | 92660 | |
| MARC CAROUL | | 1213 PARKROW PLACE | | | IRVING | TX | 75060 | |
| MARC CARPENTER AND ASSOC | | 8885 RIO SAN DIEGO DR STE 367 | | | SAN DIEGO | CA | 92108-1655 | |
| MARC CEREGHETTI AND | MARITA CEREGHETTI | 7343 W NORTH LN | | | PEORIA | AZ | 85345-6737 | |
| MARC CIAFFONE AND MATTEOLI | | 101 STANDBRIDGE ST | CONTRACTING LLC | | NORRISTOWN | PA | 19401 | |
| MARC COHEN | | 733 BRIDGEVIEW RD | | | LANGHORNE | PA | 19053 | |
| MARC D DAVENPORT AND | | JAQUELINE M DAVENPORT | 4109 EAST PARADISE AVE | | VISALIA | CA | 93292 | |
| MARC D GELLER | | 12 REMBRANDT WAY | | | EAST WINDSOR | NJ | 08520 | |
| MARC DEL PIERO | | PO BOX 1127 | | | PEBBLE BEACH | CA | 93953 | |
| MARC DUGAS | | 200 75TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| MARC E SCANLON AND MICHELLE N SCANLON | | 1087 CRAIGVILLE RD | | | CHESTER | NY | 10918 | |
| Marc E. Dann, Esq. | BANK OF NEW YORK MELLON TRUST CO, FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, N ET AL | 20521 Chagrin Blvd | | | Shaker Heights | OH | 44122 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marc E. Dann, Esq. | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2005KS11 C/O GMAC MRTG CORP PLAINTIFF, V CHERYL A THYNE, JOHN DOE THYNE, UNKNOWN ET AL | 20521 Chagrin Blvd | | | Shaker Heights | OH | 44122 | |
| MARC F EREMIAN AND | | DONNA C EREMIAN | 50 AUTUMN RUN WAY | | NAPA | CA | 94558 | |
| MARC G ALSTER ATT AT LAW | | TWO UNIVERSITY PLZ STE 311 | | | HACKENSACK | NJ | 07601 | |
| MARC GASTINEAU | GASTINEAU REALTY GROUP | 16421 N. TATUM BLVD | | | PHOENIX | AZ | 85032 | |
| MARC GIVENS AND AMERICAN HOME | | 9815 SEA GULL CT | SPECIALIST | | UPPER MARLBORO | MD | 20772 | |
| MARC GOLDBERG, R | | 4 PARK CENTER CT STE 202 | | | OWINGS MILLS | MD | 21117-5614 | |
| MARC GOLDBERG, R | COLLECTOR OF GROUND RENT | 4 PARK CENTER CT STE 202 | | | OWINGS MILLS | MD | 21117-5614 | |
| Marc Grandinetti | | 444 Maple Avenue | | | North Hills | PA | 19038 | |
| MARC H KUTTEN REO OPERATIONS | | 7514 BIG BEND BLVD | | | SAINT LOUIS | MO | 63119 | |
| MARC H SOBLE ATT AT LAW | | 8611 N TELEGRAPH RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| MARC H WEINSTEIN AND ASSOCIATES | | 4415 HARRISON ST STE 234 | | | HILLSIDE | IL | 60162 | |
| Marc Haerst | | 6889 HIGHTOWER DR APT 423 | | | NORTH RICHLAND HILLS | TX | 76182-3353 | |
| Marc Harris Kaplan, Pro Se | MARC HARRIS KAPLAN VS GMAC MRTG CORP, NEW CENTURY MRTG CO, THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BAN ET AL | 7970 Juniper Road | | | Colorado Springs | CO | 80908 | |
| MARC HARVEY SLIFFMAN ATT AT LAW | | 11501 GEORGIA AVE STE 307 | | | WHEATON | MD | 20902 | |
| MARC J VICTOR PC | | 3920 S ALMA SCHOOL RD STE 5 | | | CHANDLER | AZ | 85248 | |
| MARC JEFFREY DEL PIERO | | PO BOX 1127 | | | PEBBLE BEACH | CA | 93953 | |
| Marc Jones | | PO BOX 578 | | | FORT WASHINGTON | PA | 19034-0578 | |
| MARC KRANSON ESQ | | 523 W WALNUT ST | | | ALLENTOWN | PA | 18101 | |
| MARC L JORDAN ATT AT LAW | | 7370 GRACE DR STE 101 | | | COLUMBIA | MD | 21044 | |
| Marc Langley | | 351 Alsarah Court | | | Atco | NJ | 08004 | |
| MARC LAPOINTE TRUSTEE | THIRTY MASON ST CONDOMINIUMS | 22 MILLBROOK RD | | | BEVERLY | MA | 01915-1457 | |
| MARC LEVY ATT AT LAW | | 440 S 7TH ST STE 200 | | | LOUISVILLE | KY | 40203 | |
| Marc Levy | IN RE CHRISTOPHER DOUGLAS COUNSIL, SR. AND JOANN IRENE COUNSIL | 440 South 7th Street, Suite 200 | | | Louisville | KY | 40203 | |
| MARC LOUIS AND MARGUERITE | | 8125 NW 21ST | SENATUS AND WISMY CIVIL AND | | SUNRISE | FL | 33322 | |
| MARC M ARZATE AND MICHELLE ARZATE AND | PHIL BARBER ROOFING AND CONSTRUCTION | PO BOX 193 | | | FORT GIBSON | OK | 74434-0193 | |
| MARC N PEITERSEN ATT AT LAW | | 1055 INGLESIDE AVE | | | CATONSVILLE | MD | 21228 | |
| MARC P FELDMAN ATT AT LAW | | 415 SPEEDWELL AVE | | | MORRIS PLAINS | NJ | 07950 | |
| MARC P TSOURIDES AND SADICK PUBLIC | | 1 OHARA CIR | INSURANCE ADJUSTERS | | WORCESTER | MA | 01604 | |
| MARC PHAYNE | | 811 AMIGO WAY | | | NEWPORT BEACH | CA | 92660 | |
| MARC PICKER ATT AT LAW | | PO BOX 3344 | | | RENO | NV | 89505 | |
| MARC PRENTISS FELDMAN ATT AT LAW | | 400 SPEEDWELL AVE | | | MORRIS PLAINS | NJ | 07950 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARC PUBLISHING CO. | | 600 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444 | |
| MARC R TOW ATT AT LAW | | 3920 BIRCH ST | | | NEWPORT BEACH | CA | 92660 | |
| MARC ROBERT KIVITZ ATT AT LAW | | 201 N CHARLES ST STE 1330 | | | BALTIMORE | MD | 21201 | |
| MARC ROBERTS AND | | CHRISTINA ROBERTS | 872 HAYNES RD | | GREEN COVE SPRINGS | FL | 32043 | |
| MARC ROLOFF | | 232 SYCAMORE CIRCLE | | | UPPER HOLLAND | PA | 19053 | |
| MARC S AND CHRISTINE GARTLER | | 2108 N WHIPPLE | AND JOSHUA GARTLER & CHRISTINE G NEWVILLE GARTLER | | CHICAGO | IL | 60647 | |
| MARC S AND CHRISTINE GARTLER | | 2108 N WHIPPLE | AND JOSHUA GARTLER AND CHRISTINE NEWVILLE GARTLER | | CHICAGO | IL | 60647 | |
| MARC S EHRLICH ATT AT LAW | | 64 2ND ST | | | TROY | NY | 12180 | |
| MARC S LUTER AND | | LAURA LUTER | 15353 RUBICON AVE | | BAKERSFIELD | CA | 93314 | |
| MARC S SCHWARTZ ATT AT LAW | | 287 N GRATIOT AVE | | | MOUNT CLEMENS | MI | 48043 | |
| MARC S SHUGER ATT AT LAW | | 53 W JACKSON BLVD STE 1540 | | | CHICAGO | IL | 60604 | |
| MARC S SHUGER ATTORNEY AT LAW | | 53 W JACKSON BLVD STE 1540 | | | CHICAGO | IL | 60604 | |
| MARC S STERN ATT AT LAW | | 1825 NW 65TH ST | | | SEATTLE | WA | 98117 | |
| MARC S TANNER ATT AT LAW | | 355 W MYRTLE ST STE 102 | | | BOISE | ID | 83702 | |
| Marc Silver | | 7 Strawberry Lane | | | East Hartford | CT | 06118 | |
| MARC T DANON ATT AT LAW | | 208 TOMPKINS RD | | | MONTGOMERY | NY | 12549 | |
| MARC T DANON ATT AT LAW | | 90 JOHN ST RM 303 | | | NEW YORK | NY | 10038 | |
| MARC TAPLEY | | 5372 E HONEYWOOD LN | | | ANAHEIM | CA | 92807-3705 | |
| MARC VICTOR MANIKISSE B MONTIMERE | | 4954 NW 55TH CT | AND J LESLIE WIESEN INC | | TAMARAC | FL | 33319 | |
| MARC VOISENAT ATT AT LAW | | 1330 BROADWAY STE 734 | | | OAKLAND | CA | 94612-2589 | |
| MARC W GUNN ATT AT LAW | | PO BOX 4057 | | | SALEM | OR | 97302 | |
| MARC W MATHENY ATT AT LAW | | 244 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46202 | |
| MARC W SARGIS ATT AT LAW | | 7366 N LINCOLN AVE STE 206 | | | LINCOLNWOOD | IL | 60712 | |
| MARC WEINBERG ATT AT LAW | | 6320 CANOGA AVE STE 1500 | | | WOODLAND HILLS | CA | 91367 | |
| MARC Z PALFY ATT AT LAW | | 720 ZLOTKIN CIR APT 6 | | | FREEHOLD | NJ | 07728 | |
| Marc Zitelman | | 14330 Cartwright Way | | | N. POTOMAC | MD | 20878 | |
| MARCAL BOLDEN SR MARCAL BOLDEN | | 13611 KATHERINE AVE | AND B SQUARE BUILDERS LLC | | BATON ROUGE | LA | 70815 | |
| MARCAM LAW GROUP | JAMES A. OLIVEIRA VS FIRST FEDERAL BANK OF CALIFORNIA, EXECUTIVE TRUSTEE SERVICES, LLC, GMAC MORTGAGE, LLC AND DOES 1-5,000 | 200 S. Main Street, #300 | | | Corona | CA | 92882 | |
| MARCARELLI NAIZBY LAW FIRM | | 584 BOSTON POST RD | | | MADISON | CT | 06443 | |
| MARCEDES HAYUNGA | | 4501 S OCEAN BLVD APT B2 | | | PALM BEACH | FL | 33480-5842 | |
| MARCEL & KELLY SZABO | | 8322 TYLER CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| MARCEL GRAY AND NATE AND SONS | | 1933 BRUNNER ST | | | PHILADEPHIA | PA | 19140 | |
| MARCEL KATZ ATT AT LAW | | 200 FERRY ST STE M | | | LAFAYETTE | IN | 47901 | |
| MARCEL PAUL GARON AND | RIGOS ROOFING SERVICE | 254 OSAGE CIR | | | HENRIETTA | TX | 76365-6456 | |
| Marcela Martinez | | 3015 Monte Carlo | | | Dallas | TX | 75224 | |
| MARCELA SANTANA JAMES CUBILLOS AND | | 11611 DICK MAYERS DR | AARON REMODELING | | EL PASO | TX | 79936 | |
| MARCELINE HIBBARD BISHOP | | 12579 ASHGLEN DR. NO | | | JACKSONVILLE | FL | 32224 | |
| MARCELINE TOWNSHIP | | PO BOX 152 | LAURA JO EWIGMAN COLLECTOR | | MARCELINE | MO | 64658 | |
| MARCELINE | | 116 N MAIN ST | CITY OF MARCELINE COLLECTOR | | MARCELINE | MO | 64658 | |
| MARCELINE | | 116 N MAIN ST | ELIZABETH CUPP COLLECTOR | | MARCELINE | MO | 64658 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELINO AND YOLANDA GONZALEZ | | 810 CONCHO ST | | | EAGLE PASS | TX | 78852 | |
| MARCELINO FONTANA | | 85 CHAMBERLAIN AVENUE | | | BRIDGEPORT | CT | 06606 | |
| MARCELINO SANDOVAL | | 4424 NORMA JEAN LN | | | NORTH LAS VEGAS | NV | 89031-2213 | |
| Marcell Pace | | 6146 ARGYLE STREET | | | PHILADELPHIA | PA | 19111 | |
| MARCELLA AGUILAR | | 14386 AVENDIA COLONIA | | | MOORPARK | CA | 93021 | |
| MARCELLA AND WILLIAM GILMORE | | 417 HULLS FORD RD | AND TEAM CONSTRUCTION | | TANEYVILLE | MO | 65759 | |
| Marcella Boettger | | 757 Headquarters Road | | | Ottsville | PA | 18942 | |
| MARCELLA C OKA ATT AT LAW | | 14930 VENTURA BLVD STE 200 | | | SHERMAN OAKS | CA | 91403 | |
| MARCELLA CHAVEZ | | 4011 N FARR ROAD | | | SPOKANE | WA | 99206 | |
| MARCELLA CRANDALL PROPERTIES LLC | | 1075 CREEKSIDE RIDGE DR | STE 240 | | ROSEVILLE | CA | 95678 | |
| Marcella Derifield-Meighan | | 1203 Columbia St | | | Waterloo | IA | 50703 | |
| MARCELLA GUTIERREZ AND | | VICTOR GUTIERREZ | 1260 EAST STERNS AVE #4 | | LA HABRA | CA | 90631 | |
| MARCELLA KENNON | | 3544 MCKINLEY | | | DETROIT | MI | 48208 | |
| MARCELLO AND AIMEE MARTINEZ | | 1543 E HIGHLAND BLVD | | | SAN ANTONIO | TX | 78210 | |
| MARCELLO, ALBERT R & MARCELLO, TERESA M | | 92 LINCOLN AVE | | | BARRINGTON | RI | 02806 | |
| MARCELLON COURTLAND SPRINGVALE | | PO BOX 280 | | | PARDEEVILLE | WI | 53954 | |
| MARCELLON TOWN MUTUAL FIRE INS CO | | | | | PARDEEVILLE | WI | 53954 | |
| MARCELLON TOWN TREASURER | | R 1 | TREASURER | | PARDEEVILLE | WI | 53954 | |
| MARCELLON TOWN | | W 5570 MILTARY | TREASURER TOWN OF MARCELLON | | PARDEEVILLE | WI | 53954 | |
| MARCELLON TOWN | | W5570 MILITARY RD | TREASURER MARCELLON TOWN | | PARDEEVILLE | WI | 53954 | |
| MARCELLON TOWN | | W5570 MILITARY RD | TREASURER | | PARDEEVILLE | WI | 53954 | |
| MARCELLON TOWN | | W5570 MILTARY RD | TREASURER MARCELLON TOWN | | PARDEEVILLE | WI | 53954 | |
| MARCELLUS AND LETINA PRUITT | | 2365 CARROLLWOOD LN | LETINA &ERSON & LATHAMCONSTRUCTIO N CONSULTANTS LLC | | CORDOVA | TN | 38016 | |
| MARCELLUS C S MARCELLUS TN | | 24 E MAIN ST | RECEIVER OF TAXES | | MARCELLUS | NY | 13108 | |
| MARCELLUS C S ONONDAGA TN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| MARCELLUS C S ONONDAGA TN | | 5020 BALL RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| MARCELLUS C S OTISCO TN | | 24 E MAIN ST | SCHOOL TAX COLLECTOR | | MARCELLUS | NY | 13108 | |
| MARCELLUS C S TN OF CAMILLUS | | 4600 W GENESEE ST | RECEIVER OF TAXES | | SYRACUSE | NY | 13219 | |
| MARCELLUS CEN SCH SKANEATELES TN | | 24 E MAIN ST PO BOX 753 | RECEIVER OF TAXES | | MARCELLUS | NY | 13108 | |
| MARCELLUS CEN SCH SKANEATELES TN | | 24 E MAIN ST | RECEIVER OF TAXES | | MARCELLUS | NY | 13108 | |
| MARCELLUS CEN SCH SPAFFORD TN | | 24 E MAIN ST | SCHOOL TAX COLLECTOR | | MARCELLUS | NY | 13108 | |
| MARCELLUS LONG JR ATT AT LAW | | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341 | |
| MARCELLUS TOWN | | 24 E MAIN ST | RECEIVER OF TAXES | | MARCELLUS | NY | 13108 | |
| MARCELLUS TOWNSHIP | | 11249 96TH AVE | TREASURER MARCELLUS TWP | | MARCELLUS | MI | 49067 | |
| MARCELLUS TOWNSHIP | | 11249 96TH AVE | TREASURER | | MARCELLUS | MI | 49067 | |
| MARCELLUS VILLAGE | | 6 SLOCOMBE AVE | VILLAGE CLERK | | MARCELLUS | NY | 13108 | |
| MARCELLUS VILLAGE | | PO BOX 429 | VILLAGE TREASURER | | MARCELLUS | MI | 49067 | |
| MARCELLUS, GUERLINE | | 718 NW 114TH ST | | | MIAMI | FL | 33168-0000 | |
| MARCELO CARELA AND | | ESTEBAN DIAZ | 98 DEBEVOISE AVE | | ROOSEVELT | NY | 11575 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marcelo Ribeiro | | 4633 Marine Avenue #209 | | | Lawndale | CA | 90260 | |
| MARCH BEZANSON INSURANCE | | 3024 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| MARCH EDWARD OLIVER AND | | 505 N LEBANON ST | VIRGINIA JOSEPHINE OLIVER AND VH OLIVER | | SULPHUR | LA | 70663 | |
| MARCH HURWITZ AND DEMARCO PC | | 17 W THIRD ST | | | MEDIA | PA | 19063 | |
| MARCH, CHRIS A | | 2055 SYLVAN LAKE DR | | | GROVETOWN | GA | 30813 | |
| MARCH, HEATH R & CONRAD-MARCH, SARAH E | | 1272 PEARL ST APT 18 | | | DENVER | CO | 80203-4602 | |
| MARCH, KATHLEEN P | | 10524 PICO BLVD | | | LOS ANGELES | CA | 90064 | |
| MARCH, KATHLEEN P | | 10524 W PICO BLVD STE 212 | | | LOS ANGELES | CA | 90064 | |
| MARCHAND, JOSEPH D | | 117 119 W BROAD ST PO BOX 298 | | | BRIDGETON | NJ | 08302 | |
| MARCHAND, JOSEPH | | 117 119 W BROAD ST | PO BOX 298 | | BRIDGETON | NJ | 08302 | |
| MARCHAND, JOSEPH | | PO BOX 298 | 117 119 W BROAD ST | | BRIDGETON | NJ | 08302 | |
| MARCHANT, MARC | | 3650 1/2 S CORDOBA AVE | | | SPRING VALLEY | CA | 91977-1812 | |
| MARCHANTILE SAFE DEP AND TR | | PO BOX 22345 | TRUST DIVISION | | BALTIMORE | MD | 21203-4345 | |
| MARCHANTILE SAFE DEP AND TR | | PO BOX 22345 | TRUST DIVISION | | BALTIMORE | MD | 21294 | |
| Marchell Harmon | | 239 Ash St | | | Waterloo | IA | 50703 | |
| MARCHIAFAVA, FRANK J | | 135 RODGERS AVE NE | DYNAMIC GROUP INC | | PORT CHARLOTTE | FL | 33952 | |
| MARCHION AND FAUCHER INC | | 336 STAMM RD | | | NEWINGTON | CT | 06111 | |
| MARCHISIO, JUVENAL C | | 23 HOUSTON PLACE | | | HAWORTH | NJ | 07641 | |
| MARCHISOTTO, MICHELLE A | | 12440 E IMPERIAL HWY STE 140 | | | NORWALK | CA | 90650 | |
| MARCI COLLINS ATT AT LAW | | 251 INDIANA AVE | | | VALPARAISO | IN | 46383 | |
| Marci Ford | | 14853 Lower Endicott Way | | | Apple Valley | MN | 55124 | |
| MARCI L MILLER ATT AT LAW | | 166 E UNION ST | | | SOMERSET | PA | 15501 | |
| MARCI NEU AND KENNETH SCOTT | | 12125 MOONBEAM DR | | | OKLAHOMA CITY | OK | 73162 | |
| Marci Quisenberry | | 5353 Keller Springs Rd | #1311 | | Dallas | TX | 75248 | |
| MARCI SIMONS | | 2454 DECATUR AVE S | | | ST LOUIS PARK | MN | 55426 | |
| MARCIA A COOK ATT AT LAW | | 117 1 2 BRADFORD ST NW | | | GAINESVILLE | GA | 30501 | |
| MARCIA A COOK ATT AT LAW | | 119 BRADFORD ST NW | | | GAINESVILLE | GA | 30501 | |
| MARCIA A SMITH ATT AT LAW | | 208 W GORDON ST | | | CORBIN | KY | 40701 | |
| MARCIA AND LEONARD DEFAZIO | AND CHEM DRY | 3615 BIG TREE RD | | | HAMBURG | NY | 14075-1201 | |
| MARCIA AND LEONARD DEFAZIO | AND M PURTILL PLUMBING & EMPIREROOFING & SIDING CO | 3615 BIG TREE RD | | | HAMBURG | NY | 14075-1201 | |
| MARCIA AND MARILYN DOUGLASS | | 401 TAURUS AVE | AND LOUIS LAGRONE | | OAKLAND | CA | 94611 | |
| Marcia Blake | | 24 Middlefield Road | | | Oxford | CT | 06478 | |
| MARCIA BROOKS | | 101 POINCIANA PARKWAY | | | CHECKTOWAGA | NY | 14225 | |
| MARCIA D COOPER AND MARCIA D | | 2303 COLONIAL CT S | GSCHWIND | | LEAGUE CITY | TX | 77573 | |
| MARCIA E COX AND | | 800 N BUCKEYE | THE GUTTER GUYS | | ABILENE | KS | 67410 | |
| MARCIA E COX AND | | 800 N BUCKEYE | UTSAB N CHAUDHURI DBA SORRELL INC | | ABILENE | KS | 67410 | |
| MARCIA ESTELLE AND NEBLETT | | 1014 E HAMPTON DR | ENTERPRISE COMPANY | | PEARLAND | TX | 77584 | |
| Marcia Farrow | | 7418 Travelers Crossing | | | Rowlett | TX | 75089 | |
| Marcia Fenner | | P.O.Box 505 | 545 6th St. | | Jesup | IA | 50648 | |
| MARCIA GRANT | | 269 COLUMBIA ROAD | | | MANCHESTER | NH | 03103 | |
| MARCIA L JACKSON | | 451 ARISTOCRAT DR | | | BOLINGBROOK | IL | 60490 | |
| MARCIA L MULLIN ATT AT LAW | | 44421 10TH ST W STE G | | | LANCASTER | CA | 93534 | |
| MARCIA MOORER | The Girls Inc | 2760 S. COUNTY RD 25A | | | TROY | OH | 45373 | |
| Marcia Neira | | 900 W Sierra Madre Ave | #68 | | Azusa | CA | 91702 | |
| MARCIA PENNANT AND CISLYN PENNANT | | 151 SW 91ST AVE APT 110 | | | PLANTATION | FL | 33324-2557 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIA PEREIRA ESQ ATT AT LAW | | 6500 COW PEN RD STE 301 | | | MIAMI LAKES | FL | 33014 | |
| MARCIA R BREVIK ATT AT LAW | | PO BOX 690 | | | YANKTON | SD | 57078 | |
| MARCIA RANDLE ATT AT LAW | | 1104 CORPORATE WAY 107 | | | SACRAMENTO | CA | 95831 | |
| MARCIA REESE AND LUCRETIA SEARS | | 1296 PINEHURST RD | | | GRAYSON | GA | 30017 | |
| MARCIA SCHREADER MARK SCHREADER | | 222 HORSETAIL AVE | KENS HOME IMPROVEMENTS INC | | MIDDLEBURG | FL | 32068 | |
| Marcia Todd | | 5211 Juniper Drive | | | Roeland Park | KS | 66205 | |
| MARCIA WILLIAMS AND RHP | | 2838 W ORANGEWOOD AVE | CONSTRUCTION INC | | PHOENIX | AZ | 85051 | |
| MARCIA WILLIS | | 7309 OLD YORK ROAD | | | ELKINS PARK | PA | 19027 | |
| MARCIA Y PHILLIPS ATT AT LAW | | PO BOX 367 | | | MOORESTOWN | NJ | 08057 | |
| MARCIA Y PHILLIPS ESQ ATT AT LAW | | 3000 ATRIUM WAY STE 282 | | | MOUNT LAUREL | NJ | 08054 | |
| MARCIA Y PHILLIPS ESQ | | 3000 ATRIUM WAY STE 282 | | | MT LAUREL | NJ | 08054 | |
| MARCIANO LEYVA AND ELVIRA CEDILLO | | 15407 NICKEL DR | | | MISSOURI CITY | TX | 77489 | |
| Marcie Cain | | 19512 2nd AVE SE | | | Bothell | WA | 98012 | |
| MARCIE FOSTER ATT AT LAW | | 5635 WEISS LAKE BLVD | | | LEESBURG | AL | 35983 | |
| MARCIE T SOUTHERLAND ATT AT LAW | | 1120 JACKSON ST | | | VICKSBURG | MS | 39183 | |
| MARCINOWSKY, SHAWN | | 435 SANDERS LN | REBECCA MARCINOWSKY | | NEW BERN | NC | 28562 | |
| MARCO A AND NORMA RAMIREZ | | 1504 SAN FELIPE | | | MISSION | TX | 78572 | |
| MARCO A ESPINOSA AND ANTONIO | | 4306 CARNELIAN DR | MARTINEZ ESPINOZA AND PREFFERED BUILDERS OF TEXAS | | HOUSTON | TX | 77072 | |
| MARCO A LOPEZ AND | | MARINA L LOPEZ | 4102 E CESAR CHAVEZ AVE | | LOS ANGELES | CA | 90063 | |
| MARCO A NOHEMI GRAJALES AND | | 9510 GOLDENGLADE CIR | ALZATE CONSTRUCTION | | HOUSTON | TX | 77064-5265 | |
| MARCO A TORRES ATT AT LAW | | 1420 KETTNER BLVD STE 600 | | | SAN DIEGO | CA | 92101 | |
| MARCO AND CHRISTINE GALINDO | | 10131 S LA VUELTA DE PERNO | AND MARCOS GALINDO | | TUCSON | AZ | 85756 | |
| MARCO AND RUTH CARRILLO | | 10846 NORTON DR | | | HOUSTON | TX | 77043 | |
| MARCO AND VERONICA RAMOS | | 514 ROPER ST | | | HOUSTON | TX | 77034 | |
| MARCO BEGOVICH | | 1003 N KING JAMES LN | | | LIBERTY LAKE | WA | 99019 | |
| MARCO CAPONI | | 124 BLUEMEADOW LANE | | | SICKLERVILLE | NJ | 08081 | |
| MARCO CHAVEZ CHAVARRIA KARLA | | 753 PILE ST | BENITEZ AND SERVICEMASTER | | RAMONA | CA | 92065 | |
| MARCO CORTEZ AND JOR R CRASE | CONSTRUCTION INC | 2540 SADIES DR | | | HOLLISTER | CA | 95023-8115 | |
| MARCO FRANCO CLAUDIA E FRANCO | | 3527 AVE R | CLAUDIA OROZCO | | GALVESTON | TX | 77550 | |
| MARCO HENAO AND MARIA RENDON | | 27 WATER ST | | | HACKENSACK | NJ | 07601 | |
| MARCO HORSEWOOD AND TOTAL | | 9112 W MAPLE HILL DR | HANDYMAN SOLUTIONS LLC | | BOISE | ID | 83709 | |
| MARCO INCORPORATED | | 320 COMMERCE DRIVE | | | EXTON | PA | 19341 | |
| MARCO MIRANDA AND ERIKA MIRANDA | | 2236 CORKSCREW WAY | AND LATIN AMERICAN INVESTORS LLC | | VILLA RICA | GA | 30180 | |
| MARCO PEREZ AND CHECKS | | 13036 W AVALON DR | CONSTRUCTION LLC | | AVONDALE | AZ | 85392 | |
| MARCOLE MORTGAGE LLC | | 141 GANTTOWN ROAD | SUITE E | | TURNERSVILLE | NJ | 08012 | |
| MARCOS AND DORIS MORALES AND ALL | | 217 SUNNY BROOKE DR | PRO ROOFING | | LEANDER | TX | 78641 | |
| MARCOS AND MARIA OQUENDO AND | | 10720 10722 W 77TH AVE | LAW OFFICE OF DAVID FARBER | | MIAMI | FL | 33156 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCOS S MELIDA AND | | 2120 NE 204TH ST | ERIC HYMAN AND ASSOCIATES | | MIAMI | FL | 33179 | |
| MARCOS, JOENELYNNE T & TABIOLO-MARCOS, LOVELLA J | | PO BOX 971652 | | | WAIPAHU | HI | 96797-8208 | |
| MARCOTTE, LEROY J | | PO BOX 3565 | | | MYRTLE BEACH | SC | 29578-3565 | |
| MARCOTTE, STEVEN D | | PO BOX 383208 | | | WAIKOLOA | HI | 96738-3208 | |
| MARCOZZI APPRAISALS INC | | 314 S CAMBRIDGE DR | | | GENEVA | IL | 60134 | |
| MARCUM, MARC A & MARCUM, SUZANNE | | 12200 OWL COVE PLACE | | | ANCHORAGE | KY | 40223 | |
| MARCUS A AND MICHELLE L TRUE HOBBS | | 16845 YOUNG DRIVE | | | EAGLE RIVER | AK | 99577 | |
| MARCUS A JONES III ATT AT LAW | | 300 21ST ST N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| MARCUS A ROSIN PC | | 327 DAHLONEGA ST STE A102 | | | CUMMING | GA | 30040 | |
| MARCUS AND BRIDGET PORTER AND | | 135 BROOKHOLLOW TRACE | WESTURN ROOFING AND SIDING | | ALPHARETTA | GA | 30022 | |
| MARCUS AND PAMELA RUNGE | | 201 HIGH ST | AND PAUL DAVIS RESTORATION | | CLINTON | WI | 53525 | |
| MARCUS AND REBECCA POPE AND | | 29220 SNAPDRAGON PL | JFS CONSTRUCTION GROUP INC | | CANYON COUNTRY | CA | 91387 | |
| MARCUS AND REBECCA POPE AND | | 29220 SNAPDRAGON PL | REBECCA MAY FREDA | | CANYON COUNTRY | CA | 91387 | |
| MARCUS AND YOLANDA HENDERSON | | 109 BARRINGTON CT E | | | FRANKLIN | TN | 37067 | |
| MARCUS BIDDLES | | 114 CASTLE PINES DR | | | BONAIRE | GA | 31005 | |
| MARCUS BOYER | | 25C QUEENS WAY | | | CAMILLUS | NY | 13031-1725 | |
| MARCUS CLEGG AND MISTRETTA PA | | 1 CANAL PLZ STE 600 | | | PORTLAND | ME | 04101 | |
| MARCUS CROWLEY AND LIBERATORE PC | | 1435 CROSSWAYS BLVD STE 3 | | | CHESAPEAKE | VA | 23320 | |
| MARCUS D HENRY | | 720 IRISH MITTENS CT | | | HENDERSON | NV | 89011-2643 | |
| Marcus Dimitri | | 328 Vista Drive | | | Upper Providence | PA | 19460 | |
| MARCUS E MCCRORY ATT AT LAW | | 150 GOVERNMENT ST | | | MOBILE | AL | 36602 | |
| MARCUS ERRICO EMMER AND BROOKS PC | | 45 BRAINTREE HILL OFFICE PARK 107 | | | BRAINTREE | MA | 02184 | |
| MARCUS ERRICO EMMER AND BROOKS PC | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| MARCUS ERRICO EMMER AND BROOKS PC | | NULL | | | HORSHAM | PA | 19044 | |
| MARCUS ERRICO EMMER AND BROOKS | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| MARCUS ERRICO EMMER AND BROOKSPC | | 45 BRAINTREE HILL OFFICE PARK 107 | BRUCE HOLLOW II CONDOMINIUM | | BRAINTREE | MA | 02184 | |
| MARCUS F GROSS JR ATT AT LAW | | 1006 8TH ST | | | HARLAN | IA | 51537 | |
| MARCUS G BEEBE ATT AT LAW | | 63356 NELS ANDERSON RD STE 2 | | | BEND | OR | 97701 | |
| MARCUS G REED ATT AT LAW | | 129 S WASHINGTON ST | | | CLINTON | MO | 64735 | |
| MARCUS GOMEZ ATT AT LAW | | 12749 NORWALK BLVD STE 204A | | | NORWALK | CA | 90650 | |
| Marcus Grant | | 1615 Ariel Dr | | | Mesquite | TX | 75181-1777 | |
| MARCUS H HERBERT ATT AT LAW | | 308 W WALNUT ST | | | CARBONDALE | IL | 62901 | |
| MARCUS H HERBERT ATT AT LAW | | 416 S 5TH ST | | | PADUCAH | KY | 42003-1530 | |
| MARCUS HARDWOOD JAN HARDWOOD AND | | 671 LUTHER CT | SE RESTORATION GROUP | | POWDER SPRINGS | GA | 30127 | |
| MARCUS HOOK BORO DELAWR | | 901 CHURCH ST | T C OF MARCUS HOOK BORO | | MARCUS HOOK | PA | 19061 | |
| MARCUS HOOK BORO DELAWR | | MUNI BLDG 1015 GREEN ST | T C OF MARCUS HOOK BORO | | MARCUS HOOK | PA | 19061 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marcus Kirksey | | 5734 Palo Pinto Avenue | | | Dallas | TX | 75206 | |
| MARCUS L POOLE ATT AT LAW | | 925 EUCLID AVE 1025 | | | CLEVELAND | OH | 44115 | |
| MARCUS L WARREN JR | | PO BOX 843 | MARY BOATNER | | GRAMERCY | LA | 70052 | |
| MARCUS LAW FIRM | | 111 WHITNEY AVE | | | NEW HAVEN | CT | 06510 | |
| MARCUS MATHIS AND PRINCE AND SONS | | 6223 DOWNWOOD FOREST DR | CONSTRUCTION | | HOUSTON | TX | 77088 | |
| Marcus Montrose | | 721 Governor Morrison St | Apt 549 | | Charlotte | NC | 28211 | |
| Marcus Nickerson | | 4028 Red Rock Dr | | | Heartland | TX | 75126 | |
| MARCUS NRBA SHIRLEY | Bottom Line Home Realty Services | 1585 OLD NORCROSS ROAD | | | LAWRENCEVILLE | GA | 30046 | |
| MARCUS PERRES AND BOXERMAN LLP | | 19 S LASALLE STE 1500 | | | CHICAGO | IL | 60603 | |
| MARCUS QUINN AND JOHN EDWIN | | 311 W HYACINTH | CHACHERE | | SAINT MARTINVILLE | LA | 70582 | |
| MARCUS RAY PATILLO ATT AT LAW | | 1100 FULTON ST | | | MINDEN | LA | 71055 | |
| MARCUS SANTORO AND KOZAK PC | | 1435 CROSSWAYS BLVD STE 3 | | | CHESAPEAKE | VA | 23320 | |
| MARCUS SANTORO AND KOZAK PC | | 1435 CROSSWAYS BOULEV | | | CHESAPEAKE | VA | 23320 | |
| MARCUS TATE | | 2460 S ESPANA CT | | | AURORA | CO | 80013 | |
| Marcus Warren | | 535 Post Oak Road | | | Grapevine | TX | 76051 | |
| MARCUS WHITMAN C S COMBND TWNS | | PO BOX 125 | JOAN TOMION COLLECTOR | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S COMBND TWNS | | PO BOX 125 | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S COMBND TWNS | | PO BOX 5270 | TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| MARCUS WHITMAN C S JERUSALEM T | | BALDWIN RD | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S JERUSALEM TN | | BALDWIN RD | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S TN OF BENTO | | BALDWIN RD | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S TN OF BENTON | | BALDWIN RD | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S TN OF ITALY | | BALDWIN RD | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S TN OF POTTER | | BALDWIN RD M WHITMAN JR SR HIGH | SCHOOL TAX COLLECTOR | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S TN OF SENACA | | BALDWIN RD HIGH SCHOOL | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN C S TN OF SENAC | | BALDWIN RD HIGH SCHOOL | | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN CEN HOPELWELL T | | BALDWIN RDM WHITMAN JR SR HIGH | SCHOOL TAX COLLECTOR | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN CEN HOPELWELL TN | | BALDWIN RDM WHITMAN JR SR HIGH | SCHOOL TAX COLLECTOR | | RUSHVILLE | NY | 14544 | |
| MARCUS WHITMAN CS COMBINED TNS | | CHASE 33 LEWIS RD ESCROW DEP 117073 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| MARCUS WHITMAN CS COMBINED TNS | | PO BOX 125 | SCHOOL TAX COLLECTOR | | RUSHVILLE | NY | 14544 | |
| MARCUS, ANDREA M | | 1115 TUNNEL RD | COUNTY LANDSCAPE AND DESIGN | | SANTA BARBARA AREA | CA | 93105 | |
| MARCUS, CHARLES L | | 580 E MAIN ST STE 300 | | | NORFOLK | VA | 23510-2323 | |
| MARCUS, CHARLES L | | PO BOX 69 | | | PORTSMOUTH | VA | 23705 | |
| MARCUS, ERRICO, EMMER & BROOKS | | 109 OAK STREET SUITE 201 | | | NEWTOWN | MA | 02464 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCUS, JACOBUS | | 19335 SAN LEANDRO DRIVE | | | SANTA CLARITA | CA | 91321 | |
| MARCUS, LAWRENCE J & MARCUS, JACLYN B | | 1801 CARMEL PLACE | | | AMBLER | PA | 19002 | |
| MARCUS, LISA | | 136 E 56TH ST APT 7J | | | NEW YORK | NY | 10022-3618 | |
| MARCY AND BRENT UPHOFF | | 29255 GOLDENROD DR NW | | | ISANTI | MN | 55040-8013 | |
| MARCY E GOLOMB ATTORNEY AT LAW | | 14354 N FRANK LLOYD WRIGHT BLVD STE 8 | | | SCOTTSDALE | AZ | 85260-8844 | |
| MARCY FRANKEL | | 790 HEATH ST | | | CHESTNUT HILL | MA | 02467 | |
| MARCY J GRISHKEVICH ATT AT LAW | | 3360 MAIN ST | | | WEIRTON | WV | 26062 | |
| MARCY M CLAPP | | 1217 EDGEWATER DR | | | JACKSONVILLE | FL | 32259 | |
| MARCY TOWN | TAX COLLECTOR | PO BOX 220 | 8801 PAUL BECKER RD | | MARCY | NY | 13403 | |
| MARCY TOWN | TAX COLLECTOR | PO BOX 220 | 9455 TOBY RD | | MARCY | NY | 13403 | |
| MARDELA SPRINGS TOWN SEMIANNUAL | | PO BOX 81 | T C OF MARDELA SPRINGS TOWN | | MARDELA SPRINGS | MD | 21837 | |
| MARDELA SPRINGS TOWN | | PO BOX 81 | | | MARDELA SPRINGS | MD | 21837 | |
| MARDELA SPRINGS TOWN | | PO BOX 81 | T C OF MARDELA SPRINGS TOWN | | MARDELA SPRINGS | MD | 21837 | |
| MARDELA SPRINGS TOWN | | PO BOX 81 | TAX COLLECTOR | | MARDELA SPRINGS | MD | 21837 | |
| MARDELL MASKREY | | 2330 VANGUARD WAY | A-105 | | COSTA MESA | CA | 92626 | |
| MARDEN LLC | | PO BOX 8334 | | | DOTHAN | AL | 36304 | |
| MARDER, GREENSPOON | | 100 W CYPRESS CREEK RD STE 700 | | | FORT LAUDERDALE | FL | 33309 | |
| MARDIAN, MARDIK & MOUSSA, CLAIRE | | 1934 ROYAL OAKS DR | | | DUARTE | CA | 91010 | |
| MARDIS, BRETT C & MARDIS, TAMMY D | | 485 CORNWALLIS WAY | | | FAYETTEVILLE | GA | 30214 | |
| MARDIS, GILBERT D & MARDIS, JOYCE L | | 3646 S 50 W | | | GREENFIELD | IN | 46140 | |
| MARE BUTOFSKY | | 209 MCPEEK ROAD | | | LAFAYETTE | NJ | 07848-4043 | |
| Marea Ragas | | 913 SPRUCEWOOD DRIVE | | | LANCASTER | TX | 75146 | |
| MAREADY AND ASSOCIATES INC | | PO BOX 1117 | | | SWANSBORO | NC | 28584 | |
| MAREADY ASSOCIATES INC | | PO BOX 1117 | | | SWANSBORO | NC | 28584 | |
| MAREADY ASSOCIATES INC | | REAL ESTATE APPRAISERS | P.O. BOX 1117 | | SWANSBORO | NC | 28584 | |
| MAREK WOJTYLA | | 1311 BRIAN WOOD DRIVE | | | CEDAR PARK | TX | 78613 | |
| MAREK, CYNTHIA B | | 24912 ELMWOOD DR | | | PETERSBURG | VA | 23803 | |
| MAREK, JAMES J & MAREK, SUSAN L | | 21349 WOODVIEW DR | | | WOODHAVEN | MI | 48183 | |
| Marend Garrett, Attorney at Law | PILAR CRUZ VS. JAIME HERNANDEZ, GMAC MORTGAGE | 357 West Second Street, Suite 11 | | | San Bernardino | CA | 92401 | |
| MARENGO COUNTY JUDGE OF PROBA | | PO BOX 421 | | | LINDEN | AL | 36748 | |
| MARENGO COUNTY | | 101 E COATS AVE BOX 480578 | | | LINDEN | AL | 36748 | |
| MARENGO COUNTY | | 101 E COATS AVE BOX 480578 | REVENUE COMMISSIONER | | LINDEN | AL | 36748 | |
| MARENGO COUNTY | | 101 E COATS AVE | REVENUE COMMISSIONER | | LINDEN | AL | 36748 | |
| MARENGO COUNTY | REVENUE COMMISSIONER | 101 E COATS AVE | | | LINDEN | AL | 36748 | |
| MARENGO TOWN | | RT 1 | TREASURER | | MARENGO | WI | 54855 | |
| MARENGO TOWNSHIP | | 17035 19 MILE RD | TREASURER MARENGO TWP | | MARSHALL | MI | 49068 | |
| MARENISCO TOWNSHIP | | MARENISCO TOWN HALL 233 MAIN ST | TREASURER MARENISCO TWP | | MARENISCO | MI | 49947 | |
| MARENISCO TOWNSHIP | TREASURER MARENISCO TWP | PO BOX 198 | MARENISCO TOWN HALL | | MARENISCO | MI | 49947 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARES JR, RENE | | 439 COUNTY RD 642 | MARY MARES WHITNEY NATIONAL BANK | | BUNA | TX | 77612 | |
| MARESCA, WARD F | | 1260 KENTLAND COURT | | | HEBRON | KY | 41048 | |
| MARET INSURANCE AGENCY | | 7822 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| MARET INTEREST INC | | PO BOX 1360 | | | BELMONT | CA | 94002 | |
| MARET INTERESTS INC | | PO BOX 1360 | | | BELMONT | CA | 94002 | |
| MARET INTERSTS | | PO BOX 1360 | | | BELMONT | CA | 94002 | |
| MARFA CITY | ASSESSOR COLLECTOR | PO BOX 787 | 113 S HIGHLAND | | MARFA | TX | 79843 | |
| MARFA ISD | ASSESSOR COLLECTOR | PO BOX T | 401 N HILL | | MARFA | TX | 79843 | |
| MARGARET A BENTON ESQ ATT AT LAW | | 800 VIRGINIA AVE STE 10 | | | FORT PIERCE | FL | 34982 | |
| MARGARET A BURKS TRUSTEE | | 600 VINE ST STE 2200 | | | CINCINNATI | OH | 45202 | |
| MARGARET A SHELTON AND | | EDWARD J SHELTON | 9040 NE COUNTY LINE RD | | SAINT JOSEPH | MO | 64507 | |
| MARGARET AND ARDEN BRADY | | 6936 SAN BENITO DRIVE | | | SEBRING | FL | 33872 | |
| MARGARET AND DAN CESARK | | 20803 DOBLE AVE | | | TORRANCE | CA | 90502 | |
| MARGARET AND GEORGE CLAYMAN | | 13366 HIDDEN OAKS DR | & BAKER CLEANING & RESTORATION & CARRARA RESTORATI | | NOVELTY | OH | 44072 | |
| MARGARET AND JOHN WILLIS AND | | 15 SYCAMORE RD | MOD SQUAD INC | | PENNSVILLE | NJ | 08070 | |
| MARGARET AND KEITH MELILLO | | 911 WILLOW STREET | | | FARIBAULT | MN | 55021 | |
| MARGARET AND RICHARD MELKO | | 342 FAIRFAX AVE | | | PORT ST LUCIE | FL | 34983 | |
| MARGARET ANN BUCKLEW AND | MAVERICK ROOFING LLC | 151 S DOOLEY ST STE 102 | | | GRAPEVINE | TX | 76051-5476 | |
| MARGARET ANN GARNER ATT AT LAW | | 301 MAPLE LN | | | MOREHEAD CITY | NC | 28557 | |
| MARGARET ANN REALTY | | 174 BEACON DR | | | WEIRTON | WV | 26062-4944 | |
| MARGARET B FUGATE ATT AT LAW | | 114 E MARKET ST | | | JOHNSON CITY | TN | 37604 | |
| MARGARET BAILEY-OSBORNE | | 244 POWELL AVE | | | WEST BERLIN | NJ | 08091-3729 | |
| MARGARET BASS AND MALESTA BASS | | 4320 W GREEN ST | TROTMAN | | TAMPA | FL | 33607 | |
| MARGARET BAXLEY ATT AT LAW | | 125 S CONGRESS ST STE 1300 | | | JACKSON | MS | 39201 | |
| MARGARET BAXLEY ATT AT LAW | | 2609 HWY 49 S | | | FLORENCE | MS | 39073 | |
| MARGARET BENSON | | 17 MINISINK TRAIL | | | SHAMONG | NJ | 08088 | |
| Margaret Boutcher | | 204 Walnut Street | | | Jenkintown | PA | 19046 | |
| Margaret Breen | | 114 Lynch Road | | | Chaplin | CT | 06235 | |
| MARGARET BREWER | | 7575 WEST WIKIEUP LANE | | | GLENDALE | AZ | 85308 | |
| MARGARET BROSSMAN | | 416 WASHINGTON STREET | | | BRISTOL | PA | 19007 | |
| MARGARET BROWNE | | 2103 A 9 1/2 STREET | | | CUMBERLAND | WI | 54829 | |
| MARGARET BYRD | | 8728 DUNN LANE COVE | | | OLIVE BRANCH | MS | 38654 | |
| MARGARET C VALOIS ATT AT LAW | | 725 CHURCH ST FL 16 | | | LYNCHBURG | VA | 24504 | |
| MARGARET C VALOIS ATT AT LAW | | 8143 RICHMOND HWY STE 200 | | | ALEXANDRIA | VA | 22309 | |
| MARGARET CALLAHAN | | 6412 THOMAS PAINE CT | | | BENSALEM | PA | 19020 | |
| MARGARET CASTAGNA TRUST | | 458 R MAIN ST | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| MARGARET CHIGER | | 395 RIO PALMA S | | | INDIALANTIC | FL | 32903 | |
| MARGARET COLLINS | | 8 UTAH DRIVE | | | MATAWAN | NJ | 07747 | |
| MARGARET DAVIDSON AND JP | | 119 ORCHARD RD | MORGAN CHASE BANK | | RIVER RIDGE | LA | 70123 | |
| MARGARET E ADEYAN | | 122 HUMBOLT | | | SAN MATEO | CA | 94401 | |
| MARGARET E EASLEY | | 4621 REDDING ST | | | OAKLAND | CA | 94619 | |
| MARGARET E FULLER ATT AT LAW | | 4051 WESTBANK EXPY | | | MARRERO | LA | 70072 | |
| MARGARET EI | | 41 MIDLAND PLACE | | | NEWARK | NJ | 07106 | |
| MARGARET ESSLING | | NO.205 2395 BENSON AVE | | | ST. PAUL | MN | 55116 | |
| MARGARET FOERSCHLER | | P.O. BOX 1144 | | | LAKESIDE | CA | 92040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET FORREST | | 7911 PRAIRIE | | | URBANDALE | IA | 50322 | |
| MARGARET FOWLER AND ROBERT | | 1945 W 19TH AVE | MEYERS | | AEKDALE | WI | 54613 | |
| MARGARET FRACE | | 249 S.HIGHWAY 101 #430 | | | SOLANO BEACH | CA | 92075 | |
| MARGARET G. BOWMAN | CARLYNTON S.D./ CARNEGIE BORO | 1 VETERANS WAY | | | CARNEGIE, | PA | 15106 | |
| MARGARET G. BOWMAN | CARNEGIE BORO | 1 VETERANS WAY | | | CARNEGIE, | PA | 15106 | |
| Margaret Gillies | | 303 Prospect Avenue | | | Langhorne | PA | 19047 | |
| Margaret Gonzalez | | 202 Forest Ave. | | | Waterloo | IA | 50702 | |
| MARGARET H MENEFEE | | 221 WEXFORD DRIVE | | | NEWNAN | GA | 30265 | |
| MARGARET HALL | | 8162 E RAVALLI COURT | | | NAMPA | ID | 83687 | |
| MARGARET HARTLEY | | 21 WOODSBLUFF RUN | | | NORTH WALES | PA | 19454 | |
| MARGARET HERBERT | | 6263 OAKCREEK DRIVE | | | CINCINNATI | OH | 45247 | |
| Margaret Hernandez | | 721 S Bruce St | | | Anaheim | CA | 92804 | |
| MARGARET HILL | | 260 SNOWDEN LANE | | | PRINCETON | NJ | 08540 | |
| MARGARET HUTSON REALTY | | 200 N SMYTHE ST | | | BOWIE | TX | 76230 | |
| MARGARET HYDEN | | 1109 NORTH PARK ROAD | | | BELLEFONTAINE | OH | 43311 | |
| MARGARET J BUSET | | PO BOX 1066 | | | FLORAL CITY | FL | 34436-1066 | |
| MARGARET KANE | | 142 SHRUB ROAD | | | BRISTOL | CT | 06010 | |
| MARGARET KWIATANOWSKI | | 59 HARDING AVENUE | | | HATBORO | PA | 19040 | |
| MARGARET L HERDECK ATT AT LAW | | 420 W 14TH ST | | | PUEBLO | CO | 81003 | |
| Margaret Langan | | 125 Butler Ave | | | Waterloo | IA | 50703 | |
| Margaret Litchko | | 602 Fitch Rd | | | Hatboro | PA | 19040 | |
| MARGARET LOUDERMILK LLC | | 3464 BOTANY WOODS RD | | | GAINSVILLE | GA | 30506 | |
| MARGARET LOUDERMILK | Solid Source Realty, Inc. | 3464 BOTANY WOODS ROAD | | | GAINESVILLE | GA | 30506 | |
| MARGARET M BROUSSARD ATT AT LAW | | 7909 WALERGA RD PMB 1157 | | | ANTELOPE | CA | 95843 | |
| MARGARET M FURNESS AND | | 56 TREMONT ST | MAGGIORE BUILDING AND REMODELING | | BRAINTREE | MA | 02184 | |
| MARGARET M MAGINNIS ATT AT LAW | | 91 N LAWRENCE ST | | | EUGENE | OR | 97401 | |
| MARGARET M NORMAN ATT AT LAW | | 111 N SEPULVEDA BLVD STE 355 | | | MANHATTAN BEACH | CA | 90266 | |
| MARGARET M WENZKE ATT AT LAW | | 1692 WOODMAN DR | | | DAYTON | OH | 45432 | |
| MARGARET M WENZKE ATT AT LAW | | 3085 WOODMAN DR STE 209 | | | KETTERING | OH | 45420 | |
| MARGARET MAXWELL MCCLURE ATT AT | | 909 FANNIN ST STE 1580 | | | HOUSTON | TX | 77010 | |
| MARGARET MCDERMOTT | | 31 N MAPLE AVE - APT #449 | | | MARLTON | NJ | 08053 | |
| MARGARET MENDOZA AND JAVIER | | 642 CARR ST | MENDOZA AND CHARLES HUNT | | LAKEWOOD | CO | 80214 | |
| Margaret Morrison | | 4038 Clubhouse Ct | | | Center Valley | PA | 18034 | |
| MARGARET NELSON | | 38 EAST SIERRA WAY | | | CHULA VISTA | CA | 91911 | |
| MARGARET O MALLEY | | 567 29TH ST | | | SAN FRANCISCO | CA | 94131 | |
| MARGARET OBARSKI | | 1614 RAVENSWOOD WAY | | | CHERRY HILL | NJ | 08003 | |
| MARGARET ODONNELL | | 106 PASTURE LANE | | | CHALFONT | PA | 18914 | |
| MARGARET PAPEZ SRA | | PO BOX 416 | | | ELY | NV | 89301 | |
| MARGARET PAUL | | 10255 SCARBOROUGH ROAD | | | BLOOMINGTON | MN | 55437 | |
| MARGARET PERESE | | 7325 LAWNDALE ST | | | PHILADELPHIA | PA | 19111 | |
| MARGARET PICKENS AND JOE OCHOA | | 1831 GLENWILD DR | ROOFING INC | | MISSOURI CITY | TX | 77489 | |
| Margaret Potestio | | 131 Dale Road | | | Willow Grove | PA | 19090 | |
| Margaret Reinhart | | 383 Beechwood Dr. | | | Sellersville | PA | 18960 | |
| MARGARET RENDE AND CONREST | | 48061 WALDEN RD | CONSTRUCTION | | MACOMB | MI | 48044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET ROE | | 14825 INTERLACHEN LANE | | | BURNSVILLE | MN | 55306 | |
| MARGARET ROSE | | 614 IMPERIAL BEACH BLVD | | | IMPERIAL BEACH | CA | 91932 | |
| MARGARET RUHLAND | | 5812 NEOSHO | | | ST LOUIS | MO | 63109 | |
| MARGARET RYAN | | 2145 N CLARK | | | CHICAGO | IL | 60614 | |
| MARGARET SEME | Keller Williams Cornerstone | 2230 Route 206 | | | Belle Mead | NJ | 08502-4020 | |
| Margaret Shields | | 4121 Sapphire Lane | | | Bethlehem Twp | PA | 18020 | |
| Margaret Slattery | | 5711 Twin Brooks Drive | | | Dallas | TX | 75252 | |
| MARGARET SMITH AND ARTHUR PERRY | | 259 W PEARSON AVE | III CONSTRUCTION | | MEMPHIS | TN | 38109 | |
| MARGARET SPOTTS | | PO BOX 284 | | | BOWMANSTOWN | PA | 18030-0284 | |
| MARGARET SUDA | | 1724 EMERALD DRIVE | | | GREEN BAY | WI | 54311 | |
| MARGARET SULLIVAN ATT AT LAW | | 215 W OAK ST STE 502 | | | FORT COLLINS | CO | 80521 | |
| MARGARET SWEATT MICHAEL SWEATT | | 802 CHADWELL DR | AND GORDON CONSTRUCTION | | MADISON | TN | 37115 | |
| MARGARET THOMPSON AND LATINOS | | 1231 GREENFIELD CIR | ROOFING | | BRANDON | MS | 39042 | |
| MARGARET THOMPSON AND RAY C | | 1231 GREENFIELD CIR | WASHINGTON MASONARY | | BRANDON | MS | 39042 | |
| MARGARET TISH | | 537 S PRAIRIE | | | ST CARY | IL | 60013 | |
| MARGARET TRAVIS ATT AT LAW | | 500 COLCORD DR | | | OKLAHOMA CITY | OK | 73102 | |
| MARGARET W HUDSON ATT AT LAW | | 609 N HWY 17 92 STE 102A | | | DEBARY | FL | 32713 | |
| MARGARET W RANDO AND ANTHONY | | 2104 MINNESOTA AVE | TAYLOR | | KENNER | LA | 70062 | |
| MARGARET WEEKES | | 1010 LILAC | | | MERIDIAN | ID | 83642 | |
| MARGARET WHITESIDES | | 3 E OXFORD AVE | | | ALEXANDRIA | VA | 22301 | |
| MARGARET WRIGHT | | 2030 LANSING STREET | | | PHILADELPHIA | PA | 19152 | |
| MARGARET WYNNE AND | | LEE WYNNE | 5377 SUSQUEHANNA DRIVE | | VIRGINIA BEACH | VA | 23462 | |
| MARGARET ZERA | | 3101 SPRUCE LN | | | MINNETONKA | MN | 55305 | |
| MARGARETTE HOMAN | | 25 PALATINE APT 255 | | | IRVINE | CA | 92612-7625 | |
| MARGARETVILLE C S TN HARDENBURGH | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE C S TN LEXINGTON | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE C S TN OF BOVINA | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE C S TN OF ROXBURY | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE C S TN OF SHANDAKEN | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE C S TN OF SHANDA | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE CEN SCH TN OF ANDES | | TAX COLLECTOR | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE CS CMBD TNS | | PO BOX 319 | SCHOOL TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE CS COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 746 | MAIN ST | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE CS MIDDLETOWN TN 70 | | MAIN ST PO BOX 746 | SCHOOL TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE CS MIDDLETOWN TN 70 | | PO BOX 319 | SCHOOL TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE VILLAGE | | MAIN ST | | | MARGARETVILLE | NY | 12455 | |
| MARGARETVILLE VILLAGE | | PO BOX 228 | TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARETVLLE C S V FLEISCHMANN | | MAIN ST | TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |
| MARGARETVLLE C S V FLEISCHMANNS | | MAIN ST | TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |
| MARGARITA A REYES AND CREATIVE | | 7950 MADISON | DESIGNS ECONOMY ELECTRIC HEATING AND COOLING | | MUNSTER | IN | 46321 | |
| MARGARITA B BOUZA ESQ ATT AT LA | | 2151 S LE JEUNE RD STE 310 | | | MIAMI | FL | 33134 | |
| MARGARITA KINNAMON | | 1065 LOST VALLEY CT | | | CHULA VISTA | CA | 91913 | |
| MARGARITA TOLOSA | | 93 CLARK AVENUE | | | CLOVERDALE | CA | 95425 | |
| MARGARITA VILLOCH | Island Group Realty II, Inc | 2409 N. ROOSEVELT BLVD #10 | | | KEY WEST | FL | 33040 | |
| MARGATE CITY | | 1 S WASHINGTON AVE | MARGATE CITY TAXCOLLECTOR | | MARGATE | NJ | 08402 | |
| MARGATE CITY | | 1 S WASHINGTON AVE | | | MARGATE | NJ | 08402 | |
| MARGATE CITY | | 1 S WASHINGTON AVE | TAX COLLECTOR | | MARGATE CITY | NJ | 08402 | |
| MARGATE MARINER CONDOMINIUM | | PO BOX 57 | C O THOMPSON REALTY COMPANY | | ATLANTIC CITY | NJ | 08404 | |
| MARGE RAMAGE REALTYINC | | 12550 CHILLICOTHE RD | | | CHESTERFIELD | OH | 44026 | |
| MARGEE LUNDQUIST | | 237 E. BROWN STREET | | | WEST CHICAGO | IL | 60185 | |
| MARGERIE AND SCHERWENKA ATT ATB LAW | | 12970 W BLUEMOUND RD STE 105 | | | ELM GROVE | WI | 53122 | |
| MARGHERITA TRIANO | | 100 SILVER FIR LANE | | | DANVILLE | CA | 94506 | |
| MARGIE JEFFREY INC | | 1416 S MAIN ST STE 220 | | | ADRIAN | MI | 49221-4349 | |
| MARGIE R RODRIGUEZ AND | | 100 RIDGECREST DR | RITE WAY ROOFING | | EULESS | TX | 76040 | |
| MARGIE RIGSBY MILLER ATT AT LAW | | 103 N SPRING ST | | | MURFREESBORO | TN | 37130 | |
| MARGIE RIGSBY MILLER ATT AT LAW | | 109 N SPRING ST | | | MCMINNVILLE | TN | 37110 | |
| MARGIE ROBINSON | | 518 E ALLEN STREET | | | LANCASTER | OH | 43130 | |
| MARGIE SCHLESINGER | | 3503 RHOADS AVE APT 20 | | | NEWTOWN SQUARE | PA | 19073-3831 | |
| MARGIE SNOW APPRAISAL SERVICES | | 6109 OMEGA ST | | | RIVERSIDE | CA | 92506 | |
| MARGIE W SLUDGE AND | | 5102 WINDEMERE ST | TILSON AND BROWN CONTRACTING | | HOUSTON | TX | 77033 | |
| MARGIOTTA, THOMAS J & MARGIOTTA, LYNN M | | 415 SOUTH MOUNTAIN ROAD | | | NEW CITY | NY | 10956 | |
| MARGIS MATUIONIS ATT AT LAW | | 512 E WILSON AVE STE 308 | | | GLENDALE | CA | 91206 | |
| MARGO E EDWARDS ATT AT LAW | | 152 MAIN ST STE 12 | | | BELLEVILLE | MI | 48111 | |
| MARGO PETSCHE | | 147 TRIBAL ROAD | | | WATERLOO | IA | 50702 | |
| MARGOLIES, ANNA G | | PO BOX 358 | 4 PONDS ST | | GOLDENS BRIDGE | NY | 10526 | |
| MARGOLIN, PITNICK | | 6800 JERICHO TPKE 206 | | | SYOSSET | NY | 11791 | |
| MARGOLIS BARKON REALTY COMPANY | | ONE EVERGREEN AVE STE 24 | | | HAMDEN | CT | 06518 | |
| Margolis Edelstein | FIDELITY NATIONAL TITLE INSURANCE CO VS EQUITY NATIONAL TITLE & CLOSING SERVICES, INC. & DEUTSCHE BANK TRUST CO AMERICAS | 3510 Trindle Road | | | Camp Hill | PA | 17011 | |
| MARGOLIS, JONATHAN | | 4951 EASTERN NECK ISLAND | BARBARA GORDON | | ROCKHALL | MD | 21661 | |
| MARGOLIUS, HELEN A | | 1500 RUNNYMEADE RD | | | NORFOLK | VA | 23505 | |
| MARGRETT A SKINNER ATT AT LAW | | 544 MULBERRY ST STE 204 | | | MACON | GA | 31201 | |
| MARGUERIT AND MIKE BROMLEY AND | | 6250 HOOVER RD | JAYNE BROMLEY AND TERRY ARCHIBALD | | LASCASSAS | TN | 37085 | |
| MARGUERITE A JUSTUS AND | | 1205 S WATERFORD DR | KENNETH W JUSTUS | | FLORISSANT | MO | 63033 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGUERITE BUCKLEY | | 813 WEST BOXBOROUGH DRIVE | | | WILMINTON | DE | 19810 | |
| Marguerite DAgostino | | 1401 Gypsy Hill Rd | | | Lower Gwynedd | PA | 19002 | |
| MARGUERITE HAMMERSCHMIDT ATT AT | | 1038 E WEST MAPLE RD | | | WALLED LAKE | MI | 48390-3571 | |
| MARGUERITE MILLER KIRK ATT AT LA | | 1600 AIRPORT FWY STE 300 | | | BEDFORD | TX | 76022 | |
| MARGUERITE STEFFES | | 1901 BERKELEY AVE | | | ST PAUL | MN | 55105 | |
| MARGURITE, ROBERT | | 4849 WEBB DR | | | COLOR SPRINGS | CO | 80916 | |
| MARHI, ALI M | | 1931 CAPPS RD | | | LAKE WALES | FL | 33898-0000 | |
| Mari Friedrich | | 1551 Baxter Ave. | | | Fairbank | IA | 50629 | |
| MARI ILLUSORIO | | 2223 GOLDEN DEW CIRCLE | | | SAN JOSE | CA | 95121 | |
| MARIA A MARTINEZ | | 1822 NORTH ROCK SPRINGS ROAD U | | | ATLANTA | GA | 30324 | |
| MARIA A MITCHELL FAMILY TRUST | | 496 EAST PENN STREET | | | PASADENA | CA | 91104 | |
| MARIA A RANGEL | | 1219 S KENDRA ST | | | GILBERT | AZ | 85296 | |
| MARIA A VILLARINO | | 704 S KNOTT ARE # E2 | | | ANAHEIM | CA | 92804 | |
| MARIA A ZELAYA ESQ ATT AT LAW | | 1441 NW N RIV DR | | | MIAMI | FL | 33125 | |
| MARIA ALVARADO AND NCA | | 11640 NW 18TH PL | RENOVATION AND PAINTING | | OCALA | FL | 34482 | |
| MARIA AND ANDRES CAZALES AND | | 3343 S OAKLEY AVE | IV CONSTRUCTION | | CHICAGO | IL | 60608 | |
| MARIA AND ANTONIA DI CARA | | 12805 PINEBROOK LN | | | BAYONET POINT | FL | 34667 | |
| MARIA AND ARIEL OPULENCIA AND | | 11074 WHITE OAK AVE | MCCORMICK ROOFING CO | | GRANADA HILLS | CA | 91344 | |
| MARIA AND CARLOS JACQUEZ | | 2249 GREENBRIAR DR | | | ABILENE | TX | 79605 | |
| MARIA AND EDMUND BUYSSE AND | | 9719 JELLISON WAY | RTP ROOFING CO | | WESTMINISTER | CO | 80021 | |
| MARIA AND EMMANUEL MELITIS AND | | 411 CHURCH LN | STAMOS CONSTRUCTION INC | | AQUEBOGUE | NY | 11931 | |
| MARIA AND FERNANDO LOPEZ | | 243 W VICTORIA ST | | | RIALTO | CA | 92376 | |
| MARIA AND FRANK TESTA | | 27 FERRONE AVE | | | WATERBURY | CT | 06705 | |
| MARIA AND GUILLERMO LANDESTOY | | 3281 SW 17TH ST | AND ALL CLAIMS INSURANCE REPAIRS | | MIAMI | FL | 33145 | |
| MARIA AND JEORGE LOPEZ AND | | 1308 MORRIS ST | N JERSEY PUBLIC ADJUSTERS INC | | UNION CITY | NJ | 07087 | |
| MARIA AND JORGE CLAVIJO | | 140 W 57 ST | PEOPLES INSURANCE CLAIM CTR | | HIALEAH | FL | 33012 | |
| MARIA AND JOSE BULLS | | 7815 EMBASSY BLVD | | | PORT RICHEY | FL | 34668 | |
| MARIA AND PABLO BERNARDINO | | 1779 LA JOLLA DR | AND PABLO BERNARDINO PRADO | | STOCKTON | CA | 95204 | |
| MARIA AND PRUDENCIO BARRIAS | | 5160 SW 19TH ST | | | PLANTATION | FL | 33317 | |
| MARIA AND RAMIRO CANALES | | 1313 NYSSA AVE | | | MCALLEN | TX | 78501 | |
| MARIA AND RAMON MORGAN AND | | 6913 SW 127TH CT | FIGARO CONSTRUCTION CORP | | MIAMI | FL | 33183 | |
| MARIA AND RAMON MORGAN AND | | 6913 SW 127TH CT | FIGARO CONSTRUCTION | | MIAMI | FL | 33183 | |
| MARIA AND RENE BADILLO | | 701 NE 73RD ST | ALTAMIRANO ROBERT SHEPPARD AND MANOLO HOME REPAIRS | | MIAMI | FL | 33138 | |
| MARIA AND SAMUEL CHAIDEZ | | 14727 KINGSBURY ST | | | MISSION HILLS | CA | 91345 | |
| MARIA AND SIMON SALAZAR AND | | 672 SCHOOL AVE | G CORP INTERNATIONAL | | LOS ANGELES | CA | 90022 | |
| MARIA AND TIMOTHY STRICKLAND | | 145 MYRTLE GROVE LA | AND HILLSBORO CONTRACTORS | | COVINGTON | GA | 30014 | |
| MARIA ANSELMO | | 8212 NORMAN CREEK TRAIL | | | BLOOMINGTON | MN | 55437 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA ARACELI IBARRA AND | | 1546 W ESCUDA RD | GOOD GUYS AC AND ROOFING | | PHOENIX | AZ | 85027 | |
| MARIA ASBERT-CRUZ | | 651 37TH ST | | | UNION CITY | NJ | 07087 | |
| MARIA B RODRIGUEZ AND | | 213 COMMERCIAL AVE | FRANKLIN FELIZ AND USA CONTRACTING | | NEW BRUNSWICK | NJ | 08901 | |
| MARIA BACENET | | 30 SHERWOOD DRIVE | | | SHOREHAM | NY | 11786 | |
| MARIA BJORNLUND | | 8451 TIO DIEGO PLACE | | | LA MESA | CA | 91942-9525 | |
| MARIA BRAZLE AND ANTONIO BELL | | 18161 LAYTONN ST | | | JACKSONVILLE | FL | 32211 | |
| MARIA BRYSON | | 12 SHAMROCK RD | | | MOUNT HOLLY | NJ | 08060-5254 | |
| MARIA BUENROSTRO | | 803A SE 24TH AVE | | | CAPE CORAL | FL | 33990-2752 | |
| MARIA BURKS | | 27782 HORSESHOE BEND | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MARIA C ACOSTA AND | | 12731 NW 11TH ST | SYLVIA PIQUE AND LEADING PUBLIC ADJ INC | | MIAMI | FL | 33182 | |
| MARIA C ACOSTA AND | | 12731 NW 11TH ST | SYLVIA PIQUE | | MIAMI | FL | 33182 | |
| MARIA C AND ELROY R ALTUNA AND | | 12637 GUN AVE | W COAST SPECIALTIES B AND RC INC | | CHICO | CA | 91710 | |
| MARIA C ESPINOZA | | 9717 HAMMOCKS BOULEVARD #103 | | | MIAMI | FL | 33196 | |
| MARIA C LOPEZ | | 81 PASO HONDO | | | CARMEL VALLEY | CA | 93924 | |
| MARIA C MUNGUIA | | 4502 EAST NANCY LANE | | | PHOENIX | AZ | 85042 | |
| MARIA C PALLADINO ATT AT LAW | | 258 S 11TH ST | | | PHILADELPHIA | PA | 19107 | |
| MARIA C ROSALES | | 14119 ASHTON LANE | | | RIVERSIDE | CA | 92508 | |
| Maria Caldwell | | 2928 Gohn Drive | | | Willow Grove | PA | 19090 | |
| MARIA CANTU AND MEDINAS ROOFING | | 819 EBONY DR | | | HARLINGEN | TX | 78550 | |
| MARIA CARAN | | 7829 DUNGAN ROAD | APT A-2 | | PHILADELPHIA | PA | 19111 | |
| MARIA CARIDAD PORTALES YVAN | | 1890 SW 141 AVE | RAMONES | | MIAMI | FL | 33175 | |
| MARIA CHAVEZ JOSE VARGAS | | 1601 N 33RD AVE | & MARIA RODRIGUEZ & BETTER BUILT LUMBER & SUPPLY | | MELROSE PARK | IL | 60160 | |
| MARIA CLAUDIO | | 418 SPIKE CT | | | KISSIMMEE | FL | 34759 | |
| MARIA CLYCE AND | | ROBERT CLYCE | 13525 NORTH WEST 7TH ST | | PLANTATION | FL | 33325 | |
| MARIA COLIN | | 9391 BRUCE AVE | | | RIVERSIDE | CA | 92503-1218 | |
| MARIA COLON, ANA | | 832 N MACLAY AVE | | | SAN FERNANDO | CA | 91340 | |
| MARIA CRISTINA V ZAMORA AND | | 11 ROLLINSON ST | A AND S CARPETS INC | | WEST ORANGE | NJ | 07052 | |
| MARIA D GRANADOS AND FIDEL S | | 25183 17TH ST | GRANADOS AND MDS CONSTRUCTION SERVICES INC | | SN BERNARDINO | CA | 92404 | |
| MARIA D ORTIZ AND | | 9849 GIFFORD DR | RICARDO GONZALEZ | | EL PASO | TX | 79927 | |
| MARIA D PEREZ DE NARANJO | | 9377 BOGART CT | | | DELHI | CA | 95315 | |
| MARIA DARIAS AND LMC ROOFING | | 1021 NW 19TH AVE | AND INSPECTIONS INC | | MIAMI | FL | 33125 | |
| MARIA DAVILA AND JOEL | | 9864 OLD PATINA WAY | FELICIANO AND GCJ CONSTRUCTION INC | | ORLANDO | FL | 32832 | |
| MARIA DE BELEN | | 19918 S JERSEY AVE | | | LAKEWOOD | CA | 90715 | |
| MARIA DE JESUS NAVA AND | | 2641 S DRAKE AVE | MICHAELSON AND MESSINGER INC | | CHICAGO | IL | 60623 | |
| MARIA DE JESUS VARGAS AND | | 1870 BLUEHAVEN CT | PREFERRED RESTORATION AND CONSULTING INC | | SAN DIEGO | CA | 92154 | |
| MARIA DE LOS ANGELES GONZALEZ AND | | 3701 SW 87TH CT | MARTIN REMODELING CONTRACTORS | | MIAMI | FL | 33165 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE LOS ANGELES GONZALEZ AND | | 3701 SW 87TH CT | RAUSA BUILDERS CORP | | MIAMI | FL | 33165 | |
| MARIA DE LOURDES BARRAZA | | 2447 W 62ND ST | AND ROGER LEDEZMA CONSTRUCTION | | CHICAGO | IL | 60629 | |
| Maria de Lourdes Gomez Borquez King | | 3840 Pendiente Ct # U107 | | | San Diego | CA | 92124 | |
| MARIA DEL ROSARIO MARTINEZ ATT A | | 14342 OLD MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | |
| MARIA DELALUZ QUINTANILLA AND | | 3454 W66TH PL | F QUINTANILLA & MICHAELSON & MESSINGER INS SPECIAL | | CHICAGO | IL | 60629 | |
| MARIA DIEZ | | ARACELIS RODRIGUEZ | 17 LIBERTY STREET | | FORDS | NJ | 08863 | |
| MARIA E ARCE | | 598 N Pageant Dr #C | | | Orange | CA | 92869 | |
| MARIA E LOPEZ AND SOCORRO AND | | 154 S PINE ST | MARIA AND ANOTNIO SUAREZ HOLLIDAY ADJUSTERS GROUP | | FELLSMERE | FL | 32948 | |
| MARIA ELENA G SALINAS | | 929 CALEXICO ST | | | CALEXICO | CA | 92231 | |
| MARIA ELENA NOEL AND | | 4107 W MEDLOCK DR | LA FE INNOVATION AND DESIGN | | PHOENIX | AZ | 85019 | |
| MARIA F BATES AND | | TONY R BATES | 1025 E BELL RD | | PHOENIX | AZ | 85022 | |
| MARIA F CALDARONE ATT AT LAW | | 1705 19TH PL STE E2 | | | VERO BEACH | FL | 32960 | |
| MARIA F DRIVER AND | | 2026 LILLASTON LN | QUALITY HOME IMPROVEMENT | | HAYES | VA | 23072 | |
| MARIA FERNANDEZ | | 9728 SHELLYFIELD RD | | | DOWNEY | CA | 90240 | |
| Maria Flores | | 1908 Pollard St. | | | Dallas | TX | 75208 | |
| MARIA FRASCARELLI | | 2045 DEVEREUX CHASE | | | ROSWELL | GA | 30075 | |
| MARIA G POLITICA ATT AT LAW | | 140 BARRISTER RD | | | STRATFORD | CT | 06614 | |
| Maria Garcia | | 2802 N Carrol Ave #2104 | | | Dallas | TX | 75204 | |
| Maria Gibson | | 9612 Queenswood Ln | | | Dallas | TX | 75238 | |
| MARIA GONZALEZ AND INS | CORPARATE CONSULTANTS INC | 18849 NW 78TH PL | | | HIALEAH | FL | 33015-5272 | |
| MARIA GOTTAS | | 1B ATLANTIC DR | | | LINDEN | NJ | 07036 | |
| MARIA HADDON AND VAL HADDON II | AND VAL HADDON | 3532 BRAEMAR ST | | | LAND O LAKES | FL | 34638-7837 | |
| MARIA HALEY AND KENNETH VALENTINI | | 11825 SW 103 AVE | AND FEPA LLC | | MIAMI | FL | 33176 | |
| MARIA HELENA M.BARONHEID | | 105 WEST HORTTER STREET | | | PHILADELPHIA | PA | 19119 | |
| MARIA HINES | | 4625 CAMBRIDGE DRIVE | | | EAGAN | MN | 55122 | |
| MARIA HOPKINS ASSOCIATES | | 7 CAMELOT DR | | | PAXTON | MA | 01612 | |
| MARIA HOPKINS ASSOCIATES | | PO BOX 594 | 456 MAIN ST | | HOLDEN | MA | 01520 | |
| MARIA ISABEL ESCOTO CASTIELLO E | | 2000 S DIXIE HWY STE 104A | | | MIAMI | FL | 33133 | |
| MARIA J FLORA ATT AT LAW | | 1763 FRANKLIN ST | | | DENVER | CO | 80218 | |
| MARIA J LASALA ATT AT LAW | | 1410 VALLEY RD | | | WAYNE | NJ | 07470 | |
| Maria Jacobsen | | p.o. box 354 | | | jesup | IA | 50648 | |
| MARIA L ARROYO | | 8716 DUNBAR STREET | | | BELLFLOWER | UT | 90706 | |
| MARIA L DAUGHTRY AND JEFFERY W | | REMODELING CO | RICHBURG AND WELSH CONSTRUCTION | | BALTIMORE | MD | 21206 | |
| MARIA L SANCHEZ | | 3409 ROSEVIEW AVE | | | LOS ANGELES | CA | 90065 | |
| MARIA L SPENCER ATT AT LAW | | PO BOX 221 | | | LEWISBURG | OH | 45338 | |
| MARIA LARA AND OLGA CANTU AND | | 2109 MALLORCA DR | RODOLFO RAMIREZ | | LAREDO | TX | 78046 | |
| MARIA LARIOS AND JOHNS ROOFING | | 47 WESTFIELD LN | AND CONSTRUCTION INC | | DES PLAINES | IL | 60018 | |
| MARIA LAZO AND FUENTES 3 | | 2022 WYCLIFFE DR | | | HOUSTON | TX | 77043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Lopez | | 17321 SW 93 Ave | | | Palmetto Bay | FL | 33157 | |
| MARIA LOZANO AND MATERTECH | | 6948 W 13TH AVE | RESTORATION LLC | | LAKEWOOD | CO | 80214 | |
| MARIA LUISA SANCHEZ AND | | 13430 TARA OAK DR | ELEMENTS CONSTRUCTION AND RESTORATION | | HOUSTON | TX | 77065 | |
| MARIA M CHAIMOWICZ AND | | 11721 SW 107 CT | P I A AND ASSOCIATES | | MIAMI | FL | 33176 | |
| MARIA M CORDON ATT AT LAW | | 4545 MOUNT VERNON ST | | | HOUSTON | TX | 77006 | |
| MARIA M FERNANDEZ AND | | 15702 SW 108 PL | AMBROSIO L GONZALEZ | | MIAMI | FL | 33157 | |
| MARIA M MALAVE ATT AT LAW | | 558 W 184TH ST | | | NEW YORK | NY | 10033 | |
| MARIA M PAPPAS AND ON TOP | | 10 NORCROSS RD | ROOFING AND RENOVATIONS | | HOPKINTON | MA | 01748 | |
| Maria Maldonado | | 1608 Heath Street | | | Waterloo | IA | 50703 | |
| MARIA MARQUEZ AND ANCHOR ROOFING | | 203 PEREZ ST | INC | | SOUTH HOUSTON | TX | 77587 | |
| MARIA MARQUEZ AND | | ELVIRA ALARCON | 177 HAMPTON ROAD | | HAYWARD | CA | 94541 | |
| Maria Marquez | | 1009 Marlow Lane | | | Ft. Worth | TX | 76131 | |
| MARIA MARTINEZ AND RIO ROOFING | | 12088 DOS RIOS DR | | | EL PASO | TX | 79936 | |
| Maria Martinez | | 3220 Gordon Ave. | | | Fort Worth | TX | 76110 | |
| Maria McDevitt | | 13 East Pickering Bend | | | Richboro | PA | 18954 | |
| MARIA MCDONALD | | 15730 MEADOW WOOD | | | WELLINGTON | FL | 33414 | |
| MARIA MERCEDES FIGUEROA Y MORGAD | | PO BOX 703 | | | GUAYNABO | PR | 00970 | |
| MARIA MERCEDES GUTIERREZ | | 14725 FREEMAN AVE | | | LAWNDALE | CA | 90260 | |
| MARIA MONTES AND J AND R | | 10611 KINROSS AVE | CONSTRUCTION | | EL PASO | TX | 79935 | |
| MARIA NAWROCKI | | 45682 EDGEWATER | | | CHESTERFIELD | MI | 48047 | |
| MARIA OCHOA AND RAINY DAY | | 4813 COMAL ST | ROOF AND CONTSTURCTION | | PEARLAND | TX | 77581 | |
| MARIA OROZCO AND PEDRO MEJIA | | 8116 SW 136TH PL | AND G AND A CONTRACTORS INC | | MIAMI | FL | 33183 | |
| MARIA ORTIZ AND HECTOR MANUEL ORTIZ SR & PRECISION | | 3914 CYPRESS AVE | BUILDING & RESTORATION INC | | EL MONTE | CA | 91731 | |
| MARIA ORTIZ AND JUAN MEZA | | 9849 GIFFORD DR | AND JM ROOFING | | EL PASO | TX | 79927 | |
| MARIA P CARTAYA BORREGO | | 4914 SW 147 PLACE | | | MIAMI | FL | 33185 | |
| MARIA PENATES AND LUKE AND SONS | | 16279 SW 56 TER | CONSTRUCTION | | MIAMI | FL | 33193 | |
| MARIA PEREZ DIAZ AND | | 676 ACAPULCA WAY | CALDWELLS ALUMINUM AND SCREENWORKS INC | | ALTAMONTE SPRINGS | FL | 32714 | |
| MARIA PEREZ MARQUEZ AND | | 1603 FLANAGAN ST | CALIFORNIA CONSTRUCTION AND FIRE RESTORATION INC | | POMONA | CA | 91766 | |
| MARIA PIRES | | 27 REYNOLDS DR | | | MERIDEN | CT | 06450 | |
| MARIA R VELASQUEZ AND | | 142 THOMAS DR | FIVE SEASONS CONSTRUCTION | | TELFORD | PA | 18969 | |
| MARIA RAIMONDI SANTIAGO AND MARIA | | 2 EASTERN CONCOURSE T O | RAIMONDI & FRANCES SANTIAGO & JKL MECHANICAL CONTR | | BABLON | NY | 11701 | |
| MARIA RAIMONDI SANTIAGO AND | | 2 EASTERN CONCOURSE | PRECISION INTERIOR INSTALLATIONS | | AMITYVILLE | NY | 11701 | |
| Maria Ramirez | | 327 E San Jose St. Apt.4 | | | Burbank | CA | 91502 | |
| MARIA REAKES | | 404 CHURCH ST | | | HAWLEY | PA | 18428 | |
| Maria Reyes | | 13542 Alanwood Road | | | La Puente | CA | 91746 | |
| Maria Reyes | | 5 Gaylord Drive | | | Rocky Hill | CT | 06067 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA RINCON AND MARIA CLARA REANO DE RICON & | | 5717 NW 68TH AVE | MILITZOK LEVY PA & C RON CONST | | TAMARAC | FL | 33321 | |
| Maria Rispoli | | 17 Beechwood Drive | | | Wallingford | CT | 06492 | |
| MARIA RODRIGUEZ AND MARIA | | 1601 N 33RD AVE | CHAVEZ AND JOSE VARGAS | | MELROSE PARK | IL | 60160 | |
| MARIA S LOPEZ AND MS 1 CONSTRUCTION | | 14802 WINTERCOVE CT | | | HOUSTON | TX | 77082 | |
| MARIA S.VALENCIA | | 1711 W.CHESTNUT AVENUE # A & B | | | SANTA ANA | CA | 92703 | |
| Maria Sampedro | | 7644 SW 106 Avenue | | | Miami | FL | 33173 | |
| Maria Saucedo | DELINDA GONZALEZ VS. GMAC MORTGAGE, LLC AND PITE DUNCAN, LLC, ET AL | 4402 Richmond Avenue, Suite 109 | | | Houston | TX | 77027 | |
| MARIA SICBALDI | | 12 EDWARDS STREET | | | HAMPDEN | MA | 01036 | |
| MARIA SIERRA AND LACEY CARPET | WAREHOUSE INC | 136 S MAIN ST STE 2 | | | FORKED RIVER | NJ | 08731-3639 | |
| MARIA SILVA AND SERVICEMASTER | | 10309 INTERSTATE HIGHWAY 45 FEEDE S | | | CENTERVILLE | TX | 75833-3570 | |
| Maria Simmonds | | 844 Treasure Point Drive | | | Bath | NC | 27808 | |
| MARIA T GOLDCAMP ATT AT LAW | | PO BOX 407 | | | HUNTINGTON | WV | 25708 | |
| MARIA T GOLDCAMP ATT AT LAW | | PO BOX 513 | | | HUNTINGTON | WV | 25710 | |
| MARIA T TREVINO | | 180 ABBEY HILL RD | | | SUWANEE | GA | 30024 | |
| MARIA T UGABAN AND | | ALFONSO S UGABAN | 1254 SEA HILL COURT | | SAN DIEGO | CA | 92154 | |
| MARIA TOMASSINI | Properties West | 4108 N. Sierra Way #207 | | | San Bernardino | CA | 92407 | |
| MARIA TORRES AND WACHOVIA BANK | | 2775 W 70TH ST | | | HIALEAH | FL | 33016 | |
| MARIA TSOKAS AND CITY HOME | | 5448 N ORIOLE | DEVELOPMENT INC | | CHICAGO | IL | 60656 | |
| MARIA V PRIMUSHKO ATT AT LAW | | 15335 MORRISON ST STE 365 | | | SHERMAN OAKS | CA | 91403 | |
| MARIA V PRIMUSHKO ATT AT LAW | | 15335 MORRISON ST STE 365 | | | SHERMAN OAKS | CA | 91403-1569 | |
| MARIA W TAM ESQ ATT AT LAW | | 809 S ATLANTIC BLVD STE 205 | | | MONTEREY PARK | CA | 91754 | |
| MARIA ZABALETA | | 2144 JUDITH PLACE | | | LONGWOOD | FL | 32779 | |
| MARIA ZUNIGA AND MOISES | | 9019 WRENWOOD CIR | REMODELING CO | | HOUSTON | TX | 77099 | |
| MARIA-BELLO, MARCELINO | | 8076 N 66TH AVE | | | HOLLYWOOD | FL | 33024-0000 | |
| MARIAM ARTSRUNYAN | | 8118 RHODES AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| Mariam McAdorey | | 136 Beech Court | | | Bensalem | PA | 19020 | |
| MARIAMA BARRIE DIAMOND AND | | 341 NW CURRY ST | STANLEY DIAMOND AND SBBFINC | | PORT SAINT LUCIE | FL | 34983 | |
| MARIAN AND EVERETT WHITE | | 635 DOCKERY RD | | | ROCKINGHAM | NC | 28379 | |
| MARIAN AND MELVIN PENALBA | | 126 18TH AVE | | | VERO BEACH | FL | 32962 | |
| MARIAN BILOG | | | | | | | | |
| MARIAN BILOG | | 11340 S. MARATHM LANE | | | PLAINFIELD | IL | 60585 | |
| MARIAN BILOG | | 900 S. FRONTAGE ROAD, SUITE 200 | | | WOODRIDGE | IL | 60517 | |
| MARIAN C WELLING ATT AT LAW | | 3304 FAIRFIELD AVE | | | FORT WAYNE | IN | 46807 | |
| MARIAN E ENGLE | | 3810 S CAMINO DEL GOLFISTA | | | GREEN VALLEY | AZ | 85614 | |
| MARIAN JOHNSTON | | 7123 BATISTA STREET | | | SAN DIEGO | CA | 92111 | |
| MARIAN LYNCH | | 8960 SW 158TH STREET | | | MIAMI | FL | 33157 | |
| MARIAN MCMULLAN PA | | PO BOX 2839 | 815 W MARKHAM | | LITTLE ROCK | AR | 72203 | |
| MARIAN MOLZ GANSER ATT AT LAW | | PO BOX 2124 | | | TOPEKA | KS | 66601 | |
| MARIAN NIMBACH | | 1403 ROSELL ROAD | | | HOLLY | MI | 48442 | |
| MARIANA DAMBROSIO | | AND HUGO DAMBROSIO | 67 PADDOCK WAY | | MASHPEE | MA | 02649 | |
| MARIANE DUNFEE | | 17 BRIDLE PATH ROAD | | | LANSDALE | PA | 19446 | |
| MARIANI AND RECK LLC | | 83 BROAD ST | | | NEW LONDON | CT | 06320 | |
| MARIANI, MICHELE R & MARIANI, FRANK J | | PO BOX 421 | | | UNIONVILLE | PA | 19375 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANN CARROLL | | 42 CHERRY ST | | | WILLOW GROVE | PA | 19090 | |
| MARIANN JONES | | 774 SOUTH LINCOLN AVENUE | | | KANKAKEE | IL | 60901 | |
| MARIANNA BORO | | 926 OAK ST BOX 416 | TAX COLLECTOR | | MARIANNA | PA | 15345 | |
| MARIANNA EATON | | 436 CEDAR AVE UNIT 7 | | | LONG BEACH | CA | 90802-2250 | |
| MARIANNE AND J DAVID POLLARD | | 5568 PARK DR | | | ORCHARD LAKE | MI | 48324 | |
| MARIANNE AND TIMOTHY V | | 4163 QUAIL CIR | GOSS AND BOWLES CONSTRUCTION | | MARTINEZ | GA | 30907 | |
| Marianne Cristinzio | | 467 Brown Briar Circle | | | Horsham | PA | 19044 | |
| MARIANNE E MAHONEY ATT AT LAW | | 2744 COLOMA ST | | | PLACERVILLE | CA | 95667 | |
| MARIANNE E MALVEAUX ATT AT LAW | | INFORMATION UNAVAILABLE | | | EL SOBRANTE | CA | 94820 | |
| MARIANNE E RUDEBUSCH ATT AT LAW | | 4711 LOCUST LN | | | HARRISBURG | PA | 17109 | |
| MARIANNE FARRELL | | 74 VIA PAMPLONA | | | RANCHO SANTA MARGARITA | CA | 92688-2339 | |
| MARIANNE HERBST | | 873 N 28TH STREET | | | PHILADELPHIA | PA | 19130 | |
| MARIANNE J GALLIPOLI ATT AT LAW | | 235 EMORY RD | | | MINEOLA | NY | 11501 | |
| MARIANNE LAMB | | 2434 LILLIAN MILLER | | | DENTON | TX | 76205 | |
| MARIANNE LASSMAN FISHER TRUSTEE FOR | | 200 SULLIVAN AVE | MILLS POND CONDOMINIUM ASSOC | | SOUTH WINDSOR | CT | 06074-1953 | |
| MARIANNE MCGUIRE | | 7025 WALKER STREET | | | PHILADELPHIA | PA | 19135 | |
| MARIANNE R GARFI | THE ESTATE OF RICHARD A POIRIER | 1 HARVARD RD | | | GROVELAND | MA | 01834-1546 | |
| Marianne Reiter | | 1321 W Eagle Rd | | | Hudson | IA | 50643 | |
| MARIANNE TORRENCE | | 219 WOODCREST AVENUE | | | SMITHFIELD | NC | 27577 | |
| MARIANNE WIELAND | | SAND LAKE STUDIO | 3926 CARAVELLE DRIVE | | ANCHORAGE | AK | 99502 | |
| MARIANO A ALVAREZ ATT AT LAW | | 3660 WILSHIRE BLVD STE 1140 | | | LOS ANGELES | CA | 90010 | |
| MARIANO A ALVAREZ ATT AT LAW | | 3660 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| MARIANO AND COIRO PC | | 844 EASTON AVE | | | SOMERSET | NJ | 08873 | |
| MARIANO C SANTIAGO AND | BUILDERS CHOICE | 15195 BANDERA WAY | | | VICTORVILLE | CA | 92394-3710 | |
| MARIANO PALENZUELA AND CRYSTAL | | 10221 SW 88TH AVE | INSURANCE APPRAISAL | | MIAMI | FL | 33176-3006 | |
| Mariano Pizzichini | | 7305 Avenel Blvd | | | North Wales | PA | 19454 | |
| MARIANO, DELPHIN | | 853 ALTA LOMA DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MARIANO, DOLORES | | PO BOX 880601 | | | SAN FRANCISCO | CA | 94188 | |
| MARIAS ENTERPRISE | | 13206 BRUSHY KNOLL LANE | | | SUGAR LAND | TX | 77498 | |
| MARIAVILLE TOWN | | 1686 MARIAVILLE RD | TOWN OF MARIAVILLE | | MARIAVILLE | ME | 04605 | |
| MARIAVILLE TOWN | | RFD 4 | TAX COLLECTOR | | ELLSWORTH | ME | 04605 | |
| MARIBEL AGUSTIN AND MARTIN | | RESTORATION 1508 18TH STE | AGUSTIN POPOCA AND PAUL DAVIS | | BRADENTON | FL | 34208 | |
| MARIBEL CALDERON-AMBRIZ | | 1618 S RENE DR | | | SANTA ANA | CA | 92704 | |
| Maribel Fane | | 102 Acorn Dr | | | Warminster | PA | 18974 | |
| Maribel Ibarrondo | | 9 Brandywine Dr. | | | Horsham | PA | 19044 | |
| Maribel Neuffer | MATTHEW NEUFFER & MARIBEL NEUFFER VS EXECUTIVE TRUSTEE SVCS, LLC, JUANITA STRICKLAND, JANIE MUCHA, NOEL MCNALLY, CASSAN ET AL | 1819 Fifth Avenue North | | | Birmingham | AL | 35203 | |
| Maribel Telles | | 4815 osler rd | Apt 2208 | | grand prairie | TX | 75051 | |
| MARIBEL VILLAGE | | BOX 2 14634 S MARIBEL RD | TREASURER MARIBEL VILLAGE | | MARIBEL | WI | 54227 | |
| MARIBEL VILLAGE | | VILLAGE HALL | | | MARIBEL | WI | 54227 | |
| MARICELA AND JOSE MEDEROS | | 3829 W DUNLAP AVE | AND GF REMODELING | | PHOENIX | AZ | 85051 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maricela Garcia | | 8338 Woodley Place | Unit 23 | | North Hills | CA | 91343 | |
| Maricela Miseroy | | 17548 1/2 Los Alimos St | | | Granada Hills | CA | 91344 | |
| Maricela Rodriguez Fuentes | | 4101 Parklawn Avenue | Apartment 102 | | Edina | MN | 55435 | |
| MARICH, SCOTT | | 101 CAMELOT LN | APT 3 | | RICE LAKE | WI | 54868-8677 | |
| MARICOPA APPRAISAL INC | RENEE CARPENTER | 23609 N 43RD DRIVE | | | GLENDALE | AZ | 85310 | |
| MARICOPA COUNTY ENVIRONMENTAL | | 1001 N CENTRAL AVE STE 721 | | | PHOENIX | AZ | 85004 | |
| MARICOPA COUNTY RECORDER | | 111 S 3RD AVE | FIRST FL | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY RECORDER | | 111 S 3RD AVE | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY SHERIFF | | 301 W JEFFERSON ROOM 100 | | | PHOENIX | AZ | 85003-2199 | |
| MARICOPA COUNTY STREET DEPARTMENT | | 2901 W DURANGO ST | THE SUPERINTENDENT OF STREETS | | PHOENIX | AZ | 85009 | |
| MARICOPA COUNTY TREASURER | | 301 W JEFFERSON ST | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY TREASURER | | 301 W JEFFERSON STREET | ROOM 100 | | PHOENIX | AZ | 85003-2199 | |
| MARICOPA COUNTY TREASURER | | P.O. BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85072 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA COUNTY | | 201 W JEFFERSON | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY | | 2901 DURANGO ST | SUPERINTENDENT OF STREETS | | PHOENIX | AZ | 85009 | |
| MARICOPA COUNTY | | 301 W JEFFERSON RM 100 | MARICOPA COUNTY TREASURER | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY | | 301 W JEFFERSON ST RM 100 | MARICOPA COUNTY TREASURER | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY | | 301 W JEFFERSON ST RM 100 | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY | MARICOPA COUNTY TREASURER | 301 WEST JEFFERSON ROOM 100 | | | PHOENIX | AZ | 85003 | |
| MARICOPA MEADOWS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| MARIE A ANSELLO | | 1241 ADAMS STREET UNIT F605 | | | DORCHESTER | MA | 02124 | |
| MARIE A KARAM LEGAL HELPERS | | 4300 LONG BEACH BLVD STE 420 | | | LONG BEACH | CA | 90807-2017 | |
| MARIE AND ANTONIO WOODSON | BELFOR USA GROUP INC | 5645 HIGHLAND AVE | | | KANSAS CITY | MO | 64110-2913 | |
| MARIE AND DAVID ADAMS AND | | 1221 GREENWICH DR | K D ROOFING AND CONSTRUCTION LLC | | HERNANDO | MS | 38632 | |
| MARIE AND EDMOND JEANLOUIS | | 82 WARREN AVE | AND MILTON CONSTRUCTION INC | | MALDEN | MA | 02148 | |
| MARIE AUER, ANN | | 9 TWILLING GATE CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| MARIE BIONDO | | 8951 CLINTON RIVER ROAD | | | STERLING HEIGHTS | MI | 48314 | |
| MARIE BRINKLEY | | 19343 LISADELL DR | | | TINLEY PARK | IL | 60487-4490 | |
| MARIE C SPOLVER | | 3303 NARINO DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| MARIE CANADA, VIOLA | | 3205 28TH ST SE 2 | | | WASHINGTON | DC | 20020 | |
| MARIE CARMEL DONACIEN AND | | 7428 SW 13TH ST | BIG C AND SONS INC | | NORTH LAUDERDALE | FL | 33068 | |
| MARIE CARMEL PIQUION AND DIAZ | CONSTRUCTION | 602 WILDWOOD GLN | | | STONE MOUNTAIN | GA | 30083-7436 | |
| MARIE CECIL | | 3031 OTTO AVE | | | ALPINE | CA | 91901 | |
| MARIE CHUNG, NRBA+REOMAC | Modern Realty | 11900 South Street | | | CERRITOS | CA | 90703 | |
| MARIE DOUGHERTY | GODS COUNTRY REALTY, INC | 38900 FM 1774 | | | MAGNOLIA | TX | 77355 | |
| MARIE ELLEN ANDERSEN AND | | 1646 PERRY ST | EXCEL ROOFING INC | | DENVER | CO | 80204 | |
| MARIE F CONTEH | | 8991 BIRCH BAY CIR | | | LORTON | VA | 22079 | |
| MARIE FERNAU | | 1448 LONGFELLOW AVE | | | WATERLOO | IA | 50703 | |
| MARIE FORCHT, MELAN | | 5703 MAIN ST STE B | | | SYLVANIA | OH | 43560 | |
| MARIE FRANCOIS AND NOAH | | 3680 NW 39 ST | CONSTRUCTION PLUS INC | | LAUDERDALE LAKES | FL | 33309 | |
| MARIE FRIEND, ANN | | PO BOX 830 | | | MODESTO | CA | 95353 | |
| MARIE GARCIA, CHRISTIE | | 1730 HENRY | | | PUEBLE | CO | 81005 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE GARDNER | | 8803 S EAST END AVENUE | | | CHICAGO | IL | 60617 | |
| Marie Gordon | | 2141 Pinehurst Ln. #3048 | | | Mesquite | TX | 75150 | |
| MARIE GUERRIER ALLEN ATT AT LAW | | 10845 OLIVE BLVD STE 100 | | | SAINT LOUIS | MO | 63141-7792 | |
| MARIE H GERDES | | 7527 E SWEETWATER AVE | | | SCOTTSDALE | AZ | 85260 | |
| Marie Hochreiter | | 41 Oswin Turn | | | Langhorne | PA | 19047 | |
| MARIE HOPKINS, LINDA | | 3205 28TH ST SE 3 | | | WASHINGTON | DC | 20020 | |
| MARIE HOUSTON | Welcome Realty LLC | 5778 YOUNGSTOWN POLAND ROAD | | | YOUNGSTOWN | OH | 44514 | |
| MARIE HUNTER | | 8008 COOKE ROAD | | | ELKINS PARK | PA | 19027 | |
| MARIE J PORTILLOS | | 607 LAKE AVENUE | | | PUEBLO | CO | 81004 | |
| MARIE KALBA AND SARASOHN | | 278 HAZEL PL | PESTCOE AND GALANTE | | UNION | NJ | 07083 | |
| MARIE KEHLER | | 737 MARCELLUS DRIVE | | | WESTFIELD | NJ | 07090 | |
| Marie Lockwood | | 333 Forest Avenue | | | Willow Grove | PA | 19090 | |
| MARIE LUSSAINT AND FLORIDA | | 14529 16TH AVE | PUBLIC CONSULTANTS INC | | MIAMI | FL | 33161 | |
| MARIE MCGOWAN | | 12717 SALMON RIVER RD | | | SAN DIEGO | CA | 92129 | |
| MARIE MEEHAN, DONNA | | 168 APPLE BLOSSOM DR | | | BRANDON | MS | 39047 | |
| MARIE MILLER | | 50 PARK VILLAGE LANE | | | GREENSBORO | NC | 27455 | |
| MARIE MINGIONE | | 391 PROSPECT ST | | | SHREWSBURY | MA | 01545 | |
| MARIE MONGIARDO | | 2400 5TH AVE | Unit 137 | | SAN DIEGO | CA | 92101 | |
| MARIE N METELLUS AND | | 1025 NW 110TH ST | SAVANT CONSTRUCTION INC | | MIAMI | FL | 33168 | |
| MARIE OBRIENT | | 1132 LARCH AVENUE | | | MORAGA | CA | 94556 | |
| MARIE PAMINTUAN | | 9626 GALVIN AVE | | | SAN DIEGO | CA | 92126 | |
| MARIE R MALONE AND MARK IRWIN ASSOC | | PO BOX 801 | | | BRYN ATHYN | PA | 19009-0801 | |
| MARIE RAMIREZ | | 3734 BELFORD ST | | | SAN DIEGO | CA | 92111 | |
| MARIE REVOLUS | | GERARD REVOLUS | 308 COS COB DRIVE | | GALLOWAY | NJ | 08205 | |
| MARIE RICE AND RAPID | RESTORATION INC | 300 WHITE OAK ST | | | HAMPSHIRE | IL | 60140-4000 | |
| MARIE ROBINSON FAIN AND R AND N | | 2141 MUSCOVY CT | CONSTRUCTION | | LAWRENCVILLE | GA | 30044 | |
| MARIE ROLLICK | | 1169 S MAIN ST PMB 160 | | | MANTECA | CA | 95337 | |
| Marie Shostedt | | 1425 Southwind Way | | | Dresher | PA | 19025 | |
| MARIE SIMAK | | 5 CRAIG PLACE | | | MIDDLETOWN | NJ | 07748 | |
| MARIE SMETANIK, ANN | | 411 PARK PL 5E | | | FORT LEE | NJ | 07024 | |
| Marie Smith | | 41 Marie Ave | | | Bridgewater | NJ | 08807 | |
| MARIE STARR, LISA | | 502 LAURELBROOK DR | | | CHAGRIN FALLS | OH | 44022 | |
| MARIE STROUD | | 322 HARVARD SQ | | | BENSALEM | PA | 19020 | |
| MARIE THOMAS | | 411 PRICE STREET | | | WEST CHESTER | PA | 19382 | |
| MARIE WASHO, ANN | | 1020 W MARKET ST | DAMAGE CONTROL INC | | SCRANTON | PA | 18508 | |
| MARIE WHITELAW, WENDY | | 31415 CONGRESSIONAL DR | | | TEMECULA | CA | 92591 | |
| MARIE YVANNE BIEN AIME AND | | 36 CONNOLLY ST | GARCIA LIGONDE AND DAVID CROWLEY | | RANDOLPH | MA | 02368 | |
| MARIELA CARAVETTA ATT AT LAW | | 6211 VAN NUYS BLVD STE 200 | | | VAN NUYS | CA | 91401 | |
| Mariela Prado | | 350 S Madison Way | | | Glendale | CA | 91205 | |
| MARIELANA AND MATHEW HENNING | | 9719 GODSTONE LN | | | SPRING | TX | 77379 | |
| MARIELENA CARRIGLIO AND PASQUALE | | 244 VAN BUREN ST | CARRIGLIO | | MONTEREY | CA | 93940 | |
| MARIES COUNTY RECORD | | PO BOX 490 | | | VIENNA | MO | 65582-0490 | |
| MARIES COUNTY | | 211 4TH ST 1ST FLR PO BOX 71 | TAX COLLECTOR | | VIENNA | MO | 65582 | |
| MARIES COUNTY | | 211 4TH ST 1ST FLR PO BOX 71 | | | VIENNA | MO | 65582 | |
| MARIES COUNTY | | 211 4TH ST | MARIES COUNTY COLLECTOR | | VIENNA | MO | 65582 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marieta Gissel | | 902 Rebecca Court | | | Independence | IA | 50644 | |
| MARIETTA BOROUGH LANCAS | | 111 E MARKET ST | T C OF MARIETTA BORO | | MARIETTA | PA | 17547 | |
| MARIETTA BOROUGH T C LANCAS | | 111 E MARKET ST | | | MARIETTA | PA | 17547 | |
| MARIETTA CITY | | 205 LAWRENCE ST 1ST FL | | | MARIETTA | GA | 30060 | |
| MARIETTA CITY | | 205 LAWRENCE ST 1ST FL | TAX COLLECTOR | | MARIETTA | GA | 30060 | |
| MARIETTA CITY | | 205 LAWRENCE ST | TAX COLLECTOR | | MARIETTA | GA | 30060 | |
| MARIETTA CITY | | PO BOX 88 | TAX COLLECTOR | | MARIETTA | MS | 38856 | |
| MARIETTA CITY | TAX COLLECTOR | 205 LAWRENCE ST | | | MARIETTA | GA | 30060 | |
| MARIETTA FORREST HOA | | 4213 COUNTY RD 218 STE 1 | | | MIDDLEBURG | FL | 32068 | |
| MARIETTA GRIMES REMAX | | 6900 UNIVERSITY | | | DES MOINES | IA | 50324-1512 | |
| MARIETTA TOWN | | 42716 VALLEY VIEW RD | TREASURER TOWN OF MARIETTA | | BOSCOBEL | WI | 53805 | |
| MARIETTA TOWN | | 45302 CO RD E | TREASURER TOWN OF MARIETTA | | BOSCOBEL | WI | 53805 | |
| Marietta, Melvin M & Marietta, Jeanne A | | 232 FOUNTAINS PARK BLVD | | | MANDEVILLE | LA | 70448-2244 | |
| MARIFAT FAMILY LLC | | PO BOX 11566 | | | PLEASANTON | CA | 94588-1566 | |
| MARIGLIANO, ANTHONY | | 213 CHURCH RD | LEGACY CONSTRUCTION | | MEDFORD | NJ | 08055 | |
| MARIK, ARMEN & MARIK, GLORIA | | 1544 W OLEANDER AVE | | | FRESNO | CA | 93706 | |
| MARIKO M GUSHI ATT AT LAW | | 212 4TH ST | | | MARYSVILLE | CA | 95901 | |
| MARILEE JONES COFIELD ATT AT LAW | | 2425 ATLANTIC AVE | | | LONG BEACH | CA | 90806 | |
| MARILEE KUEHN | | 3955 3RD AVENUE WEST | | | PALMETTO | FL | 34221 | |
| MARILEE OGREN BALKEMA AND | | 52 KELVEDEN RD | MARILEE O BALKEMA | | WABAN | MA | 02468 | |
| MARILI NIELSON NRBA | RE/MAX Equity Group | 7700 Greenwood Dr #100 | | | Vancouver | WA | 98662 | |
| MARILLA TOWN | | 1740 TWO ROD RD PO BOX 120 | TOWN OF MARILLA | | MARILLA | NY | 14102 | |
| MARILLA TOWN | | 1740 TWO ROD RD | TOWN OF MARILLA | | MARILLA | NY | 14102 | |
| MARILLA TOWNSHIP | | 12710 MARILLA RD | TREASURER MARILLA TWP | | COPEMISH | MI | 49625 | |
| MARILOU OTIS | | 14652 SOUTHAMPTON DR | | | BURNSVILLE | MN | 55306-4645 | |
| MARILU ABURTO AND RICHARD | | 3124 N MONTICELLO AVE | VALLE AND NORTWEST GENERAL CONTRACTORS INC | | CHICAGO | IL | 60618 | |
| MARILU M SCHLICHT ATT AT LAW | | 1800 W BEVERLY BLVD STE 204 | | | MONTEBELLO | CA | 90640 | |
| MARILU ZUBIRI | | 2196 ST AUGUSTINE CR | | | PETALUMA | CA | 94954 | |
| MARILY SELIGMAN BRODSKY AND | | 8241 NADMAR AVE | SANFORD BRODSKY AND KEZAR LAKE CORPORATION | | BOCA RATON | FL | 33434 | |
| MARILYN A MESSER | | 76 TIDEWIND | | | IRVINE | CA | 92603 | |
| MARILYN A SOLOMON ATT AT LAW | | 130 E CORK ST | | | WINCHESTER | VA | 22601 | |
| MARILYN AND ARLAND ANGEL | | 3654 HILLWARD DR | | | WILLOUGHBY | OH | 44094 | |
| MARILYN AND ROBERT GRIFFIN | | PO BOX 340 | | | HITCHCOCK | TX | 77563-0340 | |
| MARILYN AND THURSTON DORSEY | | 5129 CLEARPOOL POINT COVE S | AND DORSEY ELECTRIC AND HVAC | | MEMPHIS | TN | 38141 | |
| Marilyn Austin | | P O Box 1715 | | | Waterloo | IA | 50704-1715 | |
| MARILYN BARTON ATT AT LAW | | 1606 CHAMPLAIN ST | | | OTTAWA | IL | 61350 | |
| MARILYN BENNETT | | 52 SHORELINE DRIVE | | | WARE | MA | 01082 | |
| MARILYN BIRDWELL | | PO BOX 6745 | | | BIG BEAR LAKE | CA | 92315 | |
| MARILYN BURTON | | 86 DROVER DR | | | KELLER | TX | 76244-5003 | |
| MARILYN CAIN GORDON ATT AT LAW | | 7603 GEORGIA AVE NW STE 304 | | | WASHINGTON | DC | 20012-1617 | |
| MARILYN CAMPBELL | | 502 GREENBRIER RD | | | WATERLOO | IA | 50703 | |
| MARILYN D WALKER ATT AT LAW | | 3901 HIGHLAND RD STE A | | | WATERFORD | MI | 48328 | |
| MARILYN DECALO | | 2815 ILIFF ST | | | BOULDER | CO | 80305 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN DENISE MCGUIRE ATT AT LA | | PO BOX 841840 | | | HOUSTON | TX | 77284 | |
| MARILYN DUNNE | | 8042 HORNELL AVENUE S | | | COTTAGE GROVE | MN | 55016-3155 | |
| MARILYN E BIRD ATT AT LAW | | 14401 SE 55TH ST | | | BELLEVUE | WA | 98006 | |
| MARILYN E LEVIN | | 341 N FIELDSTONE CT | | | YARDLEY | PA | 19067 | |
| MARILYN ESPOSITO | | 25 LORD JEFFREY DRIVE | | | AMHERST | NH | 03031 | |
| MARILYN G MILLER ATT AT LAW | | PO BOX 917 | | | DRIPPING SPRINGS | TX | 78620 | |
| MARILYN GHEDINI | | 68 BENT TREE DRIVE | | | E LONGMEADOW | MA | 01028 | |
| MARILYN GILBERT | | 247 AKIOHALA STREET | | | KAILUA | HI | 96734 | |
| MARILYN GRITTEN | | 586 MAIN ST APT 8 | | | LANDER | WY | 82520 | |
| MARILYN H MADDOX PC | | 6 56TH ST N | | | BIRMINGHAM | AL | 35212 | |
| MARILYN HAYWARD PROPERTIES | | 21 TOCOVI CT N | | | BROWNSBURG | IN | 46112 | |
| MARILYN HINKLE AND KARL HINKLE | | 653 IRONWOOD DRIVE | | | CARMEL | IN | 46033 | |
| MARILYN HISCOCK | | 17372 91ST PL N | | | MAPLE GROVE | MN | 55311 | |
| MARILYN HOMSEY | | 4608 SHERMAN STREET NE | | | CEDAR RAPIDS | IA | 52402 | |
| MARILYN HURD | | 3586 N LOMITA STREET | | | KINGMAN | AZ | 86409 | |
| MARILYN J ALLEN ATT AT LAW | | PO BOX 1376 | | | ANACORTES | WA | 98221 | |
| MARILYN J HOLLADAY | | 48500 LACOTA CT | | | SHELBY TOWNSHIP | MI | 48315-4267 | |
| MARILYN J MILLER | DAVID MILLER | PO BOX 147 | | | MANCELONA | MI | 49659-0147 | |
| MARILYN J NEUMANN ATT AT LAW | | 208 N CT ST | | | CAMPBELLSVILLE | KY | 42718 | |
| MARILYN KAROLCZAK | | 2190 GREENBRIAR RD | | | YORK | PA | 17404-9130 | |
| MARILYN KOELLING | | 805 JUHL AVE | | | WAVERLY | IA | 50677 | |
| Marilyn Lawrence | MARILYN LAWRENCE VS DANIEL SADEK DBA QUICK LOAN FUNDING INC MERS OCWEN LOAN SERVICING, LLC ETS LLEANNA PETERSON, DO ET AL | 5851 7th Avenue | | | Los Angeles | CA | 90043 | |
| Marilyn Lenth | | 202 Thelma Street | | | Hudson | IA | 50643 | |
| MARILYN M ZINIS AND | | 2801 BERKSHIRE DR | EDWARD V ZINIS | | BISMARK | ND | 58503 | |
| MARILYN MARSHALLN TRUSTEE | | 224 S MICHIGAN AVE STE 800 | | | CHICAGO | IL | 60604 | |
| Marilyn Mocilnikar | | 586 Abbey Court | | | Blue Bell | PA | 19422 | |
| MARILYN MORA ATT AT LAW | | 289 S ROBERTSON BLVD 355 | | | BEVERLY HILLS | CA | 90211 | |
| MARILYN NEAL | | 636 ATTERDAG ROAD | | | SOLVANG | CA | 93463 | |
| MARILYN ORMORD | | 445 CAROLINA AVENUE | | | WATERLOO | IA | 50702 | |
| MARILYN PERKINS | | 3313 EMERALD LOT # 72 | | | CEDAR FALLS | IA | 50613 | |
| MARILYN POTTER LLOYD PENLEY | CHRIS CHLEBOR WICZ ATTORNEY AT LAW | PO BOX 297 | | | CASTLE HAYNE | NC | 28429-0297 | |
| MARILYN RAJCA | Re/Max Professionals of St. Joseph | 1119 North Woodbine Road | | | St. Joseph | MO | 64506 | |
| MARILYN RASMUSSEN | | 2508 UNION RD LOT 131 | | | CEDAR FALLS | IA | 50613-9278 | |
| MARILYN RATLIFF ATT AT LAW | | 123 NW 4TH ST STE 304 | | | EVANSVILLE | IN | 47708 | |
| MARILYN RUSSELL | | 1165 MILLERS CRT | | | HERBER CITY | UT | 84032 | |
| MARILYN S HERMAN AND | | 4325 TYROL CREST | NEIL E KAY | | GOLDEN VALLEY | MN | 55416 | |
| MARILYN SCHONCITE | | 14050 MAGNOLIA BLVD | | | SHERMAN OAKS | CA | 91423-1253 | |
| MARILYN SCOTT | | 4860 FULTON RD | | | HERNANDO | MS | 38632-9573 | |
| MARILYN SEMIRAGLIO | | 1003 SAGEMORE DR | | | MARLTON | NJ | 08053 | |
| MARILYN SMITH AND SERVPRO OF | S ELKHART COUNTY | 1335 RICE ST | | | ELKHART | IN | 46516-4514 | |
| MARILYN STOFFEL | | 5457 NOKOMIS AVE S | | | MINNEAPOLIS | MN | 55417 | |
| MARILYN TUCKER | | 9000 N ALLENTON AVE | | | KANSAS CITY | MO | 64154-1843 | |
| MARILYN VICINO | | 2451 PINEHURST CT | | | DISCOVERY BAY | CA | 94505 | |
| MARILYN W FORD AND | | 1090 BLVD RD | KEFFER AND DONNALD YOUNG PA | | SUMTER | SC | 29153 | |
| MARILYN WILLIAMS BRITT ESQ | | PO BOX 1346 | | | ORANGE | NJ | 07051 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN WOOD REV COM LAND REDEMPTIO | | 3925 MICHAEL BLVD STE G | | | MOBILE | AL | 36609-1690 | |
| MARIN ABUSED WOMEN | | 734 A STREET | | | SAN RAFAEL | CA | 94901 | |
| MARIN ASSOCIATON OF REALTORS | | 40 MITCHELL BLVD | | | SAN RAFAEL | CA | 94903-2011 | |
| MARIN COMMUNITY FOOD BANK | | 75 DIGITAL DRIVE | | | NOVATO | CA | 94949 | |
| MARIN CONSERVATION LEAGUE | | 1623-A FIFTH AVENUE | | | SAN RAFAEL | CA | 94901 | |
| MARIN CONVEYANCE CORP | | 981 AIRWAY CT STE E | | | SANTA ROSA | CA | 95403 | |
| MARIN CONVEYANCE CORPORATION | | 981 AIRWAY CT STE E | | | SANTA ROSA | CA | 95403 | |
| MARIN CONVEYANCING CORP | | 1435 N DUTTON | | | SANTA ROSA | CA | 95401 | |
| MARIN COUNTY AND NORTH BAY HOMES MAGAZINE | | PO BOX 657 | | | ATASCADERO | CA | 93423 | |
| MARIN COUNTY BICYCLE COALITION | | P O BOX 1115 | | | FAIRFAY | CA | 94978-1115 | |
| MARIN COUNTY RECORDER | | 3501 CIVIC CTR DR RM 232 | | | SAN RAFAEL | CA | 94903 | |
| MARIN COUNTY RECORDER | | 3501 CIVIC CTR DR | RM 234 | | SAN RAFAEL | CA | 94903 | |
| MARIN COUNTY TAX COLLECTOR | | PO BOX 420, RM 200 | CIVIC CENTER | | SAN RAFAEL | CA | 94915-0420 | |
| MARIN COUNTY TAX COLLECTOR | | PO BOX 4220, RM. 200 | CIVIC CENTER | | SAN RAFAEL | CA | 94913-4220 | |
| MARIN COUNTY | | 3501 CIVIC CTR DR202 PO BOX 4220 | MARIN COUNTY TAX COLLECTOR | | SAN RAFAEL | CA | 94913 | |
| MARIN COUNTY | | 3501 CIVIC CTR DR202 PO BOX 4220 | | | SAN RAFAEL | CA | 94913 | |
| MARIN COUNTY | | 3501 CIVIC CTR RM 202 | MARIN COUNTY TAX COLLECTOR | | SAN RAFAEL | CA | 94903 | |
| MARIN COUNTY | MARIN COUNTY TAX COLLECTOR | 3501 CIVIC CENTER, ROOM 202 | | | SAN RAFAEL | CA | 94903 | |
| MARIN EXTRAORDINARY LIVING | | ONE HARBOR DRIVE STE 208 | | | SAUSALITO | CA | 94965 | |
| MARIN FAMILY SERVICE AGENCY | | 555 NORTHGATE DRIVE | | | SAN RAFAEL | CA | 94903-3680 | |
| MARIN HUMANE SOCIETY | | 171 BEL MARIN KEYES | | | NOVATO | CA | 94949 | |
| MARIN INDEPENDENT JOURNAL | | 4000 CIVIC CENTER DR STE 301 | | | SAN RAFAEL | CA | 94903-4129 | |
| MARIN INDEPENDENT JOURNAL | | MARIN IJ PROCESSING CENTER | P.O. BOX 6154 | | COVINA | CA | 91722 | |
| MARIN MUNICIPAL WATER DISTRICT | | 220 NELLEN AVENUE | | | CORTE MADERA | CA | 94925-1169 | |
| MARIN SANITARY SERVICE | | PO BOX 30680 | | | LOS ANGELES | CA | 90030-0680 | |
| MARIN SYMPHONY | | 4340 REDWOOD HWY | SUITE 409 | | SAN RAFAEL | CA | 94903 | |
| MARIN THEATER COMPANY | | 397 MILLER AVENUE | | | MILL VALLEY | CA | 94941 | |
| MARIN, PABLO | | 2407 ARLINGTON ST | | | LONG BEACH | CA | 90810 | |
| MARIN, SALVADOR & MARIN, YOLANDA | | 258 SETTLERS RD | | | UPLAND | CA | 91786-8148 | |
| MARINA CONSTRUCTION SERVICES | | 941 MARCO PL | | | VENICE | CA | 90291 | |
| MARINA COVES HOA INC | | 1834 HWY 95 | | | BULLHEAD | AZ | 86442 | |
| MARINA COVES HOMEOWNERS ASSOCIATION | | 1834 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| MARINA DERSARKISSIAN | | 5416 LA CRESCENTA AVE | | | LA CRESCENTA | CA | 91214 | |
| MARINA DUBROVA | Metro Brokers/ Dubrova & Associates | 550 S Wadsworth Blvd #590 | | | Lakewood | CO | 80226 | |
| MARINA DZHAMILOVA ATT AT LAW | | 451 SW 10TH ST STE 215 | | | RENTON | WA | 98057 | |
| MARINA POINTE HOA | | 19620 W PINES BLVD STE 205 | C O PINES PROPERTY MANAGEMENT | | HOLLYWOOD | FL | 33029 | |
| Marina Serrano | | 1525 Hartel Ave | | | Philadelphia | PA | 19111 | |
| Marina Sheremetyev | | 14614 Tradewinds Blvd | | | Forney | TX | 75126 | |
| Marina Shimberg | | 1009 Partridge Place | | | Warrington | PA | 18976 | |
| MARINA VICTORIA HOA | | 475 W CHANNEL ISLANDS BLVD STE 211 | | | PORT HUENEME | CA | 93041 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARINA WAY CONDO ASSOC | | 2520 HWY 35 STE 203 | C O IDEAL MANAGEMENT | | MANASQUAN | NJ | 08736 | |
| Marine Bank | | 1930 W. Bluemound Road, Suite D | | | Waukesha | WI | 53186 | |
| MARINE BANK | | 1930 W. BLUEMOUND ROAD | SUITE D | | WAUKESHA | WI | 53186 | |
| MARINE CITY CITY TAX COLLECTOR | | 303 S WATER ST | | | MARINE CITY | MI | 48039 | |
| MARINE CITY CITY | | 300 BROADWAY | TAX COLLECTOR | | MARINE CITY | MI | 48039 | |
| MARINE CITY CITY | | 300 BROADWAY | TREASURER | | MARINE CITY | MI | 48039 | |
| MARINE CITY CITY | | 303 S WATER ST | TREASURER | | MARINE CITY | MI | 48039 | |
| MARINE CITY | | 300 BROADWAY | TAX COLLECTOR | | MARINE CITY | MI | 48039 | |
| MARINE CREEK COMMUNITY ASSOC INC | | NULL | | | HORSHAM | PA | 19044 | |
| Marine Federal Credit Union | | 4180 Western Blvd. | | | Jacksonville | NC | 28546 | |
| MARINE MAMMAL CENTER | | 2000 BUNKER ROAD | FORT CRONKHITE | | SAUSALITO | CA | 94965 | |
| MARINE MIDLAND MORTGAGE | | 2929 WALDEN AVE | | | BUFFALO | NY | 14043 | |
| MARINE MIDLAND MORTGAGE | | 2929 WALDEN AVE | | | DEPEW | NY | 14043 | |
| MARINE TOWER CONDOMINIUM INC | | 2500 E LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 33301 | |
| MARINE VIEW LAW AND ESCROW | | 22220 MARINE VIEW DR S STE 100 | | | DES MOINES | WA | 98198 | |
| MARINE, CENTRALIA | | | | | MEMPHIS | TN | 38177 | |
| MARINE, CENTRALIA | | PO BOX 772779 | | | MEMPHIS | TN | 38177 | |
| MARINE, JOSEPH & MARINE, DIANNE M | | 4421 REFLECTIONS DR | | | STERLING HEIGHTS | MI | 48314 | |
| MARINEA DEL SOL HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MARINEAU AND ASSOCIATES | | PO BOX 1017 | | | COOS BAY | OR | 97420 | |
| MARINELLI APPR AND REAL PROP SVC | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 | |
| MARINELLI APPRAISAL & REAL PROP SVC | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 | |
| MARINELLO APPRAISAL INC | | 1123 NEW ST | | | UNION GROVE | WI | 53182-1436 | |
| MARINER REALTY | | 704 BROAD ST | | | ORIENTAL | NC | 28571 | |
| MARINER REALTY | | PO BOX 750 | | | ORIENTAL | NC | 28571 | |
| MARINER SYSTEMS INC | | 575 MARKET ST | 40TH FLOOR | | SAN FRANCISCO | CA | 94105-2854 | |
| MARINER VILLAGE CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| MARINER, PATRICIA T | | 4804 HATTON POINT RD | | | PORTSMOUTH | VA | 23703-3912 | |
| MARINERS COVE HOA | | 35356 SUSSEX LN NO 1 | | | MILLSBORO | DE | 19966 | |
| MARINERS ISLAND CONDO ASSOCIATION | | 110 MARINERS ISLAND | | | MANDEVILLE | LA | 70448 | |
| MARINERS PLACE TOWNHOMES | | 3179 KAOPAKA ST | C O CERTIFIED MANAGEMENT INC | | HONOLULU | HI | 96819 | |
| MARINERS REEF HOA | | 1245 S WINCHESTER BLVD STE 313 | | | SAN JOSE | CA | 95128 | |
| MARINERS ROW CONDO ASSOCIATION | | 4 ASAIF WAY UNIT 7 | C O CECILIA GREENBAUM | | PLYMOUTH | MA | 02360 | |
| MARINERS VILLAGE ASSOCIATION | | 1811 GRAND CANAL BLVD STE 5 | | | STOCKTON | CA | 95207 | |
| MARINETTE CITY | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| MARINETTE COUNTY RECORDER | | 1926 HALL AVE | REGISTER OF DEEDS | | MARINETTE | WI | 54143 | |
| MARINETTE COUNTY REGISTER OF DEEDS | | 1926 HALL AVE COURTHOUSE | | | MARINETTE | WI | 54143 | |
| MARINETTE COUNTY | | 1905 HALL AVE | TREASURER MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| MARINETTE COUNTY | | 1926 HALL AVE | MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| MARINETTE COUNTY | | 1926 HALL AVE | TREASURER MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| MARINETTE REGISTER OF DEEDS | | 1926 HALL AVE | MARINETTE COUNTY | | MARINETTE | WI | 54143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARINETTE WATER AND SEWER UTILITY | | PO BOX 611 | | | MARINETTE | WI | 54143 | |
| MARINO CIRCLE, SAN | | 3068 E SUNSET RD 14 | | | LAS VEGAS | NV | 89120 | |
| MARINO ESTATES HOMEOWNERS | | PO BOX 12174 | | | BOTHELL | WA | 98082 | |
| MARINO, JAMES | | 4760 KEYSVILLE AVE | WHM FOUNDATION STABILIZATION LLC | | SPRING HILL | FL | 34608 | |
| MARINO, JEANNE | | 28355 ROYAL PALM DR | BANK OF AMERICA | | PUNTA GORDA | FL | 33982 | |
| MARINO, MICHAEL J | | 108 2ND AVE | | | BALTIMORE | MD | 21225 | |
| MARINO, MICHAEL J | | 108 2ND AVE | | | BROOKLYN | MD | 21225 | |
| MARINO, MICHAEL | | 108 2ND AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21225 | |
| MARINO, MICHAEL | | 108 SECOND AVE | | | BALTIMORE | MD | 21225 | |
| MARINO, MICHAEL | | 108 SECOND AVE | | | BROOKLYN | MD | 21225 | |
| MARINO, ROBERT J | | 48 MAGNOLIA WAY | | | CHADDS FORD | PA | 19317-9693 | |
| MARINOS INC | | 6715 NO KEDVALE | | | LINCOLNWOOD | IL | 60712-3511 | |
| MARINOSCI LAW GROUP PC | | 1350 DIVISION RD STE 301 | | | WEST WARWICK | RI | 02893 | |
| MARINOSCI LAW GROUP PC | | 1575 S COUNTRY TRAIL | | | EAST GREENWICH | RI | 02818 | |
| MARIO A AND ELIZABETH D YOUNG | | 4322 N WINTHROP AVE | | | INDIANAPOLIS | IN | 46205 | |
| MARIO A BARQUERO | | 96 PARK AVE | | | SUMMIT | NJ | 07901 | |
| MARIO A CEBALLOS ATT AT LAW | | 35 W PINE ST | | | ORLANDO | FL | 32801 | |
| MARIO A FLORES BEJARANO AND | | 7209 NEUMAN ST | MARIO FLORES | | SPRINGFIELD | VA | 22150 | |
| MARIO A GARCIA ATT AT LAW | | 400 N FERNCREEK AVE | | | ORLANDO | FL | 32803 | |
| MARIO A LAMAR ESQ ATT AT LAW | | 3971 SW 8TH ST STE 305 | | | MIAMI | FL | 33134 | |
| MARIO A PENA ATT AT LAW | | 39 MILL PLAIN RD STE 10 | | | DANBURY | CT | 06811 | |
| MARIO A TREVINO | | 11964 BLUE GRASS CT | | | NOKESVILLE | VA | 20181 | |
| MARIO AGULIAR LANDSCAPING | | 621 PACIFIC AVE | | | WAUKEGAN | IL | 60085 | |
| MARIO AND ERNESTINA RIVERA | | 722 W PAISANO LN | | | WESLACO | TX | 78596 | |
| MARIO AND FELICIA LUJO | | 4507 NW 49TH CT | | | TAMARAC | FL | 33319 | |
| MARIO AND JESSICA PANTOJA | | 3016 N OCONTO AVE | AND DISASTER SERVICES INC | | CHICAGO | IL | 60707 | |
| MARIO AND MARGARITA AGUILERA | | 1346 PADSTOW LN | | | CHANNELVIEW | TX | 77530 | |
| MARIO AND MARTHA PERRUCCI | | 3965 GALLANT FOX CT | AND GEORGIA TURNKEY | | DULUTH | GA | 30096 | |
| MARIO AND NATALIA GONZALEZ AND MOREAU | | 12240 SW 121ST AVE | CONSULTANTS INC | | MIAMI | FL | 33186 | |
| MARIO AND NEALETHA GERARD | | 6589 GENEVA ST | AND CARL TODD PUBLIC ADJ | | LAKE WORTH | FL | 33467 | |
| MARIO AND RAYANN RODRIGUEZ AND | REMBRANDT ENTERPRISE INC | 10500 IRMA DR APT 12-104 | | | NORTHGLENN | CO | 80233-4299 | |
| MARIO AND TINA SOSA | | 73 MADRID AVE | | | KENNER | LA | 70065 | |
| MARIO ANTHONY GONZALES AND | | 406 TRUDELL DR | LINDA GONZALES | | SAN ANTONIO | TX | 78213 | |
| MARIO BENAVIDEZ | | AND EDDIE VILLARREAL | 704 S 11TH STE B | | MCALLEN | TX | 78501 | |
| MARIO D ANGELO ATT AT LAW | | 280 SOUTHFIELD RD | | | SHREVEPORT | LA | 71105 | |
| MARIO D ANGELO ATT AT LAW | | 9300 MANSFIELD RD | | | SHREVEPORT | LA | 71118 | |
| MARIO D GERMAN ESQ ATT AT LAW | | 100 E SAMPLE RD STE 320 | | | POMPANO BEACH | FL | 33064 | |
| MARIO D GERMAN ESQ ATT AT LAW | | 55 NE 5TH AVE 501 | | | BOCA RATON | FL | 33432 | |
| MARIO DOMINGUEZ | | 4375 HAMILTON DRIVE | | | EAGAN | MN | 55123 | |
| MARIO E DOMINGUEZ AND ASSOCIATES | | 1016 W JACKSON BLVD STE 319 | | | CHICAGO | IL | 60607 | |
| MARIO FLORES BEJARANO AND CONTRACTORS | | 7209 NEUMAN ST | CONSORTIUM LLC | | SPRINGFIELD | VA | 22150 | |
| MARIO GARCIA AND ABM PAINTING LLC | | 2120 N 50TH AVE | | | PHOENIX | AZ | 85035 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO GORJON | | 10475 STATE ROUTE 108 | | | COLUMBIA | MD | 21044-1440 | |
| MARIO HERNANDEZ | | 1218 OLSON ST | | | TOLEDO | OH | 43612-2832 | |
| MARIO J ARJONILLA | | ANA L. ARJONILLA | 416 WEST SAN YSIDRO BLVD SUITE L31 | | SAN YSIDRO | CA | 92173 | |
| MARIO JOHN HANYON ATT AT LAW | | ROUTE 940 | | | POCONO SUMMIT | PA | 18346 | |
| MARIO LOPEZ AND KATIA | | 7108 LIMESTONE LN | SOTOLONGO | | TAMPA | FL | 33619 | |
| MARIO MARTY L ADKINS ATT AT LAW | | PO BOX 2731 | | | FOREST PARK | GA | 30298 | |
| MARIO MARTY L ADKINS | | 3401 NORMAN BERRY DR STE 266 | | | ATLANTA | GA | 30344 | |
| MARIO MONTEZ AND JUAN PADILLA | | 698 SOMBRA ST | | | SAN BENITO | TX | 78586-3677 | |
| MARIO OSEJO | | 670 BRITANNIA DR | | | VALLEJO | CA | 94591 | |
| MARIO PALENZUELA AND KENNETH R | | 380 382 NW 34TH ST | DUBOFF PA | | MIAMI | FL | 33127 | |
| MARIO PERALES AND | | ELEANOR REYNA | 3882 E. EUGENIA | | FRESNO | CA | 93725 | |
| MARIO PEREZ | | 1112 HIDALGO | | | LAREDO | TX | 78040 | |
| MARIO R DELGADO ESQ ATT AT LAW | | 150 ALHAMBRA CIR 715 | | | CORAL GABLES | FL | 33134 | |
| MARIO R DELGADO ESQ ATT AT LAW | | 2000 PONCE DE LEON BLVD STE 102 | | | CORAL GABLES | FL | 33134 | |
| MARIO RODRIGUEA CONSTRUCTION | | 6315 ALASKA AVE | JOHNEL MOORE | | ST LOUIS | MO | 63111 | |
| Mario Salcedo | | 8621 AIRDROME ST. | | | LOS ANGELES | CA | 90035 | |
| MARIO SIEBALDI | | 24820 ROSEPARK CT | | | NEWHALL | CA | 91321-3459 | |
| MARIO T LANGONE ATT AT LAW | | 2300 TULARE ST STE 225 | | | FRESNO | CA | 93721 | |
| MARIO VALDES AND EXPRESS | | 1228 W 82ND ST | FLOOD RESTORATION | | HIALEAH | FL | 33014 | |
| MARIO ZAZUETA REALTOR | | PO BOX 367 | | | LIVINGSTON | CA | 95334 | |
| MARION (DECEASED) PARKS | | JANICE A PARKS | 2764 DA VINCI CRESCENT | | DECATUR | GA | 30034 | |
| MARION A OLSON JR | | CH 13 TRUSTEE 1020 NE LOOP 410 STE 800 | | | SAN ANTONIO | TX | 78209 | |
| MARION AND BETTY WILLIS AND ABLE | | 2338 GARDENDALE DR | ROOFING LLC | | COLUMBUS | OH | 43219 | |
| MARION AND GERALDINE COOKE | | 713 S FIRETOWER | | | FLORENCE | SC | 29506 | |
| MARION AND HENRY KNOTT FOUNDATION | | 3904 HICKORY AVE | GROUND RENT | | BALTIMORE | MD | 21211 | |
| MARION AND JAMES SELLE AND | PARTNERS CUSTOM HOMES INC | 1768 BEL AIR ST | | | CORONA | CA | 92881-3445 | |
| MARION AND NATHANIEL MCGEE | | 21237 DOGWOOD MAPLE C | | | HENSLEY | AR | 72065 | |
| MARION BERNSTEIN ATT AT LAW | | 4477 S WILLIAMS RD | | | SAINT JOHNS | MI | 48879 | |
| MARION CEN SCH COMBINED TWNS | | 4034 WARNER RD PO BOX 999 | RENEE M LAU TAX COLLECTOR | | MARION | NY | 14505 | |
| MARION CEN SCH COMBINED TWNS | | 4034 WARNER RD | TAX COLLECTOR | | MARION | NY | 14505 | |
| MARION CENTER BORO INDIA | | 910 MAIN ST | T C OF MARION CTR BOROUGH | | MARION CENTER | PA | 15759 | |
| MARION CENTER BOROUGH | | 111 S MANOR ST | JO ANN COY TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| MARION CENTER BOROUGH | | PO BOX 298 | TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| MARION CENTER SCHOOL DISTRICT | | 1470 NASHVILLE RD | T C OF MARION CTR SD | | ROCHESTER MILLS | PA | 15771 | |
| MARION CENTER SCHOOL DISTRICT | | 1585 PEARCE HOLLOW RD | T C OF MARION CTR SD | | MARION CENTER | PA | 15759 | |
| MARION CENTER SCHOOL DISTRICT | | 38 SINK TOWN RD | | | HOME | PA | 15747 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION CENTER SCHOOL DISTRICT | | 500 OLSON | TAX COLLECTOR | | ROCHESTER MILLS | PA | 15771 | |
| MARION CENTER SCHOOL DISTRICT | | BOX 163 | TAX COLLECTOR | | CREEKSIDE | PA | 15732 | |
| MARION CENTER SCHOOL DISTRICT | | PO BOX 452 | 197 MAIN ST | | PLUMVILLE | PA | 16246 | |
| MARION CENTER SCHOOL DISTRICT | | RD 1 BOX 196 | TAX COLLECTOR | | CREEKSIDE | PA | 15732 | |
| MARION CENTER SCHOOL DISTRICT | | RD 1 BOX 313 | TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| MARION CENTER SCHOOL DISTRICT | | RD 1 BOX 812 | TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| MARION CENTER SCHOOL DISTRICT | | TAX COLLECTOR | | | ERNEST | PA | 15739 | |
| MARION CENTER SD CREEKSIDE BORO | | BOX 107 218 INDIANA RD | T C OF MARION CTR SD | | CREEKSIDE | PA | 15732 | |
| MARION CENTER SD EAST MAHONING TWP | | 695 OLSON RD | T C OF MARION CTR SD | | MARION CENTER | PA | 15759 | |
| MARION CENTER SD ERNEST BORO | | 828 MAIN ST | T C OF MARION CTR SD | | ERNEST | PA | 15739 | |
| MARION CENTER SD MARION CENTER | | 910 MAIN ST | T C OF MARION CTR SCH DIST | | MARION CENTER | PA | 15759 | |
| MARION CENTER SD MARION CENTER | | PO BOX 298 | TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| MARION CENTER SD PLUMVILLE BORO | T C OF PLUMVILLE BOROUGH | PO BOX 76 | 324 MAIN ST | | PLUMVILLE | PA | 16246 | |
| MARION CENTER SD RAYNE TWP | | 1585 PEARCE HOLLOW RD | T C OF MARION CTR SD | | MARION CENTER | PA | 15759 | |
| MARION CENTER SD SOUTH MAHONING | | 362 SINKTOWN RD | T C OF MARION CTR SD | | HOME | PA | 15747 | |
| MARION CENTER SD WASHINGTON TWP | | 5646 FIVE POINTS RD | T C OF MARION CTR SCHOOL DIST | | CREEKSIDE | PA | 15732 | |
| MARION CITY | | 108 E BELLVILLE ST | CITY OF MARION | | MARION | KY | 42064 | |
| MARION CITY | | 194 N MAIN ST PO DRAWER 700 | COLLECTOR | | MARION | NC | 28752 | |
| MARION CITY | | 217 N MAIN | | | MARION | WI | 54950 | |
| MARION CITY | | 217 N MAIN | TREASURER MARION CITY | | MARION | WI | 54950 | |
| MARION CITY | | CITY HALL 107 S MAIN ST | | | MARION | SC | 29571 | |
| MARION CITY | | CITY HALL PO DRAWER 700 | COLLECTOR | | MARION | NC | 28752 | |
| MARION CITY | | CITY HALL | | | MARION | WI | 54950 | |
| MARION CITY | TREASURER MARION CITY | PO BOX 127 | 217 N MAIN ST | | MARION | WI | 54950 | |
| MARION CLERK OF CHANCERY COURT | | 250 BROAD ST STE 2 | | | COLUMBIA | MS | 39429 | |
| MARION CLERK OF CIRCUIT COURT | | 110 NW FIRST AVE RM 208 | | | OCALA | FL | 34475 | |
| MARION CLERK OF CIRCUIT COURT | | PO BOX 1030 | | | OCALA | FL | 34478 | |
| MARION CLERK OF COURT | | PO BOX 295 | | | MARION | SC | 29571 | |
| MARION CLERK OF SUPERIOR COURT | | 100 BROAD ST | PO BOX 41 | | BUENA VISTA | GA | 31803 | |
| MARION COUNTY ABSTRACT CO INC | | 117 S 3RD ST | | | KNOXVILLE | IA | 50138-2506 | |
| MARION COUNTY AUDITORS OFFICE | | 200 E WASHINGTON ST STE 801 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY BOARD OF COMMISIONERS | | 1219 S PINE AVE | | | OCALA | FL | 34471 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION COUNTY CHANCERY CLERK | | 250 BROAD ST STE 2 | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY CIRCUIT CLERK | | PO BOX 385 | COURTHOUSE | | YELLVILLE | AR | 72687 | |
| MARION COUNTY CLERK OF COURT | | PO BOX 295 | | | MARION | SC | 29571 | |
| MARION COUNTY CLERK OF THE | | 110 NW FIRST AVE RM 108 | | | OCALA | FL | 34475 | |
| MARION COUNTY CLERK | | 100 HIGH ST NE RM 1331 | | | SALEM | OR | 97301 | |
| MARION COUNTY CLERK | | 102 W AUSTIN ST | RM 206 | | JEFFERSON | TX | 75657 | |
| MARION COUNTY CLERK | | 217 ADAMS ST | | | FAIRMONT | WV | 26554 | |
| MARION COUNTY CLERK | | 223 N SPALDING AVE STE 101 | | | LEBANON | KY | 40033 | |
| MARION COUNTY CLERK | | 223 N SPALDING AVE STE 102 | MARION COUNTY CLERK | | LEBANON | KY | 40033 | |
| MARION COUNTY CLERK | | 250 BROAD ST STE 2 | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY CLERK | | PO BOX 1267 | | | FAIRMONT | WV | 26555-1267 | |
| MARION COUNTY CLERK | | PO BOX 1267 | MARION COUNTY CLERK | | FAIRMONT | WV | 26555 | |
| MARION COUNTY CLERK | | PO BOX 14500 | | | SALEM | OR | 97309 | |
| MARION COUNTY CLERK | | PO BOX 1687 | | | HAMILTON | AL | 35570 | |
| MARION COUNTY CLERK | | PO BOX 637 | MARION COUNTY CLERK | | SALEM | IL | 62881 | |
| MARION COUNTY CODE ENFORCEMENT DEPT | | 3230 SE MARICAMP RD | | | OCALA | FL | 34471 | |
| MARION COUNTY DEPARTMENT OF PUBLIC | | PO BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| MARION COUNTY HEALTH DEPARTMENT | | 3838 N RURAL ST 4TH FL | | | INDIANAPOLIS | IN | 46205 | |
| MARION COUNTY HEATLH DPT | | 3838 N RURAL ST RM 400W | | | INDIANAPOLIS | IN | 46205 | |
| MARION COUNTY JUDGE OF PROBATE | | MILITARY ST | | | HAMILTON | AL | 35570 | |
| MARION COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO BOX 389 | TAX COLLECTOR | | MARION | SC | 29571 | |
| MARION COUNTY MUTUAL | | | | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY MUTUAL | | PO BOX 503 | | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY RECORDER OF DEEDS | | 200 E WASHINGTON ST | RM 721 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY RECORDER OF DEEDS | | 21 S MAIN ST STE A | MARION COUNTY RECORDER OF DEEDS | | MARION | NC | 28752 | |
| MARION COUNTY RECORDER | | 100 E MAIN ST RM 201 | | | SALEM | IL | 62881 | |
| MARION COUNTY RECORDER | | 200 E WASHINGTON SUTIE 721 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY RECORDER | | 200 E WASHINGTON | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY RECORDER | | 214 E MAIN ST | | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY RECORDER | | 222 W CTR ST LOWER LEVEL W | | | MARION | OH | 43302 | |
| MARION COUNTY RECORDER | | 222 W CTR ST | COURTHOUSE SQUARE | | MARION | OH | 43302 | |
| MARION COUNTY RECORDER | | 222 W CTR ST | | | MARION | OH | 43302 | |
| MARION COUNTY RECORDER | | MARION COUNTY COURTHOUSE | | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY RECORDER | | PO BOX 158 | | | MARION | KS | 66861 | |
| MARION COUNTY RECORDER | | PO BOX 385 | | | YELLVILLE | AR | 72687 | |
| MARION COUNTY RECORDER | | PO BOX 637 | | | SALEM | IL | 62881 | |
| MARION COUNTY RECORDERS OFFICE | | 200 E WASHINGTON ST STE 741 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY RECORDERS OFFICE | | 741 CITY COUNTY BUILDING | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY RECORDERS OFFICE | | PO BOX 637 | CORNER OF MAIN AND BROADWAY | | SALEM | IL | 62881 | |
| MARION COUNTY REGISTER OF DEEDS | | 200 S THIRD STE 105 | | | MARION | KS | 66861 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION COUNTY REGISTER OF DEEDS | | PO BOX 789 | BETSY PACK DR | | JASPER | TN | 37347 | |
| MARION COUNTY RMC | | PO BOX 295 | 100 CT ST | | MARION | SC | 29571 | |
| MARION COUNTY SHERIFF | | 200 E WASHINGTON ST | RM 1122 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SHERIFF | | 200 JACKSON ST ATTN TAX OFFICE | MARION COUNTY SHERIFF | | FAIRMONT | WV | 26554 | |
| MARION COUNTY SHERIFF | | 223 N SPALDING AVE STE 101 | MARION COUNTY SHERIFF | | LEBANON | KY | 40033 | |
| MARION COUNTY SHERIFF | | 223 N SPALDING AVE SUITE 101 | | | LEBANON | KY | 40033 | |
| MARION COUNTY SHERIFF | | 223 N SPAULDING AVE STE 101 | | | LEBANON | KY | 40033 | |
| MARION COUNTY STORMWATER MANAGEMENT | | PO BOX 1220 | | | INDIANAPOLIS | IN | 46206 | |
| MARION COUNTY SUPERIOR COURT | | COURT NO 14 CIVIL DIVISION | 200 E WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 275 | | | MARION | SC | 29571 | |
| MARION COUNTY TREASURER | | 100 E MAIN RM 105 | MOBILE HOME PAYEE ONLY | | SALEM | IL | 62881 | |
| MARION COUNTY TREASURER | | 100 W CT ST | PO BOX 275 | | MARION | SC | 29571 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST RM 1001 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY TREASURER | | ROOM 1001 CITY COUNTY BUILDING | 200 E WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3356 | |
| MARION COUNTY UTILITIES | | PO BOX 31596 | | | TAMPA | FL | 33631 | |
| MARION COUNTY | | 1 COURTHOUSE SQUARE PO BOX 789 | TRUSTEE | | JASPER | TN | 37347 | |
| MARION COUNTY | | 1 COURTHOUSE SQUARE RM 103 | TAX COLLECTOR | | JASPER | TN | 37347 | |
| MARION COUNTY | | 100 E MAIN RM 105 | MARION COUNTY TREASURER | | SALEM | IL | 62881 | |
| MARION COUNTY | | 100 S MAIN PALMYRA COURTHOUSE | MARION COUNTY COLLECTOR | | PALMYRA | MO | 63461 | |
| MARION COUNTY | | 100 S MAIN ST | MARION COUNTY COLLECTOR | | PALMYRA | MO | 63461 | |
| MARION COUNTY | | 114 W AUSTIN RM 100 | ASSESSOR COLLECTOR | | JEFFERSON | TX | 75657 | |
| MARION COUNTY | | 114 W AUSTIN | ASSESSOR COLLECTOR | | JEFFERSON | TX | 75657 | |
| MARION COUNTY | | 120 W MAIN ST | MARION COUNTY SHERIFF | | LEBANON | KY | 40033 | |
| MARION COUNTY | | 132 S MILITARY ST PO BOX 489 | | | HAMILTON | AL | 35570 | |
| MARION COUNTY | | 132 S MILITARY ST PO BOX 489 | TAX COLLECTOR | | HAMILTON | AL | 35570 | |
| MARION COUNTY | | 200 E WASHINGTON ST RM 1001 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY | | 200 E WASHINGTON ST RM 1001 | MARION COUNTY TREASURER | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY | | 200 E WASHINGTON ST STE 1001 | MARION COUNTY TREASURER | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY | | 200 JACKSON ST PO BOX 1348 | | | FAIRMOUNT | WV | 26554 | |
| MARION COUNTY | | 200 JACKSON ST PO BOX 1348 | MARION COUNTY SHERIFF | | FAIRMONT | WV | 26554 | |
| MARION COUNTY | | 200 S 3RD ST PO BOX 257 | JEANNINE BATEMAN TREASURER | | MARION | KS | 66861 | |
| MARION COUNTY | | 200 S THIRD ST STE 102 | MARION COUNTY TREASURER | | MARION | KS | 66861 | |
| MARION COUNTY | | 214 E MAIN ST PO BOX 515 | MARION COUNTY TREASURER | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY | | 214 E MAIN STREET PO BOX 515 | MARION COUNTY TREASURER | | KNOXVILLE | IA | 50138 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION COUNTY | | 222 W CTR ST STE 1041 | MARION COUNTY TREASURER | | MARION | OH | 43302 | |
| MARION COUNTY | | 222 W CTR ST STE 1041 | | | MARION | OH | 43302 | |
| MARION COUNTY | | 250 BROAD ST STE 3 | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY | | 250 BROAD ST STE 3 | TAX COLLECTOR | | COLUMBIA | MS | 39429 | |
| MARION COUNTY | | 503 SE 25TH AVE | MARION COUNTY TAX COLLECTOR | | OCALA | FL | 34471 | |
| MARION COUNTY | | 503 SE 25TH AVE | | | OCALA | FL | 34471 | |
| MARION COUNTY | | 555 CT ST NE RM 2242 PO BOX14500 | MARION COUNTY TAX COLLECTOR | | SALEM | OR | 97301 | |
| MARION COUNTY | | 555 CT ST NE RM 2242 PO BOX14500 | | | SALEM | OR | 97301 | |
| MARION COUNTY | | 906 BROADWAY PO BOX 853 | | | HANNIBAL | MO | 63401 | |
| MARION COUNTY | | 906 BROADWAY PO BOX 853 | LEE VIOREL COLLECTOR | | HANNIBAL | MO | 63401 | |
| MARION COUNTY | | 906 BROADWAY | MARION COUNTY COLLECTOR | | HANNIBAL | MO | 63401 | |
| MARION COUNTY | | COUNTY COURTHOUSE PO BOX 389 | TAX COLLECTOR | | MARION | SC | 29571 | |
| MARION COUNTY | | COUNTY COURTHOUSE PO BOX 515 | MARION COUNTY TREASURER | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | BUENA VISTA | GA | 31803 | |
| MARION COUNTY | | HWY 62 E MAIN ST COURTHOUSE | COLLECTOR | | YELLVILLE | AR | 72687 | |
| MARION COUNTY | MARION COUNTY TAX COLLECTOR | PO BOX 970 | | | OCALA | FL | 34478 | |
| MARION COUNTY | MARION COUNTY TREASURER | 200 E WASHINGTON ST/STE 1001 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY | MARION COUNTY TREASURER | 222 W CENTER STREET- SUITE 1041 | | | MARION | OH | 43302 | |
| MARION COUNTY | MARION COUNTY TREASURER | PO BOX 907 | 100 E MAIN ST | | SALEM | IL | 62881 | |
| MARION COUNTY | | PO BOX 219 | TAX COMMISSIONER | | BUENA VISTA | GA | 31803 | |
| MARION COUNTY | | PO BOX 2511 | MARION COUNTY TAX COLLECTOR | | SALEM | OR | 97308 | |
| MARION COUNTY | | PO BOX 2511 | | | SALEM | OR | 97308 | |
| MARION COUNTY | | PO BOX 275 | MARION COUNTY TREASURER | | MARION | SC | 29571 | |
| MARION COUNTY | | PO BOX 489 | TAX COLLECTOR | | HAMILTON | AL | 35570 | |
| MARION COUNTY | | PO BOX 590 | COLLECTOR | | YELLVILLE | AR | 72687 | |
| MARION COUNTY | | PO BOX 590 | MARION COUNTY TAX COLLECTOR | | YELLVILLE | AR | 72687 | |
| MARION COUNTY | | PO BOX 789 | TAX COLLECTOR | | JASPER | TN | 37347 | |
| MARION COUNTY | | PO BOX 789 | TRUSTEE | | JASPER | TN | 37347 | |
| MARION COUNTY | | PO BOX 907 | 100 E MAIN ST | | SALEM | IL | 62881 | |
| MARION COUNTY | | PO BOX 970 | MARION COUNTY TAX COLLECTOR | | OCALA | FL | 34478 | |
| MARION COUNTY | | PO BOX 970 | | | OCALA | FL | 34478 | |
| MARION COUNTY | TRUSTEE | PO BOX 789 | | | JASPER | TN | 37347 | |
| MARION D FLOYD ATT AT LAW | | 1213 WILLIAMS BLVD STE A | | | KENNER | LA | 70062 | |
| MARION DAVIS AND C AND D SCREEN AND | | 11378 KARY LN | GLASS COMPANY INC | | CINCINNATI | OH | 45240 | |
| MARION E ELLINGTON JR ATT AT LAW | | 1400 BUFORD HWY STE E1 | PO BOX 1988 | | BUFORD | GA | 30515 | |
| MARION E WYNNE JR ATT AT LAW | | PO BOX 1367 | | | FAIRHOPE | AL | 36533 | |
| MARION HEIGHTS BOROUGH | | 210 MELROSE ST | T C OF MARION HEIGHTS BOROUGH | | MARION HEIGHTS | PA | 17832 | |
| MARION HEIGHTS BOROUGH | | 210 MELROSE ST | TAX COLLECTOR | | MARION HEIGHTS | PA | 17832 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION IHJ KONTL FOUNDATION | | 3904 HICKORY AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| MARION J AND HARRY J KNOTT | | 3904 HICKORY AVE | FOUNDATION | | BALTIMORE | MD | 21211 | |
| MARION J THOMPSON | | 103 MATTHEW LEE CT | | | ROSEBURG | OR | 97471 | |
| MARION JAMES DUNIGAN JR AND | | 4725 COY SMITH | CLYDES CONSTRUCTION AND REMODELING | | CITRONELLE | AL | 36522 | |
| MARION JO AND SCOTT CARTA AND | | 5 JARED CIR | FULCRUM ASSOCIATES INC | | NASHUA | NH | 03063-2025 | |
| MARION MAX MEADOWS AND | | 101 E FIRST ST | SUSAN JESSICA MEADOWS AND THURMAN ROOFING | | PINEVILLE | MO | 64856 | |
| MARION MUNICIPAL UTILITIES | | PO BOX 718 | | | MARION | IN | 46952 | |
| MARION MUTUAL INSURANCE ASSOCIATION | | 6420 STATE ROUTE 119 | | | MARIA STEIN | OH | 45860 | |
| MARION R AND MYRNA L SMITH | | 24341 CHERYL KELTON PL | AND PACIFIC BUILDING CONSTRACTORS INC NEWHAL | | SANTA CLARITA | CA | 91321 | |
| MARION RECORDER OF DEEDS | | 100 S MAIN | MARION COUNTY COURTHOUSE | | PALMYRA | MO | 63461 | |
| MARION RECORDER OF DEEDS | | PO BOX 392 | MARION COUNTY COURTHOUSE | | PALMYRA | MO | 63461 | |
| MARION REGISTRAR OF DEEDS | | 200 S 3RD ST STE 105 | | | MARION | KS | 66861-1656 | |
| Marion Thuo-Nganga | | 4141 Rosemeade Parkway | #7202 | | Dallas | TX | 75287 | |
| MARION TOWN TREASURER MARION | | N2051 N SILVER LAKE RD | | | WAUTOMA | WI | 54982 | |
| MARION TOWN | | 16290 OSHADOW LN | MARION TOWN TREASURER | | BOSCOBEL | WI | 53805 | |
| MARION TOWN | | 2 SPRING ST | BLANCHETTE DEBRA M | | MARION | MA | 02738 | |
| MARION TOWN | | 2 SPRING ST | MARION TOWN TAX COLLECTOR | | MARION | MA | 02738 | |
| MARION TOWN | | 2 SPRING ST | TOWN OF MARION | | MARION | MA | 02738 | |
| MARION TOWN | | 3823 N MAIN PO BOX 260 | TAX COLLECTOR | | MARION | NY | 14505 | |
| MARION TOWN | | 398 MAIN ST PO BOX 216 | CITY TAX COLLECTOR | | MARION | LA | 71260 | |
| MARION TOWN | | 6253 HWY 133 W | | | BOSCOBEL | WI | 53805 | |
| MARION TOWN | | 6253 HWY 133 W | TREASURER | | BOSCOBEL | WI | 53805 | |
| MARION TOWN | | N1061 21ST CT | TREASURER MARION TWP | | NESHKORO | WI | 54960 | |
| MARION TOWN | | N1061 21ST CT | TREASURER | | NESHKORO | WI | 54960 | |
| MARION TOWN | | N2051 N SILVER LAKE RD | TREASURER MARION TOWNSHIP | | WAUTOMA | WI | 54982 | |
| MARION TOWN | | PO BOX 1005 | MARION TOWN TREASURER | | MARIAN | VA | 24354 | |
| MARION TOWN | | PO BOX 1005 | MARION TOWN TREASURER | | MARION | VA | 24354 | |
| MARION TOWN | | PO BOX 1005 | | | MARION | VA | 24354 | |
| MARION TOWNSHIP BEAVER | | 231 PINE RUN RD | CAROL DENGELTAX COLLECTOR | | FOMBELL | PA | 16123 | |
| MARION TOWNSHIP BERKS | | 275 SCHARFF RDD | T C OF MARION TOWNSHIP | | WOMELSDORF | PA | 19567 | |
| MARION TOWNSHIP BERKS | | 275 SCHARFF RD | T C OF MARION TOWNSHIP | | WOMELSDORF | PA | 19567 | |
| MARION TOWNSHIP BUTLER | | 1055 BOYERS RD | T C OF MARION TOWNSHIP | | BOYERS | PA | 16020 | |
| MARION TOWNSHIP TAX COLLECTOR | | 168 FLEMMING ST | BOX 206 | | MARION | MI | 49665 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION TOWNSHIP | | 12475 S CHAPIN RD | TREASURER MARION TWP | | BRANDT | MI | 48614 | |
| MARION TOWNSHIP | | 13106 MAPLE WAY | TREASURER MARION TWP | | CHARLEVOIX | MI | 49720 | |
| MARION TOWNSHIP | | 168 FLEMMING ST | TREASURER MARION TOWNSHIP | | MARION | MI | 49665 | |
| MARION TOWNSHIP | | 19436 STATE HWY DD | SALLY SCHWEEDLER COLLECTOR | | PATTONSBURG | MO | 64670 | |
| MARION TOWNSHIP | | 2877 W COON LAKE RD | | | HOWELL | MI | 48843 | |
| MARION TOWNSHIP | | 2877 W COON LAKE RD | TREASURER MARION TWP | | HOWELL | MI | 48843 | |
| MARION TOWNSHIP | | 3535 LUCHA ST | COLLECTOR | | DECKERVILLE | MI | 48427 | |
| MARION TOWNSHIP | | 3535 LUCHA ST | TREASURER MARION TWP | | DECKERVILLE | MI | 48427 | |
| MARION TOWNSHIP | | 8071 S CHAPIN TOWNSHIP | TREASURER MARION TOWNSHIP | | SAINT CHARLES | MI | 48655 | |
| MARION TOWNSHIP | | 8071 S CHAPIN | TREASURER MARION TWP | | SAINT CHARLES | MI | 48655 | |
| MARION TOWNSHIP | | BOX 206 168 FLEMMING ST | TREASURER MARION TOWNSHIP | | MARION | MI | 49665 | |
| MARION TOWNSHIP | | CITY HALL | | | RIDGEWAY | MO | 64481 | |
| MARION TOWNSHIP | | ROUTE 1 BOX 39 | MARILYN ALLEY TWP COLLECTOR | | MERCER | MO | 64661 | |
| MARION TOWNSHIP | | RT 2 | | | TRENTON | MO | 64683 | |
| MARION TOWNSHIP | TREASURER - MARION TWP | 2877 WEST COON LAKE ROAD | | | HOWELL | MI | 48843 | |
| MARION TOWN | | W3229 HWY 82 E | MARION TOWN TREASURER | | MAUSTON | WI | 53948 | |
| MARION TOWN | | W3415 HWY 82 | TREASURER | | MAUSTON | WI | 53948 | |
| MARION TOWN | | W8229 STATE RD 82 | TREASURER MARION TOWNSHIP | | MAUSTON | WI | 53948 | |
| MARION TWP CENTRE | | 3105 JACKSONVILLE RD | T C OF MARION TOWNSHIP | | BELLEFONTE | PA | 16823 | |
| MARION TWP | | 175 PATTON RD | TAX COLLECTOR | | BOYERS | PA | 16020 | |
| MARION TWP | | 231 PINE RUN RD | TAX COLLECTOR | | FOMBELL | PA | 16123 | |
| MARION UTILITIES | | PO BOX 718 | | | MARION | IN | 46952 | |
| MARION VILLAGE | | 120 E MAIN PO BOX N | TREASURER | | MARION | MI | 49665 | |
| MARION VILLAGE | | 398 MAIN ST | CITY TAX COLLECTOR | | MARION | LA | 71260 | |
| MARION WAULS | | 3831 WEST AVE, K-15 | | | LANCASTER | CA | 93536 | |
| MARION, SHARON | | 1001 MCNUTT RD LOT 242 | | | CONWAY | AR | 72034-7954 | |
| MARIONVILLE | | 107 S CENTRAL | CITY OF MARIONVILLE | | MARIONVILLE | MO | 65705 | |
| MARIONVILLE | | PO BOX 410 | CITY OF MARIONVILLE | | MARIONVILLE | MO | 65705 | |
| MARIOS PAINTING REMODELING | | 8410 20TH AVE | | | HAYATTSVILLE | MD | 20783 | |
| MARIPAZ SORIANO | | 1612 SHERMAN DR | | | CHULA VISTA | CA | 91911 | |
| MARIPOSA COUNTY RECORDER | | 4982 10TH ST | | | MARIPOSA | CA | 95338 | |
| MARIPOSA COUNTY TAX COLLECTOR | | 4982 10TH ST | PO BOX 247 | | MARIPOSA | CA | 95338 | |
| MARIPOSA COUNTY TITLE COMPANY | | PO BOX 218 | | | MARIPOSA | CA | 95338 | |
| MARIPOSA COUNTY | | 4982 10TH STREET PO BOX 247 | MARIPOSA COUNTY TAX COLLECTOR | | MARIPOSA | CA | 95338 | |
| MARIPOSA COUNTY | | 4982 10TH STREET PO BOX 247 | | | MARIPOSA | CA | 95338 | |
| MARIPOSA COUNTY | MARIPOSA COUNTY TAX COLLECTOR | PO BOX 247 | | | MARIPOSA | CA | 95338 | |
| MARIPOSA COUNTY | | PO BOX 247 | MARIPOSA COUNTY TAX COLLECTOR | | MARIPOSA | CA | 95338 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIPOSA INVESTMENT PARTNERS LLC | | 25255 CABOT RD #208 | | | LAGUNA HILLS | CA | 92653 | |
| MARIS ROOFING | | 5200 CLEVELAND ST | DORIS SUDLOW | | MERRILLVILLE | IN | 46410 | |
| MARIS, MICHAEL | | 105 S BROADVIEW | | | DEL RIO | TX | 78840 | |
| MARISA BARRAGAN LOMITAS GMAC REAL | | 971 CYPRESS DR | | | AURORA | IL | 60506 | |
| MARISA BARRAGAN | Compass REO Inc | 35 N. BROADWAY, SUITE 201 | | | AURORA | IL | 60505 | |
| Marisa Farley-Hartmann | | 3922 E. Brighton Way | | | Queen Creek | AZ | 85140-5138 | |
| MARISA G LEEDS C O | | 101 MARIETTA ST STE 3600 | | | ATLANTA | GA | 30303 | |
| MARISCAL, BERTHA A | | 28329 FOREST OAKS WAY | | | MORENO VALLEY | CA | 92555-6312 | |
| Mariscal, Weeks, McIntyre & Friedlander, P.A. | JUSTIN DELPIT VS. GMAC MORTGAGE CORPORATION | 2901 North Central Avenue, Suite 200 | | | Phoenix | AZ | 85012 | |
| MARISELL AND KENNTH GIRTON | | 9401 SPRING HOLLOW DR | | | DALLAS | TX | 75243 | |
| Marisha Jones | | 55 MAYBURY CIR APT 3 | | | WATERBURY | CT | 06705-2019 | |
| MARISOL AND CELESTINO RODRIGUEZ | | 2915 BLACK RIVER LN | AND VINTAGE RECONSTRUCTION INC | | SAN ANTONIO | TX | 78245 | |
| MARISOL HANAWAY | | 25 SKYWOOD | | | LADERA RANCH | CA | 92694 | |
| MARISSA AND CHRISTOPHER | | 233 RADCLIFF RD | WILDER AND INSTAR SERVICES GROUP LP | | LEXINGTON | KY | 40505 | |
| MARISSA GUERRERO AND ALL STAR | | 11005 TOM WEISKOPF DR | ROOFING | | EL PASO | TX | 79936 | |
| Marissa Hill | | 407 5Th Avenue | PO Box 467 | | Tripoli | IA | 50676 | |
| Marissa Maldonado | | 15223 Monte Street | | | Sylmar | CA | 91342 | |
| Marissa Martini | | P.O. Box 16122 | | | Irvine | CA | 92623 | |
| MARISSA MCBRIDE | | 80542 PHILADELPHIA AVE | | | INDIO | CA | 92201 | |
| MARITA DYER | | 2060 CRESTVIEW CT | | | LAFAYETTE | IN | 47905 | |
| MARITA NOGUEIRAS ATT AT LAW | | 8255 FIRESTONE BLVD STE 400 | | | DOWNEY | CA | 90241-4877 | |
| MARITZA LEON CARLOS A BASAIN AND | | HEMLOCK RADIAL LOOP | CITIZENS CLAIMS CONSULTANTS | | OCALA | FL | 34472 | |
| Marivel Solorio | | 3911 W Camino Acequia | | | Phoenix | AZ | 85051 | |
| MARIX SERVICING LLC FOR THE | | 2336 ARENA DR | ACCOUNT OF ROSE S WALLACE | | BATON ROUGE | LA | 70811 | |
| MARIX SERVICING LLC | | 1925 W PINNACLE PEAK RD | | | PHOENIX | AZ | 85027 | |
| MARIX SERVICING LLC | | PO BOX 650461 | | | DALLAS | TX | 75265 | |
| Mariya Grachenova | | 10348 ADOBE CIR | | | IRVINE | CA | 92617-5158 | |
| MARIZA AND GABRIEL GOMEZ AND GLOBAL | | 740 TROY ST | CONSTRUCTION GROUP INC | | AURORA | CO | 80011 | |
| Marje Haigh | | 209 6th Ave NE | | | Oelwein | IA | 50662 | |
| MARJIE AND PETER LOPEZ | | 125 SHERMAN DR | | | RED BLUFF | CA | 96080 | |
| MARJO INVESTMENTS INC | | 2085 BLUESTONE DR STE 204 | | | ST CHARLES | MO | 63303 | |
| MARJORETTA PARKER ERIC THOMAS | | 16340 SW 28TH CT | AND ALABAMA ROOFING CO | | PEMBROKE PINES | FL | 33027-5213 | |
| MARJORIE A PAYNE BRITT ATT AT LA | | 4615 SW FWY STE 500 | | | HOUSTON | TX | 77027 | |
| MARJORIE AND MICHAEL FARABEE | | 3117 E IMPALA CT | | | SPRINGFIELD | MO | 65804 | |
| MARJORIE BROOKS AND AMERICAN | TECHNOLOGIES INC | 3753 WILLOW STONE LN | | | WAKE FOREST | NC | 27587-3433 | |
| MARJORIE C BALLARD | | 5061 W. SUNSET BLVD | | | LOS ANGELES | CA | 90027 | |
| MARJORIE COX | | 4125 CAMINITO DAVILA | | | SAN DIEGO | CA | 92122 | |
| MARJORIE H ROWLAND ATT AT LAW | | 1325 N WILMOT RD STE 200 | | | TUCSON | AZ | 85712 | |
| MARJORIE HAYS | | 4602 WHETSEL AVENUE | | | CINCINNATI | OH | 45227 | |
| MARJORIE L WALL ATT AT LAW | | 217 E CLAY ST | | | RICHMOND | VA | 23219 | |
| MARJORIE LAZARRE | | 265 KNEELAND RD | | | NEW HAVEN | CT | 06512-5012 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARJORIE M CODY FLOYD L CODY AND | | 717 W 15TH ST | TURNER ROOFING LLC | | PUEBLO | CO | 81003 | |
| MARJORIE M JOHNSON ATT AT LAW | | PO BOX 3276 | | | CRESTLINE | CA | 92325 | |
| MARJORIE ROHE | | 1213 VICTORY DR | | | LIBERTYVILLE | IL | 60048 | |
| MARJORIE S ARCHER ATT AT LAW | | 100 W FOOTHILL BLVD STE 201 | | | SAN DIMAS | CA | 91773 | |
| MARJORIE SANDERS APPRAISAL SERVICES | | PO BOX 71006 | | | EUGENE | OR | 97401 | |
| MARJORY E ERICKSON | | 4200 SKYVIEW CREST RD NW | | | ALBUQUERQUE | NM | 87114 | |
| MARK & AMY PANCIOCCO | | 31 STONE ST | | | MIDDLEBORO | MA | 02346 | |
| MARK & APRIL JOHNSON | | 5 CHICORY LN | | | LANCASTER | NY | 14086 | |
| MARK & JAMIE CLAYTON | | 8180 WHITAKER VALLEY BLVD | | | INDIANAPOLIS | IN | 46237 | |
| MARK & JESSICA LAWLESS | | 1045 CRESSMAN RD | | | NAZARETH | PA | 18064 | |
| MARK & KATHLEEN ROSSKOPF | | 28451 AVENIDA LA MANCHA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MARK & MARY ROSLER | | 810 HUDSON STREET | | | MAYFIELD | PA | 18433 | |
| MARK & MEGAN SHOQUIST | | 3701 LARKSPUR LN | | | CAMERON PARK | CA | 95682 | |
| MARK & ORMA BORLAND | | 2834 LEGENDS WAY | | | LANCASTER | CA | 93536 | |
| MARK 1 IMPROVEMENTS LLC | | 192 OWL DR NC | | | NEWPORT | NC | 28570 | |
| MARK 1 RESTORATION SERVICE INC | | 109 LAFAYETTE ST | | | RIVERSIDE | NJ | 08075 | |
| MARK 1 RESTORATION SERVICE INC | | 20 QUAKER CHURCH RD | | | YORK SPRINGS | PA | 17372 | |
| MARK A & ALICIA J TUFANO | | 41 HAWK RIDGE COURT | | | GLEN SPEY | NY | 12737 | |
| MARK A AND KIMBERLY A INGRAM AND | | 930 WILLOW HOLLOW DR | MTS CONSTRUCTION | | DACULA | GA | 30019 | |
| MARK A AND SHELLY A NAMTVEDT AND | | 15384 STANBURY CURVE | KRECH EXTERIORS | | EDEN PRAIRIE | MN | 55347 | |
| MARK A BARKET ESQ ATT AT LAW | | 510 W MARKET ST | | | POTTSVILLE | PA | 17901 | |
| MARK A BEATRICE ATT AT LAW | | 201 E COMMERCE ST | | | YOUNGSTOWN | OH | 44503 | |
| MARK A BERTONE | | 221 WEST FERRY ROAD | | | YARDLEY | FL | 19067 | |
| MARK A BUBENZER ATT AT LAW | | PO BOX 1423 | | | FRANKFORT | KY | 40602 | |
| MARK A CARL INS AGCY | | 105 N OAK ST STE B | | | ROANOKE | TX | 76262-2612 | |
| MARK A CARTER ATT AT LAW | | 2414 MAIN ST | PO BOX 61505 | | VANCOUVER | WA | 98666 | |
| MARK A CARTER ATT AT LAW | | 401 W 13TH ST | | | VANCOUVER | WA | 98660 | |
| MARK A CASSENS ATT AT LAW | | 506 VERMONT ST | | | QUINCY | IL | 62301 | |
| MARK A CAVANAUGH ATT AT LAW | | 4252 CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | |
| MARK A CLEARY PC | | 1223 GEORGE C WILSON DR | | | AUGUSTA | GA | 30909 | |
| MARK A COLLINS ATT AT LAW | | 3515 S TAMARAC DR STE 200 | | | DENVER | CO | 80237 | |
| MARK A CONESE ATT AT LAW | | 21 LUDLOW ST | | | HAMILTON | OH | 45011 | |
| MARK A CORDER ATT AT LAW | | 232 S CHERRY ST | | | OLATHE | KS | 66061 | |
| MARK A CORNELISON AND BONNIE L CORNELISON | | 477 N MADISON AVENUE | | | LEBANON | MO | 65536 | |
| MARK A CRAIGE ATT AT LAW | | 3501 S YALE AVE | | | TULSA | OK | 74135 | |
| MARK A CRONIN ATT AT LAW | | 449 PENNSYLVANIA AVE | | | FT WASHINGTON | PA | 19034 | |
| MARK A DABROWSKI ATT AT LAW | | 123 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| MARK A DITTON ATT AT LAW | | 233 E MAIN ST STE 200 | | | HILLSBORO | OR | 97123 | |
| MARK A DITTON ATT AT LAW | | 618 NW GLISAN ST STE 203 | | | PORTLAND | OR | 97209 | |
| MARK A DOUGLAS ESQ ATT AT LAW | | 701 SW 27TH AVE STE 1200 | | | MIAMI | FL | 33135 | |
| MARK A DREXLER ATT AT LAW | | 30 W BROAD ST STE 301 | | | ROCHESTER | NY | 14614 | |
| MARK A FISHER ATT AT LAW | | 127 WICKHAM AVE | | | MIDDLETOWN | NY | 10940 | |
| MARK A FISHER ATT AT LAW | | 5613 BRANDT PIKE | | | HUBER HEIGHTS | OH | 45424 | |
| MARK A GREENBERGER ATT AT LAW | | 105 4TH ST | | | CINCINNATI | OH | 45202 | |
| MARK A GREENBERGER ATT AT LAW | | 105 E 4TH ST STE 400 | | | CINCINNATI | OH | 45202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK A GREGG ATT AT LAW | | 351 BUDFIELD ST | | | JOHNSTOWN | PA | 15904 | |
| MARK A GROBER ATT AT LAW | | 218 W OKMULGEE ST | | | MUSKOGEE | OK | 74401 | |
| MARK A HAVARD AND | | 15309 CARRIAGE LN | JENNIFER HAVARD | | MISHAWAKA | IN | 46545 | |
| MARK A HERNDON ATT AT LAW | | 2200 MAIN ST | | | DALLAS | TX | 75201 | |
| MARK A HOFFMAN ATT AT LAW | | 430 MAIN ST | | | HARLEYSVILLE | PA | 19438 | |
| MARK A HUESMANN ATT AT LAW | | 501 EMPIRE ST STE 102 | | | HOLMEN | WI | 54636 | |
| MARK A HULLMAN ATT AT LAW | | 3230 RACQUET CLUB DR | | | TRAVERSE CITY | MI | 49684 | |
| MARK A HUMBERT ATT AT LAW | | 125 E COURT ST | | | CINCINNATI | OH | 45202-1212 | |
| MARK A JACKSON ATT AT LAW | | 922 15TH AVE | | | EAST MOLINE | IL | 61244 | |
| MARK A KAISER ATT AT LAW | | PO BOX 632 | | | PAINESVILLE | OH | 44077 | |
| MARK A KLEIN CHARLOTTE KLEIN | | 3365 DOVER LANE | | | BILLINGS | MT | 59105 | |
| MARK A KLINKER ATT AT LAW | | 7777 L ST | | | OMAHA | NE | 68127 | |
| MARK A LARSON ATT AT LAW | | 600 17TH ST STE 2800 | | | DENVER | CO | 80202 | |
| MARK A LATAS ATT AT LAW | | 26 MARKET ST STE 610 | | | YOUNGSTOWN | OH | 44503 | |
| MARK A MAHONEY AND | | JESSICA KEEN | 5056 ALMANOR DRIVE | | DISCOVERY BAY | CA | 94505 | |
| MARK A MINGURA AND | | GERI A MINGURA | 4450 E DESERT LN | | GILBERT | AZ | 85234 | |
| MARK A MORGAN AND ADJUSTERS | | 8367 DOUBLE DUTCH RD | INTERNATIONAL | | LYNDEN | WA | 98264 | |
| MARK A MYERS AND MICHELLE M MYERS | | 19136 E STANFORD DR | AURORA CO | | AURORA | CO | 80015 | |
| MARK A NEAL CHAPTER 13 TRUSTEE | | PO BOX 1171 | | | GLEN BURNIE | MD | 21060 | |
| MARK A NOVAK ATT AT LAW | | 2201 W 93RD ST APT 308 | | | CLEVELAND | OH | 44102 | |
| MARK A PAPIRIO ATT AT LAW | | 121 STATE ST STE 202 | | | SPRINGFIELD | MA | 01103 | |
| MARK A PECORA ATT AT LAW | | 229 E WISCONSIN AVE STE 110 | | | MILWAUKEE | WI | 53202 | |
| MARK A PICKENS PC | | 1425 21ST ST | | | BIRMINGHAM | AL | 35205 | |
| MARK A PUDINSKI ATT AT LAW | | PO BOX 337 | | | CHESTER | MD | 21619 | |
| MARK A REED ATT AT LAW | | 7710 BALBOA AVE STE 316 | | | SAN DIEGO | CA | 92111 | |
| MARK A REEVES ATT AT LAW | | PO BOX 4251 | | | ALAMOGORDO | NM | 88311 | |
| MARK A RICE ATT AT LAW | | 1736 E SUNSHINE ST | | | SPRINGFIELD | MO | 65804 | |
| MARK A ROSEMAN ESQ ATT AT LAW | | 2450 HOLLYWOOD BLVD STE 206 | | | HOLLYWOOD | FL | 33020 | |
| MARK A ROSEMAN ESQ ATT AT LAW | | 3325 HOLLYWOOD BLVD STE 308 | | | HOLLYWOOD | FL | 33021 | |
| MARK A ROWAN ATT AT LAW | | 325 MEMORIAL BLVD | | | CONNELLSVILLE | PA | 15425 | |
| MARK A RUSSELL | | 4126 ROYAL REGENCY CIR NW | | | KENNESAW | GA | 30144-6478 | |
| MARK A RYAN ATT AT LAW | | 422 W SUPERIOR ST | | | KOKOMO | IN | 46901-5284 | |
| MARK A SCHNEIDER ATT AT LAW | | 55 MANCHESTER AVE | | | FORKED RIVER | NJ | 08731 | |
| MARK A SCHOENFELDT ATT AT LAW | | 135 W WELLS ST STE 604 | | | MILWAUKEE | WI | 53203-1807 | |
| MARK A SCHROEDER AND KRISTEN | | 13 BRIDGEPORT CIR | LEIGH W SCHROEDER | | STAFFORD | VA | 22554 | |
| MARK A SEFF ESQ ATT AT LAW | | 601 S FEDERAL HWY | | | HOLLYWOOD | FL | 33020 | |
| MARK A SHERMAN ATT AT LAW | | PO BOX 483 | | | MCMINNVILLE | OR | 97128 | |
| MARK A SIPPEL ATT AT LAW | | PO BOX 4239 | | | KINGMAN | AZ | 86402 | |
| MARK A SKELTON ATT AT LAW | | 121 S DEPOT ST | | | ROGERSVILLE | TN | 37857 | |
| MARK A SOAVE AND DOLBIER CARPET | CLEANING AND RESTORATION | PO BOX 6344 | | | MIRAMAR BEACH | FL | 32550-1003 | |
| MARK A SPENCE ATT AT LAW | | 6400 MADISON ST | | | NEW PORT RICHEY | FL | 34652 | |
| MARK A STEINBERG ATT AT LAW | | PO BOX 925 | | | NEPTUNE | NJ | 07754 | |
| MARK A SWAIM ATT AT LAW | | 2100 W LOOP S STE 1125 | | | HOUSTON | TX | 77027 | |
| MARK A THOMPSON | | 1904 SMITH AVENUE | | | PLATTSMOUTH | NE | 68048 | |
| MARK A TOLMAN PC | | 566 1ST CAPITOL DR | | | SAINT CHARLES | MO | 63301 | |
| MARK A UNDERHILL | | 9419 MILLERGROVE AVE | | | SANTA FE SPRING | CA | 90670 | |
| MARK A VAN DYNE ATT AT LAW | | 121 W HIGH ST FL 9 | | | LIMA | OH | 45801 | |
| MARK A WARMAN AND | | HEATHER VONHOF | 16087 E. DERBY DRIVE | | LOXAHATCHEE | FL | 33470 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK A WEIERMILLER ATT AT LAW | | 303 WILLIAM ST | | | ELMIRA | NY | 14901 | |
| MARK A WHITAKER ATT AT LAW | | 2031 RIDGEWOOD AVE | | | ALLIANCE | OH | 44601 | |
| MARK A WOLBER ATT AT LAW | | 239 GENESEE ST STE 307 | | | UTICA | NY | 13501 | |
| MARK A WOLFF ATT AT LAW | | 8861 WILLIAMSON DR STE 30 | | | ELK GROVE | CA | 95624 | |
| MARK A WORTMAN ATTORNEY AT LAW | | 9229 WARD PKWY STE 255 | | | KANSAS CITY | MO | 64114-3311 | |
| MARK A ZANNOTTI ATT AT LAW | | 525 S MAIN ST STE 1111 | | | TULSA | OK | 74103 | |
| MARK A. BALLARD & ASSOCIATES | | 111 SOUTH 8TH STREET | | | COLORADO SPRINGS | CO | 80905 | |
| MARK A. HOLLISTER | | | | | ACTON | CA | 93510 | |
| MARK A. STANLEY | | 187 PACIFIC HEIGHTS DRIVE | | | SANTA ROSA | CA | 95403 | |
| MARK AALAM ATT AT LAW | | 101 W BROADWAY STE 815 | | | SAN DIEGO | CA | 92101 | |
| MARK AGUILERA | | 9898 AVENIDA RICARDO | | | SPRING VALLEY | CA | 91977 | |
| MARK ALAN ELLISTON ATT AT LAW | | 1601 S MADISON ST | | | WEBB CITY | MO | 64870 | |
| MARK ALBERT HERDER ATT AT LAW | | 1031 E BROAD | | | COLUMBUS | OH | 43205 | |
| MARK ALEXANDER PC | | 5080 SPECTURM DR STE 850E | | | ADDISON | TX | 75001 | |
| MARK ALLEN ROY ATT AT LAW | | 4370 N OAK TRFY | | | KANSAS CITY | MO | 64116 | |
| MARK ALLEN ROY ATT AT LAW | | 8600 NW 64TH ST STE 205 | | | PARKVILLE | MO | 64152 | |
| Mark Allen | | 2602 Vistaview Drive | | | Corinth | TX | 76210 | |
| MARK AND ALANA SIMONEAUX | | 3908 EMILY DR | AND B AND G CONSTRUCTION INC | | PORT ALLEN | LA | 70767 | |
| MARK AND ALISA LITZ | | 18811 RINGGOLD SOUTHERN RD | | | CIRCLEVILLE | OH | 43113 | |
| MARK AND ALISON JUNDA | | 96 NORTHRUP DRIVE #72 | | | BRICK | NJ | 08724 | |
| MARK AND ALYSA GOLDSMITH AND | | 34 LUCHON ST | COMPLETE BUILDERS INC | | HEMPSTEAD | NY | 11561 | |
| MARK AND AMANDA LEFEVRE | | 22568 138TH PL N | | | ROGERS | MN | 55374 | |
| MARK AND ANNA DEARSTYNE AND MARK | | 3731 CRESTVIEW DR | SCOTT CONSTR PLEASANT HILL & RESTORATION MGMNT CO | | PITTSBURG | CA | 94565 | |
| MARK AND ANTOINETTE STITH AND | | 7209 BRANDON LN | TMP CONSTRUCTION GROUP | | PRINCE GEORGE | VA | 23875 | |
| MARK AND BECI WORLEY | | 13301 E 181 ST | | | BIXBY | OK | 74008 | |
| MARK AND BELINDA THOMAS AND | | 785 GOODPASTURE TERRACE | MUSIC CITY HANDYMAN | | NASHVILLE | TN | 37221-3542 | |
| MARK AND BETTY SQUIER AND | | 22935 LAKE BLVD | JARVIS CONSTRUCTION EMERGENCY | | SAINT CLAIR SHORES | MI | 48082 | |
| MARK AND BONNIE HODORFF AND D AND D | | W6088 CTY V | CARPENTRY INC | | WALDO | WI | 53092 | |
| MARK AND BONNIE WRIGHT | | 2415 MCCOMB RD | | | GROVE CITY | OH | 43123 | |
| MARK AND CAROLYN JONES AND | | 503 YARMOUTH RD | RED WOLF HOMES LLC AND CARI JONES | | RALEIGH | NC | 27608 | |
| MARK AND CATHERINE HEALISS AND | | 11 S FAIRFAX ST | MORRISON CONSTRUCTION | | DENVER | CO | 80246 | |
| MARK AND CATHERINE MARRICLE AND | METRO CONSTRUCTION | 2030 LOWELL BLVD UNIT 1 | | | DENVER | CO | 80211-5167 | |
| MARK AND CHERYL MURPHY AND RON IERNAS | | 10038 88TH ST | HEATING & COOLING & TRI COUNTY ROOFING & RG ESTES | | N LARGO | FL | 33777 | |
| MARK AND CHRISTIE MICHELL | | 1002 AMANDA DR | | | MANSFIELD | TX | 76063 | |
| MARK AND CHRISTINE COUGHANOUR | | 145 CHRISSA DR | | | POTTSBORO | TX | 75076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK AND CONSTANCE OCONNELL AND | | 6305 ALDERMAN DR | JENKINS REST AND CONSTANCE MATTINGLY | | ALEXANDRIA | VA | 22315 | |
| MARK AND CORALIE PETERSEN AND | | 23719 DEWEY ST NW | KJS SEAMLESS GUTTERS | | BETHEL | MN | 55005 | |
| MARK AND CRYSTAL SIMS | | 12406 SOMERSWORTH | | | KNOXVILLE | TN | 37934 | |
| MARK AND DANIELLE WILCOX AND | | 1510 WINCHELL DR | BENTLEY RESTORATION AND REMODELING | | HUDSON | OH | 44236 | |
| MARK AND DAWN NICHOLAS AND | | 2341 ROSEWOOD | MONTGOMERY AND SONS INC | | WATERFORD | MI | 48328 | |
| MARK AND DEANNA BIFFLE | | 1708 ARIEL DR | | | MESQUITE | TX | 75181 | |
| MARK AND DEBORAH BOYKO AND | | 8904 ELM LEAF CT | DEBORAH MILBACH | | PORT RICHEY | FL | 34668 | |
| MARK AND DEBORAH BOYKO | | 8904 ELM LEAF CT | AND DEBORAH MILBACH AND ALL FLORIDA RAM JACK LLC | | PORT RICHEY | FL | 34668 | |
| MARK AND DEBORAH PASSEROTTI | | 5910 CHERRYWOOD DR | AND FONDERLIN CONSTRUCTION INC | | YOUNGSTOWN | OH | 44512 | |
| MARK AND DEENA PICKEL | | 612 PIMLICO DR | | | SEYMOUR | TN | 37865 | |
| MARK AND DENISE STENSON AND | | 11 OXEN DR | PETROCELLI PUBLIC INS ADJ INC | | MARSHFIELD | MA | 02050 | |
| MARK AND DENNIECE LORENZEN | | 1916 S HEASTON RD EL | AND VIC SANDERS AND MARTIN PETERS AND SON | | RENO | OK | 73036 | |
| MARK AND DIANE HALPERIN AND | | 1261 HERITAGE DR | CHAMPION CLEANING | | VILLA RICA | GA | 30180 | |
| MARK AND DIANE OGORZALEK AND | | 128 GAMACHE DR | DIANE BRENNAN & JERRYS ROOFING & DRAPEAU & GALINDO | | LUDLOW | MA | 01056 | |
| MARK AND ELIZABETH MILLER | | 8639 FLAMINGO DR | | | CHANHASSEN | MN | 55317 | |
| MARK AND FRANCES LOEFFLER | | 770 S STAIRVIEW CT | JERRYS INTERIOR INC | | ANAHEIM | CA | 92808 | |
| MARK AND GAIL LEDGER | | 92 DANE RD | ROBERT LUCAS AND ASSOC INC | | CENTER HARBOR | NH | 03226 | |
| MARK AND GILLIAN AGARD | | 1591 STARBOARD ST NW | COMMUNITY EDUCATORS CREDIT UNION | | PALM BAY | FL | 32907 | |
| MARK AND HEATHER MATTHEWS AND | JEFFREY RUBIN | 12 HIGH VIEW TER | | | NEW FAIRFIELD | CT | 06812-2705 | |
| MARK AND HEIDI MATTISON | | 5148 PHEASANT WOODS DR | | | LUTZ | FL | 33558 | |
| MARK AND HELENE CARTER | | 927 EASY ST | | | ROSENBERG | TX | 77471 | |
| MARK AND HOLLI STEVENS AND | | 4800 BOCAGE PL | SALAZAR ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73142 | |
| MARK AND HOLLI STEVENS | | 4800 BOCAGE PL | | | OKLAHOMA CITY | OK | 73142 | |
| MARK AND HOLLY FADER | | 21 BENNETT RD | PANAKIO ADJUSTERS | | MARBLEHEAD | MA | 01945 | |
| MARK AND HOLLYN DAVIS AND | | 1522 ARCADE TERRACE | M SHAWN | | BESSEMER | AL | 35023 | |
| MARK AND IRNA KAYSERMAN | | 141 PADDOCK CIR | | | MASHPEE | MA | 02649 | |
| MARK AND JACQUELINE SHANNON | | 9206 CTR CT WAY | AND JACQUELINE RHYINS SHANNON | | KNOXVILLE | TN | 37922 | |
| MARK AND JACQUELINE | | 13508 GLENDUNDEE DR | VARACALLI | | HERNDON | VA | 20171 | |
| MARK AND JAMIE JOHNSON | | 1560 PARR ST | PALO DURO CONSTRUCTION | | AMARILLO | TX | 79106 | |
| MARK AND JEANNIE LEAVITT AND | | 6095 LINNEAL BEACH DR | HSA ENGINEERS AND SCIENTISTS | | APOPKA | FL | 32703 | |
| MARK AND JENA MARXER | | 170 SPUR CIR | | | MEDINA | MN | 55391 | |
| MARK AND JENNIFER GILL | | 1006 E GRANDVIEW RD | | | PHOENIX | AZ | 85022 | |
| MARK AND JERI LEDBETTER | | 794 HARBOR ISLE CIR W | | | MEMPHIS | TN | 38103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK AND JODIE DISBENNETT AND | | 1124 GREEN MEADOW AVE | S AND B CONTRACTING | | LANCASTER | OH | 43130 | |
| MARK AND JONNI BLACKER AND | | 4519 HUNTERS RDG DR | SUBURBAN ROOFING INC | | SACHSE | TX | 75048 | |
| MARK AND JOY MEISEL | | 15016 BUENA VISTA | | | LEAWOOD | KS | 66224 | |
| MARK AND JUDY KELLEY | | 20330 JOHN RD | | | LITTLE ROCK | AR | 72210 | |
| MARK AND JUSTINE LUND AND | | 950 MINNESOTA LN N | BERGERON HOMES | | PLYMOUTH | MN | 55447 | |
| MARK AND KAREN SEMBER AND | | 30866 FORTUNE TRAIL | CALLAGHAN HOMES | | MILFORD | MI | 48381 | |
| MARK AND KATHERINE HACKETT | | 10874 W 54TH LANE | | | ARVADA | CO | 80002 | |
| MARK AND KATHLEEN SMITH | | 18119 BEAVERDELL DR | | | TOMBALL | TX | 77377 | |
| MARK AND KATHRYN CAPPETA | | 14 MANITOBA TRAIL | | | SHAMOAG | NJ | 08088 | |
| MARK AND KIMBERLY MAJNI AND | | 1521 KIMBERLY PL | WESTURN ROOFING AND SIDING | | CANTON | GA | 30114 | |
| MARK AND KIMBERLY WHITTLESEY | | 8307 W 127TH PL | AND KIMBERLY WINANS WHITTLESEY | | OVERLAND PARK | KS | 66213 | |
| Mark and Krista Wyman | MARK-TRAVIS FAMILY OF WYMAN, KRISTA-MICHELLE FAMILY OF WYMAN V FIRST MAGNUS FINANCIAL CORP, ET AL, GMAC MRTG, ET AL, ET AL | 196 Taylor Creek Road | | | Gardenerville | NV | 89460-6244 | |
| MARK AND KRISTEN SALLER AND HOMES | | 1008 WARBLER DR | BY HOFFMAN | | CADILLAC | MI | 49601 | |
| MARK AND LAURA BAUER | | 16 GRANTWOOD LN | | | SAINT LOUIS | MO | 63123 | |
| MARK AND LAURA WILLIAMS AND | | 15964 MARIANO RD | ESTATE OF MR MARK A WILLIAMS | | BENTONVILLE | AR | 72712 | |
| MARK AND LAVINIA WINN | | 3866 SW BAMBERG ST | HAGUE WATER CONDITIONING ERVIN FERGUSON INC | | PORT SAINT LUCIE | FL | 34953 | |
| MARK AND LEANNE NELSON | | 1210 PRESTWICK TERRACE | | | ST PAUL | MN | 55115 | |
| MARK AND LEIGH DYER | ACE ENTERPRISES | 12722 ORCHARD HOLLOW WAY | | | HOUSTON | TX | 77065-3328 | |
| MARK AND LINDA WILFORD | | 651 LOWELL LN | AND BANK OF AMERICA | | DAVIE | FL | 33325 | |
| MARK AND LISA LOUVIERE | | 109 CLEAR LAKE CT | | | WEATHERFORD | TX | 76087 | |
| MARK AND LISA PHILLIPS AND | COMPLETE HOUSEHOLD REPAIRS | 1541 REISHS RD | | | STROUDSBURG | PA | 18360-7195 | |
| MARK AND LORRI JONES | | RT 5 BOX 237 1A | ROOFS BY ATKINS | | WALNUT COVE | NC | 27052 | |
| MARK AND LUZ CLINTON | | 38 TIMBER LN | | | TOPSFIELD | MA | 01983 | |
| MARK AND MARGOT BENSINGER | | 6742 W GALWAY CIR | | | DIAMONDALE | MI | 48821 | |
| MARK AND MARILYN ZIMMERMAN | | 16775 REATA RD | | | PEYTON | CO | 80831 | |
| MARK AND MARY WATKINS | | 1830 REGENTS PARK DR | | | KNOXVILLE | TN | 37922 | |
| MARK AND MEGAN WOHR MEGAN S WOHR | | 2412 E SAPIUM WAY | AND RMP CONSTRUCTION INC | | PHOENIX | AZ | 85048 | |
| MARK AND MELANIE BACHMEIER AND | | 76 HEMLOCK DR | FRANK DAMMEYER JR CONSTRUCTION CORP | | MASTIC BEACH | NY | 11951 | |
| MARK AND MELISSA ROGERS AND | | 82 LEE RD 2035 | HOMEMASTERS | | PHENIX CITY | AL | 36870 | |
| MARK AND MELONY GILMORE AND | | 2390 HERMAN DR | KEYSTONE RESTORATIONS | | YORK | PA | 17408 | |
| MARK AND MIA REINHARDT | | 4713 CLEARVIEW PKWY | | | METARIE | LA | 70006 | |
| MARK AND MICHAEL DOCHNIAK | | 2038 E 4TH ST | WILLIAM J WHALEN DBA PA | | ST PAUL | MN | 55119 | |
| MARK AND MICHELLE BARRETT | | 20 SILVER LAKE RD | AND GURANTEED BUILDERS INC | | BELLINGHAM | MA | 02019 | |
| MARK AND MICHELLE BUSH AND | | 1109 W 34TH WAY | PYRAMID HOMES | | VANCOUVER | WA | 98642 | |
| MARK AND PATRICIAL CULP AND | | 30680 CEDAR NECK RD | T A CEDAR BREEZE BED AND BREAKFAST | | OCEAN VIEW | DE | 19970 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK AND PAULA GIBBONS | | 4337 LAKE DR | DU ALL SERVICE CONTRACTORS | | ROBBINSDALE | MN | 55422 | |
| MARK AND PEGGY KENDALL | | 225 INDIAN BEND RD | AND SERVPRO | | LAFAYETTE | IN | 47909-8925 | |
| MARK AND PRISCILLA LIESE | | 414 THOROUGHMAN AVE | | | FURGUSON | MO | 63135 | |
| MARK AND REGINA JAMES | | 800 ALTA VISTA TERRACE | | | DAVIE | FL | 33325 | |
| MARK AND SHARON WISE AND | | N 6357 COUNTY RD E | STEINER ROOFING | | PLYMOUTH | WI | 53073 | |
| MARK AND SHEILA CAREY | | 2751 NEWPORT DR | AND URS | | NAPEVILLE | IL | 60565 | |
| MARK AND SHELLY DAY AND | | 2187 FINGER BRIDGE RD | BOWMAN CONST AND DESIGN INC | | HICKORY | NC | 28602 | |
| MARK AND SONJA FRANCHETT AND | | 33 WESTWIND LN | RESEARCH FEDERAL CREDIT | | GROSSE POINTE PARK | MI | 48236 | |
| MARK AND STARLA WEISKOPF | | 1388 SUNSET DR | | | SLIDELL | LA | 70460 | |
| MARK AND STARLA WEISKOPF | | 1388 SUNSET SLIDELLLA | | | SLIDELL | LA | 70460 | |
| MARK AND STARR VALERIO | | 105 SCARLET OAK CIR | | | HARVEST | AL | 35749 | |
| MARK AND STEPHANIE WILKINSON | | 3811 AVENUE O | | | GALVESTON | TX | 77550-6625 | |
| MARK AND SUSAN BRUNETTE AND | | 111 E SAWYER | COMPLETE CONTRACTING LLC | | RICE LAKE | WI | 54868 | |
| MARK AND SUSAN HARRIS | | 4011 BARLOW DR | | | ROUND ROCK | TX | 78681 | |
| MARK AND SUSAN HEGETSCHWEILER AND | ACADEMY ROOFING INC | 5481 GEMGOLD CT | | | WINDERMERE | FL | 34786-3213 | |
| MARK AND SUSAN HEGETSCHWEILER | | 5481 GEMGOLD CT | | | WINDERMERE | FL | 34786-3213 | |
| MARK AND TAWNYA GOLDBERG | | 1482 WOOD DUCK RD | | | WACONIA | MN | 55387 | |
| MARK AND TERESA PHILLIPS AND | | 630 DOGLEG LN | BLUE ROSE RESTORATIONS | | BARTLETT | IL | 60103 | |
| MARK AND TERESA SWINEHART AND COLES | | 192 CLIFF NELSON RD | CONSTRUCTION AND ROOFING SPECIALIST | | KINGSTON | GA | 30145 | |
| MARK AND TERESA SWINEHART AND | | 192 CLIFF NELSON RD | COLES CONSTRUCTION | | KINGSTON | GA | 30145 | |
| MARK AND TONJA THORNTON AND | | 1712 CAROLINA ST | CORICK CONSTRUCTION CO | | GARY | IN | 46407 | |
| MARK AND TREENA MORTON AND PREMIER | | 5522 COLD SPRINGS RD | BUILDING SERVICES | | CONCORD | NC | 28025 | |
| MARK AND VALERIE TADLOCK | | 177 JOHN CHISHOLM RD | | | WEATHERFORD | TX | 76087 | |
| MARK AND WANDA LOSH | | 317 W FREMONT BOX 105 | | | ELMWOOD | IL | 61529 | |
| MARK AND YAOKO KUTSCHER AND | FLAGCITY WATER SYSTEMS | PO BOX 205 | | | FINDLAY | OH | 45839-0205 | |
| MARK AND YOSHIKA FREDISDORF | | 549 FOREST AVE | ADVANTAGE RESTORATION | | OAK PARK | IL | 60302 | |
| MARK AND YVONNE MOFFIT AND | ASPEN ROOFING | 6960 BEAR TOOTH DR | | | COLORADO SPRINGS | CO | 80923-5149 | |
| MARK ANDERSON | | 3223 STUMPWOOD | | | COMMERCE TOWNSHIP | MI | 48382-1457 | |
| MARK ANDERSON | | 4590 OAK CHASE ROAD | | | EAGAN | MN | 55123 | |
| MARK ANDREWS | | JANE ANDREWS | 5229 LOUISIANA AVENUE | | ST LOUIS | MO | 63111 | |
| MARK ANTHONY GUTHRIE AND | | 401 JOY CT | TONIA MARIE GUTRIE AND ALLIED RESTORATION | | JACKSONVILLE | NC | 28540 | |
| MARK ARICO | Arico and Associates | 3655 TORRANCE BLVD. | | | TORRANCE | CA | 90503-4810 | |
| MARK ARMSTRONG SR AND | | 1124 N XENOPHON AVE | MARK ARMSTRONG | | TULSA | OK | 74127 | |
| MARK B EVANS & JESSICA M EVANS | | 2805 SECRETARIAT DR | | | FLORENCE | SC | 29505-8712 | |
| MARK B KLEINFELD ESQ ATT AT LAW | | 205 WORTH AVE STE 310 | | | PALM BEACH | FL | 33480 | |
| MARK B PETERSON ESQ ATT AT LAW | | 414 E MARKET ST STE C | | | CHARLOTTESVILLE | VA | 22902 | |
| MARK B REPLOGLE ATT AT LAW | | 17330 BROOKHURST ST STE 295 | | | FOUNTAIN VALLEY | CA | 92708 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK B REPLOGLE ATT AT LAW | | PO BOX 7958 | | | APACHE JUNCTION | AZ | 85178 | |
| MARK B RYAN ATT AT LAW | | 481 GREAT RD STE 19 | | | ACTON | MA | 01720 | |
| MARK B STEVENS SRA | | 6784 S MANORLY CIR | | | SALT LAKE CITY | UT | 84121 | |
| MARK B TOFFOLI ATTY AT LAW | | 120 N ROBINSON AVE 2200 | | | OKLAHOMA CITY | OK | 73102 | |
| MARK B WEISS REAL ESTATE BROKERAGE INC | | 2442 N LINCOLN | | | CHICAGO | IL | 60614 | |
| MARK BADOWSKI | | 37 C TERRACE LANE | | | LAKE ZURICH | IL | 60047 | |
| MARK BAKER INS AGCY | | 3529 BOSQUE BLVD | | | WACO | TX | 76710 | |
| MARK BARRERE | | P.O. BOX 219 | | | SOUTHBURY | CT | 06488 | |
| Mark Barrett | | 1618 Crosswinds Ave. | | | North Myrtle Beach | SC | 29582 | |
| MARK BARRON | | 1237 ARCH TERRACE | | | ST LOUIS | MO | 63117 | |
| Mark Begley | | 7 Rutgers Rd | | | Cherry Hill | NJ | 08034 | |
| MARK BEOUGHER ATT AT LAW | | 45 E CHICAGO ST | | | COLDWATER | MI | 49036 | |
| MARK BIERLY | | 918 QUAILFIDGE CT | | | ORANGE PARK | FL | 32065 | |
| MARK BILL | | 45 EASTGATE DR | | | PHOENIXVILLE | PA | 19460 | |
| MARK BIRMINGHAM ATT AT LAW | | 801 ANN AVE | | | KANSAS CITY | KS | 66101 | |
| MARK BLACK AND K T ENTERPRISES | | 21691 STEWART BEACH | | | ONAWAY | MI | 49765 | |
| Mark Blancato | | 367 Wickham Road | | | Glastonbury | CT | 06033 | |
| MARK BLANK JR ATT AT LAW | | 50 DARBY RD | | | PAOLI | PA | 19301 | |
| MARK BLOMMER | | 42132 VENETO RD | | | TEMECULA | CA | 92591-3626 | |
| MARK BOCKEL ATT AT LAW | | 1231 N NEMA AVE | | | TUCSON | AZ | 85712 | |
| Mark Bodary | | 6 Creekside Trail | | | Delran | NJ | 08075 | |
| MARK BONACQUISTI ATT AT LAW | | 7771 W OAKLAND PARK BLVD STE 141 | | | SUNRISE | FL | 33351 | |
| MARK BOND & COMPANY INC | | 1505 WIMBERLY COURT | | | BEDFORD | TX | 76021 | |
| MARK BOND & COMPANY INC | | 4440 WILLOW LN | | | DALLAS | TX | 75244-7537 | |
| MARK BONNEY, WILLIAM | | 1216 W BROADWAY | BOX 154 | | MUSKOGEE | OK | 74401-6248 | |
| MARK BONNEY, WILLIAM | | PO BOX 1548 | | | MUSKOGEE | OK | 74402 | |
| MARK BOOTH | | 922 DUNLEER DRIVE | | | ALLEN | TX | 75013 | |
| Mark Bourbeau | | 3484 San Rafael Circle | | | Costa Mesa | CA | 92626 | |
| MARK BOWLES | Prudential Synergy Realtors | 719 N NEW ROAD | | | WACO | TX | 76710 | |
| Mark Brabyn | | 1556 Valleda Lane | | | Encinitas | CA | 92024 | |
| MARK BREGEL, TENER | | 807 ROUNDTOP CT APT 3C | | | LUTHERVILLE TIMONIUM | MD | 21093-5043 | |
| MARK BREGEL, TENER | GROUND RENT | 807 ROUNDTOP CT APT 3C | | | LUTHERVILLE TIMONIUM | MD | 21093-5043 | |
| MARK BRENT PENNINGTON ATT AT LAW | | 305 MAIN ST STE C | | | COLORADO SPRINGS | CO | 80911 | |
| MARK BROMLEY ATT AT LAW | | 1175 SUNSET DR | | | PLATTEVILLE | WI | 53818 | |
| MARK BROMLEY ATT AT LAW | | W5838 GREENING RD | | | WHITEWATER | WI | 53190 | |
| MARK BROWN | | 1849 KATHRYN CIR | | | EAGAN | MN | 55122 | |
| MARK BRUNO CONSTRUCTION | | PO BOX 162 | | | IONE | OR | 97843 | |
| MARK BUCKMAN | | 811 12th STREET EAST | | | WABASHA | MN | 55981 | |
| MARK BUETOW | | 594 TAMARAK TRAIL | | | FARMINGTON | MN | 55024 | |
| MARK BULOVIC ATT AT LAW | | 1020 BRYAN WOODS LOOP UNIT 5 | | | SAVANNAH | GA | 31410 | |
| Mark Burger | | 2243 Grove Drive | | | Naples | FL | 34120 | |
| MARK C AND SANDRA J HAUPERT AND | | 41427 LILY AVE | MISSION RESTORATION | | MURRIETA | CA | 92562 | |
| MARK C BURGER ATT AT LAW | | 1115 MILITARY ST | | | PORT HURON | MI | 48060 | |
| MARK C EGNER | | 620 BROOKS ROAD | | | CHENANGO | NY | 13744 | |
| MARK C LAUDISIO ATT AT LAW | | 424 MAIN ST RM 622 | | | BUFFALO | NY | 14202 | |
| MARK C MATHENY ATT AT LAW | | 702 CHURCH ST | | | FLINT | MI | 48502 | |
| MARK C MCCLURE ATT AT LAW | | 13210 SE 240TH ST STE C1 | | | KENT | WA | 98042 | |
| MARK C SCHNITZER ATT AT LAW | | PO BOX 1300 | | | RIVERSIDE | CA | 92502 | |
| MARK CAMPANA | | 2056 N SEMINARY | | | CHICAGO | IL | 60614 | |
| MARK CAMPONESCHI | | 4026 RUPP ROAD | | | MANCHESTER | MD | 21102 | |
| Mark Carney | | 2580 Candytuft Drive | | | Jamison | PA | 18929 | |
| MARK CARTWRIGHT | | 1001 MOURNING DOVE DRIVE | | | BLACKSBURG | VA | 24060 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK CASTILLO AND ALVARADO | | 6201 N LACROSSE AV | GENERAL CONSTRUCTION INC | | CHICAGO | IL | 60646 | |
| Mark Chiles | | 715 N CENTER ST APT 2 | | | ARLINGTON | TX | 76011-7166 | |
| MARK CLARK ATT AT LAW | | 11 S BROADWAY ST STE 200 | | | LEBANON | OH | 45036 | |
| MARK CLARK BENHAMREO | Long Realty Company | 1890 E. RIVER RD | | | TUCSON | AZ | 85718 | |
| MARK COBB KIMBERLY BARRONE | | 59 GLADE PATH | HAVERVILLE FIRE DEPT OR UNION & NICKERSON CONSTRUC | | HAMPTON | NH | 03842 | |
| MARK COLLINS, J | | 3800 GLENMONT DR | | | FORT WORTH | TX | 76133 | |
| Mark Cornelius | | 725 El Dorado Dr. | | | Desoto | TX | 75115 | |
| MARK CRAIG AND PAULA BRUSKIEWTZ | | 217 WASHINGTON AVE | PROPERTY ADJUSTMENT CORP | | NEWTOWN | PA | 18940 | |
| MARK CRAWFORD CONSTRUCTION | | 3754 FARRINGTON DR | ARRON CRAWFORD | | HEPHIZHAH | GA | 30815 | |
| MARK CROY AND PAUL RESTORATION | | 606 BEASON RD | OF ROME | | CALHOUN | GA | 30701 | |
| MARK D BRADFORD ATT AT LAW | | PO BOX 2365 | | | WEST SACRAMENTO | CA | 95691 | |
| MARK D BREAKSTONE AND ASSOCIATES PA | | 5094 CAMINITO LUISA | | | CAMARILLO | CA | 93012-4089 | |
| MARK D COHEN ESQ ATT AT LAW | | 4000 HOLLYWOOD BLVD 485S | | | HOLLYWOOD | FL | 33021 | |
| MARK D COHEN ESQ | | 4000 HOLLYWOOD BLVD 435S | | | HOLLYWOOD | FL | 33021 | |
| MARK D DRAKE ATT AT LAW | | 2800 SW 14TH ST STE 12 | | | BENTONVILLE | AR | 72712 | |
| MARK D EDELBROCK ATT AT LAW | | 7365 CARNELIAN ST STE 238 | | | RANCHO CUCAMONGA | CA | 91730 | |
| MARK D GOODMAN ATT AT LAW | | 12900 HALL RD STE 180 | | | STERLING HEIGHTS | MI | 48313 | |
| MARK D MACALUSO ATT AT LAW | | 5008 HARFORD RD | | | BALTIMORE | MD | 21214 | |
| MARK D MCGRAW ATT AT LAW | | 1370 ONTARIO ST STANDARD BLDG 80 | | | CLEVELAND | OH | 44113 | |
| MARK D NEAL REAL ESTATE APPRAISALS | | PO BOX 2362 | | | WOODBRIDGE | VA | 22195-2362 | |
| MARK D OLEJNICZAK REALTY INC | | 375 W SAINT JOSEPH ST | | | GREEN BAY | WI | 54301 | |
| MARK D OLEJNICZAK REALTY | | 2580 CRYSTAL SPRINGS DR | | | GREEN BAY | WI | 54311 | |
| MARK D PHILLIPS LAW OFFICE | | 24 N NEW ST | | | WEST CHESTER | PA | 19380 | |
| MARK D POTTER ATT AT LAW | | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069 | |
| MARK D POTTER ATT AT LAW | | 9845 ERMA RD STE 300 | | | SAN DIEGO | CA | 92131 | |
| MARK D REED ATT AT LAW | | 5835 GRAND AVE STE 202 | | | DES MOINES | IA | 50312 | |
| MARK D SWANSON ATT AT LAW | | 209 E COOLBAUGH | | | RED OAK | IA | 51566 | |
| MARK D SWANSON ATT AT LAW | | 555 NE 15TH ST APT 608 | | | MIAMI | FL | 33132 | |
| MARK D WALDRON ATT AT LAW | | 6711 REGENTS BLVD | | | TACOMA | WA | 98466 | |
| MARK D YOUNG REAL ESTATE | | 10894 W HIGH ROCK DR | | | BOISE | ID | 83709 | |
| MARK D ZIMMERMAN ATT AT LAW | | 7985 VANCE DR STE 204 | | | ARVADA | CO | 80003 | |
| MARK D. NEAL | | P. O. BOX 2362 | | | WOODBRIDGE | VA | 22195-2362 | |
| MARK DAVIS | | 1554 LOMALAND DRIVE | | | EL PASO | TX | 79935 | |
| MARK DAWSON | | 5932 ROYAL PALM DR | | | PLANO | TX | 75093 | |
| MARK DEHAVEN ATT AT LAW | | 901 E 2ND AVE STE 304 | | | SPOKANE | WA | 99202 | |
| MARK DEL MEDICO | | 10361 ADRIANNA AVE | | | LAS VEGAS | NV | 89129 | |
| MARK DELLA FEMINA | | 21 MERION RD | | | MARLTON | NJ | 08053 | |
| MARK DELUCA REAL ESTATE | | STE 19 | | | SECAUCUS | NJ | 07094 | |
| MARK DENINNO | | 24459 PAINTER DRIVE | | | LAND O LAKES | FL | 34639 | |
| Mark Diehl | | 87 Abbey Circle | | | Doylestown | PA | 18901-2478 | |
| MARK DIFFLEY AND TARA DEROUIN | | 14 RAMBLEWOOD DR | | | WARWICK | RI | 02889 | |
| MARK DILBECK | | DILBECK RELATORS GMAC REAL ESTATE | 1030 FOOTHILL BLVD SUITE 200 | | LA CANADA FLINTRIDGE | CA | 91011 | |
| MARK DITULLIO ATT AT LAW | | 169 E LIVINGSTON AVE STE 1100 | | | COLUMBUS | OH | 43215 | |
| MARK DONLEY | | 14027 GADWALL LN | | | ROGERS | MN | 55374 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK E AND CHRISTI M KIRSCH | | 1624 CORYDON RAMSEY RD NW | AND ORANGE RESTORATION | | CORYDON | IN | 47112 | |
| MARK E BRENNER ATT AT LAW | | 7009 OWENSMOUTH AVE STE 102 | | | CANOGA PARK | CA | 91303 | |
| MARK E COHEN ATT AT LAW | | 857 GLEN DR | | | WOODMERE | NY | 11598 | |
| MARK E DOVE AND LINDA M VIGLIOTTI | | 825 SW ELLIS AVE | | | LAKE OSWEGO | OR | 97034 | |
| MARK E GAULDEN | | 221 PERRY AVE | | | GREENACRES | FL | 33463-3333 | |
| MARK E GOODFRIEND ATT AT LAW | | 16255 VENTURA BLVD STE 205 | | | ENCINO | CA | 91436 | |
| MARK E HAGER ATTORNEY AND COUNS | | 9350 BAY PLZ BLVD STE 1203 | | | TAMPA | FL | 33619 | |
| MARK E HAGER ATTORNEY AND COUNSEL | | PO BOX 3978 | | | SPRING HILL | FL | 34611 | |
| MARK E HUBER ATT AT LAW | | 1380 LEAD HILL BLVD STE 106 | | | ROSEVILLE | CA | 95661-2997 | |
| MARK E JOHNSON ATT AT LAW | | 123 N MAIN ST | | | ARAB | AL | 35016 | |
| MARK E JONES ATT AT LAW | | 616 E PEARL ST | | | BATESVILLE | IN | 47006 | |
| MARK E LEWIS ATT AT LAW | | 1560 HARLEM RD STE 100 | | | BUFFALO | NY | 14206 | |
| MARK E LEWIS ATT AT LAW | | 4431 UNION RD | | | CHEEKTOWAGA | NY | 14225 | |
| MARK E MACKENZIE AND | TERESA MCARTHUR | 2901 STAFFORD WAY | | | MODESTO | CA | 95350-2294 | |
| MARK E NIGHSWONGER | | 316 PINE ACRES RD | | | WINDSOR | SC | 29856 | |
| MARK E NIXON AND | JANE R NIXON | 10685 HAZELHURST DR | | | HOUSTON | TX | 77043-3299 | |
| MARK E RUFFOLO ATT AT LAW | | 145 N FRANKLIN TPKE | | | RAMSEY | NJ | 07446 | |
| MARK E SALTZMAN ATT AT LAW | | 18321 VENTURA BLVD STE 530 | | | TARZANA | CA | 91356 | |
| MARK E SALTZMAN ATT AT LAW | | 21601 VANOWEN ST STE 205 | | | CANOGA PARK | CA | 91303 | |
| MARK E SCOTT ATT AT LAW | | 3325 PADDOCK PKWY STE 140 | | | SUWANEE | GA | 30024 | |
| MARK E SNODGRASS | | 4987 ELK RIVER RD S | | | ELKVIEW | WV | 25071 | |
| MARK E STERN ATT AT LAW | | 1815 FORD AVE | | | WYANDOTTE | MI | 48192 | |
| MARK E SUSI ESQ ATT AT LAW | | 16 STONEY ACRES RD | | | PITTSTON | ME | 04345-6607 | |
| MARK E VIEWEG ATT AT LAW | | 2007 WARWOOD AVE | | | WHEELING | WV | 26003 | |
| MARK E WITMER ATT AT LAW | | 200 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| MARK E ZAJACKOWSKI | | 5445 N SHERIDAN RD #3102 | | | CHICAGO | IL | 60640 | |
| MARK E ZALESKI ATT AT LAW | | 10 N GALENA AVE STE 220 | | | FREEPORT | IL | 61032 | |
| MARK E. RIORDAN | | 215 SOUTH BROOKSVALE ROAD | | | CHESHIRE | CT | 06410 | |
| MARK ECKERSON ATT AT LAW | | 1 CRESTVIEW DR | | | MILFORD | OH | 45150 | |
| MARK ELLIOTT | | 7781 DAKOTA CIRCLE | | | WEST DES MOINES | IA | 50266 | |
| MARK ERNEST ROSS ATT AT LAW | | 2065 S ELMS RD STE 400 | | | SWARTZ CREEK | MI | 48473 | |
| MARK ERNEST WEBER | | 5152 W 138TH ST | | | HAWTHORNE | CA | 90250 | |
| MARK F BERCH ATT AT LAW | | 19 S MAIN ST | | | RANDOLPH | MA | 02368 | |
| MARK F BERCH ATT AT LAW | | 7 CABOT PL | | | STOUGHTON | MA | 02072 | |
| MARK F BIERLY ATT AT LAW | | 525 NE 4TH ST STE C | | | MCMINNVILLE | OR | 97128 | |
| MARK F BORNS LLC ATT AT LAW | | 10 ODANA CT | | | MADISON | WI | 53719 | |
| MARK F LEE ATT AT LAW | | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| MARK F ROACH ATT AT LAW | | 340 E WARM SPRINGS RD STE 5A | | | LAS VEGAS | NV | 89119 | |
| MARK F ROACH ATT AT LAW | | 8935 S PECOS RD BLDG F21A | | | HENDERSON | NV | 89074 | |
| MARK F ROBERTS ATT AT LAW | | 10 S SPRING ST | | | SPRINGFIELD | OH | 45502 | |
| MARK F ROBERTS ATT AT LAW | | 2233 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |
| MARK F ROBINSON ATT AT LAW | | 80 N 100 E | | | PROVO | UT | 84606 | |
| MARK FIOCCO | | 319 ENLOW PL | | | PENNSVILLE | NJ | 08070 | |
| Mark Folweiler | | 834 Sunnylea Road | | | Lansdale | PA | 19446 | |
| MARK FUDGE AND CHERYL SARACO | | 10 GREGS ST | & MAJESTIC JGMRB INC & SUFFOLK HOME RENOVATIONSLTD | | EAST PATCHOGUE | NY | 11772 | |
| MARK G CLAYPOOL ATT AT LAW | | 120 W 10TH ST | | | ERIE | PA | 16501 | |
| MARK G PIERQUET ATT AT LAW | | 430 AHNAIP ST | | | MENASHA | WI | 54952 | |
| MARK G ROTHBERGER ATT AT LAW | | 615 LINDSAY ST STE 150 | | | CHATTANOOGA | TN | 37403 | |
| MARK G SLAVIS ATT AT LAW | | 3237 ROUTE 112 STE 6 | | | MEDFORD | NY | 11763 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK G WOLKOFF ATT AT LAW | | 100 N 17TH ST | | | PHILADELPHIA | PA | 19103 | |
| MARK GALAMBOS | | 315 CHURCH ROAD | | | EAGLEVILLE | PA | 19403 | |
| MARK GALINDO AND OFELIA | | 980 ALAMEDA ST | MENDEZ AND JCS CONSTRUCTION | | CALEXICO | CA | 92231 | |
| MARK GELBMAN | | 1589 GILSAM STREET | | | ROCHESTER HILLS | MI | 48309 | |
| MARK GEOFFREY KIRSHNER ATT AT LA | | 256 E MAIN ST STE 156 | | | EAST ISLIP | NY | 11730 | |
| MARK GEORGE KAFANTARIS ATT AT LAW | | 625 CITY PARK AVE | | | COLUMBUS | OH | 43206 | |
| MARK GIANNOTTI | | 4124 INSPIRATION ST | | | SCHWENKSVILLE | PA | 19473 | |
| MARK GIUSTI AND ADRIENNE CHAPMAN | | 100 HIGH ST | | | WALLINGFORD | CT | 06492 | |
| MARK GOEDERT | MBG, Inc. | 1324 N. MAIN | | | ADRIAN | MI | 49221 | |
| MARK GOLDMAN PROFESSIONAL CORP | | 7 GLENWOOD AVE STE 311B | | | EAST ORANGE | NJ | 07017 | |
| MARK GONZALES AND | | KIM GONZALES | 26212 CORTE TECOLOTE | | HEMET | CA | 92544 | |
| MARK GRANGER, TERRY | | 1795 NW HWY | | | GARLAND | TX | 75041 | |
| Mark Green | | 800 Cotton Depot | #132 | | Fort Worth | TX | 76102 | |
| MARK GUIDRY SR AND | GERRIE GUIDRY | 317 NORCO ST | | | NORCO | LA | 70079-2353 | |
| MARK H ALQUIST ATT AT LAW | | 281 PARK AVE | | | ROCHESTER | NY | 14607 | |
| MARK H ANDREWS ATT AT LAW | | 1638 PENNSYLVANIA ST | | | DENVER | CO | 80203 | |
| MARK H AVERY ATT AT LAW | | PO BOX 862 | | | PEMBROKE | MA | 02359 | |
| MARK H CARLTON ATT AT LAW | | 10 2ND AVE S E | | | LAFAYETTE | AL | 36862 | |
| MARK H EICKBUSH | | 108 WOODSIDE ST | | | HURRICANE | WV | 25526 | |
| MARK H FLENER ATT AT LAW | | PO BOX 8 | 1143 FAIRWAY ST STE 101 | | BOWLING GREEN | KY | 42102 | |
| MARK H GALYEAN ATT AT LAW | | 4630 CAMPUS DR STE 200P | | | NEWPORT BEACH | CA | 92660 | |
| MARK H HEISA ATT AT LAW | | 215 S CHESTNUT ST | | | RAVENNA | OH | 44266 | |
| MARK H HUTCHINSON ATT AT LAW | | 1101 W 1ST ST | | | SANFORD | FL | 32771 | |
| MARK H LEMON ESQ ATT AT LAW | | 342 CHESTNUT ST | | | MIFFLINBURG | PA | 17844 | |
| MARK H TANNER ATT AT LAW | | PO BOX 538 | | | ORANGEVILLE | UT | 84537 | |
| MARK H. COLE AND | VICKI L. | 9960 SUNFISH CIR | | | PASO ROBLES | CA | 93446-7717 | |
| MARK HALL AND SERVICEMASTER CLEAN | | 6850 B PATTERSON DR | | | MENTOR | OH | 44060 | |
| MARK HALL AND | | GALE HALL | 2407 FANTAIL CIRCLE | | ANCHORAGE | AK | 99515 | |
| MARK HALLMAN AND STAR HALLMAN | | 14115 ASTER AVE | | | WELLINGTON | FL | 33414 | |
| Mark Hammer | | 14 Columbia Drive | | | Marlton | NJ | 08053 | |
| MARK HARDWICK ATT AT LAW | | 338 MAIN ST | | | LAFAYETTE | IN | 47901 | |
| MARK HARRIS | | 1625 CARRIAGE WAY | | | WEST LINN | OR | 97068 | |
| MARK HEGGESTAD | | 9999 INDIGO DR | | | EDEN PRAIRIE | MN | 55347 | |
| MARK HEINSOHN AND | | ALICE HEINSOHN | 410 BRANDY POINTE RD | | SIGNAL MOUNTAIN | TN | 37377-0000 | |
| MARK HELLER | | 6912 BRENTFIELD DRIVE | | | DALLAS | TX | 75248 | |
| MARK HENDRICKSON | | 26443 MARILYN | | | WARREN | MI | 48089 | |
| MARK HICKS | | 33 PHEASANT LANE | | | ALISO VIEJO | CA | 92656 | |
| MARK HILARIO ATT AT LAW | | PO BOX 22598 | | | BILLINGS | MT | 59104 | |
| MARK HILARIO ATT AT LAW | | PO BOX 80370 | | | BILLINGS | MT | 59108 | |
| MARK HODGES AND ASSOCIATES | | 127 BELLEVUE WAY 100 | | | BELLEVUE | WA | 98004 | |
| MARK HORDGE AND SHERRY L COOK HORDGE | | 5320 SADDLE DR | AND DURANS CARPENTRY AND ROOFING | | NEEDVILLE | TX | 77461 | |
| MARK HUBBARD AND SERVPRO | | 5780 RENDON ESTATES CT | | | MANSFIELD | TX | 76063-3052 | |
| MARK HUNTER LAW OFFICE | | 7701 PACIFIC ST STE 205 | | | OMAHA | NE | 68114 | |
| MARK IAN AGEE ATT AT LAW | | 5207 MCKINNEY AVE STE 16 | | | DALLAS | TX | 75205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK III HOMEOWNERS ASSOCIATION | | 2 CORPORATE PARK STE 200 | | | IRVINE | CA | 92606 | |
| MARK IMLER | | 1794 BRENTWOOD DRIVE | | | MIDDLETON | PA | 17057 | |
| MARK IV ASSOCIATES | | 20949 GREAT MILLS RD STE ONE | | | LEXINGTON PARK | MD | 20653 | |
| MARK IV ASSOCIATES | | 45923 E QUINCY TER | | | LEXINGTON PARK | MD | 20653-6328 | |
| MARK IVERSON | | 14604 CARRIAGE LN | | | BURNSVILLE | MN | 55306 | |
| MARK IVEY BURTON ATT AT LAW | | 113 S MADISON ST | | | KOSCIUSKO | MS | 39090 | |
| MARK J A HUGHES PC | | 7508 N 59TH AVE | | | GLENDALE | AZ | 85301 | |
| MARK J ALDERUCCIO ATT AT LAW | | 2223 TRADE CENTER WAY | | | NAPLES | FL | 34109-2035 | |
| MARK J AND SUSAN TORCHETTI AND | | 18 GANNET RAOD | RAINBOW ROOFING AND SIDING INC | | QUINCY | MA | 02169 | |
| MARK J BELLOTTI ATT AT LAW | | 134 CONOVER RD | | | MORGANVILLE | NJ | 07751 | |
| MARK J BORTIATYNSKI AND | | 6356 ASHCROFT DR | WESTERN SKY PROPERTIES LLC | | COLORADO SPRINGS | CO | 80918 | |
| MARK J BRUNNER ATT AT LAW | | 127 N 6TH AVE | | | WEST BEND | WI | 53095 | |
| MARK J FRENTZEL ATT AT LAW | | 1763 BASELINE RD STE 101 | | | GRAND ISLAND | NY | 14072 | |
| MARK J FRIEDMAN ATT AT LAW | | 66 SPLIT ROCK RD | | | SYOSSET | NY | 11791 | |
| MARK J FUGOLO ATT AT LAW | | PO BOX 194 | | | EASTPOINTE | MI | 48021 | |
| MARK J GISKE ATT AT LAW | | 1919 N PEARL ST STE C2 | | | TACOMA | WA | 98406 | |
| MARK J HANNON ATT AT LAW | | 1114 W FREMONT ST | | | STOCKTON | CA | 95203 | |
| MARK J HARDCASTLE | | SUITE 170 | 10500 LITTLE PAXUTENT PARKWAY | | COLUMBIA | MD | 21044 | |
| MARK J HASTINGS AGCY | | 2901 WILCREST 150 | | | HOUSTON | TX | 77042 | |
| MARK J HAZEL AND | | ELLEN M HAZEL | 1768 TOWN AND COUNTRY DRIVE | | WILKESBORO | NC | 28697 | |
| MARK J JONES ATT AT LAW | | 103 N ST | | | LOOGOOTEE | IN | 47553 | |
| MARK J KOLLAR ATT AT LAW | | 41641 BLAIR DR | | | NOVI | MI | 48377 | |
| MARK J LAZZO ATT AT LAW | | 2400 W PAWNEE ST STE 110 | | | WICHITA | KS | 67213 | |
| MARK J LAZZO ATT AT LAW | | 3500 N ROCK RD BUILDING 300 STE B | LANDMARK OFFICE PARK | | WICHITA | KS | 67226 | |
| MARK J MRAZ | | P.O. BOX 1514 | | | RANCHO MIRAGE | CA | 92270 | |
| MARK J RASMUSSEN ATT AT LAW | | 105 E LINCOLNWAY ST | | | JEFFERSON | IA | 50129 | |
| MARK J SAGLIOCCO AND | | 124 MARSH CREEK DR | BELFOR INC EXTON PA | | DOWNINGTON | PA | 19335 | |
| MARK J SCHLANT ATT AT LAW | | 298 MAIN ST STE 404 | | | BUFFALO | NY | 14202 | |
| MARK J STAUBER ATT AT LAW | | 1 N 141 COUNTY FARM RD STE 2 | | | WINFIELD | IL | 60190 | |
| MARK J TUNGATE ATT AT LAW | | 400 N MAIN ST | | | FLORA | IL | 62839 | |
| MARK J VAN EPPS ATT AT LAW | | 318 N WATER ST | | | OWOSSO | MI | 48867 | |
| MARK J WEIDMAN ATT AT LAW | | 11149 1ST ST | | | MOKENA | IL | 60448 | |
| MARK J WILLIAMS ATT AT LAW | | 3033 CHIMNEY ROCK RD STE 600 | | | HOUSTON | TX | 77056 | |
| MARK J WILLIAMS ATT AT LAW | | 4544 POST OAK PL DR | | | HOUSTON | TX | 77027 | |
| MARK J WITTMAN ATT AT LAW | | 223 S CENTRAL AVE | | | MARSHFIELD | WI | 54449 | |
| MARK J. HARDCASTLE | | ATTORNEY AT LAW | ONE CHURCH STREET | | ROCKVILLE | MD | 20850 | |
| MARK J. SHULTZ, R.E. APPRAISER | | P.O. BOX 14 | | | SHARON | MA | 02067 | |
| MARK JACKMAN | | 2741 CLOVER PRESERVE COURT | | | CHASKA | MN | 55318 | |
| Mark Jackson | | 2201 Canyon Cr. | | | Bonham | TX | 75418 | |
| MARK JAMES AND A CONTRACTORS | | 6718 RD 36 | | | PASCO | WA | 99301 | |
| MARK JASKOWIAK GEORGINA BAKER AND | | 8316 LORINA DR | GOODMAN GABLE ADJUSTERS INTL | | BETHESDA | MD | 20817 | |
| Mark Jewel | | 8010 Mammoth Dr | | | Rohnert Park | CA | 94928 | |
| MARK JOHN TUNDIS ATT AT LAW | | 984 W FOOTHILL BLVD STE A | | | UPLAND | CA | 91786 | |
| MARK JOHNSON | | 4784 KETCHUM ROAD | | | ST CLAIR | MI | 48079 | |
| MARK JOHNSON | | 4784 KETCHUM | | | ST CLAIR | MI | 48079 | |
| MARK JOHNSTONE AND GULF | COAST RESOURCE ONE AND TD GROUP | 3129 HIGHWAY 6 | | | HITCHCOCK | TX | 77563-2622 | |
| MARK JOUBERT ATT AT LAW | | 76 MAIN ST | | | PEPPERELL | MA | 01463 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK K AASEN MARY B AASEN AND | | 4444 N FARWELL AVE | PAUL DAVIS RESTORATION OF SE WIS | | SHOREWOOD | WI | 53211 | |
| MARK K PHILLIPS ATT AT LAW | | 114 S 3RD ST | | | BOONVILLE | IN | 47601 | |
| MARK K PITTMAN | | 12026 RIO HONDO PKWY | | | EL MONTE | CA | 91732 | |
| Mark Kachni | | 3333 South 20th Street | | | Philadelphia | PA | 19145 | |
| MARK KARELS | | 10458 DRAKE ST NW | | | COON RAPIDS | MN | 55433 | |
| MARK KASHIMA | | 1804 RIDGEWAY AVENUE | | | LUTHERVILLE | MD | 21093 | |
| MARK KERN | | 11710 OLD GEORGETOWN RD APT 1524 | | | ROCKVILLE | MD | 20852 | |
| Mark Kiner | | 9315 178th Street West | | | Lakeville | MN | 55044 | |
| MARK KING | | 545 EBBCREEK DR APT A | | | CORONA | CA | 92880-6726 | |
| MARK KIRASICH | | 1030 JACK PRIMUS RD APT 2402 | | | CHARLESTON | SC | 29492-5004 | |
| MARK KITZMAN AND MCS CUSTOM | WOODWORKING | 1780 NE BEULAH DR | | | ROSEBURG | OR | 97470-2107 | |
| Mark Klinehart | | 848 Fox Ridge Rd. | | | Dike | IA | 50624 | |
| MARK KORELL | | 258 FAIRCHILD DRIVE | | | HIGHLANDS RANCH | CO | 80126 | |
| MARK KUTTEN PC | | 930 N MCKNIGHT | | | ST LOUIS | MO | 63132 | |
| MARK L AND MERRILL A BRISKEY | | 905 OLIVE AVE | | | RAMONA | CA | 92065 | |
| MARK L CORTEGIANO ATT AT LAW | | 6512 69TH PL | | | MIDDLE VLG | NY | 11379 | |
| MARK L DEBENEDITTIS ATT AT LAW | | 99 SMITHTOWN BLVD | | | SMITHTOWN | NY | 11787 | |
| MARK L FINLAYSON ATT AT LAW | | 411 S TEJON ST STE H | | | COLORADO SPRINGS | CO | 80903 | |
| MARK L FORNARIS ATT AT LAW | | 8337 NW 12TH ST 102 | | | DORAL | FL | 33126 | |
| MARK L GAETA ESQ ATT AT LAW | | 1000 S FEDERAL HWY STE 103 | | | FORT LAUDERDALE | FL | 33316 | |
| MARK L GOODMAN ATT AT LAW | | 132 N WATER ST | | | SPARTA | WI | 54656 | |
| MARK L HOOSE ATT AT LAW | | 17 E 1ST ST | | | EDMOND | OK | 73034 | |
| MARK L MENCZER ATT AT LAW | | 26500 NORTHWESTERN HWY STE 240 | | | SOUTHFIELD | MI | 48076 | |
| MARK L MILLER ATT AT LAW | | 2230 S FRASER ST STE 5 | | | AURORA | CO | 80014 | |
| MARK L MILLER ATT AT LAW | | 2230 S FRASER ST UNIT 5 | | | AURORA | CO | 80014 | |
| MARK L MILLER ATT AT LAW | | 2341 JEFFERSON ST STE 100 | | | SAN DIEGO | CA | 92110 | |
| MARK L NESTOR ESQ ATT AT LAW | | 45 MIDDLE ST STE 1 | | | GLOUCESTER | MA | 01930 | |
| MARK L NESTOR ESQ | | 45 MIDDLE ST STE 1 | PO BOX 5357 | | GLOUCESTER | MA | 01930 | |
| MARK L POWERS ATT AT LAW | | 142 N FULTON ST | | | WAUSEON | OH | 43567 | |
| MARK L SMALL ATT AT LAW | | 255 W BROWN ST | | | BIRMINGHAM | MI | 48009 | |
| MARK L SMITH ATT AT LAW | | 224 E GARDEN ST STE 3 | | | PENSACOLA | FL | 32502-6036 | |
| MARK L TAYLOR ATT AT LAW | | 330 PINE ST STE 403 | | | WILLIAMSPORT | PA | 17701 | |
| MARK L ZOOLALIAN ATT AT LAW | | 101 CAMBRIDGE LN | | | NICHOLASVILLE | KY | 40356 | |
| MARK LA ROSA ATT AT LAW | | 1515 W 190TH ST STE 528 | | | GARDENA | CA | 90248 | |
| MARK LA ROSA ATT AT LAW | | 2521 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| MARK LA ROSA ATTORNEY AT LAW | | 11100 VALLEY BLVD STE 216 | | | EL MONTE | CA | 91731 | |
| MARK LAHIFF | | 301 ABBEY LANE | | | LANSDALE | PA | 19446 | |
| Mark Lang | | 22066 Elsberry Way | | | Lake Forest | CA | 92630 | |
| MARK LANGER AND ELAINE WHITE | | 6337 BERGESON WAY | | | INDIANPOLIS | IN | 46278 | |
| MARK LARSON ATT AT LAW | | 2317 14TH ST | | | GULFPORT | MS | 39501 | |
| MARK LASKEY | | 6229 CAMINITO BASILIO | | | SAN DIEGO | CA | 92111 | |
| MARK LAUCH AND GAIL | | 5030 TANGLEWOOD CIR | GARRETT | | CAVE CREEK | AZ | 85331 | |
| MARK LAVELLE ATT AT LAW | | 7000 S AVE STE 4 | | | BOARDMAN | OH | 44512 | |
| Mark Layton | | 7130 GASTON AVE APT 202A | | | DALLAS | TX | 75214-4117 | |
| MARK LEBLANC AND MAGLIARO | | 9 HERRICKS LN | ROOFING | | MILLBURY | MA | 01527 | |
| MARK LEE AND LEONA DEAN LEE AND | LEONA R DEAN | 22B GALLIVAN ST | | | GREENVILLE | SC | 29609-5657 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK LENTZ, NRBA | Integrity Group Real Estate | 8581 W. McNab Road | | | TAMARAC | FL | 33321 | |
| MARK LEWIS AND ASSOCIATES | | 4423 UNION RD | | | BUFFALO | NY | 14225 | |
| MARK LEWIS AND ASSOCIATES | | 4550 HARRIS HILL RD | | | BUFFALO | NY | 14221-6212 | |
| MARK LEWIS | | 12 WALNUT STREET | | | PAXTON | MA | 01612 | |
| MARK LINDE SRA | | PO BOX 250814 | | | LITTLE ROCK | AR | 72225 | |
| MARK LINDSAY AND F LAX | | 15347 PIEDMONT | CONSTRUCTION CO | | DETROIT | MI | 48223-1714 | |
| MARK LITZER | | 5737 KANAN RD #256 | | | AGOURA HILLS | CA | 91301--160 | |
| Mark Livingood | | 816 HOWARD STREET | | | APLINGTON | IA | 50604 | |
| MARK LOPEZ AND CRAIG BLEND AND | | 5619 RANDON RD | ROSA M LOPEZ RODRIGUEZ | | HOUSTON | TX | 77091 | |
| MARK LORENZEN AND DENNIEC LOREZEN | | 1916 S HEATON RD | AND MARTIN PETERS AND SON | | EL RENO | OK | 73036 | |
| MARK LUNSK AND CO | | 821 BRIGHTON ST | | | PHILADELPHIA | PA | 19111 | |
| MARK LYONS SR AND MARSHA | | 5500 N STONEWALL DR | LYONS AND KINDLE ROOFING | | OKLAHOMA CITY | OK | 73111 | |
| MARK M BILLION ATT AT LAW | | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 | |
| MARK M BONURA ATT AT LAW | | 3801 N CAUSEWAY BLVD STE 207 | | | METAIRIE | LA | 70002 | |
| MARK M PHILLIPS AND | | 1790 TURKEYFOOT LAKE RD | LINDSEY CONSTRUCTION AND DESIGN | | AKRON | OH | 44312 | |
| MARK M SIMONELLI ATT AT LAW | | 1501 MADISON AVE | | | PAINESVILLE | OH | 44077 | |
| MARK M SIMONELLI ATT AT LAW | | PO BOX 319 | | | WILLOUGHBY | OH | 44096 | |
| MARK MACKEY AND MASTERS ROOFING | | 547 FORREST AVE | AND CONST OF WOODSTOCK INC | | FAYETTEVILLE | GA | 30214 | |
| MARK MANISCALCO ATT AT LAW | | 90 ENFIELD ST STE 204 | | | ENFIELD | CT | 06082 | |
| MARK MAROON | | 41 EVERGREEN FARM RD | | | SCARBOROUGH | ME | 04074 | |
| MARK MARTELLA ATT AT LAW | | 265 E MARION AVE UNIT 118 | | | PUNTA GORDA | FL | 33950 | |
| MARK MARTIN | | 3528 BALDWIN ST | | | HUDSONVILLE | MI | 49426 | |
| MARK MASSARO AND ANDRE K KNOWX AND CO | | 119 RARITAN AVE | | | KEANSBURG | NJ | 07734 | |
| MARK MATIASH ATT AT LAW | | 3115 LONG BEACH RD STE 200 | | | OCEANSIDE | NY | 11572-3253 | |
| MARK MAUSERT ATTORNEY AT LAW | GARY SMITH V. GMAC MORTGAGE, LLC RESIDENTIAL FUNDING COMPANY, LLC US BANK NATIONAL ASSOC, AS TRUSTEE & DOES I-X, INCLUSIVE | 930 Evans Avenue | | | Reno | NV | 89512 | |
| MARK MC GINNIS AND | | BRENDA MC GINNIS | 3807 AVES ISLAND CT | | PUNTA GORDA | FL | 33950-0000 | |
| Mark Meadowcroft | | 2800 Saint Marys Road | | | Ardmore | PA | 19003 | |
| MARK MILLAR | | 3547 HIPP | | | DEARBORN | MI | 48124 | |
| MARK MOEN | MDM Development Corp | 1300 JOHNSON | | | ELKHART | IN | 46514 | |
| MARK MONGE AND BRIAN MONGE | | 6811 N KNOXVILLE | | | PEORIA | IL | 61614 | |
| MARK MOODY INC | | 2114 CENTRAL PKWY STE A | | | DECATUR | AL | 35601 | |
| MARK MORA | Real Estate One | 21250 Hall | | | Clinton Twp | MI | 48038 | |
| MARK MURRAY REAL ESTATE APPRAISER | | PO BOX 54432 | | | HURST | TX | 76054 | |
| MARK MURRAY, J | | PO BOX 54432 | | | HURST | TX | 76054 | |
| MARK MYHRE | | 8411 TOWNSEND DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| MARK N HARDIG ATT AT LAW | | 245 MARKET ST STE 105 | | | HAMILTON | OH | 45011 | |
| MARK N HIRSCH ATT AT LAW | | 20801 BISCAYNE BLVD STE 400 | | | AVENTURA | FL | 33180 | |
| MARK NELSON | | 4516 SE BASSWOOD TERRACE | | | STUART | FL | 34997 | |
| MARK NICHOLAS CLEMENT ATT AT LAW | | 503 S SAGINAW ST STE 932 | | | FLINT | MI | 48502-1807 | |
| MARK NIEBERLEIN | | 6808 GASTON AVENUE | | | DALLAS | TX | 75214 | |
| MARK NIELSEN | | 4117 E SIDEWINDER CT | | | GILBERT | AZ | 85297-8387 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK NORFLEET AND TRAVIS JOHNS | | 609 FOREST PARK CT | | | MADISON | TN | 37115 | |
| MARK NRBA HASS | Real Estate 3000 | 6108 NEW CUT ROAD | | | LOUISVILLE | KY | 40118 | |
| MARK O GRATER ATT AT LAW | | 100 FORT HILL RD | | | GROTON | CT | 06340 | |
| MARK O SOUTH ATT AT LAW | | 422 2ND AV SW | | | CULLMAN | AL | 35055 | |
| MARK OCONNOR | | 5349 RIVER OAK DRIVE | | | SAVAGE | MN | 55378 | |
| MARK OR SHELLY DAY AND | | 2187 FINGERBRIDGE RD | BOWMAN CONST AND DESIGN INC | | HICKORY | NC | 28602 | |
| MARK ORMAN | | 42868 JOSHUA TREE CT | | | MURRIETA | CA | 92562-8947 | |
| Mark OSullivan | | 36 Lake Drive | | | Randolph | NJ | 07869 | |
| MARK P CORNELL ATT AT LAW | | PO BOX 429 | | | CONCORD | NH | 03302 | |
| MARK P CRESSMAN ATT AT LAW | | 13350 W COLONIAL DR STE 350 | | | WINTER GARDEN | FL | 34787 | |
| MARK P GALLAGHER ATT AT LAW | | 23 TRESCOTT ST | | | TAUNTON | MA | 02780 | |
| MARK P MCLOUGHLIN ATT AT LAW | | 211 W FORT ST STE 510 | | | DETROIT | MI | 48226 | |
| MARK P MINER | | 35 SUNNY HILLS DRIVE #6 | | | SAN ANSELMO | CA | 94960 | |
| MARK PANICCIA | | 12400 FRAMAR DR | | | MIDLOTHIAN | VA | 23113 | |
| MARK PATRICK | | 5310 OAK LEAF DRIVE | | | TULSA | OK | 74131 | |
| MARK PATRIDGE | | 1431 TROY ROAD | | | WILMORE | KY | 40390 | |
| MARK PAYNE AND NORA CORVACHO | | 14471 NOLA ST | CGM CONSTRCTION INC | | WESTMINSTER | CA | 92683 | |
| MARK PEARLSTEIN | | 7118 NW 71ST MANOR | | | PARKLAND | FL | 33067-4711 | |
| MARK PELTIER AND PAMELA PAYNE | | 1363 QUEEN CATHY | PELTIER | | BATON ROUGE | LA | 70816 | |
| MARK PHILPY | | 4221 CARDINAL LANE | | | MIDLAND | TX | 79707 | |
| MARK PODIS ATT AT LAW | | 1161 MURFREESBORO PIKE STE 300 | | | NASHVILLE | TN | 37217 | |
| MARK R ALTHOFF | | 974 DEERPATH RD | | | AURORA | IL | 60506 | |
| MARK R ALVARADO AND | | THERESA L ALVARADO | 250 DIAMANTE WAY | | OCEANSIDE | CA | 92056 | |
| MARK R AND DEBORAH L KLADDER AND | | 7520 FLORAL AVE | GRAND RAPID BUILDING REPAIRS INC | | JENISON | MI | 49428 | |
| MARK R ATCHLEY ATT AT LAW | | 715 N GILBERT RD STE 1 | | | MESA | AZ | 85203 | |
| MARK R CAMPBELL ATT AT LAW | | 300 S HARBOR BLVD STE 700 | | | ANAHEIM | CA | 92805 | |
| MARK R EMMETT ATT AT LAW | | 5320 S 900 E STE 280 | | | SALT LAKE CITY | UT | 84117 | |
| MARK R EMMETT ATT AT LAW | | 716 E 4500 S STE N240 | | | MURRAY | UT | 84107 | |
| MARK R HENN | | 57 SANDBURG DR | | | SACRAMENTO | CA | 95819-1848 | |
| MARK R JOHNSON ATT AT LAW | | 4370 N OAK TRFY STE 104 | | | KANSAS CITY | MO | 64116 | |
| MARK R KYLLINGSTAD AND | | PHYLLIS M KYLLINGSTAD | 3403 N. MANSFIELD DRIVE | | LITCHFIELD PARK | AZ | 85340 | |
| MARK R LANNING | | CINDY J LANNING | 3232 DEBBIE DRIVE | | HENDERSONVILLE | NC | 28791 | |
| MARK R LAWSON ATT AT LAW | | 114 W PLATT ST | | | MAQUOKETA | IA | 52060 | |
| MARK R LITTLE ATT AT LAW | | 44 UNION ST | | | MADISONVILLE | KY | 42431 | |
| MARK R MARSHALL ATT AT LAW | | 3301 ARCHMERE AVE | | | CLEVELAND | OH | 44109 | |
| MARK R MARSHALL ATT AT LAW | | PO BOX 451146 | | | WESTLAKE | OH | 44145 | |
| MARK R SILBER ATT AT LAW | | PO BOX 486 | | | METUCHEN | NJ | 08840 | |
| MARK R STEFFEN ATT AT LAW | | 605 S 5TH AVE | | | KANKAKEE | IL | 60901 | |
| MARK RANDOLPH | | 3712 VALLEY BROOK DR. | | | WILMINGTON | DE | 19808 | |
| Mark Regensburger | | 5197 Merganser Way | | | Bensalem | PA | 19020 | |
| Mark Reinhart | | 383 Beechwood Drive | | | Sellersville | PA | 18960 | |
| MARK REINISCH | | 6422 ROYAL TERN CIR | | | LAKEWOOD RANCH | FL | 34202-8289 | |
| MARK RESTORATION SERVICE INC | | 109 LAFAYETTE ST | | | RIVERSIDE | NJ | 08075 | |
| MARK RICHARD PRYOR AND CODY | | 24688 PASEO DE TORONT | SHAVER | | YORBA LINDA | CA | 92887 | |
| MARK RIEDL AND AMERICAS SERVICING | | PO BOX 3313 | COMP | | LAKE CHARLES | LA | 70602 | |
| MARK RISSER ATT AT LAW | | PO BOX 218 | | | SEYMOUR | IN | 47274 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK RIVERA | | 2024 CEDAR WAY | | | STOCKTON | CA | 95207 | |
| MARK ROBINSON TRUSTS | | 1132 BISHOP ST STE 1930 | MARK ROBINSON TRUSTS | | HONOLULU | HI | 96813 | |
| MARK ROEWE AND EDITH RICHARDSON | | 267 VIG MEADOWS | AND COUNTY ROOFING AND MILLONAS PNTING | | BALLWIN | MO | 63021 | |
| MARK ROEWE EDITH RICHARDSON | MILLONAS PAINTING | 7135 TULANE AVE | | | SAINT LOUIS | MO | 63130-2343 | |
| MARK ROSENBERG ATT AT LAW | | 45 SEGATOGUE LN | | | SOUTH SETAUKET | NY | 11720 | |
| MARK ROTHERHAM | Quorum Enterprises, inc. | 1017 TOMMARK ST | | | GREEN BAY | WI | 54304 | |
| MARK RUSSELL ATT AT LAW | | PO BOX 1924 | | | ANNISTON | AL | 36202 | |
| MARK S BUCKLEY ATT AT LAW | | PO BOX 1910 | | | EAST GREENWICH | RI | 02818 | |
| MARK S CHARROW ATT AT LAW | | 9036 RESEDA BLVD STE 101 | | | NORTHRIDGE | CA | 91324 | |
| MARK S DUGGER ATT AT LAW | | 625 E ELK AVE | | | ELIZABETHTON | TN | 37643 | |
| MARK S GOLDSTEIN | | P O BOX 638 | | | FALLBROOK | CA | 92088 | |
| MARK S GOODWIN ATT AT LAW | | 146 N VERMILION ST | | | DANVILLE | IL | 61832 | |
| MARK S LEE ATT AT LAW | | 1000 4TH AVE STE 3200 | | | SEATTLE | WA | 98104 | |
| MARK S LEWIS ATT AT LAW | | 155 ARROWHEAD TRL | | | CHRISTIANSBURG | VA | 24073 | |
| MARK S LINDBERG ATT AT LAW | | 520 MADISON AVE STE 640 | | | TOLEDO | OH | 43604 | |
| MARK S MAYO PLUMBING | | 14438 W COLORADO PL | | | CANYON COUNTRY | CA | 91387-6219 | |
| MARK S MCDONALD | | 254 GRAND GLEN CT | | | BALLWIN | MO | 63021-5338 | |
| MARK S NELSON ATT AT LAW | | 215 MCHENRY AVE | | | MODESTO | CA | 95354 | |
| MARK S PELERSI ATT AT LAW | | 678 TROY SCHENECTADY RD | | | LATHAM | NY | 12110 | |
| MARK S ROHER ESQ ATT AT LAW | | 2255 GLADES RD STE 337W | | | BOCA RATON | FL | 33431 | |
| MARK S STEINBERG ESQ ATT AT LAW | | 9400 S DADELAND BLVD PH 5 | | | MIAMI | FL | 33156 | |
| MARK S SWARTZ ATT AT LAW | | 20 SQUADRON BLVD STE 101 | | | NEW CITY | NY | 10956 | |
| MARK S WEISS ATT AT LAW | | 4328 RIDGEWOOD CTR DR | | | WOODBRIDGE | VA | 22192 | |
| MARK S ZUCKERBERG INC | | 333 N PENNSYLVANIA STE 100 | | | INDIANAPOLIS | IN | 46204 | |
| MARK SAIKI ATT AT LAW | | 398 CYPRESS ST | | | BROOMFIELD | CO | 80020 | |
| MARK SANK & ASSOCIATES, LLC | US BANK NATIONAL V. MARK THAQI, ET AL | 666 Glenbrook Road | | | Stamford | CT | 06906 | |
| MARK SANK AND ASSOCIATES LLC | | 666 GLENBROOK RD | | | STAMFORD | CT | 06906 | |
| MARK SANK AND ASSOCIATES TRUSTEES | | 666 BLENBROOK RD | | | STAMFORD | CT | 06906 | |
| MARK SANK AND ASSOCIATES | | 666 GLENBROOK | | | STANFORD | CT | 06906 | |
| MARK SATCHWELL | | TUINSTRAAT 14C | | | 1015 PE AMSTERDAM | | 1015 PE | NEATHERLANDS |
| MARK SCHROEDER AND WILLIAM KONEN | CONSTRUCTION | 38979 NAPLES ST NE | | | STANCHFIELD | MN | 55080-5043 | |
| MARK SCOTT CONSTRUCTION INC | | 2250 BOYNTON AVE | | | FAIRFIELD | CA | 94533-4320 | |
| MARK SCOTT CONSTRUCTION INC | | 2835 CONTRA COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| MARK SCOTT CONSTRUCTION INC | | 2835 CONTRE COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| MARK SEVEN MELROSE CONDOMINIUM | | PO BOX 400196 | C O THAYER AND ASSOCIATES INC | | CAMBRIDGE | MA | 02140 | |
| MARK SHMORGON ATT AT LAW | | 25 CADILLAC DR | | | SACRAMENTO | CA | 95825-8349 | |
| MARK SHURTLEFF | | State Capitol | Rm. 236 | | Salt Lake City | UT | 84114-0810 | |
| MARK SKIDMORE | | 1577 S 250 E | | | KAYSVILLE | UT | 84037 | |
| MARK SLIPPY | | 66 LINCOLN PARK | | | SAN ANSELMO | CA | 94960 | |
| MARK SLOAN | | 301 MARILYN AVE | | | N SYRACUSE | NY | 13212 | |
| MARK SMISER AND T AND G REMODELING | | 9775 MONROE ST | CONTRACTORS INC | | CROWN POINT | IN | 46307 | |
| MARK SMITH PHOENIX APPRAISAL | | PO BOX 11583 | | | CHANDLER | AZ | 85248 | |
| MARK SMITH | | 13021 PRICES DISTILLERY RD | | | CLARKSBURG | MD | 20871 | |
| MARK SMITH | | 530 MERKELY WAY | | | SACRAMENTO | CA | 95818 | |
| MARK SMITH | | 900 G ST#202 | | | SACRAMENTO | CA | 95814 | |
| MARK SOTO AND SAFE GUARD | | 706 WHELTON CIR | CONSTRUCTION | | PASADENA | TX | 77503-1844 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK SOULE ATT AT LAW | | PO BOX 556 | | | BECKER | MN | 55308 | |
| MARK SPURGEON INSURANCE AGENCY | | 2929 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| MARK STANLEY | | MICHELLE STANLEY | 11515 232ND AVE CT EAST | | BUCKLEY | WA | 98321 | |
| MARK STEFFEN | | 900 S 4TH STREET #204 | | | LAS VEGAS | NV | 89101 | |
| MARK STEINBERG | | 118 ROUTE 35 | | | NEPTUNE | NJ | 07753 | |
| MARK STERN & ASSOCIATES, LLC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE V. SUSAN BROWN AND THOMAS BROWN | P.O. Box 2129 | | | Norwalk | CT | 06852-2129 | |
| MARK STEVEN PELTIED AND PAMELA | | 1363 QUEEN CATHY | ELIZABETH PAYNE PELTIER | | BATON ROUGE | LA | 70816 | |
| MARK STEVENS | | 800 SUNNINGDALE DR | | | GROSSE POINTE | MI | 48236 | |
| MARK STEVENSEN | Stevensen and Neal Realtors | 116 E. Campbell Ave. | | | San Jose-Campbell | CA | 95008 | |
| MARK STILL | | 21 BROWN STREET | | | LAWNSIDE | NJ | 08045 | |
| MARK STIMSON ASSOCIATES | | 53 BAXTER BLVD | | | PORTLAND | ME | 04101 | |
| MARK STOLLER | | 2509 OAK TRAILS DRIVE | | | AURORA | IL | 60506 | |
| MARK STRICKLAND AND ASSOCIATES INC | | PO BOX 1034 | | | HOPE MILLS | NC | 28348 | |
| MARK STRONG | | 1746 ROXANNA LANE | | | NEW BRIGHTON | MN | 55112-1734 | |
| MARK STUETZEL AND | | THERESA STUETZEL | 17955 SUMMER LANE N | | FRASER | MI | 48026 | |
| Mark Swaim | ROBERT POSWALK & ELIZABETH M POSWALK VS GMAC MORTGAGE LLC | 251 OConnor Ridge Blvd. Ste. 210 | | | Irving | TX | 75038 | |
| Mark Swenson | | 4113 Utica Ave | | | St. Louis Park | MN | 55416 | |
| MARK SWINDELL AND | DAWN SWINDELL | 164 N 74TH ST APT 1134 | | | MESA | AZ | 85207-7434 | |
| MARK T AND OTIS W TERRELL AND | | 1412 OLD LAMPLIGHTER WAY | FIRST RESPONSE RESTORATION LLC | | WILMINGTON | NC | 28403 | |
| MARK T JESSEE ATT AT LAW | | 50 W HILLCREST DR STE 200 | | | THOUSAND OAKS | CA | 91360 | |
| MARK T MCCARTY CHAPTER 13 STANDING | | PO BOX 5006 | | | N LITTE ROCK | AR | 72119 | |
| MARK T MILLER ATT AT LAW | | 100 S MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| MARK T SCHAPPELL ATT AT LAW | | 411 CUMBERLAND ST STE 2 | | | LEBANON | PA | 17042 | |
| MARK T TERRELL AND FIRST RESPONSE | RESTORATION LLC | 650 SAINT JOSEPH ST UNIT 204 | | | CAROLINA BEACH | NC | 28428-3837 | |
| MARK T YOUNG AJC | | PO BOX 909 | | | HIXSON | TN | 37343 | |
| MARK T YOUNG ATT AT LAW | | PO BOX 909 | | | HIXSON | TN | 37343 | |
| Mark T. Davis | DAVID VASQUEZ VS. GMAC MORTGAGE, LLC AND RAMSY M. ESPER | 1554 Lomaland Drive | | | El Paso | TX | 79935 | |
| MARK TALLANT AND C AND C ROOFING | | 7255 PFOST DR | | | PEYTON | CO | 80831 | |
| MARK TAYLOR KILPATRICK TRUST | | 156 CARLILE DR | | | MIAMI SPRINGS | FL | 33166 | |
| MARK TERRILL AND RAYMA | | 1806 KNOLLCREST CIR | MLIAN RODRIGUEZ | | FAYETTEVILLE | AR | 72704 | |
| MARK TOWNSEND | | 2000 BURNIE BISHOP PLACE | | | CEDAR PARK | TX | 78613 | |
| MARK TOZZINI ELIZABETH TOZZINI | AND PRIDE CLEANING AND RESTORATION | 16571 S RIPLEY ST | | | OLATHE | KS | 66062-7872 | |
| MARK TROTH | Prudential Troth, REALTORS | 1801 W. AVENUE K | | | LANCASTER | CA | 93534 | |
| MARK TWAIN HABITAT FOR HUMANITY | | PO BOX 1582 | | | HANNIBAL | MO | 63401 | |
| MARK TWAIN REAL ESTATE SERVICES INC | | PO BOX 159 | | | OLIVE BRANCH | IL | 62969 | |
| MARK TWAIN REALTY | | ROUTE 3 S | | | OLIVE BRANCH | IL | 62969 | |
| MARK TWAIN TITLE COMPANY | | 104 E LAFAYETTE | | | PALMYRA | MO | 63461 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK V FLEISIG ATT AT LAW | | 132 OLD RIVER RD STE 205 | | | LINCOLN | RI | 02865 | |
| MARK VANNUCCI LAW OFFICES | | 10520 W BLUEMOUND RD STE 200 | | | MILWAUKEE | WI | 53226-4344 | |
| Mark Varley | | 1500 Jackson Apt 410 | | | Dallas | TX | 75201 | |
| MARK VIALE AND | | DIANA L VIALE | 9306 CROMWELL DRIVE | | ELK GROVE | CA | 95624 | |
| MARK VORYS MINISTER ATT AT LAW | | 11 S LIBERTY ST | | | MARENGO | OH | 43334 | |
| MARK W ALTOVILLA | | 8691 SUPERIOR | | | CENTER LINE | MI | 48015 | |
| MARK W BARTOLOMEI ATT AT LAW | | 51 UNION ST STE G10 | | | WORCESTER | MA | 01608 | |
| MARK W BRIDEN ATT AT LAW | | 691 MARAGLIA ST STE D | | | REDDING | CA | 96002 | |
| MARK W CHESSMAN ATT AT LAW | | 25225 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| MARK W CLAYTOR ATT AT LAW | | PO BOX 1075 | | | SALEM | VA | 24153 | |
| MARK W FORD ATT AT LAW | | 416 N BROADWAY | | | GLOUCESTER CITY | NJ | 08030 | |
| MARK W GEORGE ATT AT LAW | | 35325 VINE ST | | | EASTLAKE | OH | 44095 | |
| MARK W GIRDNER ATT AT LAW | | 815 15TH ST | | | MODESTO | CA | 95354-1113 | |
| MARK W HUNTER ATT AT LAW | | 7701 PACIFIC ST STE 205 | | | OMAHA | NE | 68114 | |
| MARK W IANNOTTA ATT AT LAW | | 575 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| MARK W LISCHWE PC | | 141 E PALM LN STE 201 | | | PHOENIX | AZ | 85004 | |
| MARK W MCNEELY ATT AT LAW | | 30 E WASHINGTON ST STE 300 | | | SHELBYVILLE | IN | 46176 | |
| MARK W MOORING | | PO BOX 1060 | | | VENTURA | CA | 93002 | |
| MARK W MORROW ATT AT LAW | | 202 E UNION ST | | | WAUPACA | WI | 54981 | |
| MARK W MULLICAN ATT AT LAW | | 505 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| MARK W MYERS AND | | KAY E MYERS | 15 OAKMONT WAY | | DALLAS | GA | 30157 | |
| MARK W SEARS ATT AT LAW | | PO BOX 636 | | | GREENWOOD | IN | 46142 | |
| MARK W SMITH AND | | KIMBERLY M SMITH | 7920 NE 117TH AVE. M101 | | VANCOUVER | WA | 98662 | |
| MARK W VALLES | | 3236 BROADMOOR LANE | | | FAIRFIELD | CA | 94534 | |
| MARK W WEGFORD ATT AT LAW | | 401 WASHINGTON ST | | | ALEXANDRIA | KY | 41001-1244 | |
| MARK WALKER AND TRU LINE | BUILDERS | 8545 PARK ST | | | BELLFLOWER | CA | 90706-8806 | |
| MARK WARFEL AND | | DEBORAH WARFEL | 451 NORA COURT | | WALNUT CREEK | CA | 94597 | |
| MARK WATSON AND ASSOCIATES | | 274 TURNPIKE ST STE 300 | | | CANTON | MA | 02021 | |
| MARK WENDELL | | 2266 DEL MONTE DR | | | SAN PABLO | CA | 94806 | |
| MARK WESLEY DAY AND SHELLY SETZER | | 2187 FINGERBRIDGE RD | DAY | | HICKORY | NC | 28602 | |
| MARK WHITE | | 3716 HOLLY TRAIL | | | LONGVIEW | TX | 75605-2540 | |
| MARK WHITE | | 3716 HOLLY TRL | | | LONGVIEW | TX | 75605-2540 | |
| MARK WHITE | | 799 OSCEOLA AVE | | | ST PAUL | MN | 55105 | |
| MARK WILCOX COMMISSIONER OF STATE | | 109 STATE CAPITOL | STATE OF ARKANSAS | | LITTLE ROCK | AR | 72201 | |
| MARK WILLIAM ALLAN ATT AT LAW | | 3105 IRA E WOODS AVE STE 130 | | | GRAPEVINE | TX | 76051 | |
| MARK WILSON AND | | KIMBERLY WILSON | 541 FRANK SHAW RD | | TALLAHASSE | FL | 32312-0000 | |
| MARK WOELFLIN | | 140 JEFFORDS COURT | | | PHOENIXVILLE | PA | 19460 | |
| Mark Wolston | | 4688 Sarum Court | | | Grand Prairie | TX | 75052 | |
| MARK WULF AND RESTORE | | 24447 BLVD DE JOHN | CONSTRUCTION | | NAPERVILLE | IL | 60564 | |
| Mark Wulfmeyer | | 20 Via Indomado | | | Rancho Santa Margarita | CA | 92688 | |
| Mark Yaklin | | 2009 Fair Oaks Clr | | | Corinth | TX | 76210 | |
| MARK Z HANNO ATT AT LAW | | 7050 BROOKLYN BLVD | | | MINNEAPOLIS | MN | 55429 | |
| MARK ZELBO | | 5500 FRIENDSHIP BLVD APT N1817 | | | CHEVY CHASE | MD | 20815 | |
| MARK, LANCE J | | 539 A MAIN ST | PO BOX 426 | | MEDINA | NY | 14103 | |
| MARKA RESTORATIION | | 16405 CLEARVIEW | | | CLEVELAND | OH | 44128 | |
| MARKAY PLASTINO | | 3318 S 43RD ST APT B | | | TACOMA | WA | 98409 | |
| MARKE, WILLIAM B | | 5930 DORCHESTER WAY | | | NORTH BETHESDA | MD | 20852-0000 | |
| MARKEE, MICHAEL & IRONS MARKEE, DAWN E | | 4529 PENNYPACK ST | | | PHILADELPHIA | PA | 19136 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKEL AMERICAN INSURANCE COMPANY | | | | | PEWAUKEE | WI | 53072 | |
| MARKEL AMERICAN INSURANCE COMPANY | | PO BOX 906 | | | PEWAUKEEE | WI | 53072 | |
| MARKEL AMERICAN INSURANCE COMPANY | | PO BOX 906 | | | PEWUKEE | WI | 53072 | |
| MARKEL INSURANCE AGENCY | | 139 E MORSE ST | | | MARKLE | IN | 46770 | |
| MARKEL INSURANCE | | | | | PEWAUKEE | WI | 53072 | |
| MARKEL INSURANCE | | PO BOX 4919 | | | GLEN ALLEN | VA | 23058 | |
| MARKEL INSURANCE | | PO BOX 906 | | | PEWAUKEE | WI | 53072 | |
| MARKER, JOEL T | | 10 E S TEMPLE STE 600 | | | SALT LAKE CITY | UT | 84133 | |
| MARKESAN CITY | | 77 W JOHN ST PO BOX 352 | | | MARKESAN | WI | 53946 | |
| MARKESAN CITY | | 77 W JOHN ST | TREASURER MARKESAN CITY | | MARKESAN | WI | 53946 | |
| MARKESAN CITY | | CITY HALL | | | MARKESAN | WI | 53946 | |
| MARKESAN CITY | MARKESAN CITY TREASURER | PO BOX 352 | 150 S BRIDGE ST | | MARKESAN | WI | 53946 | |
| MARKESE R FREEMAN | | 2749 EAST 21ST STREET | | | SIGNAL HILL | CA | 90755 | |
| MARKET ADVANTAGE REALTY | | PO BOX 650068 | | | STERLING | VA | 20165 | |
| MARKET APPRAISAL CORP | | 137 B TENNESSEE AVE NE | | | WASHINGTON | DC | 20002 | |
| MARKET COMPANY | | PMB 286 2200 N YARBROUGH STE | B | | EL PASO | TX | 79925 | |
| MARKET COURT CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MARKET FINDERS INS CORP | | 9117 LEESGATE RD | | | LOUISVILLE | KY | 40222-8557 | |
| MARKET INTELLIGENCE INC | | 2550 REDHILL AVE | | | SANTA ANA | CA | 92705 | |
| MARKET INTELLIGENCE INC | | 37 BIRCH ST | BIRCHWOOD OFFICE PARK | | MILFORD | MA | 01757 | |
| MARKET INTELLIGENCE INC | | 37 BIRCH ST | | | MILFORD | MA | 01757 | |
| MARKET INTELLIGENCE | | 37 BIRCH ST | BIRCHWOOD BUSINESS PARK | | MILFORD | MA | 01757 | |
| MARKET MORTGAGE CO | | 330 E WILSON BRIDGE RD STE 100 | | | WORTHINGTON | OH | 43085 | |
| MARKET PLACE REALTY | | 632 MAPLEWOOD DR | | | LIMA | OH | 45805-3418 | |
| MARKET POINT REALTY SERVICES | | 10284 SHARMIDEN WAY 8 | | | GRASS VALLEY | CA | 95949 | |
| MARKET POINT REALTY | | 5700 DIVISION ST STE 101 A | | | RIVERSIDE | CA | 92506 | |
| MARKET PRO REALTY INC | | 57 E FERGUSON AVE | | | WOOD RIVER | IL | 62095 | |
| MARKET READY SOLUTIONS LLC | | 7380 SPOUT SPRINGS RD STE 210 282 | | | FLONERY BRANCH | GA | 30542 | |
| MARKET REALTY | | 404 GALLERIA DR STE 3 | | | OXFORD | MS | 38655-4383 | |
| MARKET SQUARE HOA | | 315 DIABLO RD 221 | C O COMMON INTEREST MGMT | | DANVILLE | CA | 94526 | |
| MARKET STREET MORTGAGE | | 5001 W LEMON ST | | | TAMPA | FL | 33609-1103 | |
| MARKET TITLE | | 18205 BISCAYNE BLVD STE 2205 | | | NORTH MIAMI BEACH | FL | 33160 | |
| MARKET VALUE APPRAISAL COMPANY | | PO BOX 325 | | | DOVER | NH | 03821 | |
| MARKET VALUE APPRAISAL COMPANY | | PO BOX 325 | | | DOVER | NH | 03821-0325 | |
| MARKET VALUE REALTY AND APPRAISAL INC | | PO BOX 87615 | | | FAYETTEVILLE | NC | 28304 | |
| MARKET VALUE REALTY AND APPRAISAL INC | | PO BOX 87615 | | | FAYETTEVILLE | NC | 28304-7615 | |
| MARKET VALUE SYSTEMS INC | | 321 BURNETT AVE S 308 | | | RENTON | WA | 98057-2570 | |
| MARKET WISE REAL ESTATE | | 898 MAIN ST | | | CAIRO | NY | 12413 | |
| MARKET WISE REAL ESTATE | | PO BOX 898 MAIN ST | | | CAIRO | NY | 12413 | |
| MARKETING, DETLOFF | | 11200 W 78TH ST | | | EDEN PRARIE | MN | 55344 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKETPLACE HOME MORTGAGE LLC | | 3600 MINNESOTA DRIVE 150 | | | EDINA | MN | 55435 | |
| MARKETPLACE HOME MORTGAGE | | 3600 MINNESOTA DR 150 | | | EDINA | MN | 55435 | |
| MARKEY JR, GEORGE W | | PO BOX 117 | | | CEDARVILLE | MI | 49719-0117 | |
| MARKEY PARK COMMUNITY ASSOCIATION | | 15210 W SWEETWATER AVE | | | SURPRISE | AZ | 85379 | |
| MARKEY TOWNSHIP | | 4974 E HOUGHTON LAKE DR | | | HOUGHTON LAKE | MI | 48629 | |
| MARKEY TOWNSHIP | | 4974 E HOUGHTON LAKE DR | TREASURER MARKEY TWP | | HOUGHTON LAKE | MI | 48629 | |
| MARKEY TOWNSHIP | | 4974 E HOUGHTON LAKE DR | TREASURER | | HOUGHTON LAKE | MI | 48629 | |
| MARKEY, JOSEPH | | 1542 S NEWKIRK ST | DIANE MARKEY | | PHILADELPHIA | PA | 19146 | |
| MARKEZICH, NICHOLAS Z & MARKEZICH, JANICE M | | 201 GRAHAM RD | | | NEWPORT | NC | 28570 | |
| MARKHAM AND JULIE BROWN | AND UTE CONSTRUCTION | 910 DESERT BLF | | | SAN ANTONIO | TX | 78258-4266 | |
| MARKHAM, BRADEN J & MARKHAM, MEGAN M | | 1574 REDWOOD LANE SW | | | ROCHESTER | MN | 55902 | |
| MARKHAM, ERIC V | | 17071 DUNNSCHAPEL RD | | | MONTPELIER | VA | 23192 | |
| MARKHAM, LISA M | | 1017 REED DR | | | BIG ISLAND | VA | 24526 | |
| MARKHAM, LISA | | 15828 WINDING CREEK CT | | | NORTHVILLE | MI | 48168-8455 | |
| MARKHAMS GRANT C O CAPITOL PROP MGT | | NULL | | | HORSHAM | PA | 19044 | |
| MARKHOFF Y JONATHAN ATT AT LAW | | 20801 BISCAYNE BLVD STE 403 | | | AVENTURA | FL | 33180 | |
| MARKIC, VVLADIMIR | | 7069 BENJI AVE | | | HORN LAKE | MS | 38637 | |
| MARKIN ALLEN GROUP LLC | | 6515 S RURAL RD STE 101 | | | TEMPE | AZ | 85283 | |
| MARKIS M ABRAHAM ATT AT LAW | | 35 JOURNAL SQ STE 430 | | | JERSEY CITY | NJ | 07306 | |
| MARKLAND, EUGENE | | 711 W 40TH ST STE 357 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| MARKLE, CHARLES D & MARKLE, RAMONA H | | 3429 SOUTH 4800 WEST | | | SALT LAKE CITY | UT | 84120 | |
| MARKLE, EDWARD M & MARKLE, KIMBERLY D | | 2244 CAPE HORN RD | | | HAMPSTEAD | MD | 21074-1162 | |
| MARKLESBURG BORO | | RD 1 BOX 1770 | TAX COLLECTOR | | JAMES CREEK | PA | 16657 | |
| MARKLEY LAW OFFICE | | 601 PENNSYLVANIA AVE NW | S BUILDING STE 900 | | WASHINGTON | DC | 20004 | |
| MARKLEY LAW OFFICES | | 1940 DUKE ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| MARKLEY, JAMEE | OVERVOLD CONSTRUCTION | 40 SAINT MICHAEL PKWY APT 312 | | | SAINT MICHAEL | MN | 55376-2203 | |
| MARKLEY, KENDALL G & MARKLEY, SUSAN L | | 5339 PENDLETON ST | | | SAN DIEGO | CA | 92109 | |
| MARKLEY, TIFFANY | | 11410 ANNETTE AVE | | | TAMPA | FL | 33637 | |
| MARKLEYSBURG BORO FAYETT | | 169 MAIN ST | T C OF MARKLEYBURG BORO | | MARKLEYSBURG | PA | 15459 | |
| MARKLEYSBURG BORO | | PO BOX 203 | | | MARKLEYSBURG | PA | 15459 | |
| MARKMAN, ROBERT | | 18554 FRANKFORT ST | | | NORTHRIDGE | CA | 91324 | |
| MARKO MILATOVICH | TAMMIE S MILATOVICH | 912 CARMEL SHORES DR | | | LAS VEGAS | NV | 89128-2007 | |
| MARKO, JEFFREY | | 42640 CHIPPEWA DR | MARY ANN MARKO | | CLINTON TWP | MI | 48038 | |
| MARKOFF & KRASNY | | 29 W WACKER DRIVE,5TH FLOOR | | | CHICAGO | IL | 60606 | |
| MARKOPOULOS, MARIANTHI & DOYLE, WILLIAM P | | 570 MAIN ST | | | HINGHAM | MA | 02043-3127 | |
| MARKOVIC, ZLATKO | | 1546 W 116TH ST | | | CLEVELAND | OH | 44102-2329 | |
| MARKOVICH JR, MYLAN | | 140 SMARTNICK RD | | | GREENSBURG | PA | 15601-6817 | |
| MARKOVICH, THOMAS R | | 2942 SUNRISE DR | | | NAPA | CA | 94558 | |
| MARKOWITZ AND MARKOWITZ | | PO BOX 373 | | | LAHASKA | PA | 18931 | |
| MARKOWITZ, SEYMOUR | | 30400 TELEGRAPH RD 111 | | | BINGHAM FARMS | MI | 48025 | |
| MARKS AND TAYLOR REALTORS | | 1703 CLEVELAND AVE NW | | | CANTON | OH | 44703 | |
| MARKS AND TAYLOR | | 4130 MAPLELYNN ST SW | | | CANTON | OH | 44706 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKS, SAMUEL Z | | 4225 UNIVERSITY AVE | | | DES MOINES | IA | 50311 | |
| MARKSVILLE CITY | | 427 N WASHINGTON ST | TAX COLLECTOR | | MARKSVILLE | LA | 71351 | |
| MARKUS A JANDER ATT AT LAW | | 960 N ORMEWOOD PARK DR SE | | | ATLANTA | GA | 30316-6815 | |
| Markus Schaefer | | 223 Cadwallader Road | | | Warrington | PA | 18976 | |
| MARKUS, PENNIE | | 21784 CLUB VILLA TER | DESIGN CONCEPTS REMODELING SERVICES | | BOCA RATON | FL | 33433 | |
| MARKUSEN, MARTHA M | | 302 W SUPERIOR ST | 700 LONSDALE BUILDING | | DULUTH | MN | 55802 | |
| MARKWELL LAW LLC | | 9979 WINGHAVEN BLVD STE 210A | | | O FALLON | MO | 63368 | |
| MARKWELL WEATHERFORD REALTY | | RR3 BOX 180 | | | SULLIVAN | IL | 61951 | |
| MARLA AND BRYAN BURNS AND | | 213 E 25TH ST | CONTINENTAL PUBLIC ADJ | | RIVIERA BEACH | FL | 33404 | |
| MARLA AND RICHARD AND GERTRUDE WELLER | | 1607 KEATS AVE | | | HOWARD LAKE | MN | 55349 | |
| MARLA AND STEVEN BLEILER | | 14661 TRADERS PATH | EMERGENCY SERVICES AND RESTORATION | | ORLANDO | FL | 32837 | |
| MARLA COHEN | | 38 FAIRFAX DRIVE | | | MT LAUREL | NJ | 08054 | |
| MARLA KAYE AND | | AMY KLAPPER | 4452 DAVENPORT AVENUE | | OAKLAND | CA | 94619 | |
| MARLA L HOWELL ATT AT LAW | | 14406 OLD MILL RD STE 201 | | | UPPER MARLBORO | MD | 20772 | |
| Marla Limbrecht | | 1103 W. Parker St. | | | Waterloo | IA | 50703 | |
| MARLA R WRIGHT AND | | 96 EWING ST | PUROFIRST OF SW JERSEY | | BRIDGETON | NJ | 08302 | |
| MARLA ROSAS-SMITH | | 606 LONGFELLOW DR | | | PLACENTIA | CA | 92870 | |
| MARLAR, DENNIS D & MARLAR, DONNA K | | PO BOX 569 | | | LA PORTE | TX | 77572-0569 | |
| MARLAU INVESTMENTS INC | | 5715 WILL CLAYTON PKWY | | | HUMBLE | TX | 77338-8167 | |
| MARLBORO CENSCH NEWBURGH | | 1496 ROUTE 300 | ELIZABETH J GREENE COLL | | NEWBURGH | NY | 12550 | |
| MARLBORO CENSCH NEWBURGH | | 1496 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| MARLBORO CENSCH NEWBURGH | | 1496 ROUTE 300 | TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| MARLBORO CLERK OF COURT | | 105 MAIN ST | | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY MOBILE HOMES | | COUNTY CRTHOUSE POB 505 105 MAIN | | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY RMC | | PO DRAWER 996 | 105 E MAIN ST | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY | | COUNTY COURTHOUSE PO BOX 505 | TREASURER | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO COUNTY | | PO BOX 505 | TREASURER | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO TOWN CLERK | | PO BOX E | ATTN REAL ESTATE RECORDING | | MARLBORO | VT | 05344 | |
| MARLBORO TOWN | | 236 MAIN ST PO BOX 487 | MARLBORO TOWN | | MARLBOROUGH | NH | 03455 | |
| MARLBORO TOWN | | PO BOX 154 | TREASURER OF MARLBORO TOWN | | MARLBORO | VT | 05344 | |
| MARLBORO TOWNSHIP | | 1979 TOWNSHIP DR | MARLBORO TWP COLLECTOR | | MARLBORO | NJ | 07746 | |
| MARLBORO TOWNSHIP | | 1979 TOWNSHIP DR | TAX COLLECTOR | | MARLBORO | NJ | 07746 | |
| MARLBORO WATER AND SEWER COMPANY | | 5840 BANNEKER RD STE 110 | C O PDC | | COLUMBIA | MD | 21044 | |
| MARLBOROUGH CEN SCH COMBINED TWNS | | 1510 RT 9W | SCHOOL TAX COLLECTOR | | MARLBOROUGH | NY | 12542 | |
| MARLBOROUGH CEN SCH COMBINED TWNS | | 50 CROSS RD | SCHOOL TAX COLLECTOR | | MARLBORO | NY | 12542 | |
| MARLBOROUGH CITY | | 140 MAIN ST | CITY OF MARLBOROUGH | | MARLBOROUGH | MA | 01752 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLBOROUGH CITY | | 140 MAIN ST | DEBORAH PULEO TC | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH CITY | | 140 MAIN ST | MARLBOROUGH CITY TAX COLLECTOR | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH CITY | | 140 MAIN ST | | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH CITY | MARLBOROUGH CITY -TAX COLLECTOR | 140 MAIN STREET | | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH COURT CONDO TRUST | | 27 N ST UNIT 1 | C O NORTHBOROUGH PROP MGMT | | NORTHBOROUGH | MA | 01532 | |
| MARLBOROUGH HOUSE CONDO ASSOC | | 171 MAIN ST STE 105 | C O MONTICELLO MGMT INC | | MATAWAN | NJ | 07747 | |
| MARLBOROUGH HOUSE | C O MONTICELLO MANAGEMENT INC | 203 MAIN ST STE B | | | MATAWAN | NJ | 07747-3198 | |
| MARLBOROUGH MESA VILLAS | | 42 S HAMILTON PL STE 101 | C O HEYWOOD REALTY AND INVESTMENT INC | | GILBERT | AZ | 85233 | |
| MARLBOROUGH PARK VILLAS HOA | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| MARLBOROUGH TOWN CLERK | | PO BOX 29 | | | MARLBOROUGH | CT | 06447 | |
| MARLBOROUGH TOWN | | 236 MAIN ST | MARLBOROUGH TOWN | | MARLBOROUGH | NH | 03455 | |
| MARLBOROUGH TOWN | | 236 MAIN ST | | | MARLBOROUGH | NH | 03455 | |
| MARLBOROUGH TOWN | | PO BOX 305 | TAX COLLECTOR | | MILTON | NY | 12547 | |
| MARLBOROUGH TOWNSHIP MONTGY | | 2201 HENDRICKS RD | T C OF MARLBOROUGH TOWNSHIP | | PENNSBURG | PA | 18073 | |
| MARLBOROUGH TOWN | TAX COLLECTOR OF MARLBOROUGH TOWN | PO BOX 29 | 26 N MAIN ST | | MARLBOROUGH | CT | 06447 | |
| MARLBOROUGH WATER SEWER LIENS | | 140 MAIN ST | CITY OF MARLBOROUGH | | MARLBOROUGH | MA | 01752 | |
| MARLBOROUGH WATER/SEWER LIENS | CITY OF MARLBOROUGH | 140 MAIN STREET | | | MARLBOROUGH | MA | 01752 | |
| MARLBOUOUGH TOWN CLERK | | PO BOX 29 | | | MARLBOROUGH | CT | 06447 | |
| MARLENE BROWN | | 5216 W JEFFERSON STREET | | | PHILADELPHIA | PA | 19131 | |
| MARLENE C KEY | | 13305 BISCAYNE BAY TERR | | | N. MIAMI | FL | 33181 | |
| MARLENE CALLAHAN | | 1409 TRUMAN PLACE | | | AMES | IA | 50010 | |
| MARLENE FOX AND LEE | GROUND SERVICES | 68 FALLON AVE | | | PROVIDENCE | RI | 02908-4223 | |
| MARLENE GARCIA JR ROOF | | 1132 FEARNOW AVE | MAINTENANCE | | PUEBLO | CO | 81001 | |
| MARLENE GOLLA | | 1376 MICHAEL ROAD | | | MEADOWBROOK | PA | 19046 | |
| Marlene Hanft | | 432 Woodcrest Drive | | | Waterloo | IA | 50701 | |
| Marlene Hills | | 1026 BERTCH AVE | | | WATERLOO | IA | 50702-3112 | |
| MARLENE HOGAN | | 127 SOUTHBROOKE DR #1 | | | WATERLOO | IA | 50702 | |
| MARLENE HOGARTH AND BLUDE SKY | PLASTERING AND PAINTING | 538 SIOUX AVE | | | MELBOURNE | FL | 32935-2647 | |
| MARLENE KRAMER | | 1741 VANTAGE DRIVE | | | SHOREWOOD | IL | 60404 | |
| MARLENE LEON RIBIDO ESQ TRUST | | 6780 CORAL WAY | C O CRICKET CLUB COA | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIDO ESQ TRUST | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIDO ESQ TRUST | | 6870 CORAL WAY | | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIDO ESQ TRUST | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIDO TRUST ACCOUNT | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| MARLENE LEON RUBIO ESQ TRUST | | 6780 CORAL WAY | | | CORAL WAY | FL | 33155 | |
| MARLENE LEONARD | | 9182 BOULWARE CT | | | SACRAMENTO | CA | 95826 | |
| MARLENE MCKEE AND BURGESS AND VEST | | 713 BEFORD AVE | ROOFING AND HOME RESTORATION | | COLUMBUS | OH | 43205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLENE MCKEE AND WILLIAM DUNBAR | | 713 BEDFORD AVE | AND ASSOCIATES INC | | COLUMBUS | OH | 43205 | |
| MARLENE MTHE ESTATE OF JOHNSON | | 207 CYPRESS VILLAGE | AND FNMA POOL NO 22480 | | HOUMA | LA | 70360 | |
| MARLENE PEEK | | 8810 W NORFOLK STREET | | | TAMPA | FL | 33615 | |
| MARLENE POSNER FALKEN ESQ ATT A | | 7471 W OAKLAND PARK BLVD STE 102 | | | FORT LAUDERDALE | FL | 33319 | |
| MARLENE SAWERS | | 310 VIA PERALTA | | | PACHECO | CA | 94553-5271 | |
| MARLENS LLC | | 6239 E BROWN RD #105 | | | MESA | AZ | 85205 | |
| MARLENY RODRIGUEZ | | 9673 AMBOY AVE | | | PACOIMA | CA | 91331-4234 | |
| MARLER APPRAISAL SERVICES INC | | P.O. BOX 1496 | | | COOS BAY | OR | 97420 | |
| MARLETT, DAVID C & MARLETT, EMILY D | | 376 GLENDALE DRIVE | | | BOONE | NC | 28607 | |
| MARLETTA MONIGAN AND TBC | | 634 N 8TH ST | DEVELOPEMENT INC | | EAST ST LOUIS | IL | 62201 | |
| MARLETTE CITY | | 6436 MORRIS ST | MARLETTE CITY TREASURER | | MARLETTE | MI | 48453 | |
| MARLETTE CITY | | 6560 ELLSWORTH ST | MARLETTE CITY TREASURER | | MARLETTE | MI | 48453 | |
| MARLETTE CITY | | 6560 ELLSWORTH ST | TAX COLLECTOR | | MARLETTE | MI | 48453 | |
| MARLETTE TOWNSHIP | | 4090 BUTLER RD | TREASURER MARLETTE TWP | | MARLETTE | MI | 48453 | |
| MARLEY PARK COMMUNITY ASSOCIATION | | 15210 W SWEETWATER AVE | | | SURPRISE | AZ | 85379 | |
| MARLEY ZUNIGA AND CITIZENS CLAIMS | | 14615 SW 49TH ST | CONSULTANTS | | MIAMI | FL | 33175 | |
| MARLIESE LEVESQUE AND ROGER | REBHOLTZ FOR RGR HOME IMPR | 7923 FLORADORA DR | | | NEW PORT RICHEY | FL | 34654-6242 | |
| MARLIN AND MISTY GILMER AND | HILLSIDE GENERAL CONTRACTORS | 9100 TEASLEY LN TRLR 1L | | | DENTON | TX | 76210-4031 | |
| MARLIN AND PATRICIA COSTELLO | | 846 N BENGSTON AVE | ENVIRO TECH | | FRESNO | CA | 93728 | |
| MARLIN E BRANSTETTER ATT AT LAW | | 1475 S STATE COLLEGE 210 | | | ANAHEIM | CA | 92806 | |
| MARLIN E BRANSTETTER ATT AT LAW | | 1475 S STATE COLLEGE 224 | | | ANAHEIM | CA | 92806 | |
| MARLIN G CRIDDLE ATT AT LAW | | 352 DENVER ST STE 315 | | | SALT LAKE CITY | UT | 84111 | |
| MARLIN LEASING CORP | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101 | |
| MARLIN SMITH AND | JESSICA SMITH | 585 MINGO WAY | | | LATHROP | CA | 95330-9107 | |
| MARLIN, PATRICK & MARLIN, CAROLYN | | 110 BOYD AVE | | | MC MINNVILLE | TN | 37110 | |
| MARLISE O HARRELL ATT AT LAW | | PO BOX 3073 | | | HAMMOND | LA | 70404 | |
| MARLITA BUTLER | | 7729 GILBERT STREET | | | PHILADELPHIA | PA | 19150 | |
| Marlo Pelleriti | | 132 Margate Road | | | Upper Darby | PA | 19082 | |
| MARLON AND DEBORAH FLUKER AND J T | | 7215 W A ST | MCDERMOTT REMODELING CONTRACTORS | | BELLEVILLE | IL | 62223 | |
| MARLON GREEN CANDISE GREEN AND | | 270 FRAZIER | TRIVIAL INVESTMENTS | | RIVER ROUGE | MI | 48218-1060 | |
| MARLON HOLDEN AND A AND M | | 2802 BLUE JAY CIR | INDUSTRIES | | HUMBLE | TX | 77396 | |
| MARLON MOSES | | 800 SIMON ST | | | HAYWARD | CA | 94541-4017 | |
| Marlon Robinson | | PO Box 131471 | | | Dallas | TX | 75313 | |
| MARLON T WILLIAMS AND GEORGIA | | 7310 LELAND LN | ROOFING CONSULTANTS LLC | | JONESBORO | GA | 30236 | |
| MARLON VILLAGE TAX COLLECTOR | | 120 E MAIN | | | MARION | MI | 49665 | |
| MARLOW R PRESTON ATT AT LAW | | 210 BARTON SPRINGS RD STE 250 | | | AUSTIN | TX | 78704 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLOW TOWN | | 167 NEW HAMPSHIRE ROUTE 123 | MARLOW TOWN | | MARLOW | NH | 03456 | |
| MARLOW TOWN | | TOWN OFFICE | | | MARLOW | NH | 03456 | |
| MARLOWE LAW OFFICE | | 8 S 3RD ST | | | TIPP CITY | OH | 45371 | |
| MARLOWE, JASON | | 514 STONEWALL WAY | GUARDIAN EXTERIORS INC | | MESQUITE | TX | 75149 | |
| MARLOWS HOME REPAIR | | PO BOX 3208 | | | HUNTSVILLE | AL | 35810 | |
| MARLUCA INSURANCE AGY | | 1020 W JERICHO TPKE | | | SMITHTOWN | NY | 11787 | |
| MARLYN AND SUSAN CARTER | | 1110 BRECKENRIDGE DR | AND WHITNEY NATIONAL BANK | | SLIDELL | LA | 70461 | |
| MARLYN DAGGETT | | 2853 LOS CEDROS CIR | | | SANTA ROSA VALLEY | CA | 93012-8809 | |
| MARLYN RODRIGUEZ | SECURITY PACIFIC REAL ESTATE | 3223 BLUME DRIVE | | | RICHMOND | CA | 94806 | |
| MARLYS BECKER | | 1127 LIBERTY AVE | | | WATERLOO | IA | 50702 | |
| MARLYS MANDY | | 1029 20TH STREET | | | SAN DIEGO | CA | 92102 | |
| MARMOLEJO AND MILARA PC | | 107 HARRISON AVE | | | HARRISON | NJ | 07029 | |
| MARMON, KENNETH H & MARMON, DEBORAH L | | 1412 KAYLOR DR | | | DESOTO | TX | 75115 | |
| MARNE HUNT | | 8131 GALWAY ROAD | | | WOODBURY | MN | 55125 | |
| MARNESSA BIRCKETT | | 1844 DUDLEY ST | | | PHILADELPHIA | PA | 19145 | |
| MARNICO INC | | 17328 VENTURA BLVD #406 | | | TARZANA | CA | 91356 | |
| MARNICO INC | | 18375 VENTURA BLVD | | | TARZANA | CA | 91356 | |
| MARNICORE LLC | | 3690 SPRIG DR | | | BENICIA | CA | 94510 | |
| Maron Haggard | | 1120 east 15th street | apt 3213 | | Plano | TX | 75074-6287 | |
| MARONA, LAWRENCE H & MARONA, JEANETTE R | | 35186 FOREST LN | | | YUCAIPA | CA | 92399 | |
| MARONE, JOHN C | | 1206 WILLIAMS AVE | | | NATCHITOCHES | LA | 71457 | |
| Marone, Mark | | 11471 Kenton Street | | | Henderson | CO | 80640 | |
| MAROTTA, MIKE & MAROTTA, LYNDA | | 7413 SADDLEBACK DR | | | BAKERSFIELD | CA | 93309 | |
| MAROY AND GLORIA MELIN AND | | 3962 LAKE FOREST DR | IVEZI CONSTRUCTION | | STERLING HEIGHTS | MI | 48314 | |
| MARPAL DISPOSAL | | PO BOX 9001788 | | | LOUISVILLE | KY | 40290-1788 | |
| MARPLE NEWTON SD MARPLE TWP | | MUNI BLDG 227 S SPROUL RD | T C OF MARPLE TWP SCHOOL DIST | | BROOMALL | PA | 19008 | |
| MARPLE NEWTON SD NEWTOWN TWP | | 209 BISHOP HOLLOW RD | T C OF NEWTOWN TWP SCHOOL DIST | | NEWTOWN SQUARE | PA | 19073 | |
| MARPLE NEWTON SD NEWTOWN TWP | T C OF NEWTOWN TWP SCHOOL DIST | PO BOX 372 | 209 BISHOP HOLLOW RD | | NEWTOWN SQUARE | PA | 19073 | |
| MARPLE TOWNSHIP DELAWR | | 227 S SPROUL RD | T C OF MARPLE TOWNSHIP | | BROOMALL | PA | 19008 | |
| MARPLE TOWNSHIP DELAWR | | MUNIC BLDG 227 S SPROUL RD | T C OF MARPLE TOWNSHIP | | BROOMALL | PA | 19008 | |
| MARPLE, CYNTHIA A | | 1746 36TH AVENUE | | | VERO BEACH | FL | 32960-0000 | |
| MARPOSA REAL ESTATE | | 3612 MEADOW PARK DR | | | ROUND ROCK | TX | 78665-1346 | |
| MARQUARDT, PAMELA C & STEFFENSEN, CAROL | | 5378S OLD TRENTON WAY #49 | | | SALT LAKE CITY | UT | 84123 | |
| MARQUART, PAULINE | | 1738 W WOODBINE AVE | STEPHEN PATTEN AND JDS HOME REPAIR | | SAINT LOUIS | MO | 63122 | |
| MARQUEE PROPERTIES INC | | 5746 UNION MILL RD | | | CLIFTON | VA | 20124 | |
| MARQUERILE N LOUIS | | 49 LESLIE STREET | | | EAST ORANGE | NJ | 07017 | |
| MARQUES A HUDSON AND RONALD G | | 805 SE CENTURIAN AVE | HUDSON AND AMY HUDSON | | GRESHAM | OR | 97080 | |
| MARQUES DENISE, HERCULANO | | MANRIQUE RAM JACK FOUNDATION | ORTEGA STEPHANIE AND HERCULARIO | | REPAIR SYSTEMS | FL | 34608 | |
| Marques Perry | | 13622 Chadron Ave # 51 | | | Hawthorne | CA | 90250 | |
| MARQUESI, RAQUEL C | | 116 DEVILLEN AVE | | | ROYAL OAK | MI | 48073 | |
| MARQUEST FINANCIAL INC | | 3800 AMERICAN BLVD W 190 | | | BLOOMINGTON | MN | 55431 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUETTE CITY TAX COLLECTOR | | 300 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARQUETTE CITY | | 300 W BARAGA AVE UPPR LVL | TREASURER | | MARQUETTE | MI | 49855 | |
| MARQUETTE CITY | | 300 W BARAGA | TREASURER | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY RECORDER | | PO BOX 236 | | | MONTELLO | WI | 53949 | |
| MARQUETTE COUNTY RECORDING | | 234 W BARAGA | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY REGISTER OF DEEDS | | 234 W BARAGA AVE C 105 | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY REGISTER OF DEEDS | | 234 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY | | 234 W BARAGA AVE | TAX COLLECTOR | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY | | 77 W PARK ST | TREASURER MARQUETTE CO | | MONTELLO | WI | 53949 | |
| MARQUETTE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | MARQUETTE | MI | 49855 | |
| MARQUETTE REGISTER OF DEEDS | | 234 W BARAGA AVE | MARQUETTE COUNTY COURTHOUSE | | MARQUETTE | MI | 49855 | |
| MARQUETTE REGISTER OF DEEDS | | PO BOX 236 | | | MONTELLO | WI | 53949 | |
| MARQUETTE TOWN | GREEN LAKE COUNTY TREASURER | PO BOX 3188 | 571 COUNTY RD A | | GREENLAKE | WI | 54941 | |
| MARQUETTE TOWNHSIP TAX COLLECTOR | | 7854 N WALNUT ST | | | PICKFORD | MI | 49774 | |
| MARQUETTE TOWN | | N 2680 COUNTY RD H | TREASURER | | MARKESAN | WI | 53946 | |
| MARQUETTE TOWNSHIP | | 161 CO RD 492 | TAX COLLECTOR | | MARQUETTE | MI | 49855 | |
| MARQUETTE TOWNSHIP | | 161 CO RD 492 | TREASURER MARQUETTE TWP | | MARQUETTE | MI | 49855 | |
| MARQUETTE TOWNSHIP | | 7854 N WALNUT ST | TREASURER MARQUETTE TWP | | PICKFORD | MI | 49774 | |
| MARQUETTE TOWN | TREASURER | PO BOX 3188 | 492 HILL ST | | GREEN LAKE | WI | 54941 | |
| MARQUETTE VILLAGE CONDO ASSOCIATION | | 38525 WOODWARD AVE STE 2000 | DICKINSON WRIGHT | | BLOOMFIELD HILLS | MI | 48304 | |
| MARQUETTE VILLAGE | | PO BOX 92 | TREASURER MARQUETTE VILLAGE | | MARQUETTE | WI | 53947-0092 | |
| MARQUETTE VILLAGE | | VILLAGE HALL | | | MARQUETTE | WI | 53947 | |
| MARQUEZ INSURANCE AGCY | | 4607 JEFFERSON HWY | | | JEFFERSON | LA | 70121 | |
| MARQUEZ, ADRIAN | | 3103 BUCCANEER COURT 201 | | | FAIRFAX | VA | 22031 | |
| MARQUEZ, ADRIAN | | 5237 DUNCAN WAY # B | | | SOUTH GATE | CA | 90280-5325 | |
| MARQUEZ, AURELIO & MARQUEZ, DIANA | | PO BOX 337 | | | MOFFETT FEILD | CA | 94035-0337 | |
| MARQUEZ, HEATHER & MARQUEZ, GREG | | 3980 WEST FLORIDA AVE | | | HEMET | CA | 92545-5200 | |
| MARQUEZ, JAVIER & MARQUEZ, AMANDA L | | 8102 KATIE MILL TRAIL | | | SPRING | TX | 77379 | |
| MARQUEZ, JOSE & MARQUEZ, REGINA | | 105 N MAGNOLIA AVE | | | RIALTO | CA | 92376 | |
| MARQUEZ, JOSE & MARQUEZ, TAMMY | | 4232 LADOGA AVENUE | | | LAKEWOOD | CA | 90713 | |
| MARQUEZ, MARIO & MARQUEZ, CONSUELO | | 4231 PEARL CIR | | | CYPRESS | CA | 90630-2016 | |
| MARQUEZ, MIGUEL | | 9106 CRANFORD AVE | | | PACOIMA | CA | 91331-4306 | |
| MARQUEZ, RAMON | | 2432 SOUTH 60TH COURT | | | CICERO | IL | 60804 | |
| MARQUEZ, RENE A & MARQUEZ, CONNIE F | | 3047 LYNVIEW DRIVE | | | SAN JOSE | CA | 95148-0000 | |
| MARQUIS AND UP TO PAR SERVICES | | 160 BROCK ST | | | MANCHESTER | NH | 03102 | |
| MARQUIS APPRAISALS INC | | 6434 E BAY BLVD | | | GULF BREEZE | FL | 32563 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marquita Dorise | | 6000 Eldorado Pkwy 334 | | | Frisco | TX | 75033-3544 | |
| Marquita Scott | | 2823 Benner Street | | | Philadelphia | PA | 19149 | |
| MARR AND MALONE | | 2850 BARTLETT RD | | | BARTLETT | TN | 38134 | |
| MARR APPRAISAL SERVICE | | PO BOX 2651 | | | ESCONDIDO | CA | 92033 | |
| MARR, KENNETH | | PO BOX 2917 | | | SALISBURY | MD | 21802 | |
| MARR, WILLIAM A | | PO BOX 849 | | | STEVENSVILLE | MD | 21666 | |
| MARRERO, ALEXIS | | 10949 SW 236TH TERRACE | ALEXIS ORTIZ AND JLW INSURANCE REPAIR CONSULTANT | | MIAMI | FL | 33032 | |
| MARRERO, FELIX R | | 2223 WOODPARK DRIVE | | | COLORADO SPRINGS | CO | 80951-4703 | |
| MARRERO, HECTOR G & VELASQUEZ, CRISTINA M | | M15 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | GANINA RIVERA VS. WATSON TITLE INSURANCE AGENCY, INC. A FLORIDA PROFIT CORPORATION, AND DEUTSCHE BANK TRUST COMPANY AMERICAS | 3850 Bird Road (10th Floor) | | | Coral Gables | FL | 33146 | |
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST, CO SUCCESSOR TO JPMORGAN CHASE BANK, A ET AL | 3850 Bird Road Penthouse One | | | Miami | FL | 33146 | |
| MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006S3 VS. ALFONSO JARAMILLO, ELIZABETH JARAMILLO | 3850 Bird Road (10th Floor) | | | Coral Gables | FL | 33146 | |
| Marrero, Trivedi, Alvarez, Chamizo Law, LP | GMAC MRTG, LLCV VS EMILIANO ALONSO AMPARO ALONSO MEYBI GARCET GIRALDO GARCET ANY & ALL UNKNOWN PARTIES CLAIMING BY, ET AL | 3850 Bird Road | Penthouse One | | Miami | FL | 33146 | |
| MARRI, NAUSHABA | | 5301 137TH STREET CT NW | | | GIG HARBOR | WA | 98332 | |
| MARRIOT, JUDITH | | 4275 W US 136 | BURNS CONSTRUCTION INC | | CRAWFORDSVILLE | IN | 47933 | |
| MARRIOTT INTERNATIONAL | | P.O. BOX 402642 | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT INTERNATIONAL | | PO BOX 403003 | | | ATLANTA | GA | 30384-3003 | |
| MARRIOTT, MARJORIE | | 1505 SW 30TH ST | LUIS CARBALLOSA | | CAPE CORAL | FL | 33914 | |
| MARROQUIN, CAELO T | | PO BOX 639 | | | TOPANGA | CA | 90290 | |
| MARRS, MICHELLE | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| MARS BORO BUTLER | | BOX 298 108 IRVINE ST | T C OF MARS BOROUGH | | MARS | PA | 16046 | |
| MARS BORO | | PO BOX 258 | TAX COLLECTOR WANDA CLAWSON | | MARS | PA | 16046 | |
| MARS HILL TOWN | | 37 MAIN ST | TOWN OF MARS HILL | | MARS HILL | ME | 04758 | |
| MARS HILL TOWN | | PO BOX 368 | TAX COLLECTOR | | MARS HILL | NC | 28754 | |
| MARS HILL TOWN | TAX COLLECTOR | PO BOX 368 | TOWN HALL | | MARS HILL | NC | 28754 | |
| MARS HILL TOWN | | W RIDGE RD RFD 1 BOX 13 | TOWN OF MARS HILL | | MARS HILL | ME | 04758 | |
| MARS SD ADAMS TOWNSHIP | | 110 SHADY FARMS LN | T C OF MARS AREA SCHOOL DIST | | MARS | PA | 16046 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARS SD ADAMS TOWNSHIP | | 159 JONES LN | T C OF MARS AREA SCHOOL DIST | | MARS | PA | 16046 | |
| MARS SD MARS BORO | | 545 ROUTE 228 | T C OF MARS AREA SCHOOL DIST | | MARS | PA | 16046 | |
| MARS SD MARS BORO | | PO BOX 258 | TAX COLLECTOR | | MARS | PA | 16046 | |
| MARS SD MIDDLESEX TWP | | 266 KYLE RD | T C OF MARS AREA SCHOOL DIST | | VALENCIA | PA | 16059 | |
| MARS SD MIDDLESEX TWP | | 545 ROUTE 228 | T C OF MARS AREA SCHOOL DIST | | MARS | PA | 16046 | |
| MARS SD VALENCIA BORO | | 58 STERRETT ST | T C OF MARS AREA SCHOOL DIST | | VALENCIA | PA | 16059 | |
| MARS, TOMMY C & MARS, CANDENCE D | | 311 CONGRESS AVENUE | | | AUBURNDALE | FL | 33823 | |
| MARSALA, JOSEPH K & KARP, MICHAEL C | | 14506 STONE RIDGE CT | | | CANYON COUNTRY | CA | 91387-0000 | |
| MARSELIS AND BERMAN PC | | 8300 HALL RD STE 200 | | | UTICA | MI | 48317 | |
| MARSELLA, GINA | | 3 HALL AVE | | | NEW HIGH PARK | NY | 11040 | |
| MARSH APPRAISAL CORP | | 80 MIRACLE STRIP PKWY SW | OFFICE STE 2 | | FORT WALTON BEACH | FL | 32548 | |
| MARSH ASSOCIATES INC | | 2448 PARK RD | | | CHARLOTTE | NC | 28203 | |
| MARSH CREEK PARK VILLA | | 425 GREGORY LN STE 101 | | | PLEASANT HILL | CA | 94523 | |
| MARSH ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| MARSH GRASS HOME OWNERS ASSOCIATION | | 1233 BEN SAWYER BLVD STE 200 | | | MT PLEASANT | SC | 29464 | |
| MARSH LANDING HOA | | 1100 SW ST LUCIE W BLVD STE 203 | | | PORT ST LUCIE | FL | 34986 | |
| MARSH MANAGEMENT SERVICES INC | | C/O MARSH & MCLENNAN | 25252 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |
| MARSH SPAEDER BAUR SPAEDER AND | | 300 STATE ST STE 300 | | | ERIE | PA | 16507 | |
| MARSH, CAROL | | 8572 MAPLE ST | DYMONG SOM | | JACKSONVILLE | FL | 32244 | |
| MARSH, DAVID | | 901 CARLETON DR | KNP CONSTRUCTION AND REMODELING | | RICHARDSON | TX | 75081 | |
| MARSH, JAMES W & MARSH, JAYNE M | | 17465 MONTOYA CIRCLE | | | MORGAN HILL | CA | 95037 | |
| MARSH, JANICE G | | 446 MAIN ST 19TH FL | | | WORCESTER | MA | 01608 | |
| MARSH, JANICE G | | 446 MAIN ST FL 2 | | | WORCESTER | MA | 01608 | |
| MARSH, VIRGINIA A | | ROUTE 3 BOX 195A | | | MCALLEN | TX | 78501 | |
| MARSHA ALPAUGH | | 4508 NICOLLET AVE SOUTH | APT 102 | | MINNEAPOLIS | MN | 55419 | |
| MARSHA AND GERALD BARNETT AND | | 1978 DANA BREE DR | LEGACY CONSTRUCTION | | EL PASO | TX | 79936 | |
| MARSHA AND GREGORY SCOTT | | 2201 LACASSE DR | | | LINO LAKES | MN | 55038 | |
| MARSHA ARONOFF | | 625 SAN NICHOLAS COURT | | | LAGUNA BEACH | CA | 92651 | |
| MARSHA CARWILE | | 1816 MARTAIN ROAD | | | MARIETTA | GA | 30008 | |
| MARSHA COOK | | 11240 VESSEY CIR S | | | BLOOMINGTON | MN | 55437 | |
| MARSHA E BLAZE AND GERALDINE L | SMITH AND GERALDINE AND MARSHA BLAZE SMITH | 527 JEAN CT | | | NEWPORT NEWS | VA | 23608-5061 | |
| MARSHA E BLAZE AND GERALDINE L | SMITH AND J PIPES CONSRUCTION AND REMODELING | 527 JEAN CT | | | NEWPORT NEWS | VA | 23608-5061 | |
| MARSHA G RAY AND | A AND R TOTAL CONSTRUCTION CO | 166 MERION DR | | | CANTON | MI | 48188-3071 | |
| MARSHA HOLLIS | | 7795 MARCH ROAD | | | THEODORE | AL | 36582 | |
| MARSHA JUREIDINI P.A. | Charles Rutenberg Realty | 2201 W Prospect Rd | | | Fort Lauderdale | FL | 33309 | |
| MARSHA L COMBS SKINNER | | 2391 E COUNTY RD 800 N | | | NEWMAN | IL | 61942 | |
| MARSHA L COMBS SKINNER | | PO BOX 349 | STANDING CHAPTER 13 TRUSTEE | | NEWMAN | IL | 61942 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHA L SEIFERT | | 252 S HUSTIS ST | | | HUSTISFORD | WI | 53034-9792 | |
| MARSHA MADRES | | 11656 N 41ST PL | | | PHOENIX | AZ | 85028-0000 | |
| MARSHA MARKS | | 6 FOOTHILL RD | | | FRAMINGHAM | MA | 01702 | |
| MARSHA MOORE | | 3070 COVENTRY LANE | | | GREENWOOD | IN | 46143 | |
| MARSHA PERDUE AND WILLIAMS ALL | | 4747 CARSON PASS SW | PHASE CONSTRUCTION AND DESIGN | | ATLANTA | GA | 30331 | |
| MARSHA RATHE | | 6303 LAFAYETTE | | | WATERLOO | IA | 50701 | |
| MARSHA SANDEFER | | 1196 CHURCHMAN AVE | | | BEECH GROVE | IN | 46107-1738 | |
| MARSHA SORG | | 2205 LASHLEY LANE | | | RICHMOND | VA | 23238 | |
| MARSHA TOWLERTON | | 101 3RD ST SE | PO BOX 34 | | WAUCOMA | IA | 52171 | |
| MARSHA UMANSKY AND AMERICAN | | 1251 SPRING CIR DR | ADJUSTERS AND ARBITRATION | | CORAL SPRINGS | FL | 33071 | |
| MARSHA WEATHERSBY | | 7236 - 15TH AVE | | | TAKOMA PARK | MD | 20912 | |
| MARSHA WILDER | | 74 RIVERMEADOWS DR | | | FLORISSANT | MO | 63031 | |
| MARSHA WOOD AND | | DENNIS WOOD | 679 BUCKEYE ST. | | COSHAATON | OH | 43812 | |
| MARSHACK HAYS LLP ATT AT LAW | | 5410 TRABUCO RD STE 130 | | | IRVINE | CA | 92620 | |
| MARSHACK, RICHARD A | | 26632 TOWNE CENTRE DR STE 300 | | | FOOTHILL RANCH | CA | 92610 | |
| MARSHACK, RICHARD A | | SIX HUTTON CENTRE DR STE 900 | | | SANTA ANA | CA | 92707 | |
| MARSHAL A GARMO ATT AT LAW | | 28230 ORCHARD LAKE RD STE 22 | | | FARMINGTON HILLS | MI | 48334 | |
| MARSHALL A STEFFEY AND JAMIE | | 6146 PINNACLE BLVD | S STEFFEY AND JOHN PETERS ROOFING AND CUTTING INC | | INDIANAPOLIS | IN | 46237 | |
| MARSHALL AND ASSOCIATES | | 1670 COLUMBUS RD STE 3G | | | CLEVELAND | OH | 44113 | |
| MARSHALL AND CONNIE LIPSCOMB | | 7959 STEEPLECHASE CIR | AND SCOTT LIPSCOMB | | ARGYLE | TX | 76226 | |
| MARSHALL AND JUDITH HAWKES | AND JAVIERE HOME SOLUTIONS INC | 3118 DANBURY CIR | | | SPOTSYLVANIA | VA | 22551-3096 | |
| MARSHALL AND MARSHALL | | 577 MULBERRY ST STE 912 | | | MACON | GA | 31201 | |
| MARSHALL AND QUENTZEL LLC | | 155 WILLOWBROOK BLVD | | | WAYNE | NJ | 07470 | |
| MARSHALL AND TARA FURMAN | | 121 CLOVERDALE CT | AND T AND D CONSTRUCTION INC | | HENDERSONVILLE | TN | 37075 | |
| MARSHALL AND WATSON | | NULL | | | NULL | PA | 19044 | |
| MARSHALL ANNE AUSTIN AND | | 180 WANA CIR SE | R AND R CONSTRUCTION | | MABLETON | GA | 30126 | |
| MARSHALL BANKFIRST MORTGAGE GROUP | | 9855 W 78TH ST STE 170 | | | EDEN PRAIRIE | MN | 55344 | |
| MARSHALL BOEARD OF PUBLIC WORKS | | 75 E MORGAN | | | MARSHALL | MO | 65340 | |
| MARSHALL C SPRADLING ATT AT LAW | | 100 CAPITOL ST STE 1110 | | | CHARLESTON | WV | 25301 | |
| MARSHALL CITY | | 323 W MICHIGAN AVE | | | MARSHALL | MI | 49068 | |
| MARSHALL CITY | | 323 W MICHIGAN AVE | TREASURER | | MARSHALL | MI | 49068 | |
| MARSHALL CITY | | 323 W MICHIGAN | TREASURER | | MARSHALL | MI | 49068 | |
| MARSHALL CITY | | CITY HALL | | | MARSHALL | MO | 65340 | |
| MARSHALL CLERK OF CHANCERY COUR | | PO BOX 219 | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CHANCERY CLERK | | PO BOX 219 | 128 E VAN DORN AVE | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CHANCERY CLERK | | PO BOX 219 | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CLERK OF CHANCERY | | COURTHOUSE SQUARE | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CLERK | | 1 COUNTY COURTHOUSE ST STE 101 | | | MADILL | OK | 73446 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL COUNTY CLERK | | 1101 MAIN ST | | | BENTON | KY | 42025 | |
| MARSHALL COUNTY CLERK | | 1101 MAIN ST | COURTHOUSE | | BENTON | KY | 42025 | |
| MARSHALL COUNTY CLERK | | 122 N PRAIRIE ST | MARSHALL COUNTY CLERK | | LACON | IL | 61540 | |
| MARSHALL COUNTY CLERK | | PO BOX 459 | | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY CLERK | | RM 101 COURTHOUSE | | | MADILL | OK | 73446 | |
| MARSHALL COUNTY JUDGE OF PROB | | 425 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY JUDGE OF PROBATE | | 424 GUNTER AVE STE 110 | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY JUDGE OF PROBATE | | 425 GUNTER AVE STE 110 | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY LINDA WEBER | | 1201 BROADWAY RM 1 | | | MARYSVILLE | KS | 66508 | |
| MARSHALL COUNTY MASTER COMMISSIONER | MANLEY DEAS KOCHALSKI LLC | PO BOX 165028 | ATTN POST SALE DEPT | | COLUMBUS | OH | 43216 | |
| MARSHALL COUNTY MUTUAL | | | | | NEWFOLDEN | MN | 56738 | |
| MARSHALL COUNTY MUTUAL | | PO BOX 247 | | | NEWFOLDEN | MN | 56738 | |
| MARSHALL COUNTY PROBATE OFFICE | | 425 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY RECORDER OF DEE | | 112 W JEFFERSON ST RM 201 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY RECORDER | | 1 E MAIN ST COURTHOUSE 3RD FLO | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY RECORDER | | 1 E MAIN ST | | | MARSHALLTOWN | IA | 50158-4915 | |
| MARSHALL COUNTY RECORDER | | 112 W JEFFERSON RM 201 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY RECORDER | | 112 W JEFFERSON ST RM 201 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY RECORDER | | 122 N PRAIRIE | | | LACON | IL | 61540 | |
| MARSHALL COUNTY RECORDER | | 208 E COLVIN | | | WARREN | MN | 56762 | |
| MARSHALL COUNTY RECORDER | | PO BOX 459 | | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY RECORDERS OFFIC | | 122 N PRAIRIE | PO BOX 328 | | LACON | IL | 61540 | |
| MARSHALL COUNTY REGISTER OF DEE | | 205 MARSHALL COUNTY COURTHOUSE | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY REGISTER OF DEEDS | | 1103 COURTHOUSE ANNEX | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY REMC | | PO BOX 250 | 11299 12TH RD | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY SHERIFF | | 52 JUDICIAL DR | MARSHALL COUNTY SHERIFF | | BENTON | KY | 42025 | |
| MARSHALL COUNTY SHERIFF | | 600 7TH ST | MARSHALL COUNTY SHERIFF | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY TAX COLLECTOR | | MARSHALL COUNTY COURTHOUSE RM 104 | | | MADILL | OK | 73446 | |
| MARSHALL COUNTY | | 1 E MAIN ST PO BOX 834 | MARSHALL COUNTY TREASURER | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | | 1 E MAIN STREET PO BOX 834 | MARSHALL COUNTY TREASURER | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | | 1 E MAIN STREET PO BOX 834 | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | | 1102 COURTHOUSE ANNEX | TRUSTEE | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | 1102 COUTHOUSE ANNEX | TAX COLLECTOR | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | 112 W JEFFERSON RM 206 | MARSHALL COUNTY TREASURER | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY | | 112 W JEFFERSON RM 206 | | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY | | 1201 BROADWAY RM 1 | MARSHALL COUNTY TREASURER | | MARYSVILLE | KS | 66508 | |
| MARSHALL COUNTY | | 122 N PRAIRIE PO BOX 328 | MARSHALL COUNTY TREASURER | | LACON | IL | 61540 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL COUNTY | | 122 N PRAIRIE ST | MARSHALL COUNTY TREASURER | | LACON | IL | 61540 | |
| MARSHALL COUNTY | | 201 MC COURTHOUSE | CLERK AND MASTERS | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | 208 E COLVIN AVE STE 12 | MARSHALL COUNTY AUDITOR TREASURER | | WARREN | MN | 56762 | |
| MARSHALL COUNTY | | 208 E COLVIN AVE | MARSHALL COUNTY TREASURER | | WARREN | MN | 56762 | |
| MARSHALL COUNTY | | 424 BLOUNT AVE STE 124 | REVENUE COMMISSIONER | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | | 424 BLOUNT AVE | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | | 424 BLOUNT AVE | TAX COLLECTOR | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | | 52 JUDICIAL DR | MARSHALL COUNTY SHERIFF | | BENTON | KY | 42025 | |
| MARSHALL COUNTY | | 600 7TH STREET PO BOX 648 | MARSHALL COUNTY SHERIFF | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY | | COUNTY COURTHOUSE RM 104 | TAX COLLECTOR | | MADILL | OK | 73446 | |
| MARSHALL COUNTY | | COUNTY COURTHOUSE | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | | COUNTY COURTHOUSE | MARSHALL COUNTY TREASURER | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | | COURTHOUSE 1 E MAIN ST | MARSHALL COUNTY TREASURER | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY | LINDA WEBER TREASURER | PO BOX 391 | 1201 BROADWAY | | MARYSVILLE | KS | 66508 | |
| MARSHALL COUNTY | | MARSHALL COUNTY COURTHOUSE RM 201 | TAX COLLECTOR | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | PO BOX 130 | MARSHALL COUNTY TREASURER | | BRITTON | SD | 57430 | |
| MARSHALL COUNTY | REVENUE COMMISSIONER | 424 BLOUNT AVE STE 124 | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY | TAX COLLECTOR | COUNTY COURTHOUSE RM 104 | | | MADILL | OK | 73446 | |
| MARSHALL COUNTY | TAX COLLECTOR | PO BOX 40 /103 MARKET STREET | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | TAX COLLECTOR | PO BOX 40 | 103 MARKET ST | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | TRUSTEE | 1102 COURTHOUSE ANNEX | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | | VANDER HORCK AVE | MARSHALL COUNTY TREASURER | | BRITTON | SD | 57430 | |
| MARSHALL D COHEN ATT AT LAW | | 1247 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| MARSHALL D COHEN CO LLC | | 1299 OLENTANGY RIVER RD | 2ND FL STE C | | COLUMBUS | OH | 43212 | |
| MARSHALL D SCHULTZ ATT AT LAW | | 24100 SOUTHFIELD RD STE 203 | | | SOUTHFIELD | MI | 48075 | |
| MARSHALL D WILLIAMS ATT AT LAW | | 111 CEDAR BAYOU RD | | | BAYTOWN | TX | 77520 | |
| MARSHALL DEKALB ELECTRIC | | PO BOX 724 | | | BOAZ | AL | 35957 | |
| MARSHALL DENNEHEY WARNER COLEMAN | | 1845 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| MARSHALL DOUGLAS GHEE ATT AT LAW | | PO BOX 848 | | | ANNISTON | AL | 36202 | |
| MARSHALL ENTELISANO ATT AT LAW | | 600 LURLEEN WALLACE BLVD STE 270 | | | TUSCALOOSA | AL | 35401 | |
| MARSHALL F READ III | NANCY JAYNE READ | 1020 GARDENIA ST | | | FORT MILL | SC | 29708-5712 | |
| MARSHALL FARMERS MUTUAL INS CO | | 204 N MICHIGAN ST | | | PLYMOUTH | IN | 46563 | |
| MARSHALL FARMERS MUTUAL INS CO | | | | | PLYMOUTH | IN | 46563 | |
| Marshall Frazier | | 719 Beech St | | | Waterloo | IA | 50703 | |
| MARSHALL G REISSMAN ATT AT LAW | | 5150 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL H HONG AND ASSOCIATES | | 6601 W IRVING PARK RD STE 222 | | | CHICAGO | IL | 60634 | |
| MARSHALL INSURANCE | | 92 MAIN ST | AGENCY | | LANCASTER | NH | 03584 | |
| MARSHALL JR, GEORGE | | 1703 TREEMELO TR | | | MIDLOTHIAN | VA | 23113 | |
| MARSHALL L COHEN PA | | PO BOX 60292 | | | FORT MYERS | FL | 33906 | |
| MARSHALL L SANSON ATT AT LAW | | 505 PINE ST | | | MONROE | LA | 71201 | |
| MARSHALL LAW OFFICE | | 10120 S EASTERN AVE STE 250 | | | HENDERSON | NV | 89052 | |
| MARSHALL LAW OFFICE | | 47 DEPOT RD | | | EAST KINGSTON | NH | 03827 | |
| MARSHALL LAW OFFICE | | PO BOX 545 | | | VERNON | IN | 47282 | |
| MARSHALL LINDLEY AND POWELL | | 4601 ARKWRIGHT RD | | | MACON | GA | 31210 | |
| MARSHALL MANAGEMENT GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| MARSHALL MANDELL WITH REMAX CLASSIC | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILL | MI | 48334 | |
| MARSHALL MANDELL | LCRN | 29630 ORCHARD LAKE ROAD | | | FARMINGTON HILLS | MI | 48334 | |
| MARSHALL MILLER, J | | 228 SAINT CHARLES AVE STE 1010 | | | NEW ORLEANS | LA | 70130 | |
| MARSHALL MILLER, J | | 932 SINGING HILLS DR | | | EL PASO | TX | 79912-3404 | |
| MARSHALL MOORE SLAYTON ESQ ATT A | | 420 PARK ST | | | CHARLOTTESVILLE | VA | 22902 | |
| MARSHALL MUNICIPAL UTILITIES | | 113 S 4TH ST | | | MARSHALL | MN | 56258 | |
| MARSHALL MUTUAL INS | | | | | MARSHALL | IL | 62441 | |
| MARSHALL MUTUAL INS | | PO BOX 217 | | | MARSHALL | IL | 62441 | |
| MARSHALL R DUSENBURY ATT AT LAW | | 111 S SCHUYLER AVE | | | KANKAKEE | IL | 60901 | |
| MARSHALL REAL ESTATE | | 1780 W 9000 S 401 | | | WEST JORDAN | UT | 84088-6501 | |
| MARSHALL REALTY INC | | 1560 S ODELL | | | MARSHALL | MO | 65340 | |
| MARSHALL REALTY | | 1560 S ODELL | | | MARSHALL | MO | 65340 | |
| MARSHALL REALTY | | 246 W MAIN ST STE 5 | | | MALONE | NY | 12953 | |
| MARSHALL REED PEST CONTROL | | PO BOX 9387 | | | MIDLAND | TX | 79708 | |
| MARSHALL REGISTRAR OF DEEDS | | 1201 BROADWAY | MARSHALL COUNTY COURTHOUSE | | MARYSVILLE | KS | 66508 | |
| MARSHALL REGISTRAR OF DEEDS | | PO BOX 130 | COUNTY COURTHOUSE | | BRITTON | SD | 57430 | |
| MARSHALL S TIERNEY ATT AT LAW | | 24423 NAN CT | | | DIAMOND BAR | CA | 91765 | |
| MARSHALL STICKNEY LLC | | 1125 COMMONWEALTH AVE | MARSHALL STICKNEY LLC | | ALLISTON | MA | 02134 | |
| MARSHALL TOWN TAX COLLECSTOR | | PO BOX 548 | | | MARSHALL | NC | 28753 | |
| MARSHALL TOWN | | 24 N CTR ST | | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL TOWN | | 2651 STATE RTE 12B PO BOX 233 | TAX COLLECTOR | | DEANSBORO | NY | 13328 | |
| MARSHALL TOWN | MARSHALL TOWN TREASURER | 18655 GILLINGHAM DR | | | RICHLAND CENTER | WI | 53581-5421 | |
| MARSHALL TOWN | | N1253 MARSHALL RD | TREASURER MARSHALL TOWNSHIP | | SHELDON | WI | 54766 | |
| MARSHALL TOWN | | PO BOX 4 | TREASURER MARSHALL TOWNSHIP | | SHELDON | WI | 54766 | |
| MARSHALL TOWN | | PO BOX 548 | COLLECTOR | | MARSHALL | NC | 28753 | |
| MARSHALL TOWN | | PO BOX 548 | TOWN HALL | | MARSHALL | NC | 28753 | |
| MARSHALL TOWN | | R 1 | | | SHELDON | WI | 54766 | |
| MARSHALL TOWN | | RT 1 | | | GILLINGHAM | WI | 54633 | |
| MARSHALL TOWNSHIP ALLEGH | | 102 WESTMINSTER DR | | | MARS | PA | 16046 | |
| MARSHALL TOWNSHIP ALLEGH | | 102 WESTMINSTER DR | T C OF MARSHALL TOWNSHIP | | MARS | PA | 16046 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL TOWNSHIP TREASURER | | 13551 MYRON AVERY | | | MARSHALL | MI | 49068 | |
| MARSHALL TOWNSHIP | | 13551 MYRON AVERY DR | TREASURER MARSHALL TWP | | MARSHALL | MI | 49068 | |
| MARSHALL TOWN | TREASURER MARSHALL TWP | 18655 GILLINGHAM DR | | | RICHLAND CENTER | WI | 53581-5421 | |
| MARSHALL VILLAGE | | 130 S PARDEE PO BOX 45 | MARSHALL VILLAGE TREASURER | | MARSHALL | WI | 53559 | |
| MARSHALL VILLAGE | | 130 S PARDEE PO BOX 45 | TREASURER VILLAGE OF MARSHALL | | MARSHALL | WI | 53559 | |
| MARSHALL VILLAGE | | 130 S PARDEE PO BOX 45 | TREASURER | | MARSHALL | WI | 53559 | |
| MARSHALL VINCENT C MESSINA | | PO BOX 6292 | | | WOLCOTT | CT | 06716 | |
| MARSHALL W SALCIDO | | TRACIE A SALCIDO | 9291 LAKEWOOD DRIVE | | WINDSOR | CA | 95492 | |
| Marshall Watson | | 1800 NW 49TH ST SUITE 120 | | | FORT LAUDERDALE | FL | 33309- | |
| Marshall Watson | | 1800 NW 49TH ST | SUITE 120 | | FORT LAUDERDALE | FL | 33309 | |
| MARSHALL WIEBKE, DELORISE | | 1056 18TH PL SW | THRIVENT FINANCIAL BANK | | VERO BEACH | FL | 32962 | |
| MARSHALL WILT REAL ESTATE APP | | 1050 WEIRES AVE | | | LA VALE | MD | 21502 | |
| MARSHALL WILT REAL ESTATE APPRAISAL | | 19 S LIBERTY ST | | | CUMBERLAND | MD | 21502 | |
| MARSHALL WRIGHT ATT AT LAW | | PO BOX 924 | | | FORREST CITY | AR | 72336 | |
| MARSHALL, ALEXANDER S & MARSHALL, ANNE C | | 2 FAIROAKS LANE | | | COHASSET | MA | 02025 | |
| MARSHALL, ANNETTE | | 9343 LEE HWY | RALPH RANKIN JR | | MT CRAWFOR | VA | 22841 | |
| MARSHALL, ANTHONY T | | 12320 HWY 44 BLDG 4 STE A | | | GONZALES | LA | 70737 | |
| MARSHALL, CAROLYN | | 809 E 22ND ST | SR DWIGHT MARSHALL AND FIELDSTONE SERVICES INC | | BALTIMORE | MD | 21218 | |
| MARSHALL, CHERRY B | | 815 EDWARDS ROAD UNIT #10 | | | GREENVILLE | SC | 29615 | |
| MARSHALL, CLAUDIA | | 201 PRINCETON AVE | CREATIVE HOME CARE | | HIGH POINT | NC | 27262 | |
| MARSHALL, CRAIG W & MARSHALL, TERRI L | | 217 TAYLOR DRIVE | | | TEMPLE | TX | 76502 | |
| Marshall, Darlene | DARLENE MARSHALL | 10 SECOND ST | | | HIGHLAND MILLS | NY | 10930-2018 | |
| MARSHALL, DEAN R & MARSHALL, MARTHA J | | C/O R NORWOOD | 10601A TIERRASANTA BLVD 286 | | SAN DIEGO | CA | 92124-2605 | |
| MARSHALL, DELBERT & MARSHALL, TERESA F | | 11986 SAN YSIDRO CT | | | WOODBRIDGE | VA | 22192-6248 | |
| MARSHALL, FRANK & MARSHALL, MEG A | | 332 EGYPT RD | | | E FAIRFIELD | VT | 05448-4809 | |
| MARSHALL, GREGORY J | | 5242 RIVA RIDGE DR | | | WESLEY CHAPEL | FL | 33544-0000 | |
| MARSHALL, HUGH C | | 7522 HUBBARD WOODS RD | | | CHARLOTTE | NC | 28269-0138 | |
| MARSHALL, INELL | | 5115 PALIN STREET | | | SAN DIEGO | CA | 92114 | |
| MARSHALL, J D & MARSHALL, ROLANA F | | 2146 EAST 1760 SOUTH | | | SPANISH FORK | UT | 84660 | |
| MARSHALL, JACQUELINE | | 4909 NOEL MISSION DR | WINTERS INVESTMENT CORP | | MEMPHIS | TN | 38125 | |
| MARSHALL, JAMES R | | 170 MITCHELL ST | | | ATLANTA | GA | 30303-3441 | |
| MARSHALL, JAMES R | | 315 W PONCE DE LEON AVE STE 1000 | | | ATLANTA | GA | 30308-2012 | |
| MARSHALL, JAMES R | | 400 THE CANDLER BUILDING | 127 PEACHTREE ST NE | | ATLANTA | GA | 30303 | |
| MARSHALL, LISA | | 10115 SHADOW WAY | | | DALLAS | TX | 75243 | |
| MARSHALL, MARIE | | 432 ANITA JUNE CT | GROUND RENT | | CHULA VISTA | CA | 91911 | |
| MARSHALL, MARILYN O | | 224 S MICHIGAN AVE STE 800 | CH 13 TRUSTEE | | CHICAGO | IL | 60604 | |
| MARSHALL, MARILYN O | | 224 S MICHIGAN AVE STE 800 | | | CHICAGO | IL | 60604 | |
| MARSHALL, MICHELLE D | | 820 NORTH 17TH PLACE | | | SLATON | TX | 79364 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, ORLANDO D & MARSHALL, CANDICE M | | 1691 NORTH 40 EAST | | | TOOELE | UT | 84074 | |
| MARSHALL, ROBERT S & MARHALL, TERRI L | | 1633 BELL FARMS LANE | | | PALMYRA | VA | 22963 | |
| MARSHALL, SHAWN L & MARSHALL, SHERRI L | | 631 TRINITY DR | | | RINEYVILLE | KY | 40162 | |
| MARSHALL, STEPHEN & MARSHALL, LAUREL B | | 817 FOUNTAIN VIEW DR | | | DEERFIELD | IL | 60015-4859 | |
| MARSHALL, WILLIAM | | 84132 HOLLIDAY RD | FONTENOT AND SONS ROOFERS INC | | FOLSOM | LA | 70437 | |
| MARSHALL, WILMA J | | 5280 LODEWYCK ST | MICHIGAN ADJUSTMENT COMPANY | | DETROIT | MI | 48224 | |
| MARSHALL, WINSTON S | | 1100 BENTBROOK LN | | | SHERMAN | TX | 75092 | |
| MARSHALL, WINSTON | | 1100 BENBROOK LN | GENNELL STROBEL | | SHERMAN | TX | 75092 | |
| MARSHALLS APPRAISAL SERVICES | | 12540 HEACOCK ST 2 | | | MORENO VALLEY | CA | 92553 | |
| MARSHALLS BAR-B-Q CATERING | | 12895 JOSEY LANE | SUITE 215 | | FARMERS BRANCH | TX | 75234 | |
| MARSHALLVILLE CITY | | CITY HALL PO BOX 83 | MARSHALLVILLE CITY | | MARSHALLVILLE | GA | 31057 | |
| MARSHALLVILLE CITY | | PO BOX 83 | MARSHALLVILLE CITY | | MARSHALLVILLE | GA | 31057 | |
| MARSHE, BARBARA D | | 2820 WOODLAND HILLS E | | | COLUMBIA | SC | 29210 | |
| MARSHFIELD CITY | | 630 S CENTRAL PO BOX 727 | MARSHFIELD CITY TREASURER | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | 630 S CENTRAL PO BOX 727 | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | 630 S CENTRAL | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | 630 S CENTRAL | TREASURER | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | CITY HALL | | | MARSHFIELD | MO | 65706 | |
| MARSHFIELD CITY | | CITY HALL | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | MARSHFIELD CITY TREASURER | PO BOX 727 | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | MARSHFIELD CITY TREASURER | PO BOX 727 | 630 S CENTRAL 5TH FL | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | PO BOX 727 | 630 S CENTRAL AVE 5TH FL | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD CITY | | PO BOX 727 | 630 S CENTRAL AVE 5TH FL | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD ELECTRIC AND WATER | | 2000 S RODDIS AVE | PO BOX 670 | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD SCHOOL | | RD BOX 30 | | | MARSHFIELD | VT | 05658 | |
| MARSHFIELD TOWN CLERK | | 122 SCHOOL ST | RM 1 | | MARSHFIELD | VT | 05658 | |
| MARSHFIELD TOWN | | 122 SCHOOL ST RM 1 | TOWN OF MARSHFIELD | | MARSHFIELD | VT | 05658 | |
| MARSHFIELD TOWN | | 187 NORTHFIELD RD | MARSHFIELD TOWN | | MARSHFIELD | ME | 04654 | |
| MARSHFIELD TOWN | | 870 MORAINE ST | MARSHFIELD TOWN TAX COLLECTO | | MARSHFIELD | MA | 02050 | |
| MARSHFIELD TOWN | | 870 MORAINE ST | NANCY HOLT TC | | MARSHFIELD | MA | 02050 | |
| MARSHFIELD TOWN | | 870 MORAINE ST | TOWN OF MARSHFIELD | | MARSHFIELD | MA | 02050 | |
| MARSHFIELD TOWN | | 9990 COUNTY RD T | TREASURER MARSHFIELD TWP | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD TOWN | | N 8616 COUNTY G | TREASURER | | SAINT CLOUD | WI | 53079 | |
| MARSHFIELD TOWN | | N 8616 COUNTY G | TREASURER | | ST CLOUD | WI | 53079 | |
| MARSHFIELD TOWN | | PO BOX 397 | MARSHFIELD TOWN TAX COLLECTOR | | READING | MA | 01867 | |
| MARSHFIELD TOWN | | ROUTE 5 BOX 253 | | | MARSHFIELD | WI | 54449 | |
| MARSHFIELD TOWN | | RT 1 | | | SAINT CLOUD | WI | 53079 | |
| MARSHFIELD TOWN | | RT 1 | | | ST CLOUD | WI | 53079 | |
| MARSHVILLE TOWN | | 201 W MAIN ST | | | MARSHVILLE | NC | 28103 | |
| MARSHVILLE TOWN | | 201 W MAIN ST | TAX COLLECTOR | | MARSHVILLE | NC | 28103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSOLF CONSTRUCTION | | 1615 SKY RANCH CIR | | | BOLIVAR | MO | 65613 | |
| MARSON O KAY | | 312 KOONTZ AVE | | | CLENDENIN | WV | 25045-9550 | |
| MARSTON, ANDREW C & MARSTON-CURRIE, RUTH A | | 369 STAFNEY DRIVE | | | BATAVIA | IL | 60510 | |
| Marston, Dean & Card, Celeste | | 1388 Avon Lane | | | North Lauderdale | FL | 33068 | |
| MARSTON | | MITCHELL STREET PO BOX F | CITY COLLECTOR | | MARSTON | MO | 63866 | |
| MARSYS | MARINER SYSTEMS INC | 575 MARKET ST # 40 | | | SAN FRANCISCO | CA | 94105-2854 | |
| MARSZALEK, LEONARD J & MARSZALEK, ELEANOR H | | 4532 S KARLOV | | | CHICAGO | IL | 60632-4020 | |
| MART W SWENSON ATT AT LAW | | 118 E GRAND AVE | | | EAU CLAIRE | WI | 54701 | |
| MARTA ALVAREZ | | 1880 SW 133RD AVE | | | MIRAMAR | FL | 33027-3453 | |
| MARTA C WADE ATT AT LAW | | 633 W 5TH ST FL 51ST | | | LOS ANGELES | CA | 90071 | |
| MARTA HERNANDEZ | | 2476 TRANQUILITY LANE | | | VIRGINIA BEACH | VA | 23455 | |
| MARTA HORTA AND LABRADOR | | 1918 PUFFIN ST | CONSULTANTS INC | | SEBRING | FL | 33872 | |
| MARTA M NUNEZ | | PO BOX 621001 | | | LAS VEGAS | NV | 89162 | |
| MARTEAL LAMB ATT AT LAW | | 4800 BEACH BLVD STE 7 | | | JACKSONVILLE | FL | 32207 | |
| MARTEL LAW OFFICE | | 607 WATT ST | | | JEFFERSONVILLE | IN | 47130 | |
| MARTEL, STEPHEN P & MARTEL, HEIDI M | | 76 RUMSTICK ROAD | | | BARRINGTON | RI | 02806 | |
| MARTEL, STEVEN J & MARTEL, SHAWN K | | PO BOX 567 | | | SCHAEFFERSTOWN | PA | 17088 | |
| MARTELL TOWN | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| MARTELL TOWN | | ROUTE 1 BOX 222 | | | SPRING VALLEY | WI | 54767 | |
| MARTELL TOWN | | W5261 770TH AVE | TREASURER MARTELL TOWNSHIP | | SPRING VALLEY | WI | 54767 | |
| MARTELL, DANA S & MARTELL, DIANE J | | 486 RIDGE RD S | | | MARTINSBURG | WV | 25403-0836 | |
| MARTELL, HENRY F & MARTELL, LETICIA M | | 7425 SW 157TH TERRACE | | | MIAMI | FL | 33157-2446 | |
| MARTELLE LAW OFFICES | | 873 E STATE ST | | | EAGLE | ID | 83616 | |
| MARTELLE LAW OFFICES | | 873 E STATE ST | | | EAGLE | ID | 83616-6003 | |
| MARTEN, ESTEBAN | | 1107 S. PETERS STREET | | | NEW ORLEANS | LA | 70130 | |
| MARTENS LAW OFFICE PC | | 404 S 8TH ST STE 300 | | | BOISE | ID | 83702 | |
| MARTENSON BLAIR AND RARIDON | | 1 CT PL STE 404 | | | ROCKFORD | IL | 61101 | |
| MARTHA & THOMAS COLDER | | 610 WILSON LANE | | | WALDORF | MD | 20602 | |
| MARTHA A BOZIC ATT AT LAW | | 4725 N WESTERN AVE STE 220 | | | CHICAGO | IL | 60625 | |
| MARTHA A CHURCHILL ATT AT LAW | | 108 E MAIN ST | | | MILAN | MI | 48160 | |
| MARTHA A KRAMER AND | | 1131 N FOOTE CT | TOPGUN CLEANING AND RESTORATION INC | | COLORADO SPRINGS | CO | 80909 | |
| MARTHA A L ELLIOTT ATT AT LAW | | 1038 OAK CREST DR | | | COVINGTON | LA | 70435-9374 | |
| MARTHA ADMIRE AND SPECIALTY | | 5006 ANDALUSIA TRAIL | CONTRACTORS INC | | ARLINGTON | TX | 76017 | |
| MARTHA AND HALIL KAYNATMA AND | | 727 HOLLYWOOD BLVD | FLORIDA CLAIMS CONSULTANTSM LLC | | HOLLYWOOD | FL | 33019 | |
| MARTHA AND JOSEPH ESPANA AND LNH | | 1856 E FLORA ST | CONSTRUCTION COMPANY | | STOCKTON | CA | 95205 | |
| MARTHA AND KEVIN WITT AND | | 484 JEUDES AVE N | MARTA WITT | | KEIZER | OR | 97303 | |
| MARTHA AND MARCUS GUTIERREZ | | 12355 CACTUS DR | | | DESERT HOT SPRINGS | CA | 92240-3979 | |
| MARTHA AND MICHAEL MAGGIORE | | 1116 POTTER RD | | | PARK RIDGE | IL | 60068-1602 | |
| MARTHA AND QUINTON SASNETT | | 9 BRENT COVE | | | SAN ANTONIO | TX | 78254 | |
| MARTHA AND VICTOR CHAVEZ AND | ENGLAND ROOFING AND REMODELING | 1334 AMES AVE APT 101 | | | SAINT PAUL | MN | 55106-3551 | |
| MARTHA BARNHART | | 6346 WELL FLEET DR | | | COLUMBUS | OH | 43231-1612 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA BLAIR HARRISON ATT AT LAW | | 414 E 11TH AVE | | | BOWLING GREEN | KY | 42101 | |
| MARTHA BOLVAR W O A GARY | | 6201 AMHURST ST | AND MARTHA THOMAS | | METAIRIE | LA | 70003 | |
| MARTHA C COOPER AND | | HERBERT D COOPER | 9835 CHUMUCKLA SPRINGS RD | | JAY | FL | 32565 | |
| MARTHA CARLSON MCCORMACK ATT AT | | 2525 6TH AVE N | | | BILLINGS | MT | 59101 | |
| MARTHA CHILD ATT AT LAW | | 4220 NOLENSVILLE RD | | | NASHVILLE | TN | 37211 | |
| MARTHA COAKLEY | | 1 Ashburton Place | | | Boston | MA | 02108-1698 | |
| MARTHA COCHRAN | | 4645 PLANO PARKWAY #12202 | | | CARROLLTON | TX | 75010 | |
| MARTHA COKWARA AND WILLIAMSS GENERAL | | 9446 GRANITE HILL RD | CONSTRUCTION AND DEMOLITIONS INC | | COLUMBIA | MD | 21046 | |
| MARTHA CONWAY | | KENNEDY HEALTH CARE CENTER | 535 EGG HARBOR RD 217B | | SEWELL | NJ | 08080 | |
| MARTHA E SOLORZANO AND | | 12318 SW 92 TERRACE | THE HOME DEPOT | | MIAMI | FL | 33186 | |
| MARTHA E VON ROSENSTIEL PC | | 649 S AVE | | | SECANE | PA | 19018 | |
| MARTHA E VON ROSENSTIELPC | | 16 S LANSDOWNE AVE | PO BOX 457 | | LANSDOWNE | PA | 19050 | |
| MARTHA FLORES AND AHMED | | 8006 GARDEN PARKS DR | BOOYARDEN FL SPRING DESIGNER | | HOUSTON | TX | 77075 | |
| MARTHA FORGET | | 5085 UPPER PACK RIVER ROAD | | | SANDPOINT | ID | 83864 | |
| MARTHA GREER REALTY | | 233 E MAIN ST | | | HAZARD | KY | 41701 | |
| MARTHA GRISHAM STAHR ATT AT LAW | | PO BOX 50236 | | | DENTON | TX | 76206 | |
| Martha Guevara | | 1033 West 55th Street | | | Los Angeles | CA | 90037 | |
| Martha HERNANDEZ | | 1508 QUARTZ HILL ROAD | | | BAKERSFIELD | CA | 93307 | |
| MARTHA HOM ATTORNEY AT LAW | | 333 S MAIN ST STE 401 | | | AKRON | OH | 44308 | |
| MARTHA KUEHN | | 6016 INNES TRACE | | | LOUISVILLE | KY | 40222 | |
| MARTHA L HOM ATT AT LAW | | 106 S MAIN ST STE 2300 | | | AKRON | OH | 44308 | |
| MARTHA LEOPARD APPRAISER | | 1933 WEMBLEY RD | | | WATERLOO | IA | 50701 | |
| MARTHA LINDSEY | | 14627 RIOS CANYON RD | | | EL CAJON | CA | 92021 | |
| MARTHA LOSS | Coldwell Banker Residential Real Estate LLC | 14502 N DALE MABRY HWY | | | TAMPA | FL | 33618 | |
| MARTHA LYNN PASSALAQUA ATT AT LA | | 1507 G ST | | | MODESTO | CA | 95354 | |
| Martha Lynn | | 1537 Morris Lane | | | Frisco | TX | 75034 | |
| MARTHA M CRUZ & PHILIP E JENKS | | 85 WESLY AVENUE | | | PORTCHESTER | NY | 10573 | |
| MARTHA M MCMINN ATT AT LAW | | 705 DOUGLAS ST STE 520 | | | SIOUX CITY | IA | 51101 | |
| MARTHA MCCURDY-BIEKSHA | | 14324 CARMEL RIDGE RD | | | SAN DIEGO | CA | 92128 | |
| MARTHA MERCADO AND GILBERTO MERCADO | | 1607 S 50TH CT | | | CICERO | IL | 60804 | |
| MARTHA MICHINI | | 223 S CAMELLIA ST | | | ANAHEIM | CA | 92804 | |
| MARTHA MORALES | | 3037 EL CAJON STREET | | | LAS VEGAS | NV | 89169 | |
| MARTHA MORALES | | 61 S CANAL ST | | | MORRISVILLE | PA | 19067 | |
| MARTHA MOUNTFORD | | 160 CAMINO ENCANTO | | | DANVILLE | CA | 94526 | |
| MARTHA N HENLEY ATT AT LAW | | 1638 E LONGVIEW LN | | | MUSTANG | OK | 73064 | |
| MARTHA NAN HENLEY ATT AT LAW | | 1638 E LONGVIEW LN | | | MUSTANG | OK | 73064 | |
| MARTHA NEWLIN | | 1317 CRESTWOOD COURT | | | NAPERVILLE | IL | 60540 | |
| MARTHA NODAL AND T AND E GROUP | | 14842 SW 32 LN | | | MIAMI | FL | 33185 | |
| MARTHA OKWARA AND K AJR | | 9446 GRANITE HILL RD | CONSTRUCTION LLC | | COLUMBIA | MD | 21046 | |
| MARTHA P PERERA | | 1329 ROCKDALE STREET | | | UPLAND | CA | 91784 | |
| MARTHA PETERSON AND BOWMAN | | 1508 AVERY | CONSTRUCTION AND COREY GIBBS | | MOREHEAD CITY | NC | 28557 | |
| Martha Rexon | | 109 Bank Ave | Apt-D | | Riverton | NJ | 08077 | |
| MARTHA S GERSTEIN | | 6520 TRUMAN LANE | | | FALLS CHURCH | VA | 22043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA SMITH | | 4667 W PONDS CIRCLE | | | LITTLETON | CO | 80123 | |
| MARTHA SNEED AND COUNTRYWIDE | | 708 TIMBER RIDGE DR | FLOORING LLC | | TECUMSEH | OK | 74873 | |
| MARTHA TONJUK | | 6830 93RD COURT | | | KENOSHA | WI | 53142 | |
| MARTHA WHITE | | 6101 BLUERIDGE COURT | | | ARLINGTON | TX | 76016 | |
| MARTHAS LANDING CONDOMINIUM | | PO BOX 1007 | C O PORT GARDNER PROPERTY MNGMNT | | EVERETT | WA | 98206 | |
| MARTHAS VINEYARD HOA | | PO BOX 104 | | | LOVEJOY | GA | 30250 | |
| MARTHASVILLE | | 402 E MAIN | CITY COLLECTOR | | MARTHASVILLE | MO | 63357 | |
| MARTHASVILLE | | 808 GRAND AVE PO BOX 21 | CITY COLLECTOR | | MARTHASVILLE | MO | 63357 | |
| MARTHE BEAUCHAMP | | 273 THE MEADOWS | | | ENFIELD | CT | 06082 | |
| MARTHE NELSON | | 211 PIN OAK | | | WILMETTE | IL | 60091 | |
| MARTIC TOWNSHIP LANCAS | | 127 RED HILL RD | T C OF MARTIC TOWNSHIP | | PEQUEA | PA | 17565 | |
| MARTIGNONI, HARVEY | | 13854 MONO WAY | | | SONORA | CA | 95370 | |
| MARTIM CONSTRUCTION INC | | 6058 W ADDISON ST | | | CHICAGO | IL | 60634 | |
| MARTIN & ASSOCIATES | | 5243 HICKORY PARK DRIVE | SUITE A | | GLEN ALLEN | VA | 23059 | |
| MARTIN & SHADID P.C. | | 3810 N PROSPECT RD | | | PEORIA | IL | 61614 | |
| MARTIN & ZUZANA SZEGEDY | | 2880 BASS LAKE RD | | | RESCUE | CA | 95672-9560 | |
| MARTIN A BERGER ATT AT LAW | | PO BOX 11240 | | | HILO | HI | 96721 | |
| MARTIN A FLAYHART ESQ ATT AT LAW | | PO BOX 505 | | | JERSEY SHORE | PA | 17740 | |
| MARTIN A GEWERTZ ATT AT LAW | | 4715 FREDERICKSBURG RD 510 | | | SAN ANTONIO | TX | 78229 | |
| MARTIN A GONZALEZ AND SAULS GENERAL | | 11229 S 274TH E AVE | CONSTRUCTION INC | | COWETA | OK | 74429 | |
| MARTIN A HAAS JR ATT AT LAW | | 27 E 4TH ST | | | COVINGTON | KY | 41011 | |
| MARTIN A RECHNITZER PC | | 12424 OAK GROVE RD S | | | BURLESON | TX | 76028 | |
| MARTIN ALVAREZ AND JUDY ALVAREZ | | 22000 N 90TH ST | | | SCOTTSDALE | AZ | 85255 | |
| MARTIN AND ANA TIJERINO AND | | 206 HOLY CROSS PL | HIBERNIA NATIONAL BANK | | KENNER | LA | 70065 | |
| MARTIN AND BETH GOLDSTEIN | | 3980 SOUTH HILLCREST DRIVE | | | DENVER | CO | 80237 | |
| MARTIN AND BRUNAVS LAW OFFICE | | 2800 N DRUID HILLS RD STE 100 | BLDG B | | ATLANTA | GA | 30329 | |
| MARTIN AND BRUNAVS | | 2800 N DRUID HILLS RD NE STE 100 | BUILDING B | | ATLANTA | GA | 30329 | |
| MARTIN AND CHERYL LOMBARDINI | | 2901 DARRELL CT | WELLS FARGO BANK | | FRANKLIN | TN | 37064 | |
| MARTIN AND CINDY MAGERS AND | | 1700 RAINBOW RD | ELITE CONSTRUCTION AND ROOFING | | BOZEMAN | MT | 59715 | |
| MARTIN AND COMPANY | | PO BOX 1410 | | | DURHAM | NC | 27702 | |
| MARTIN AND DEANN NISKA | | 664 OAK ST | | | TWIN FALLS | ID | 83301 | |
| MARTIN AND ELIZABETH MOMA | | 40 HALF PENNY LN | AND PUROFIRST OF MID ATLANTIC | | CATONSVILLE | MD | 21228 | |
| MARTIN AND ELIZABETH PIZZO | KISLAK NATIONAL BANK | 60B OLD NASSAU RD | | | MONROE TOWNSHIP | NJ | 08831-6766 | |
| MARTIN AND ELIZABETH | | 201 SAN JACINTO ST | PASSMORE AND ROYAL CONSTRUCTION | | LOCKHART | TX | 78644 | |
| MARTIN AND ELIZABETH | | 201 SAN JACINTO ST | PASSMORE AND TEXAS IRON INTERIORS | | LOCKHART | TX | 78644 | |
| MARTIN AND GIFFORD PLLC | | 301 N MAIN ST STE 2200 | | | WINSTON SALEM | NC | 27101 | |
| MARTIN AND GLADYS ROSETE | | 11 34 WELLING CT | | | ASTORIA | NY | 11102 | |
| MARTIN AND JOANNA STENSON AND | | 9608 66TH ST | SENTRY RESTORATIONS INC | | KENOSHA | WI | 53142 | |
| MARTIN AND JUDITH DOBSON | | 4725 BLOSSOM DR | AND GEO LOGICAL INC | | HOLIDAY | FL | 34690 | |
| MARTIN AND KAREN ARMIN | | 604 CHESTER RIVER BCH | BANK ANNAPOLIS | | GRANSONVILLE | MD | 21638 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN AND KATHY HOWLEY | | 1399 MT OLYMPIA CIR | | | SOUTH LAKE TAHOE | CA | 96150 | |
| MARTIN AND MARTIN | | 58 MALAGA COVE PLZ | | | PALOS VERDES | CA | 90274 | |
| MARTIN AND MARTIN | | PO BOX 358 | | | BARNESVILLE | GA | 30204 | |
| MARTIN AND MARTY SARENPA | | 1101 ELMWOOD AVE | | | ORONO | MN | 55364 | |
| MARTIN AND MASTERS ROOFING | | 154 TIMBER CREEK DR STE 5 | | | CORDOVA | TN | 38018 | |
| MARTIN AND MONICA WALLER AND | | 9680 LINCOLN RD | CONSTRUCTION SERVICES | | WORDEN | IL | 62097 | |
| MARTIN AND OLIVEIRA LLP | | 75 S CHURCH ST STE 550 | | | PITTSFIELD | MA | 01201 | |
| MARTIN AND PARKER P A | | 279 WASHINGTON AVE NE | | | MARIETTA | GA | 30060 | |
| MARTIN AND PRISCILLA JACQUES | | 95 MILL ST | | | GLASTONBURY | CT | 06033 | |
| MARTIN AND ROBBINS | | RD 1 BOX 1270 | | | CRESCO | PA | 18326 | |
| MARTIN AND SIBYLLE KELLER | | 12913 LOVELACE RD | | | KNOXVILLE | TN | 37932 | |
| MARTIN AND SONS INS INC | | PO BOX 381820 | | | DUNCANVILLE | TX | 75138 | |
| MARTIN AND STUARD | | 12 S MAIN ST | | | FRANKFORT | IN | 46041-1912 | |
| MARTIN AND ZERFOSS INC | | PO BOX 121587 | | | NASHVILLE | TN | 37212 | |
| MARTIN AND ZOE GOLDSTEIN | | 814 GERRY DR | | | KENNER | LA | 70062 | |
| MARTIN APPRAISAL CO INC | | PO BOX 2075 | | | LA PLATA | MD | 20646 | |
| MARTIN APPRAISAL CO | | 171 SHAKER RD | | | EAST LONGMEADOW | MA | 01028 | |
| MARTIN APPRAISAL COMPANY | | 1509 N BELT W BELLEVILLE | | | BELLEVILLE | IL | 62226 | |
| MARTIN APPRAISAL COMPANY | | 1509 N BELT W | | | BELLEVILLE | IL | 62226 | |
| MARTIN APPRAISAL COMPANY | | PO BOX 485 | | | DECATURVILLE | TN | 38329 | |
| MARTIN APPRAISAL INC | | PO BOX 8293 | | | CEDAR RAPIDS | IA | 52408 | |
| MARTIN APPRAISAL INC | | PO BOX 8293 | | | CEDAR RAPIDS | IA | 52408-8293 | |
| MARTIN APPRAISAL SERVICE | | 540 S. ELM STREET | | | SCOTTSBURG | IN | 47170 | |
| MARTIN APPRAISAL SERVICE | | 901 CHAPEL COURT | | | MARSHFIELD | WI | 54449 | |
| MARTIN APPRAISAL SERVICE | | 901 CHAPEL CT | | | MARSHFIELD | WI | 54449 | |
| MARTIN APPRAISAL SERVICES | | 1800 LIGONIER ST | | | LATROBE | PA | 15650-2966 | |
| MARTIN APPRAISAL SERVICES | | 540 S ELM ST | | | SCOTTSBURG | IN | 47170 | |
| MARTIN APPRAISAL SERVICES | | PO BOX 729 | | | HARTSELLE | AL | 35640 | |
| MARTIN APPRAISALS | | 13031 SANGUINETTI RD | | | SONORA | CA | 95370 | |
| MARTIN APPRAISALS | | 17144 S HILL CREEK CT | | | ORLAND PARK | IL | 60467 | |
| MARTIN ASSOCIATES MOUNTAIN RE | | 1913 US RTE 4 BOX 137 | | | KILLINGTON | VT | 05751 | |
| MARTIN AVILA | MARICELA AVILA | 2282 HALCYON WAY | | | POMONA | CA | 91767-2312 | |
| MARTIN B WILSON ATT AT LAW | | 908 CT ST | | | SAGINAW | MI | 48602 | |
| MARTIN BENOWITZ | | 7025 YELLOWSTONE BLVD | 16D FOREST HILLS | | NEW YORK | NY | 11375 | |
| Martin Bermudez | | 25100 Vista Murrieta Road | Apt 614 | | Murrieta | CA | 92562 | |
| MARTIN BERNACHE | | 164 1/2 PEPPER CT | | | ORANGE | CA | 92868-2851 | |
| MARTIN BRANTELY AND ASSOCIATES I | | 100 N SPRING ST | | | PENSACOLA | FL | 32502-4813 | |
| MARTIN BRUMFIELD AND BORNE | | 205 HAMPTON DR | UNLIMITED LLC | | SLIDELL | LA | 70461 | |
| MARTIN BURKE | | 57 BEACON BAY | | | NEWPORT BEACH | CA | 92660 | |
| Martin Burstein | | 2503 Noras Court | | | North Wales | PA | 19454 | |
| MARTIN C BOIRE ATT AT LAW | | 595 W GRANADA BLVD STE J | | | ORMOND BEACH | FL | 32174 | |
| MARTIN CITY | | 101 UNIVERSITY ST PO BOX 290 | TAX COLLECTOR | | MARTIN | TN | 38237 | |
| MARTIN CITY | | 101 UNIVERSITY ST | TAX COLLECTOR | | MARTIN | TN | 38237 | |
| MARTIN CITY | | PO BOX 156 | | | MARTIN | GA | 30557 | |
| MARTIN CLERK OF COURT | | PO BOX 9016 | | | STUART | FL | 34995 | |
| MARTIN CONWAY LAW FIRM PC | | 4391 RIDGEWOOD CTR DR STE | | | WOODBRIDGE | VA | 22192 | |
| MARTIN COUNTY CLERK OF CIRCUIT | | 100 E OCEAN BLVD 1ST FL | | | STUART | FL | 34994 | |
| MARTIN COUNTY CLERK | | 101 MAIN ST COURTHOUSE | | | INEZ | KY | 41224 | |
| MARTIN COUNTY CLERK | | 301 N ST PETER ST | | | STANTON | TX | 79782 | |
| MARTIN COUNTY CLERK | | PO BOX 485 | MAIN ST ROUTE 40 | | INEZ | KY | 41224 | |
| MARTIN COUNTY RECORDER | | 129 MAIN ST COURTHOUSE | | | SHOALS | IN | 47581 | |
| MARTIN COUNTY RECORDER | | 201 LAKE AVE | BOX 785 | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY RECORDER | | 301 N ST PETER ST | | | STANTON | TX | 79782 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN COUNTY RECORDER | | COURTHOUSE BOX 147 | | | SHOALS | IN | 47581 | |
| MARTIN COUNTY RECORDER | | PO BOX 9016 | 201 LAKE AVE STE 203 | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY SHERIFF | | 101 MAIN ST COURTHOUSE | MARTIN COUNTY SHERIFF | | INEZ | KY | 41224 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY | | 100 E OCEAN BLVD 1ST FL | POB 9013 | | STUART | FL | 34994 | |
| MARTIN COUNTY | | 111 S MAIN ST | | | SHOALS | IN | 47581 | |
| MARTIN COUNTY | | 111 S MAIN ST | TREASURER MARTIN COUNTY | | SHOALS | IN | 47581 | |
| MARTIN COUNTY | | 129 MAIN ST | MARTIN COUNTY TREASURER | | SHOALS | IN | 47581 | |
| MARTIN COUNTY | | 201 LAKE AVE STE 201 PO BOX 208 | MARTIN COUNTY TREASURER | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY | | 201 LAKE AVE STE 201 | MARTIN COUNTY AUDITOR TREASURER | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY | | 301 N ST PETER | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| MARTIN COUNTY | | 3485 SE WILLOUGHBY BLVD | MARTIN COUNTY TAX COLLECTOR | | STUART | FL | 34994 | |
| MARTIN COUNTY | | COUNTY COURTHOUSE PO BOX 664 | TAX COLLECTOR | | WILLIAMSTON | NC | 27892 | |
| MARTIN COUNTY | | COURTHOUSE | MARTIN COUNTY SHERIFF | | INEZ | KY | 41224 | |
| MARTIN COUNTY | MARTIN COUNTY AUDITOR TREASURER | 201 LAKE AVENUE STE 201 | | | FAIRMONT | MN | 56031 | |
| MARTIN COUNTY | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MARTIN COUNTY | MARTIN COUNTY TAX COLLECTOR | PO BOX 9013 | 100 E OCEAN BLVD | | STUART | FL | 34994 | |
| MARTIN COUNTY | | PO BOX 664 | COUNTY COURTHOUSE | | WILLIAMSTON | NC | 27892 | |
| MARTIN COUNTY | | PO BOX 9013 | 100 E OCEAN BLVD | | STUART | FL | 34994 | |
| MARTIN COUNTY | | PO BOX 998 | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| MARTIN COUNTY | TAX COLLECTOR | PO BOX 664 | COURTHOUSE | | WILLIAMSTON | NC | 27892 | |
| MARTIN D BURCHFIELD ATT AT LAW | | 124 N WASHINGTON ST | | | VAN WERT | OH | 45891 | |
| MARTIN D ENGLUND | | STACEY R ENGLUND | 6901 NEWTON AVENUE SOUTH | | RICHFIELD | MN | 55423 | |
| MARTIN D SCHWEBEL PA ATT AT LAW | | PO BOX 941664 | | | MAITLAND | FL | 32794 | |
| MARTIN DALE, JENNIFER | | 3310 E EARLL DR | THOMPSON AND NEAL CONSTRUCTION | | PHOENIX | AZ | 85018 | |
| MARTIN DONELSON III ATT AT LAW | | 105 S UNION ST STE 513 | | | DANVILLE | VA | 24541 | |
| Martin Dowdell | | 128 Fillmore St | | | Phoenixville | PA | 19460-3167 | |
| MARTIN E ALLMAN AND | | 218 WALNUT ST | PAUL DAVIS RESTORATION | | MONROE | NC | 28110 | |
| MARTIN E GROSSMAN ATT AT LAW | | 2862 ARDEN WAY STE 205 | | | SACRAMENTO | CA | 95825 | |
| MARTIN E LONG ATT AT LAW | | 303 E 17TH AVE STE 800 | | | DENVER | CO | 80203 | |
| MARTIN E NARVESON | | 1141 TOPAZ ST | | | CORONA | CA | 92882-3926 | |
| MARTIN E SEIFERT ATT AT LAW | | 444 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| Martin E. Threet & Associates | DEUTSCHE BANK NATL TRUST, AS TRUSTEE OF MASTR 2007-01,PLAINTIFF, V D 1314 CV 09-1616 BARBARA J PINO, AN UNMARRIED WOM ET AL | 6605 Uptown Blvd. NE Ste. 280 | | | Albuquerque | NM | 87110-4212 | |

Page 499
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN EVAN WEINBERG ATT AT LAW | | PO BOX 154 | | | SHANNON | AL | 35142 | |
| MARTIN F UMEH | | 23924 PINNACLES COURT | | | HAYWARD | CA | 94541 | |
| MARTIN FORESTRY AND REALTY | | 304 W D ST | | | CHASE CITY | VA | 23924 | |
| MARTIN FREEMAN ROOFING | | 3028 PHOENIX DR | | | FORT WORTH | TX | 76116 | |
| MARTIN G DEJOY AND | ALL AMERICAN ROOFING AND EXTERIORS | 2117 EMILIA ST | | | PUEBLO | CO | 81005-3806 | |
| MARTIN G OLIVERIO ATT AT LAW | | 6411 IVY LN STE 305 | | | GREENBELT | MD | 20770 | |
| MARTIN H GASPAR ATT AT LAW | | 120 S MAPLE AVE | | | OAK PARK | IL | 60302 | |
| MARTIN HANCOCK ATT AT LAW | | 8888 KEYSTONE XING | | | INDIANAPOLIS | IN | 46240 | |
| MARTIN HENRY JR AND | | 2 CHRISTPHER DR | TERRY VASQUEZ | | NAHANT | MA | 01908 | |
| MARTIN HILLA, JOHN | | 2804 ORCHARD LAKE RD STE 203 | | | KEEGO HARBOR | MI | 48320 | |
| MARTIN HOME REPAIR AND REMODELING | | 5012 N 400 W | | | KOKOMO | IN | 46901 | |
| MARTIN HONAMAN AND LONGO | | 15 N LIME ST | | | LANCASTER | PA | 17602 | |
| Martin Howe | | 211 East Hathaway Lane | | | Havertown | PA | 19083 | |
| Martin Hynes | | 2411 Franklin Avenue | | | Secane | PA | 19018 | |
| MARTIN INSURANCE AGENCY INC | | PO BOX 19600 | | | NEW ORLEANS | LA | 70179 | |
| MARTIN J BROSNAN ATT AT LAW | | 29199 RYAN RD STE 100 | | | WARREN | MI | 48092 | |
| MARTIN J DALY ATT AT LAW | | 185 GENESEE ST STE 1200 | | | UTICA | NY | 13501 | |
| MARTIN J ELISON ATT AT LAW | | PO BOX 5496 | | | MISSOULA | MT | 59806 | |
| MARTIN J GATELY ATT AT LAW | | 90 SALEM ST | | | MALDEN | MA | 02148 | |
| MARTIN J GOODMAN ATT AT LAW | | 350 NORTHERN BLVD | | | ALBANY | NY | 12204 | |
| MARTIN J MARTELLE ATT AT LAW | | 82 E STATE ST STE F | | | EAGLE | ID | 83616 | |
| MARTIN J O HEARN ATT AT LAW | | 10047 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| MARTIN J PECK ATT AT LAW | | PO BOX 421 | | | WELLINGTON | KS | 67152 | |
| MARTIN J REIDY R E APPRAISER | | PO BOX 2164 | | | TULSA | OK | 74101 | |
| MARTIN J RIVAS ESQ ATT AT LAW | | 801 MADRID ST STE 205 | | | CORAL GABLES | FL | 33134 | |
| MARTIN J WEISENBURGER ATT AT LAW | | 8630 WHEELER DR | | | ORLAND PARK | IL | 60462 | |
| MARTIN JOHN MCCUE ATT AT LAW | | 15333 N PIMA RD STE 130 | | | SCOTTSDALE | AZ | 85260 | |
| MARTIN JR, ALFRED H & MARTIN, SHIRLYN A | | 316 CHERRY POINT DR W | | | DALLAS | TX | 75232 | |
| MARTIN L GARRETT | | 125 SOUTH GLEN AVENUE | | | LAKE ALFRED | FL | 33850 | |
| MARTIN L HANNAN ESQ ATT AT LAW | | 9370 SW 72ND ST STE A266 | | | MIAMI | FL | 33173 | |
| MARTIN L ROGALSKI ATT AT LAW | | 1881 GEORGETOWN CTR | | | JENISON | MI | 49428 | |
| MARTIN LAKES CONDOMINIUM | | 500 SUGAR HILL RD | 200B | | ATLANTA | GA | 30350 | |
| MARTIN LAMPERT | | 412 HORATIO BLVD | | | BUFFALO GROVE | IL | 60089 | |
| MARTIN LAW FIRM PL | | 3701 DEL PRADO BLVD S | | | CAPE CORAL | FL | 33904 | |
| MARTIN LEIGH AND LAWS | | 1044 MAIN ST STE 400 | | | KANSAS CITY | MO | 64105 | |
| MARTIN LEIGH LAWS AND FRITZLEN PC | | 900 PECKS PLZ | 1044 MAIN ST 400 STE 9 | | KANSAS CITY | MO | 64105 | |
| MARTIN LEIGH LAWS AND FRITZLEN PC | | 900 PECKS PLZ | 1044 MAIN ST STE 9 | | KANSAS CITY | MO | 64105 | |
| MARTIN LEIGH LAWS AND FRITZLEN PC | | 900 PECKS PLZ | 1044 MAIN ST | | KANSAS CITY | MO | 64105 | |
| MARTIN LEVY | | 2012 FARRELL AVE | | | REDONDO BEACH | CA | 90278 | |
| MARTIN LUTHER CARTER ATT AT LAW | | 8 ELIZABETH ST | | | BRANFORD | CT | 06405 | |
| MARTIN LYNN CONSTRUCTION | | 24307 W MAGIC MOUNTAIN PKW STE 125 | | | VALEUCIA | CA | 91355 | |
| MARTIN M LUCERO & KATHERINE S LUCERO | | 14222 N 35TH DRIVE | | | PHOENIX | AZ | 85053 | |
| MARTIN MALEC AND LEOPOLD PC | | 1007 OLIVE ST FL 5 | | | SAINT LOUIS | MO | 63101 | |
| Martin Memorial Hospital | | 2100 Se Salerno Road | | | Stuart | FL | 34997- | |
| Martin Memorial Hospital | | c/o Bainer, Todd F | 718 SW Duxbury Avenue | | Port Saint Lucie | FL | 34983-2430 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN MEYERS | | 3921 NORTH 3300 EAST | | | TWIN FALLS | ID | 83301 | |
| Martin Murphy | | 103 Cedar Avenue | | | Willow Grove | PA | 19090 | |
| MARTIN N BABA ATT AT LAW | | 3010 HAYDEN RD | | | COLUMBUS | OH | 43235 | |
| MARTIN ORCHARD CONDO ASSOCIATION | | 97 NORTHBOUND GRATIOT | | | MOUNT CLEMENS | MI | 48043 | |
| MARTIN ORVAL KIRK ATT AT LAW | | 2762 NILES RD | | | SAINT JOSEPH | MI | 49085 | |
| MARTIN P BLAYA ESQ ATT AT LAW | | 66 W FLAGLER ST STE 500 | | | MIAMI | FL | 33130 | |
| MARTIN P COHN ATT AT LAW | | 1514 ANACAPA ST STE D | | | SANTA BARBARA | CA | 93101 | |
| MARTIN P KRALL JR ATT AT LAW | | 702 NOTRE DAME ST STE 103 | | | GROSSE POINTE | MI | 48230-2105 | |
| MARTIN PELTIER | | 5401 LOCKWOOD | | | WASHINGTON | MI | 48094 | |
| MARTIN PLACE ASSOCIATION | | 22633 MARTIN RD | | | STCLAIR | MI | 48081 | |
| Martin Postel | | 1616 Picturesque Dr | | | Cedar Falls | IA | 50613 | |
| Martin Postol | | 113 E. Commodore Dr. | | | Cross Hill | SC | 29332 | |
| MARTIN R ANDERSON ATT AT LAW | | PO BOX 875 | | | TOMAH | WI | 54660 | |
| MARTIN REAL ESTATE AND APPRAIS | | 507 JEB STUART HWY | | | MEADOWS OF DAN | VA | 24120-4138 | |
| MARTIN REALTY AND AUCTION | | 120 MAIN ST | | | PORTLAND | TN | 37148 | |
| MARTIN REALTY AND LAND INC | | 23953 US HWY 59 N | | | PORTER | TX | 77365 | |
| MARTIN REGISTER OF DEEDS | | PO BOX 348 | | | WILLIAMSTON | NC | 27892 | |
| MARTIN S VASQUEZ ATT AT LAW | | 38 08 JUNCTION BLVD | | | CORONA | NY | 11368 | |
| MARTIN SAM AND AGRAFIOTIS LLC | | 411 WASHINGTON AVE | | | CHARLEROI | PA | 15022-1531 | |
| MARTIN SAM AND AGRAFIOTIS | | 411 WASHINGTON AVE | | | CHARLEROI | PA | 15022 | |
| MARTIN SCHNEE ATT AT LAW | | 333 E 149TH ST | | | BRONX | NY | 10451 | |
| MARTIN SCHROETER | | 661 POMONA AVE | | | HADDONFIELD | NJ | 08033 | |
| MARTIN SIR ATT AT LAW | | 1225 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| MARTIN SPITULSKI | West Coast Maketing Group | 90813th | | | Modesto | CA | 95354 | |
| MARTIN T LIEVOIS ATT AT LAW | | 714 BEACH ST | | | FLINT | MI | 48502 | |
| MARTIN TIERSKY ATT AT LAW | | 4032 W LUNT AVE | | | LINCOLNWOOD | IL | 60712 | |
| MARTIN TOWNSHIP | | 732 114TH AVE | TREASURER MARTIN TWP | | PLAINWELL | MI | 49080 | |
| MARTIN TOWNSHIP | | 937 E ALLEGAN STREET PO BOX 184 | TREASURER MARTIN TWP | | MARTIN | MI | 49070 | |
| MARTIN V KUGIA ATT AT LAW | | 510 MARKET LOOP STE 203 | | | DUNDEE | IL | 60118 | |
| MARTIN VAL LACNY | | 14131 RAVENSWOOD DR | | | ORLAND PARK | IL | 60462 | |
| MARTIN VASQUEZ ATTORNEY AT LAW | GMAC MRTG, LLC V MANUEL ZEVALLOS, MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR MRTG LENDERS NETWORK USA INC, NE ET AL | 38-08 Junction Boulevard | | | Corona | NY | 11368 | |
| MARTIN VILLAGE | | PO BOX 234 | VILLAGE TREASURER | | MARTIN | MI | 49070 | |
| MARTIN VILLAGE | | PO BOX 59 | VILLAGE TREASURER | | MARTIN | MI | 49070 | |
| MARTIN VILLANUEVA CONSTRUCTIONLLC | | 5804 N 23RD ST | | | MCALLEN | TX | 78504 | |
| MARTIN W BRETT | | PO BOX 181052 | | | CORPUS CHRISTI | TX | 78480-1052 | |
| MARTIN W HABLE ATT AT LAW | | 235 W GENESEE ST | | | LAPEER | MI | 48446 | |
| MARTIN W SALTZMAN PC | | PO BOX 2336 | | | CAREFREE | AZ | 85377 | |
| MARTIN W SMITH | | MYRA SMITH | 207 VISTA POINT COURT | | SAINT PETERS | MO | 63376 | |
| MARTIN WEISS ATT AT LAW | | 5500 POPLAR AVE STE B5 | | | MEMPHIS | TN | 38119-3732 | |
| MARTIN WILSON | | 5 BRIDGEPORT ST | | | DANA POINT | CA | 92629-3233 | |
| MARTIN WRIGHT ATT AT LAW | | 321 N MALL DR STE R124 | | | ST GEORGE | UT | 84790 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN WRIGHT ODETTE PENA WRIGHT | | 7178 NW 49TH PL | AND ALMAZAN AND TAYLOR CONST GRP INC | | LAUDERHILL | FL | 33319 | |
| MARTIN Y JOSEPH ATT AT LAW | | 1541 W CHICAGO AVE | | | CHICAGO | IL | 60642-6153 | |
| MARTIN YEANY | Hardcastle Realty | 16223 EAST LIVERPOOL RD | | | EAST LIVERPOOL | OH | 43920 | |
| MARTIN, AMY | | 11420 PRESTON ST | | | CASTROLVILLE | CA | 95012 | |
| MARTIN, ANDREW J & BALLENTINE, BILLY | | 4859 CEDAR SPRINGS RD | APT 239 | | DALLAS | TX | 75219-1215 | |
| MARTIN, ANTHONY | | 208 BALSAM ROAD | | | JACKSONVILLE | NC | 28546 | |
| MARTIN, BARBARA A & CAPP, CHRISTOPHER J | | 434 E BROAD STREET | | | QUAKERTOWN | PA | 18951 | |
| MARTIN, BEVERLY | | 11265 NOTAWAY LN | | | NEW ORLEANS | LA | 70128 | |
| MARTIN, BRIAN C | | 144 W CONCORD ST #1 | | | BOSTON | MA | 02118 | |
| MARTIN, BRIGETTE D | | 15218 UNION TPKE APT 3T | | | FLUSHING | NY | 11367-3923 | |
| MARTIN, CARL & DODSON, CARRIE | | 1483 RANDOLPH ST | | | DELTONA | FL | 32725 | |
| MARTIN, CHARLES L & MARTIN, CYNTHIA A | | 1731 JENNA DR | | | WOOSTER | OH | 44691-5539 | |
| MARTIN, CHARLES W & MARTIN, DONNA K | | 1211 DUNWICH DR | | | LIBERTY | MO | 64068-3041 | |
| MARTIN, CHERYL | | 47 KARI LN | CLIFFORD CHATTERTON | | SMITH | NV | 89430 | |
| MARTIN, CHRIS L | | 4603 S WASHINGTON CT | | | WICHITA | KS | 67216-1966 | |
| MARTIN, CLARENCE & MARTIN, NAOMI B | | 301 W PASADENA | | | FLINT | MI | 48505 | |
| MARTIN, COREY L | | 481 NEWBRIDGE DR | | | MCKINNEY | TX | 75070 | |
| MARTIN, COREY | | 9550 FOREST LN STE 715 | | | DALLAS | TX | 75243 | |
| MARTIN, DANIEL E & MARTIN, DARLENE O | | 94 LONG MEADOW RD | | | PORTSMOUTH | RI | 02871-1311 | |
| MARTIN, DANNY L | | P O BOX 309 | | | DAVENPORT | FL | 33836 | |
| MARTIN, DAVID A | | 457 HADDONFIELD RD STE 120 | C O RAGLAND AND MARTIN LLC | | CHERRY HILL | NJ | 08002 | |
| MARTIN, DAVID | | 10346 SIESTA DRIVE | | | SUNLAND | CA | 91040 | |
| MARTIN, DEBORAH | | 374 HWY 25E | | | BEAN STATION | TN | 37708 | |
| MARTIN, DEREK J & MARTIN, CHRISTIE L | | 176 CHANCE POND ROAD | | | FRANKLIN | NH | 03235-0000 | |
| MARTIN, DONNA | | 241 CAPRON FARM DR | | | WARWICK | RI | 02886 | |
| MARTIN, DOUGLAS S | | 12 SOUTH MONROE | | | DENVER | CO | 80209 | |
| MARTIN, ELVA | | 4615 PARK BREEZE DR | SQUARE FLOORS | | FRESNO | TX | 77545 | |
| MARTIN, FRANK | | 2942 EAST SHADOWWOLF DRIVE | | | EAGLE | ID | 83616 | |
| MARTIN, FREDDIE | | 3417 HADLEY ST | D AND D CONSTRUCTION | | HOUSTON | TX | 77004 | |
| MARTIN, GAIL | | 1711 NW 1ST TCE | RESTECH INSURANCE SERVICES INC | | POMPANO BEACH | FL | 33062 | |
| MARTIN, GARY L | | 1432 CLAREMONT TERRACE | | | CLOVIS | NM | 88101 | |
| MARTIN, GERALD | | 51955 FAIRCHILD | | | CHESTERFIELD | MI | 48051 | |
| MARTIN, GLADYS G | | 759 LAWRENCE DRIVE | | | SAN LUIS OBISTO | CA | 93401 | |
| MARTIN, HEATHER M | | PMB 115 | 237 KEARNY ST | | SAN FRANCISCO | CA | 94108 | |
| MARTIN, JACQUELINE M | | 20 VICTORIA PL | | | RED BANK | NJ | 07701-6231 | |
| MARTIN, JAMES R | | 4209 SHERWOOD AVE | | | COLUMBUS | GA | 31904 | |
| MARTIN, JEREMY C | | 431 FIREBRIDGE DR | | | CHAPIN | SC | 29036 | |
| MARTIN, JOHN J | | 1022 CT ST | | | HONESDALE | PA | 18431 | |
| MARTIN, JOSE T | | 226 NORTH T ST APT D | | | LOMPOC | CA | 93436-0000 | |
| MARTIN, KENNETH R | | 504 LONE ELM DR | | | CARL JUNCTION | MO | 64834-9523 | |
| MARTIN, LANCE L & MARTIN, ANGIE K | | 10001 NORTH KELLY AVENUE | | | OKLAHOMA CITY | OK | 73131 | |
| MARTIN, LANCE | | 13800 HEACOCK ST STE 128 | | | MORENO VALLEY | CA | 92553 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, LARRY | | 2510 IMPALA DRIVE | | | CUMMING | GA | 30041-0000 | |
| MARTIN, LESLIE W | | 103 IROQUOIS CIRCLE | | | WHITE HOUSE | TN | 37188 | |
| MARTIN, LYNN A & MARTIN, NICOLE S | | 5808 SILVER FOX LN | | | PRINCE GEORGE | VA | 23875-2695 | |
| MARTIN, MARGARET M | | 11 FOX KNOLL CT | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| MARTIN, MARGARET M | | 11 FOX KNOLL CT | GROUND RENT | | TIMONIUM | MD | 21093 | |
| MARTIN, MARIA G | | 12121 RUCHEL ST | ADRIANA MARTIN | | NORWALK | CA | 90650 | |
| MARTIN, MATTHEW & MARTIN, KATHERINE | | 20331 CEDAR CLIFF DR | | | LAWRENCEBURG | IN | 47025 | |
| MARTIN, MELISSA R & MURPHY, WILLIAM T | | 225 I ST NE APT 910 | | | WASHINGTON | DC | 20002-4510 | |
| MARTIN, MELISSA | | 1503 N RALEIGH BLVD | | | RALEIGH | NC | 27610-1036 | |
| MARTIN, MICHAEL W & MARTIN, GLENDA C | | 10125 CORSSTOWN CIRCLE SUITE 380 | | | EDEN PRAIRIE | MN | 55344 | |
| MARTIN, MICHELE | | 421 N RODEO DR | | | BEVERLY HILLS | CA | 90210-4536 | |
| MARTIN, MILLETTE | | 7329 GRANT ST | EXPRESS WORKS | | SAVANNAH | GA | 31406 | |
| MARTIN, NIEVES G | | 4062 SOUTH FRANCISCO | | | CHICAGO | IL | 60632-0000 | |
| MARTIN, OSCAR L | | 704 KING ST | | | MEMPHIS | TN | 38109 | |
| MARTIN, PATRICIA | | 1503 N E 18TH AVE | LUCILLE AND ROBERT ARCHIBALD | | FT LAUDERDALE | FL | 33304 | |
| MARTIN, PATRICIA | | 555 NE 30TH STREET #502 | | | MIAMI | FL | 33137-0000 | |
| MARTIN, PAUL R & MARTIN, SUSAN L | | 2118 DAVIS DRIVE | | | WICHITA | KS | 67217-4118 | |
| MARTIN, PAULA J | | PO BOX 622769 | | | OVIEDO | FL | 32762 | |
| MARTIN, PENNY | | 6870 MADISON AVE | | | MADISON | OH | 44057 | |
| MARTIN, RAISIE | | C/O JAY A. FISHMAN, TRUSTEE | PO BOX 163 | | STEVENSVILLE | MI | 49127-0163 | |
| MARTIN, ROBERT E & MARTIN, BEVERLY E | | 1489 WOODSCLIFF DR | | | ANDERSON | IN | 46012-9727 | |
| MARTIN, RONNY R & MARTIN, KATHLEEN M | | 510 POWERS DR | | | EL DORADO HILLS | CA | 95762-4434 | |
| MARTIN, RUSSELL J | | 206 N 17TH ST | | | LEAVENWORTH | KS | 66048-1605 | |
| MARTIN, RUTH | | 16700 LOS ALIMOS ST. | | | GRANADA HILLS | CA | 91344 | |
| MARTIN, SANDRA | | PO BOX 635 | | | HUNTINGTON BEACH | CA | 92648 | |
| MARTIN, SHELDON | | 11701 NW 23RD ST | | | PLANTATION | FL | 33323-2040 | |
| MARTIN, STEPHEN C | | PO BOX 53053 | | | WASHINGTON | DC | 20009 | |
| MARTIN, STEPHEN H | | 2577 LANIER LN | | | MC GAHEYSVILLE | VA | 22840-2018 | |
| MARTIN, STEPHEN M | | 1180 S BEVERLY DR STE 411 | | | LOS ANGELES | CA | 90035 | |
| MARTIN, STEVE & MARTIN, DAWN | | 2067 SWIFT AVE | | | CLOVIS | CA | 93611 | |
| MARTIN, TARA L | | 25211 NEWPORT AVE | | | NEW PRAGUE | MN | 56071-8730 | |
| MARTIN, TIMOTHY S & MARTIN, DARLEEN S | | 531 LANGHAM CIRCLE | | | SUGAR HILL | GA | 30518 | |
| MARTIN, TIMOTHY T & MARTIN, LAURA A | | 4345 E EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46237 | |
| Martin, Timothy W | | 943 Saint Ann Drive | | | High Point | NC | 27265 | |
| MARTIN, WILLIAM L | | 665 SALEM AVE UNIT B 20 | | | ELIZABETH | NJ | 07208 | |
| MARTIN, WILLIAM | | 3148 W WETHERSFIELD RD | ROOF DOCTORS | | PHOENIX | AZ | 85029 | |
| MARTINA AND ANDRE PENTECOST | | 537 MISSIONARY RIDGE | | | DESOTO | TX | 75115 | |
| Martina Cauton | | 10252 Hadley Avenue | | | Northridge | CA | 91324 | |
| MARTINEAU, MARY M | | 30 BEAVER POND RD | | | WEARE | NH | 03281 | |
| MARTINESCU, DAVID | | 6119 BAYVIEW LN | | | PASCO | WA | 99301 | |
| MARTINEZ AND ASSOCIATES INC | | PO BOX 30172 | | | ALBUQUERQUE | NM | 87190 | |
| MARTINEZ AND ASSOCIATES | | 2777 N STEMMONS FWY STE 1671 | | | DALLAS | TX | 75207 | |
| MARTINEZ COUNTRYWIDE, REGINA | | 13821 BREEDERS CUP DR | | | RANCHO CUCAMONGA | CA | 91739-5142 | |
| MARTINEZ EVANS, LETICIA | | 2201 DOTTIE LYNN PKWY STE 133 | | | FORT WORTH | TX | 76120-4435 | |
| MARTINEZ JR, ALVARO | | 119 E 4TH ST | | | ODESSA | TX | 79761 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ JR, ANTONIO | | 4900 N 10TH ST STE E2 | | | MCALLEN | TX | 78504-2781 | |
| MARTINEZ JR, CARLOS J & MARTINEZ JR, BURDETTA L | | 3600 SW CARTOUCHE DR | | | ALBUQUERQUE | NM | 87105-0000 | |
| MARTINEZ JR, MARTIN | | 3073 SWANSON RD | | | PORTAGE | IN | 46368 | |
| MARTINEZ JR, PETER C | | 1346 ELLEN LANE | | | BRENTWOOD | CA | 94513-0000 | |
| MARTINEZ, ABEL B & LAZO, DENISE | | 6045 ORMS DR | | | CORPUS CHRISTI | TX | 78412-3504 | |
| MARTINEZ, ALBERTANO | | 3907 CONGRESS ST | | | BELLWOOD | IL | 60104 | |
| MARTINEZ, ALBERTO A & MARTINEZ, RUBY C | | 319 E PALMDALE | | | TUCSON | AZ | 85714-1546 | |
| MARTINEZ, ALFONSO R & MARTINEZ, TONI S | | 2437 S ROARK DRIVE | | | ALHAMBRA | CA | 91803 | |
| MARTINEZ, ALFREDO J & MARTINEZ, MARIA E | | 36639 BISHOP ST VELLANO 2 | | | NEWARK | CA | 94560 | |
| MARTINEZ, AMERICO & MARTINEZ, ELIZABETH T | | 503 W 17TH STREET | | | WESLACO | TX | 78596 | |
| MARTINEZ, ANA L | | 378 21ST TER SE | | | LARGO | FL | 33771-2319 | |
| MARTINEZ, AURELIANO | | 212 W JEFFERSON BOX 7101 | LOERA SERVICES | | PORT ISABEL | TX | 78578 | |
| MARTINEZ, BENJAMIN | | 402 B E H ST | K AND B RESTORATION INC | | BURNSWICK | MD | 21716 | |
| MARTINEZ, BETTY M | | 1075 S MONROE ST | | | DENVER | CO | 80209-4941 | |
| MARTINEZ, BOGAR & HERNANDEZ, ELIZABETH | | 1058 W. 52 STREET | | | LOS ANGELES | CA | 90037 | |
| MARTINEZ, CLEMENTE | | 11421 LITTCHEN STREET | | | NORWALK | CA | 90650-0000 | |
| MARTINEZ, CORINE E | | 2550 CAMINO CABESTRO | | | SANTA FE | NM | 87505-5811 | |
| MARTINEZ, CYNTHIA | | 104 RIDGE CREST DR | CYNTHIA MENDEL | | RED OAK | TX | 75154 | |
| MARTINEZ, DANIEL | | 12102 CLUBHOUSE BLVD | | | SAN ANTONIO | TX | 78221 | |
| MARTINEZ, DANNY | | 352 E 17TH STREET | | | HIALEAH | FL | 33010 | |
| MARTINEZ, DARRIN L & MARTINEZ, JENNIFER | | 477 GRAND VALLEY DR | | | GRAND JUNCTION | CO | 81504 | |
| MARTINEZ, DIEGO | | 1845 N SAWYER AVE | LILIA MORENO AND LILIA ROMAN AND LAURO ZARAGOZA | | CHICAGO | IL | 60647 | |
| MARTINEZ, DOMINGO A | | 2042 WEST OLIVE AVENUE | | | FULLERTON | CA | 92833-0000 | |
| MARTINEZ, EDGAR I | | 605 NORTH MINNESOTA STREET | | | LAS VEGAS | NV | 89107 | |
| MARTINEZ, EDWARD | | 16 CIRCLE DR | | | DUDLEY | MA | 01571 | |
| MARTINEZ, ELENO | | PO BOX 135 8 LOCUST | | | ALVIN | IL | 61811-0000 | |
| MARTINEZ, FERNANDO M & MARTINEZ, VANESSA H | | PO BOX 691404 | | | KLEEN | TX | 76549 | |
| MARTINEZ, GARY L & MARTINEZ, VADA C | | 1703 N. HARMONY LANE | | | GREENACRES | WA | 99016 | |
| MARTINEZ, GERARDO A & MARTINEZ, LYDIA | | 1625 HOTEL CIR S UNIT C111 | | | SAN DIEGO | CA | 92108-3309 | |
| MARTINEZ, GLORIA | | 11156 SUMMER STAR DRIVE | | | RIVERVIEW | FL | 33579-2342 | |
| MARTINEZ, IGNACIO M & MARTINEZ, SUSANA M | | 7531 PERSEUS SOUND | | | SAN ANTONIO | TX | 78252 | |
| MARTINEZ, JAVIER | | 3615 W 86TH ST | | | CHICAGO | IL | 60652-0000 | |
| MARTINEZ, JOSE G | | 10600 JETROCK | | | EL PASO | TX | 79935 | |
| MARTINEZ, JOSE L & CACERES, GLENDA O | | 8313 OLEANDER LANE | | | TAMPA | FL | 33637 | |
| MARTINEZ, JOSE L | | 334 HOLLYVALE DRIVE | | | HOUSTON | TX | 77060 | |
| MARTINEZ, JUAN J & MARTINEZ, YOLANDA A | | 4207 AVENIDA PRIMA | | | SAN ANTONIO | TX | 78233 | |
| MARTINEZ, JUAN O | | 2140A W HIGHWAY 6 | | | ALVIN | TX | 77511-7651 | |
| MARTINEZ, JUAN P | | 11534 TEAK LANE | | | FONTANA | CA | 92337 | |
| MARTINEZ, JULIA | | 445 N UNRUH AVE | DISASTER KLEENUP | | LA PUENTE | CA | 91744 | |
| MARTINEZ, LOURDES M | | 11133 SW 8TH STREET APT 204 | | | PEMBROKE PINES | FL | 33025 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, LUPE & MARTIN, MARIA | | PO BOX 34382 | | | LOS ANGELES | CA | 90034 | |
| MARTINEZ, LYNN | | 311 W 24TH | | | PUEBLO | CO | 81003 | |
| MARTINEZ, MARIA & ROSALES, ANTONIO | | 912 COLORADO AVE | | | MODESTO | CA | 95351-3807 | |
| MARTINEZ, MARIA D | | 3953 LAMARR AVE | | | CULVER CITY | CA | 90232-3719 | |
| MARTINEZ, MARIA L | | 2400 QUAIL TRIAL | | | BROWNSVILLE | TX | 78520 | |
| MARTINEZ, MARIA | | 10400 ACADAMY RD NE STE 100 | | | ALBUQUERQUE | NM | 87111 | |
| MARTINEZ, MARIA | | 4912 COLLEEN DR | ABUNDANCE ROOFING ETC | | WICHITA FALLS | TX | 76302 | |
| MARTINEZ, MAURICIO A | | 3128 PAPERMILL RD | | | WINCHESTER | VA | 22601-0000 | |
| MARTINEZ, NERY | | 2741 SW 139 PLACE | | | MIAMI | FL | 33175 | |
| MARTINEZ, NICOLAS | | 1832 W ELMWOOD DR | | | ACWORTH | GA | 30102 | |
| MARTINEZ, NICOLE | | 5155A REDWOOD RETREAT RD | AMERICAN TECHNOLOGIES INC | | GILROY | CA | 95020 | |
| MARTINEZ, NILSA | | 2925 MIAMI ST | UNIVERSAL RESTORATION SERVICES | | LAKE STATION | IN | 46405 | |
| MARTINEZ, OSCAR & MARTINEZ, MARIA U | | 2713 W BENNETT ST | | | COMPTON | CA | 90220-3903 | |
| MARTINEZ, OSCAR A | | 216 CEDAR RIDGE DRIVE | | | RUTHER GLEN | VA | 22546-0000 | |
| MARTINEZ, PABLO | | 2663 MARSEILLE WAY | | | STOCKTON | CA | 95209-0000 | |
| MARTINEZ, PATRICIA | | 27835 HUMMINGBIRD CT | EDWIN O BENITEZ SANCHEZ | | HAYWARD | CA | 94545 | |
| MARTINEZ, PAUL A & ANZOLEAGA-MARTINEZ, DEBORAH | | 1419 PEERLESS PL APT 205 | | | LOS ANGELES | CA | 90035-2865 | |
| MARTINEZ, RALPH R | | 12598 CENTRAL AVE NO 108 | | | CHINO | CA | 91710 | |
| MARTINEZ, RAMIRO C | | 1454 KINAU ST APT 12 | | | HONOLULU | HI | 96814-1315 | |
| MARTINEZ, RAMON L & MARTINEZ, JULIE A | | 2015 FARRAGUT DR | | | STAFFORD | VA | 22554 | |
| MARTINEZ, REFUGIO | | 4770 BOARDWALK DRIVE | | | RIVERSIDE | CA | 92503 | |
| MARTINEZ, REFUGIO | | 4770 BOARDWALK DRIVE | | | RIVERSIDE | CA | 92503-0000 | |
| MARTINEZ, RENEE | J AND M HEATING AND COOLING | 1813 TURPIN DR | | | CLARKSVILLE | IN | 47129-2243 | |
| MARTINEZ, REY E | | 4521 DEL RIO COURT | | | DENVER | CO | 80239-0000 | |
| MARTINEZ, ROBERT V & MARTINEZ, MARTHA C | | 12053 EAST TRL | | | SYLMAR | CA | 91342-6203 | |
| MARTINEZ, ROSALINA | | 6943 HEISERVILLE AVE APT 12 B | | | VAN NUYS | CA | 91405 | |
| MARTINEZ, RUBEN M | | 3149 E STATT | | | VISALIA | CA | 93292 | |
| MARTINEZ, RUBEN | | 1730 ALEXANDER STREET | | | OXNARD | CA | 93033-0000 | |
| MARTINEZ, SANDRA A | | 5701 SPRINGFISH PLACE | | | WALDORF | MD | 20603 | |
| MARTINEZ, TED J & MARTINEZ, RENEE M | | 8011 N SUNDIAL AVE | | | BOISE | ID | 83714-0000 | |
| MARTINEZ, TIMOTHY A & MARTINEZ, JUDY J | | 2729 VIOLETA CIR SE | | | RIO RANCHO | NM | 87124-2598 | |
| MARTINEZ, VILMA | | 9834 SHELL ROCK RD | HERIBERTO MARTINEZ | | LA PORTE | TX | 77571 | |
| MARTINEZ, WALTER & MARTINEZ, ANA | | 9712 GRAHAM AVENUE | | | LOS ANGELES | CA | 90002-0000 | |
| MARTINEZ, WILLIAM | | 1005 WEST SIERRA MADRE AVE #4 | | | AZUSA | CA | 91702-0000 | |
| MARTINEZ, YOLANDA | | 663 MCENTIRE CIRCLE | | | CHATSWORTH | GA | 30705-0000 | |
| MARTINEZ, ZOILA | | 11338 COHASSET STREET | | | LOS ANGELES | CA | 91352 | |
| MARTINI, DEIRDRE | | 10 BROAD ST | | | UTICA | NY | 13501 | |
| MARTINO CONSTRUCTION | | 7 SYLVAN LN | | | FEEDING HILLS | MA | 01030 | |
| MARTINO PS, LOMBINO | | 10009 59TH AVE SW | | | LAKEWOOD | WA | 98499 | |
| MARTINO PS, LOMBINO | | 10009 59TH AVE SW | | | LAKEWOOD | WA | 98499-2775 | |
| MARTINO, LAURIE A | | 4606 BONTIA DR # 191 | | | PALM BCH GDNS | FL | 33418-6728 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINO, PHILIP V | | 203 N LASALLE ST | | | CHICAGO | IL | 60601 | |
| MARTINOUS AND ASSOCIATES | | PO BOX 6007 | | | PROVIDENCE | RI | 02940-6007 | |
| MARTINS LANDING FOUNDATION INC | | 500 SUGAR HILL RD | 200B | | ATLANTA | GA | 30350 | |
| MARTINS, CLEUNICE | | 13485 NE 2ND AVE | | | NORTH MIAMI | FL | 33161 | |
| MARTINSBURG BORO BLAIR | | 124 WOODLAWN AVE | TC OF MARTINSBURG BORO | | MARTINSBURG | PA | 16662 | |
| MARTINSBURG TOWN | | RD 2 BOX 14 | | | GLENFIELD | NY | 13343 | |
| MARTINSBURG TOWN | | RD 2 BOX 14 | | | LOWVILLE | NY | 13343 | |
| MARTINSKI, JOHN | | 156 ALCHESTER MANOR | | | DUBLIN | OH | 43017-1385 | |
| MARTINSON LAW OFFICES | | PO BOX 891 | | | GREEN BAY | WI | 54305 | |
| MARTINSON, CRAIG D | | 303 N BROADWAY STE 830 | | | BILLINGS | MT | 59101 | |
| MARTINSON, CRAIG D | | 303 N BROADWAY | FIRST BANK BUILDING | | BILLINGS | MT | 59101 | |
| MARTINSVILLE CITY | | 55 W CHURCH ST PO BOX 1023 | MARTINSVILLE CITY TREASURER | | MARTINSVILLE | VA | 24112 | |
| MARTINSVILLE CITY | | 55 W CHURCH ST PO BOX 1023 | | | MARTINSVILLE | VA | 24112 | |
| MARTINSVILLE CITY | | 55 W CHURCH ST | MARTINSVILLE CITY TREASURER | | MARTINSVILLE | VA | 24112 | |
| MARTINSVILLE CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| MARTINSVILLE CITY | | TAX COLLECTOR | | | MARTINSVILLE | VA | 24210 | |
| MARTIN-TORRES, MYRNA L | | 2 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 00771-9675 | |
| MARTINWOOD APPRAISAL GROUP LTD | | 43 S ST CLAIR ST | | | TOLEDO | OH | 43604 | |
| MARTINWREN P C | | 1228 CEDARS COURT | SUITE A | | CHARLOTTESVILLE | VA | 22903 | |
| Martiny & Associates, LLC | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL | 131 Airline Dr., Ste. 201 | | | Metairie | LA | 70001 | |
| MARTINY TOWNSHIP | | 15051 110TH AVE | TREASURER MARTINY TOWNSHIP | | RODNEY | MI | 49342 | |
| MARTINY TOWNSHIP | | 16555 110TH AVE | TREASURER MARTINY TOWNSHIP | | RODNEY | MI | 49342 | |
| MARTIRE ENTERPRISES LTD | | PO BOX 68665 | | | SCHAMBURG | IL | 60168 | |
| MARTLEY, TAYA L | | 9642 HOLTWOOD | | | ST LOUIS | MO | 63114 | |
| MARTOCCIO AND MARTOCCIO | | 15 N LINCOLN ST | | | HINSDALE | IL | 60521 | |
| Marton, Donna L & Marton, David | | 16742 Carlton Lake Road | | | Lithia | FL | 33547 | |
| MARTON, STEPHEN J & MARTON JR, JOSEPH G | | 202 BENNETTS LN | | | SOMERSET | NJ | 08873 | |
| MARTONE AND ASSOCIATES LLC | | 2500 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| MARTOS, REBECCA & SHERWOOD, JOHN | | 3553 WHISTLING LN | | | PORTAGE | MI | 49024-5513 | |
| MARTUCCI AND DEGIULIO PA | | PO BOX 1109 | | | SEFFNER | FL | 33583 | |
| MARTUCCI AND PETERS LLC | | 131 N 20TH ST | | | PHILADELPHIA | PA | 19103 | |
| MARTUCCI AND PETERS LLC | | 1617 JOHN F KENNEDY BLVD STE 5 | | | PHILADELPHIA | PA | 19103 | |
| MARTY AND ANITA MCCULLOUGH AND | WALLER CONSTRUCTION INC | 1523 EDGEWATER BEACH DR | | | LAKELAND | FL | 33805-4726 | |
| MARTY AND BRAD LEONARD AND | | 312 TRINTON CIR | DOMINION HOME BUILDERS INC | | BEDFORD | IN | 47421 | |
| MARTY AND MARIE COLLEY | | 12150 SHOAL CREEK RD | | | ASHVILLE | AL | 35953-4858 | |
| MARTY AND SHERRY WRIGHT AND | | 383 S COUNTY RD 69 | T DAVIS AND SONS | | HARTFORD | AL | 36344 | |
| MARTY CHASE | | 4535 PURCELL DR | | | COLORADO SPRONGS | CO | 80922 | |
| MARTY D MARTIN ATT AT LAW | | 12115 RED BUD VLY | | | GUTHRIE | OK | 73044 | |
| MARTY E MILLER ATT AT LAW | | PO BOX 3525 | | | CARY | NC | 27519 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTY G BRADSTEEN AND HAVNER | | 508 LENOX AVE | BROTHERS CONSTRUCTION | | EXETER | CA | 93221 | |
| MARTY J. JACKLEY | | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| MARTY KANE REALTOR | | PO BOX 6 | | | CARBONDALE | KS | 66414-0006 | |
| MARTY PHILLIPS | | 205 EAST 69TH WAY | | | LONG BEACH | CA | 90805 | |
| MARTY POWER | Boone Realty Group | 33 E BROADWAY | | | COLUMBIA | MO | 65203 | |
| MARTY RINGHAM | Countryside Realty | 545 HWY #23 EAST | | | MILACA | MN | 56353 | |
| Martyn Banner | | 12512 Hidden Oaks Ct | | | Richmond | VA | 23233 | |
| MARTYN WOODS AT BON SECOUR PROPERTY | | PO DRAWER 1018 | | | GULF SHORES | AL | 36547 | |
| MARUCCHI, DIONNE M | | 11901 SANTA MONICA BLVD NO 445 | | | LOS ANGELES | CA | 90025 | |
| MARVA J DAVIS ATT AT LAW | | 300 S SPRING ST STE 615 | | | LITTLE ROCK | AR | 72201 | |
| MARVA WILLIAMS AND RUIZ | | 11708 PALMER CT | ROOFING AND CONSTRUCTION LLC | | FAYETTEVILLE | GA | 30215 | |
| MARVE, ANDRE | | 1188 ORANGE BLOSSOM | MOTOR CITY HOME IMPROVE | | MT MORRIS | MI | 48458 | |
| MARVEL AGENCY INC | | PO BOX 358 | 15 N WALNUT ST | | MILFORD | DE | 19963 | |
| MARVEL AIR CO | | 137 S MYRTLEWOOD ST | | | WEST COVINA | CA | 91791 | |
| MARVEL, CARLOS | | 12058 STONE CROSSING CI | DAVIS VENTURES | | TAMPA | FL | 33635 | |
| MARVEL, CARLOS | | 12058 STONE CROSSING CIR | DAVIS VENTURES | | TAMPA | FL | 33635 | |
| MARVELL CARMOUCHE | | 537 N MARKET STREET | #8 | | INGLEWOOD | CA | 90302 | |
| MARVIE WAGEED NEUBAUER ATT AT LAW | | 30688 WHITTIER AVE | | | MADISON HEIGHTS | MI | 48071 | |
| MARVIN ALAN ROSMAN AND ASSOCIATE | | 5308 CUTSHAW AVE | | | RICHMOND | VA | 23226-1106 | |
| MARVIN AND CYNTHIA WHITLEY | | 3490 TOWANDA DR | SANTRAIL S TAYLOR CONTRACTOR | | COLLEGE PARK | GA | 30349 | |
| MARVIN AND DEBORAH CHAMBERLIN | | 15896 NW 10TH CIR | | | CITRA | FL | 32113 | |
| MARVIN AND DOROTHY GIBSON AND ASPEN | | 210 TABOR FOREST DR | CONTRACTING INC | | OXFORD | GA | 30054 | |
| MARVIN AND GLORIA SLAUGHTER | | 4109 ROSE PETAL LN | T LEWIS ENTERPRISES INC | | ORLANDO | FL | 32808 | |
| MARVIN AND KIMBERLY STONE | | 1037 S ETHEL | | | DETROIT | MI | 48217 | |
| MARVIN AND LINDA STANDRIDGE | | 1858 LILLIAN AVE | | | PARADISE | CA | 95969 | |
| MARVIN AND PEGGY BOWLING AND | | 7219 VIENNA LN | KEYSTONE | | PORT RICHEY | FL | 34668 | |
| MARVIN AND SHAN HULING | | 583 BROOKMEADE DR | RAUL MACHADO | | GRETNA | LA | 70056 | |
| MARVIN AND TINA WILLIAMS | | 815 CHURCH ST | AND MIKE KELLY LAW GROUP LLC | | CAMDEN | SC | 29020 | |
| MARVIN BROWN AND B AND B | | 7705 67TH ST S | REBUILDERS INC | | BIRMINGHAM | AL | 35212 | |
| MARVIN BROWN AND GREGORY WEBB AND | | 3986 OLD STAGE RD | UNIVERSAL LOSS CONSULTANTS AND REECULL RESTORATION | | RIEGELWOOD | NC | 28456 | |
| MARVIN BRUCE MARTIN ATT AT LAW | | 4103 S TEXAS AVE STE 108 | | | BRYAN | TX | 77802 | |
| MARVIN C MARX ATT AT LAW | | 8037 FAIR OAKS BLVD STE 106 | | | CARMICHAEL | CA | 95608 | |
| MARVIN C QUISTSRA VA 351 | | PO DRAWER 799 | | | TAMPA | FL | 33601 | |
| MARVIN CAMPBELL, STANLEY | | 7210 TREVOR CT | | | CHARLOTTE | NC | 28270 | |
| MARVIN D SHARON ATT AT LAW | | 26862 WOODWARD AVE UNIT 102 | | | ROYAL OAK | MI | 48067 | |
| MARVIN D WILDER ATT AT LAW | | 615 GRISWOLD ST STE 1110 | | | DETROIT | MI | 48226 | |
| MARVIN E COFFEY ATT AT LAW | | 55 S STATE AVE STE 3A1 | | | INDIANAPOLIS | IN | 46201 | |
| MARVIN F GALFAND ATT AT LAW | | 2037 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| MARVIN FRAZIER CONSTRUCTION AND | | 2015 MIMI ST | DAWN GLOVER | | JERSEYVILLE | IL | 62052 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN G RIPLEY ATT AT LAW | | 302 1ST AVE STE 307 | | | STERLING | IL | 61081 | |
| MARVIN GARDENS CONDOMINIUM TRUST | | 40 MECHANIC ST STE 301 | C O ADVANCED CONDO MANAGEMENT CORP | | FOXBORO | MA | 02035 | |
| MARVIN GRANT | | 15803 ROSEMONT STREET | | | DETROIT | MI | 48223 | |
| MARVIN GROS ATT AT LAW | | 807 RAILROAD AVE | | | DONALDSONVILLE | LA | 70346 | |
| MARVIN H CLARK JR ATT AT LAW | | PO BOX 874088 | | | WASILLA | AK | 99687 | |
| MARVIN H CLARK JR | | PO BOX 874088 | | | WASILLA | AK | 99687 | |
| MARVIN H HOMONOFF ATT AT LAW | | 369 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| MARVIN H WATSON JR | | 1200 NOBLE ST STE 100 | | | ANNISTON | AL | 36201 | |
| MARVIN HARGROVE AND DALLMER | | 43 PEPPERMINT LN | ADJUSTERS INC | | WILLINGBORO | NJ | 08046 | |
| MARVIN HARGROVE AND ZOE | | 43 PEPPERMINT LN | GENERAL CONTRACTORSLLC | | WILLINGBORO | NJ | 08046 | |
| MARVIN HOWARD SYLVIA HOWARD AND SAM | | 2403 WILLOWWOOD DR | VEAL BUILDING AND REMODELING | | ALEXANDRIA | LA | 71301 | |
| MARVIN HUDSON AND | | SHIRLEY HUDSON | 1282 SNAPPS MILL ROAD | | SPOUT SPRING | VA | 24593 | |
| MARVIN JARRETT MANN ATT AT LAW | | 2706 ARTESIA BLVD STE A | | | REDONDO BEACH | CA | 90278 | |
| MARVIN K KELLS | | 8230 HURAKAN CREEK CROSSING | | | CUMMING | GA | 30028-5015 | |
| MARVIN KELLEY APPRAISAL | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| MARVIN LEE, CHRISTOPHER | | 8701 BEDFORD LEULESS RD STE 510 | | | HURST | TX | 76053 | |
| MARVIN LEHMAN ESQ ATT AT LAW | | 635 WESTFIELD AVE | | | ELIZABETH | NJ | 07208 | |
| MARVIN LEIBOWITZ ATT AT LAW | | 619 CORPORATE CTR | | | PITTSBURGH | PA | 15219 | |
| MARVIN LISS ATT AT LAW | | 5101 WISCONSIN AVE NW STE 302 | | | WASHINGTON | DC | 20016 | |
| MARVIN MARGOLIS ATT AT LAW | | 100 W MONROE ST STE 1214 | | | CHICAGO | IL | 60603 | |
| MARVIN MARSHALL ATT AT LAW | | 401NORTH MICHIGAN STE 1200 | | | CHICAGO | IL | 60611 | |
| MARVIN MARSHALL ATT AT LAW | | 5202 W CRYSTAL ST | | | CHICAGO | IL | 60651-1466 | |
| MARVIN MASON | | 2055 10 ST PL | | | NW HICKORY | NC | 28601 | |
| MARVIN MAURICE OLIVER ATT AT LAW | | 13522 NEWPORT AVE STE 201 | | | TUSTIN | CA | 92780 | |
| MARVIN MOORE | | 2264 LYNX DR | | | VIRGINIA BEACH | VA | 23456-7228 | |
| MARVIN P DEVOE | | 6923 THOMAS MALLEN RD | | | CHENEY | WA | 99004 | |
| MARVIN P PRICE | | WILLIE F PRICE | 1862 50TH ST. | | SAN DIEGO | CA | 92102 | |
| MARVIN R COOK ATT AT LAW | | 1009 S BROADWAY ST | | | WICHITA | KS | 67211 | |
| MARVIN R WOOLDRIDGE JR AND | | SUZANNE WOOLDRIDGE | 206 MCFARLAND STREET | | GALT | CA | 95632 | |
| MARVIN RUIZ AND COLI CONSTRUCTION | | 7229 GLEN FALLS ST | CONTRACTOR | | HOUSTON | TX | 77049 | |
| MARVIN SCHNEIDER | | 17774 EVENER WAY | | | EDEN PRAIRIE | MN | 55346 | |
| MARVIN SMITH AND ASSOCIATES | | 854 DEERWOOD CIR | | | EVANS | GA | 30809-4448 | |
| MARVIN TARBOX AND | | BARBARA TARBOX | 4100 JASPAR AVENUE | | BAKERSHIELD | CA | 93313 | |
| MARVIN TAYLOR WARREN ATT AT LAW | | 653 BROADWAY AVE STE 215 | | | BEDFORD | OH | 44146 | |
| MARVIN VILLAGE | | 10004 NEW TOWN RD | TAX COLLECTOR | | MARVIN | NC | 28173 | |
| MARVIN VILLAGE | TAX COLLECTOR | 10004 NEW TOWN RD | | | WAXHAW | NC | 28173-8579 | |
| MARVIN WM BARKIS ATT AT LAW | | 16 S BROADWAY ST | | | LOUISBURG | KS | 66053 | |
| MARVIN WOLF ESQ ATT AT LAW | | 744 BROAD ST STE 1600 | | | NEWARK | NJ | 07102 | |
| MARVIS S CUTLER | | 3851 MISSION HILLS 305 | | | NORTHBROOK | IL | 60062 | |
| MARVISTA ADVENTURES INC | | 23679 CALABASAS RD #964 | | | CALABASAS | CA | 91302 | |
| MARWAN AND VERONICA JARRAH | | 10718 FAWNVIEW DR | | | HOUSTON | TX | 77070 | |
| MARWAN ASADI AND TRUE BUILDERS | | 27036 STILLBROOK DR | | | WESLEY CHAPEL | FL | 33544-7749 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARX, JACQUELINE G | | 6372 EVERGREEN STREET | | | PORTAGE | MI | 49024 | |
| MARX, MARVIN C | | 8037 FAIR OAKS BLVD 106 | | | CARMICHAEL | CA | 95608 | |
| MARY & SCOTT MEISE | | 10399 122ND AVENUE | | | LARGO | FL | 33773 | |
| MARY A BROOKS AND | | 205 MILLCREST DR | DAVCOR BUILDING SERVICES | | COVINGTON | GA | 30016 | |
| MARY A BROWN ATT AT LAW | | PO BOX 2046 | | | GRENADA | MS | 38902 | |
| MARY A FRINK | | 1000 PICKERRELL DR., APT. B | | | SOUTHPORT | NC | 28461 | |
| MARY A GACAD AND PATRIOT | | 1202 FOXLAND CHASE | ROOFING COMPANY | | SUGAR LAND | TX | 77479-5330 | |
| MARY A GATTER | | 1396 BRADBURY ROAD | | | SAN MARINO | CA | 91108 | |
| MARY A LOSEY ATT AT LAW | | 620 56TH ST | | | KENOSHA | WI | 53140-3704 | |
| MARY A PUCCI | | 117 ROCKWALL RD. | | | WILMINGTON | NC | 28411-8873 | |
| MARY A TRAVIS ATT AT LAW | | 1401 S DOUGLAS BLVD STE P | | | MIDWEST CITY | OK | 73130 | |
| MARY A WOLFE | | 204 NORTH THIRD ST | | | MASON | WV | 25260 | |
| MARY A WOLLARD ATT AT LAW | | 3627 W 32ND AVE | | | DENVER | CO | 80211 | |
| MARY AIKEN AND BH | | 23104 COTTAGE HILL DR | BUILDERS BRIAN HARRISON | | GRASS VALLEY | CA | 95949 | |
| MARY ALBRECHT JORDAN ATT AT LAW | | 7420 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061 | |
| Mary Albright | | 712 Harleysville Pike | | | Lederach | PA | 19450 | |
| MARY ALLISON | | 1126 MINNESOTA | | | WATERLOO | IA | 50702 | |
| MARY ALSBURY & JAY R ALSBURY | | PO BOX 13016 | | | SOUTH LAKE TAHOE | CA | 96151-0000 | |
| MARY AND ARTHUR DEFREESE AND | | 1309 DAVENPORT DR | NEC KEYSTONE | | NEW PORT RICHEY | FL | 34655 | |
| MARY AND DAVID PIEPER SR | | 1400 HOMESTEAD AVE | AND ODONNELL PIEPER | | METAIRIE | LA | 70005 | |
| MARY AND ELVIS BOLING AND | | 9851 JASPER DR | NORTHERN LIGHTS EXTERIORS LLC | | COMMERCE CITY | CO | 80022 | |
| MARY AND FRANKLIN FARROW | | 1051 SAWYER ST | | | PENSACOLA | FL | 32534 | |
| MARY AND GENE WOOD | | 23 CENTRAL AVE | | | AMITYVILLE | NY | 11701 | |
| MARY AND GLENN GRUBER AND | | 109 TUSCARORA LN | AND LEES SUMMIT ROOFING | | LAKE WINNEBAGO | MO | 64034 | |
| MARY AND GREGORY LITTRELL | | 427 SANDY RIDGE DR | RICH CONST CO INC | | VALPARAISO | IN | 46383 | |
| MARY AND JACK WOODS AND | | 1018 INDUSTRIAL BLVD | SALAZAR ROOFING AND CONSTRUCTION | | EL RENO | OK | 73036 | |
| MARY AND JAMES MOTON AND | | 5550 N 54TH ST | JOHNNY EWING CONTRACTOR | | MILWAUKEE | WI | 53218 | |
| MARY AND JEFFREY USSERY | | 1621 W MEDALIST | RJ CONSTRUCTION LITTON LOAN SERVICING | | PINEVILLE | LA | 71360 | |
| MARY AND JESSICA RIVERA | | 128 S GRAND AVE | | | MANZANOLA | CO | 81058 | |
| MARY AND JOHN COSCIOLEK AND JOHN | | 5964 HAMPDEN TAYLOR MI | JOHNSON AND LLC SERVICEMASTER CLEAN CARE | | TAYLOR | MI | 48180 | |
| MARY AND JOSEPH AND WILLIAM CAIN AND | | 223 MAR DALE DR | JENNIFER HUBERT | | SOMERDALE | NJ | 08083 | |
| MARY AND JOSEPH CALTABIANO AND | | 324 ROUTE 77 | SAFETY VAC LLC | | ELMER | NJ | 08318 | |
| MARY AND KEVIN SWEENEY | | 19 MOHAWK LN | | | YORKTOWN HEIGHTS | NY | 10598 | |
| MARY AND MARK HENDERSON | | 2421 PLAYER CT | | | DULUTH | GA | 30096 | |
| MARY AND MICHAEL HERMANN AND TOTAL | | 13380 W 69TH PL | EXTERIORS HOME | | ARVADA | CO | 80004 | |
| MARY AND PATRICK AND SUZETTE | | 19283 WEDEMEYER RD | BENSON AND PRIORITY ROOFING AND CONTRACTING INC | | KIOWA | CO | 80117 | |
| MARY AND PATRICK BENSON AND | | 19283 WEDEMEYER RD | AND SUZETTE BENSON | | KIOWA | CO | 80117 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY AND RAYMOND AGGAS AND | | 19 GRANTWOOD LN | MMCT INC | | ST LOUIS | MO | 63123 | |
| MARY AND ROBERT WASHER | | 604 S SANDERS RD | | | BIRMINGHAM | AL | 35226 | |
| MARY AND TED CAMPOS | | 19307 FM 1541 | | | CANYON | TX | 79015 | |
| MARY AND VIRGINIA BURTON | | 5209 SILVER OAK DR | | | FORT PRIRCE | FL | 34982 | |
| MARY AND WILLIAM WILSON | | 8541 SW 102CT | | | MIAMI | FL | 33173 | |
| MARY AND WILLIE OLIVER AND | | 284 BARFIELD AVE SW | WILMATT CONTRACTORS INC | | ATLANTA | GA | 30310 | |
| Mary Anderson | | 2840 SEAWARD DR | | | WATERLOO | IA | 50703-9688 | |
| MARY ANGEL | | 285 E ARMY TRAIL RD UNIT 413 | | | BLOOMINGDALE | IL | 60108-2128 | |
| MARY ANN ARSENAULT ATT AT LAW | | 33150 SCHOOLCRAFT RD STE 207 | | | LIVONIA | MI | 48150 | |
| MARY ANN CK AND | | 128 E BLUEBONNET | JASON M GAMBLE | | UVALDE | TX | 78801 | |
| MARY ANN CLARK | | 7200 FLEETWOOD DR | | | EDINA | MN | 55439 | |
| MARY ANN DEFREES AND | | 15504 62ND PL NE | MCCLINCY BROS FL COVERING INC | | KENMORE | WA | 98028-4313 | |
| MARY ANN EAN CHOO THAM AND MARILYNN THAM | | 2826 2828 BUSH STREET | | | SAN FRANCISCO | CA | 94115 | |
| MARY ANN GRAHAM SRA INC | | 223 PABLO RD | | | PONTE VEDRA BEACH | FL | 32082-1804 | |
| MARY ANN GRIMME EPPS AND | | 409 YAHARA ST | ROBERT EPPS | | DEFOREST | WI | 53532 | |
| MARY ANN HAMPTON ATT AT LAW | | 2920 7TH ST | | | TUSCALOOSA | AL | 35401 | |
| MARY ANN KELEMAN TAX COLLECTOR | | 7171 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| MARY ANN LATTAISE | | | | | | | | |
| MARY ANN MCFIELD ATT AT LAW | | 125 BROAD ST STE 804 | | | ELIZABETH | NJ | 07201 | |
| MARY ANN OCALLAGHAN | | 34 GINN ROAD | | | WINCHESTER | MA | 01890 | |
| MARY ANN RABIN ATT AT LAW | | 55 PUBLIC SQ | | | CLEVELAND | OH | 44113 | |
| MARY ANN SEAY AND TOMMIE AND MARY | | 609 FIELDSTONE RD | SEAY | | WARNER ROBINS | GA | 31093 | |
| MARY ANN SHEPARD ATT AT LAW | | 1214 SE BAYA DR | | | LAKE CITY | FL | 32025 | |
| MARY ANN SHORTALL CLERK | | 11 N WASHINGTON ST STE 16 | | | EASTON | MD | 21601 | |
| MARY ANN SPATH | | 648 LILY ROAD | | | WARMINSTER | PA | 18974 | |
| MARY ANN SURGINER AND THE | | 131 HIGHLAND AVE | GREENSPAN CO | | LOS GATOS | CA | 95030 | |
| MARY ANN TAYLOR AND DC BUILDERS | | 49 WEDGEWOOD COVE | | | JACKSON | TN | 38305 | |
| MARY ANN WALKER COLLINS ATT AT L | | 380 FOOTHILL RD | | | BRIDGEWATER | NJ | 08807 | |
| MARY ANN WALSH | | 172 W LEHMAN AVENUE | | | HATBORO | PA | 19040 | |
| MARY ANN WILFONG | | 515 S. COOK STREET | | | BARRINGTON | IL | 60010 | |
| MARY ANN WILLIAMS | | 18988 SE LOXAHATCHEE RIVER RD | | | JUPITER | FL | 33458-1078 | |
| MARY ANN WILSON AND | | 8541 S W 102 CT | PEOPLES INSURANCE CLAIM CTR | | MIAMI | FL | 33173 | |
| MARY ASSADI REALTOR | | 3604 FAIR OAKS BLVD STE 120 | | | SACRAMENTO | CA | 95864 | |
| MARY B DRAPER ATT AT LAW | | PO BOX 568 | | | BATESVILLE | MS | 38606 | |
| MARY B GROSSMAN CHAPTER 13 TRUSTEE | | PO BOX 510920 | | | MILWAUKEE | WI | 53203-0161 | |
| MARY B ILARDO ATT AT LAW | | 6459 W QUAKER ST STE 2 | | | ORCHARD PARK | NY | 14127 | |
| MARY B JOSEPH OBUNE | | 3512 175TH AVE NE | A BETTER CONTRACTORS AND HANDYMAN | | REDMOND | WA | 98052 | |
| MARY B MACHON | | 2456 ORCHARD DR | | | TOLEDO | OH | 43606 | |
| MARY B MACHON | | 2456 ORCHARD RD | | | TOLEDO | OH | 43606 | |
| MARY B MAHONEY | | 2600 LULLINGTON DR | | | WINSTON SALEM | NC | 27103 | |
| Mary Backora | | 300 Luisa Ct | | | Chaska | MN | 55318 | |
| Mary Bain | | 79 Hi Lea Farm Rd. | | | Colchester | CT | 06415 | |
| MARY BAKER | | 4515 GRUNDY ROAD | | | CEDAR FALLS | IA | 50613 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY BARRIER GRANGER AND | HOMES AND REMODELING | CLIFFORD BARRIERE AND | KRYPTONITE BUILDERS CUSTOM | | BEAUMONT | TX | 77707 | |
| MARY BECKER | | 10616 ZINRAN CIRCLE S | | | BLOOMINGTON | MN | 55438 | |
| MARY BEESTRUM | | 1033 W 34TH PLACE | | | CHICAGO | IL | 60608 | |
| MARY BEIRNE | | 7223 W PALATINE AVE | | | CHICAGO | IL | 60631 | |
| MARY BENEDICT | | 3320 WILD HORSE PASS NW | | | PRIOR LAKE | MN | 55372 | |
| MARY BERRY | | 1703 ANGEL COURT | | | SEVERN | MD | 21144 | |
| MARY BETH BODRIE | | 83 WALNUT | | | RIVER ROUGE | MI | 48218 | |
| MARY BETH KAZANICKA | | 210B GRAYLING AVE | | | NARBERTH | PA | 19072-1904 | |
| MARY BOHLEY | | 38 PINTAIL DRIVE | | | BERLIN | MD | 21811 | |
| MARY BORSE | | 2973 OAK DRIVE | | | ROCKWALL | TX | 75032 | |
| MARY BOWER SHEATS ATT AT LAW | | 650 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| MARY BOWER SHEATS ATT AT LAW | | 707 GRANT ST STE 3300 | | | PITTSBURGH | PA | 15219-1913 | |
| MARY BOYKIN | | 720 TROY STREET | | | AURORA | CO | 80011 | |
| MARY BOYLES AND SUSAN OVERCASH AND | ROBERT D KUHTA CONSTRUCTION AND FENCING | 300 HOWARD ST | | | MOUNT AIRY | NC | 27030-2934 | |
| Mary Brem | | 2952 Oak Drive | | | Rockwall | TX | 75032 | |
| Mary Buck | | 2306 Lafayette | | | Waterloo | IA | 50703 | |
| MARY BUDNY AND A 1 AMERICAN | | 1152 WARNER HALL DR | | | VIRGINIA BEACH | VA | 23454 | |
| MARY BULMAN | | 164 RAMBLEWOOD ROAD | | | MOORESTOWN | NJ | 08057 | |
| MARY C BAKER AND SERVICEMASTER | | 1110 S KERNAN AVE | CLEANING | | APPLETON | WI | 54915 | |
| MARY C MENENDEZ BROKERAGE INC | | 74 09 37TH AVE STE 414 | | | JACKSON HEIGHTS | NY | 11372 | |
| MARY C PECKHAM ATT AT LAW | | 1600 STOUT ST STE 610 | | | DENVER | CO | 80202 | |
| MARY C WELKER ATT AT LAW | | 117 S MONTICELLO ST | | | WINAMAC | IN | 46996 | |
| MARY CARROLL SHERRILL THOMAS | | 1216 HUDSON PL | NC WOOD FLOORING | | DAVIDSON | NC | 28036 | |
| MARY CAVITT AND AAA CONSTRUCTION | | 5535 WASHINGTON ST | | | MERRILLVILLE | IN | 46410 | |
| MARY CHAN | | 1177 TUCKER ROAD | | | CHESHIRE | CT | 06410 | |
| MARY CHARMIAN UY | | 1414 SOUTH PENN SQUARE | UNIT 15C | | PHILADELPHIA | PA | 19102 | |
| MARY CHILDRESS | | 7445 SCOT TERR | | | EDEN PRAIRIE | MN | 55346 | |
| MARY CHILDS | | 300 W 22ND ST | | | TYRONE | PA | 16686-2316 | |
| MARY CHITTY AND KATHLEEN CARDEN AND | | 8410 LAKE BEND DR | BLACKMON MOORING STEAMATIC | | ROWLETT | TX | 75088 | |
| MARY CHRISTA GORGA ATT AT LAW | | 414 WESTLAND STA | | | MARYVILLE | TN | 37801 | |
| MARY CHRISTINE ATTY AT LAW | | 410 W GENERAL SCREVEN WAY STE A | | | HINESVILLE | GA | 31313 | |
| MARY CHRISTINE REGISTER ATT AT LAW | | 111 OGLETHORPE AVE | | | SAVANNAH | GA | 31401 | |
| MARY CLUNE | | 1764 ARLEDGE | | | CARROLLTON | TX | 75007 | |
| MARY COE | | 1009 WASHINGTON AVE | | | CINNAMINSON | NJ | 08077 | |
| Mary Coffman | | 621 Colby Road Apt. #5 | | | Waterloo | IA | 50701 | |
| MARY CORNWELL | | PO BOX 611 | | | CEDAR FALLS | IA | 50613 | |
| MARY D ANDERSON ATT AT LAW | | 270B HANFORD ST | | | SUTTER CREEK | CA | 95685 | |
| MARY D ANDERSON ATT AT LAW | | 629 NEW YORK RANCH RD STE 3 | | | JACKSON | CA | 95642 | |
| MARY D HARVEY | | 305 COUNTRY CLUB DR | | | SAINT CLAIR SHORES | MI | 48082 | |
| MARY DAMON | | 157 FLORAL WAY | | | STRATFORD | CT | 06615 | |
| MARY DAMORE | | 508 TRAVELERS REST LANE | | | RUTHERFORDTON | NC | 28139 | |
| MARY DANIELS | | 10774-A RIDERWOOD TERRACE | | | SANTEE | CA | 92071 | |
| MARY DAVIS | | 3 ISELIN LANE | | | OCEANPORT | NJ | 07757 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY DEANGELIS AND EXTERIOR SYSTEMS | | 1925 MAXFIELD LAKE RD | | | HARTLAND | MI | 48353 | |
| MARY DEHART | | 6811 OLD CANTON ROAD | APT # 4204 | | JACKSON | MS | 39157 | |
| MARY DER PARSEGHIAN ATT AT LAW | | 4727 WILSHIRE BLVD STE 301 | | | LOS ANGELES | CA | 90010 | |
| MARY DIXON AND BLY CONSTRUCTION | | 1665 SALEM MILL CT SE | | | CONYERS | GA | 30013 | |
| MARY DOWNS | | 3741 JOAN DRIVE | | | WATERLOO | IA | 50702 | |
| MARY DUGAN | | 420 S NORWOOD AVE | | | NEWTOWN | PA | 18940 | |
| MARY DUNN REAL ESTATE INC | | 13400 FM 2345 | | | BAYTOWN | TX | 77520 | |
| MARY DUNN REAL ESTATE INC | | 13400 FM 2354 | | | BAYTOWN | TX | 77523-8285 | |
| MARY E AGGAS AND | | 19 GRANTWOOD LN | RAYMOND AGGAS AND MMCT INC | | SAINT LOUIS | MO | 63123 | |
| MARY E BALOH ATT AT LAW | | 18 E 4TH ST | | | GREENSBURG | PA | 15601 | |
| MARY E BUSSEY AND MARY BUSSEY | | 1242 LYONS ST | | | MACON | GA | 31206 | |
| MARY E DAUBER | | 403 SILVER LN | | | MARTINSBURG | WV | 25401-2226 | |
| MARY E GREEN ATT AT LAW | | 125 E TOWNSHIP ST STE 6 | | | FAYETTEVILLE | AR | 72703 | |
| MARY E LEONARD ATT AT LAW | | 1 N MAIN ST | | | CORTLAND | NY | 13045 | |
| MARY E LOCKWOOD ATT AT LAW | | 2233 HAMLINE AVE N STE 200 | | | ROSEVILLE | MN | 55113 | |
| MARY E PAPCKE ATT AT LAW | | 12936 HUFFMAN RD | | | PARMA | OH | 44130 | |
| MARY E PENA ATT AT LAW | | 7480 BIRD RD STE 410 | | | MIAMI | FL | 33155 | |
| MARY E REGIS AND | | ANDREW J REGIS | 2 PARKVIEW DR | | PLANTSVILLE | CT | 06479 | |
| MARY E SANTANGELO | | 181 N VEMONIA RD | | | SAINT HELENS | OR | 97051 | |
| MARY E THOMPSON | | PO BOX 864 | | | SHEPHERDSTOWN | WV | 25443 | |
| MARY E WIESBROCK APPRAISER | | 15530 W WILDWOOD CT | | | LIBERTYVILLE | IL | 60048 | |
| MARY E. HARRIS | | 2198 TEMPLIN AVE. PO BOX 2245 | | | BARDSTOWN | KY | 40004 | |
| MARY ELIZABETH CHRISTIE | | 644 ROSELAND AVENUE | | | JENKINTOWN | PA | 19046 | |
| MARY ELIZABETH DUFF ATT AT LAW | | 210 MAIN ST | | | RICHMOND | TX | 77469 | |
| MARY ELIZABETH FLYNN | | 100 JANIS STREET | | | NEW ROADS | LA | 70760 | |
| MARY ELIZABETH SNOW ATT AT LAW | | 156 SAINT ANTHONY ST | | | MOBILE | AL | 36603 | |
| MARY ELIZABETH SNOW ATT AT LAW | | 553 E BARKSDALE DR | | | MOBILE | AL | 36606 | |
| Mary Ellen Dolan | | 1122 Rozel Avenue | | | Southampton | PA | 18966 | |
| MARY ELLEN MARSHALL AND | | 2101 VANCE AVE | ALVIN BONNER AND AFFORDABLE ROOFING SIDING GUTTERS | | CHATTANOOGA | TN | 37404 | |
| MARY ELLEN MARTIN | | PO BOX 2221 | | | INDIAN TRAIL | NC | 28079-2221 | |
| MARY ELLEN MILLER | | 3112 BOULDER DRIVE | #206 | | CEDAR FALLS | IA | 50613 | |
| MARY ELLEN TERRANELLA ATT AT LAW | | 1652 W TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| MARY ELLEN VANDEGRIFT ATT AT LAW | | 323 CTR ST STE 1310 | | | LITTLE ROCK | AR | 72201 | |
| MARY ELLEN ZUNIGA AND ANGELA LUJAN | | 3813 FENSOM WAY | | | MODESTO | CA | 95356 | |
| MARY ELMER | | 620 GREYCLIFFE LANE | | | AMBLER | PA | 19002 | |
| MARY ENGLISH | | 741 BOYLSTON STREET | | | NEWTON | MA | 02461 | |
| MARY ERB | | 12780 W SANCTUARY | | | LAKE BLUFF | IL | 60044 | |
| MARY F BALTHASAR LAKE ATT AT LAW | | PO BOX K 53 | | | RICHMOND | VA | 23288 | |
| MARY F MONROE ATT AT LAW | | 7382 PERSHING AVE APT 1W | | | SAINT LOUIS | MO | 63130 | |
| MARY F SOLIS ATT AT LAW | | PO BOX 1391 | | | MUSKEGON | MI | 49443 | |
| MARY F SOLIS PC | | 1060 W NORTON AVE STE 1B | | | MUSKEGON | MI | 49441 | |
| MARY FADER | | 9 LEDGEWOOD DRIVE | | | DOVER | MA | 02030 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Farrell | | 267 Fairway Drive | | | Warminster | PA | 18974 | |
| MARY FEDUNYSZYN | | 5908 W 63RD ST | | | CHICAGO | IL | 60638 | |
| MARY FENSHOLT PERERA | | 219 W. 6TH STREET | | | CLAREMONT | CA | 91711 | |
| MARY FERNANDEZ | | 13267 FINDLAY WAY | | | APPLE VALLEY | MN | 55124 | |
| MARY FIKE | | 205 RIVER FOREST RD | | | EVANSDALE | IA | 50707 | |
| MARY FILIPPO | | 68 DANIELE DRIVE | | | OCEAN | NJ | 07712 | |
| MARY FOJTIK AND C AND D | | 6921 YOUPON DR | CONSTRUCTION | | GALVESTON | TX | 77551 | |
| MARY G GORSKI ATT AT LAW | | 2106 W SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61821 | |
| MARY GACAD AND PATRIOT ROOFING | | 1202 FOSLAND CHASE | COMPANY AND ENG REMODEL | | SUGARLAND | TX | 77479-5330 | |
| MARY GARRISON PAPA APPRAISALS | | PO BOX 1652 | | | BEND | OR | 97709 | |
| MARY GERCZYK | | 410 CALAIS DRIVE | | | SELLERSVILLE | PA | 18960 | |
| MARY GIBSON AND ASSOCIATES | | PO BOX 400 | | | SAINT MARYS | GA | 31558 | |
| MARY GLASS | | 1900 CORNWALL AVE | | | WATERLOO | IA | 50702 | |
| MARY GOTT | | 1636 WELLS | | | CHICAGO | IL | 60614 | |
| MARY GRACE AGANON | | 16661 MCFADDEN AVE APT 7 | | | TUSTIN | CA | 92780-4968 | |
| MARY GRIFFIN GAS SERVICE AND | | 4954 56 N 47TH ST | EQUIPMENT AND BADGER UNDERGROUNDLLC | | MILWAUKEE | WI | 53218 | |
| MARY GROSSMAN CHAPTER 13 TRUSTEE | | PO BOX 730 | | | MEMPHIS | TN | 38101 | |
| MARY GROVE | | 1581 NELCHINA #A1 | | | ANCHORAGE | AK | 99501 | |
| MARY HEDLUND | | 5749 TRAVIS POINTE CT | | | WESTERVILLE | OH | 43082 | |
| MARY HEINEKE | | 17533 ASHBURTON RD | | | SAN DIEGO | CA | 92128 | |
| MARY HERFURTH | | 3419 ZARTHAN AVE S | | | ST LOUIS PARK | MN | 55416 | |
| MARY HERVEY | | 5300 MARLYN DR | | | BETHESDA | MD | 20816 | |
| MARY HICKS AND LANDMARK REMODELERS | | 20016 WICKFIELD AVE | INC | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| MARY HILMER | | 1859 CARRIAGE HILL | | | WATERLOO | IA | 50701 | |
| MARY HINZ | | 834 MARSHALL AVE | | | ST PAUL | MN | 55104 | |
| MARY HORWATH AND ALEX KOLAND | | 3121 THORNE HILL CT | | | LISLE | IL | 60532-1613 | |
| MARY HOSTETLER | | 25 BARRINGTON BOURNE | | | BARRINGTON | IL | 60010 | |
| MARY IDA TOWNSON STANDING CH 13 | | 100 PEACHTREE ST NW | TRUSTEE STE 300 THE EQUITABLE BLDG | | ATLANTA | GA | 30303 | |
| MARY IDA TOWNSON | | 100 PEACHTREE ST STE 300 | | | ATLANTA | GA | 30303 | |
| MARY IDA TOWNSON | | STE 2700 100 PEACHTREE ST NW | | | ATLANTA | GA | 30303 | |
| MARY IDA TOWNSON | | STE 650 57 FORSYTH ST NW | | | ATLANTA | GA | 30303 | |
| Mary Ingamells | | 314 Eldora Road | P.O. Box 278 | | Hudson | IA | 50643 | |
| MARY ISAACSON OR | | ROMARCO # 2 LP | 1120 2ND STREET STE 103 | | BRENTWOOD | CA | 94513 | |
| MARY J AND RICHARD R JOHNSON | | 941 LORA LEE DR | AND PRO III ROOFINGSIDING WINDOWS INC | | MARYSVILLE | OH | 43040 | |
| MARY J ANGELL | | PO BOX 293311 | | | PHELAN | CA | 92329 | |
| MARY J ERICKSON | | 17-19 RAYMOND AVENUE | | | SHREWSBURY | MA | 01545 | |
| MARY J MCCLINTOCK | | 1744 NORTH 51ST ST | | | MILWAUKEE | WI | 53208 | |
| MARY J RICKARD ESTATE | | 1026 CARSONS AVE | | | COLUMBUS | OH | 43206 | |
| MARY J SMITH AND | | 3010 S 3RD ST | ESTATE OF SARAH E SMITH | | ABILENE | TX | 79605 | |
| MARY J STOTTS ATT AT LAW | | 309 JEFFERSON ST | | | MADISON | IN | 47250 | |
| MARY J WARE AND | | 8756 S RIDGELAND AVE | CZEKAJ CONSTRUCTION | | CHICAGO | IL | 60617 | |
| MARY J WATSON | | 4826 KERRY FOREST PKWY | | | TALLAHASSEE | FL | 32309 | |
| MARY JACOB | | 3625 ANDREA DRIVE | | | FLOWER MOUND | TX | 75022 | |
| MARY JAGEL | | 635 CRAWFORD | | | FLINT | MI | 48507 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JANE ARTHUR | | 8148 CALIFA COURT | | | SAN DIEGO | CA | 92119-1104 | |
| MARY JANE ARTHUR | | 8148 CALIFA CT | | | SAN DIEGO | CA | 92119 | |
| MARY JANE CARDWELL ATT AT LAW | | PO BOX 756 | | | WAYCROSS | GA | 31502 | |
| MARY JANE HESSMANN | | 1908 SMITH AVE | | | WILLOW GROVE | PA | 19090 | |
| Mary Jane Hoey | | 10840 East Keswick Road | | | Philadelphia | PA | 19154 | |
| MARY JEAN KNOEPFLER AND | | 227 HIGHLAND AVE 1ST FL | GARRY EGAN | | KEARNY | NJ | 07032 | |
| MARY JEAN RATZOW | | 7481 HONEYSUCKLE | | | WEST BLOOMFIELD | MI | 48324 | |
| Mary Jean Topham | | 833 Karlyn Lane | | | Collegeville | PA | 19426 | |
| MARY JEFFERY ATT AT LAW | | 1600 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| MARY JO BABCOCK | | 5641 STANFORD AVE | | | DALLAS | TX | 75209 | |
| MARY JO CAVALLI | | 8602 CARRIAGE GREENS DRIVE | | | DARIEN | IL | 60561 | |
| MARY JO FLITE | | 88 CHERRY BLOSSOM DRIVE | | | CHURCHVILLE | PA | 18966 | |
| MARY JO JENSEN CARTER | | 101 E 5TH ST STE 1614 | | | SAINT PAUL | MN | 55101 | |
| MARY JO JENSEN CARTER | | 1339 E COUNTY RD D CIR | | | VADNAIS HEIGHTS | MN | 55109 | |
| MARY JO POTTS | Northwest Commercial Realtors | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| MARY JO RIVERO ESQ ATT AT LAW | | 1851 NW 125TH AVE STE 319 | | | PEMBROKE PINES | FL | 33028 | |
| MARY JO SANDERSON | | 6519 INTERLACHEN BOULEVARD | | | EDINA | MN | 55436 | |
| MARY JO TRAVERSONE | | 5551 TWILIGHT LANE | | | LOCKPORT | NY | 14094 | |
| MARY JOHNSON KATTIE M SMITH AND | | 4577 WOODSIDE CIR | A COMPLETE RESTORATION | | OLD HICKORY | TN | 37138 | |
| MARY JOHNSON | | 1192 BURKE AVE | | | ROSEVILLE | MN | 55113 | |
| MARY JORGENSEN | | 32387 VAIL AVENUE | | | NEW HARTFORD | IA | 50660 | |
| MARY K ALLARE AND | GERRY CUCINOTTA CONSTRUCTION LLC | 6711 E CAMELBACK RD UNIT 51 | | | SCOTTSDALE | AZ | 85251-2066 | |
| MARY K C SOTER ATT AT LAW | | 5518 N MAIN ST | | | DAYTON | OH | 45415 | |
| MARY K CLENDINING ESQ ATT AT LA | | 1402 ROYAL PALM BCH BLVD BLDG 70 | | | ROYAL PALM BCH | FL | 33411 | |
| MARY K COOPER | | 7386 S CHAPPARAL CIR E | | | CENTENNIAL | CO | 80016 | |
| MARY K KELLY ATT AT LAW | | 29 N EMERSON AVE | | | COPIAGUE | NY | 11726 | |
| MARY K MAJORS AND HICKS CONST | | 3227 CEDARMONT DR | | | LA PORTE | TX | 77571 | |
| MARY K MARK KARNIK ATT AT LAW | | 11184 HURON ST STE 11 | | | NORTHGLENN | CO | 80234 | |
| MARY K MARK KARNIK | | 8704 YATES DR STE 210 | SHERIDAN PARK BLDG 11 | | WESTMINSTER | CO | 80031 | |
| MARY K SCHULZ | | 403 N ALFRED AVE | | | ELGIN | IL | 60123-3319 | |
| MARY K SIMMONS RN JD | | 1040 FORREST AVE | | | GADSDEN | AL | 35901 | |
| MARY K SOTER ATT AT LAW | | 5518 N MAIN ST | | | DAYTON | OH | 45415 | |
| MARY K VIEGELAHN HAMLIN | | 415 W MICHIGAN AVE | CORNERSTONE BLDG | | KALAMAZOO | MI | 49007 | |
| MARY K VIEGELAHN HAMLIN | | 415 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| Mary Kammeyer | | 311 9th Avenue NW | | | Waverly | IA | 50677 | |
| MARY KAUFHOLD | | 8 AMARYLLIS LN | | | LUMBERTON | NJ | 08048 | |
| MARY KAY HOPKINS INC | | 120 S RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| MARY KAY MAIER | | 1526 MAPLE AVENUE | | | HADDON HEIGHTS | NJ | 08035 | |
| MARY KLEIN AND STAN MIDUSKI | | 12 FARMHOUSE LN | | | CHERRY HILL | NJ | 08002 | |
| MARY KNAPPENBERGER | | 1041 PEACH TREE LN | | | WARRINGTON | PA | 18976 | |
| MARY KRAMER | | 4323 Treadway Lane | | | St Louis | MO | 63134 | |
| MARY L ARNOLD | | 550 MINKSLIDE RD | | | SHELBYVILLE | TN | 37160 | |
| MARY L BENDYCKI ATT AT LAW | | 2020 BRICE RD STE 125 | | | REYNOLDSBURG | OH | 43068 | |
| MARY L BLOYD | | P.O. BOX 532 | | | UKIAH | CA | 95482 | |
| MARY L BROADAWAY ATT AT LAW | | 924 W CT ST | | | PARAGOULD | AR | 72450 | |
| MARY L COCHRAN AND | | GEORGE D COCHRAN | 2178 PARK MAITLAND COURT | | MAITLAND | FL | 32751 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY L CZULEWICZ | | 4281 ORANGE RIVER LOOP RD | | | FORT MYERS | FL | 33905 | |
| MARY L ENLOE ATT AT LAW | | 31580 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| MARY L ENOX ATT AT LAW | | 4607 HAWKINS CEMETERY RD | | | ARLINGTON | TX | 76017 | |
| MARY L LIBBY | | 601 MEADOW GATE | | | CONVERSE | TX | 78109 | |
| MARY L RICHARDSON | DAVID J RAITH | 303 SUTLIFF AVENUE | | | RHINELANDER | WI | 54501 | |
| MARY L ROUSSEVE INS | | 7707 FANNIN ST STE 154 | | | HOUSTON | TX | 77054 | |
| MARY L STEPHENS AND KS | | 1568 CHERRY HILL PARK | CONSTRUCTION | | MACON | GA | 31204 | |
| MARY L WEST ATTORNEY AT LAW | | 1805 N MARKET ST STE C1 | | | SPARTA | IL | 62286 | |
| MARY LABONTE | | 10620 BRUNS DRIVE | | | TUSTIN RANCH | CA | 92782 | |
| MARY LACROIX | | 34395 PEPPERMIL | | | STERLING HEIGHTS | MI | 48312 | |
| Mary Ladd | | 2607 Sepviva Street | | | Philadelphia | PA | 19125 | |
| MARY LAHAISE | | 300 SECOND AVENUE | APT # 3112 | | NEEDHAM | MA | 02494 | |
| MARY LAIRD | | 306 VIA CORDOVA LANE | | | MARTINEZ | CA | 94553 | |
| MARY LAMBERT | | 7504 GRANT CT | | | HOLLYWOOD | FL | 33024 | |
| MARY LARONGE | Re/Max Real Estate | 3021 College Heights Blvd. | | | Allentown | PA | 18104 | |
| MARY LEAHEY | | 24 STONEGATE CIRCLE | | | WILBRAHAM | MA | 01095 | |
| MARY LEBLANC REALTY LLC | | 19 MASON ST | | | TORRINGTON | CT | 06790 | |
| MARY LEBLANC REALTY | | 19 MASON ST | | | TORRINGTON | CT | 06790 | |
| MARY LEE KAUFMAN | | 2793 Dos Lomas | | | Fallbrook | CA | 92028 | |
| MARY LEE MOORE BIZANOVICH ATT AT | | 48 14TH ST STE 300 | | | WHEELING | WV | 26003 | |
| MARY LEE REALTY | | 3000 CANTON ST #4 | | | HOPKINSVILLE | KY | 42240 | |
| MARY LEE REALTY | | 3000 CANTON ST BOX 4 | | | HOPKINSVILLE | KY | 42240 | |
| MARY LINHOFF | | 11860 ELM CREEK ROAD | | | OSSEO | MN | 55369 | |
| MARY LOU BELMONT | | 157 CEDAR RIDGE CIR | | | SAINT AUGUSTINE | FL | 32080-6572 | |
| MARY LOU CARLSON | | 26 BLISS CT | | | PLEASANT HILL | CA | 94523 | |
| MARY LOU CORDOVA | | 79 VILLA DRIVE | | | SAN PABLO | CA | 94806 | |
| MARY LOU CULHANE | | 2124 BRIDGE SPUR | | | SHAKOPEE | MN | 55379 | |
| MARY LOU GISH | | 670 BROOKSIDE LANE | | | FRANKFORT | IL | 60423 | |
| MARY LOU MANNINO | | 82 L S PARKWAY | | | LITTLE SILVER | NJ | 07739 | |
| MARY LOU MILLER AND CARL | | 907 MAIN RD | HEATH TREE SERVICE | | INDEPENDENCE | MO | 64056 | |
| MARY LOU MILLER AND REMEDY | CONTRACTING LLC | 907 S MAIN RD | | | INDEPENDENCE | MO | 64056-2417 | |
| Mary Lynch | | 747 Garfield Avenue | | | Glenside | PA | 19038 | |
| MARY LYNN MIODUSZEWSKI | | 77 B WINTHROP ROAD | | | MONROE TWP | NJ | 08831 | |
| MARY LYNN WOLFE ATT AT LAW | | 337 4TH AVE S | | | CLINTON | IA | 52732 | |
| MARY M BROWN ATT AT LAW | | 55 MONUMENT CIR STE 1328 | | | INDIANAPOLIS | IN | 46204 | |
| MARY M COLLINGSWOOD | | 3969 WARNER AVENUE | | | HUNTINGTON BEACH | CA | 92649 | |
| MARY M HALL | | 4200 LIMESTONE DRIVE | | | ANTIOCH | CA | 94509 | |
| MARY M HOWIE ATT AT LAW | | 1 STILES RD STE 103 | | | SALEM | NH | 03079 | |
| MARY M JAMES ATT AT LAW | | 421 N MICHIGAN ST STE A | | | TOLEDO | OH | 43604-5646 | |
| MARY M MARQUEZ AND MICHAELS | | 93 DENTON | INSTALLATIONS | | SAN ANTONIO | TX | 78213 | |
| MARY M OFFUTT | | PO BOX 392 | | | LAKE ELSINORE | CA | 92531-0392 | |
| MARY M WAGNER | | 3286 FLORIDALE LN | | | CINCINNATI | OH | 45239 | |
| MARY M WOLF | | 4709 1ST AVE S | | | MINNEAPOLIS | MN | 55419 | |
| Mary Maguire | | 1746 Norristown Rd | | | Maple Glen | PA | 19002 | |
| MARY MALISSA LAMBERT GILES | | 601 S JEFFERSON ST | | | ROANOKE | VA | 24011-2400 | |
| MARY MANDUJANO ESTATE | | 2127 GALVESTON AVE | OR SANDRA TREVINO | | MCALLEN | TX | 78501 | |
| MARY MARCIAL AND COMMON STRUC | CO AND CPR RESTORATION AND CLEANING SERVICE | 2632 N FAIRHILL ST | | | PHILADELPHIA | PA | 19133-2627 | |
| MARY MARIE FOJTIK AND C AND D | | 6921 YOUPON DR | CONSTRUCTION | | GALVESTON | TX | 77551 | |
| MARY MARLIN | | 2556 AUTUMN RIDGE DR | | | THOUSAND OAKS | CA | 91362-4969 | |
| Mary Martin | | 1823 Siget Street | | | Philadelphia | PA | 19145 | |
| MARY MAXWELL | | 1628 ALEXIS ST | | | MIDLOTHIAN | TX | 76065 | |
| MARY MCCLAIN | | 4421 CASSANDRA DR | | | FLOWER MOUND | TX | 75022 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary McDermott | | 5 Glen Meadow Ct | | | Quakertown | PA | 18951 | |
| MARY MCDONNELL | | 216 N BEACHWOOD DR | | | BURBANK | CA | 91506 | |
| MARY MCFARLAND RODRIGUEZ | | 2934 GREENVIEW WAY | | | INDIANAPOLIS | IN | 46229 | |
| MARY MCGRATH | | 468 ROSLYN AVE | | | GLENSIDE | PA | 19038 | |
| MARY MELCHIORRE | | C/O MANOR CARE HEALTH SERVICE | 3430 HUNTINGDON PIKE | | HUNTINGDON VALLEY | PA | 19006 | |
| MARY MERRILL | | 11 SHENANDOAH DRIVE | | | CONCORD | NH | 03301 | |
| Mary Messner | | 608 North Brandywine St | | | West Chester | PA | 19380 | |
| Mary Michelsen | | 208 Forest Avenue | | | Waterloo | IA | 50702 | |
| Mary Miller | | 1731 Columbia St Apt 202 | | | Waterloo | IA | 50703 | |
| MARY MILLS | | 1012 PANORAMIC POINTE | | | BUFORD | GA | 30518 | |
| MARY MOONEY AND LON SMITH | | 1731 SENTER RD | ROOFING | | IRVING | TX | 75060 | |
| MARY MOORE | | 402 ROLLING GREEN AVENUE | | | NEW CASTLE | DE | 19720 | |
| Mary Morris | | 405 Brentwood Road | | | Havertown | PA | 19083 | |
| MARY MURPHY AND NEALS | | 741 TYLER ST | ROOFING SIDING AND TREE | | GARY | IN | 46402 | |
| MARY N MADRID HUCK ATT AT LAW | | 3430 E FLAMINGO RD STE 104 | | | LAS VEGAS | NV | 89121 | |
| MARY N ROSHOLT | | 41 BEACON ST | | | BARRE | VT | 05641-3002 | |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | 55 ELIJAH CT | | | CAMERON | NC | 28326-6496 | |
| MARY NECAS | | 112 CASTLE LANE | | | DENVER | IA | 50622 | |
| MARY NOONE | | 55 REDDEN STREET | | | SPRINGFIELD | MA | 01119 | |
| MARY NOTARIS ATT AT LAW | | 45 STILES RD STE 104 | | | SALEM | NH | 03079 | |
| MARY OBRIEN LLP | | 204 SIBLEY ST STE 202 | | | HASTINGS | MN | 55033 | |
| MARY OBRIEN | PRESTIGE PROPERTIES LLC | 501 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 | |
| Mary Ohrt | | 2027 Independence Ave | | | Waterloo | IA | 50707 | |
| Mary Olmos | | P.O. Box 315 | | | Jesup | IA | 50648 | |
| MARY OLSON | | 4069 145TH ST W | | | SAVAGE | MN | 55378 | |
| MARY OLTROGGE | | 943 OREGON | | | WATERLOO | IA | 50702 | |
| MARY OMALLEY | | 613 MT VERNON AVENUE | | | HADDONFIELD | NJ | 08033 | |
| MARY P WAGNER ATT AT LAW | | 4422 FM 1960 RD W STE 115 | | | HOUSTON | TX | 77068 | |
| MARY P WALSH ATT AT LAW | | 1300 FLOYD AVE | | | ROME | NY | 13440 | |
| MARY PAGE APPRAISAL SERVICES | | PO BOX 3619 | | | RANCHO SANTA FE | CA | 92067 | |
| MARY PATTERSON REAL ESTATE | | 18813 N SR 13 | | | ELWOOD | IN | 46036 | |
| Mary Perales | | 2807 Cinnamon Springs | | | Glenn Heights | TX | 75154 | |
| MARY PEREZ AND WEBSTER ROOFING | | 11107 SAGERIVER DR | | | HOUSTON | TX | 77089 | |
| MARY PETERSEN,CRS,GRI,SFR | STRATTON REAL ESTATE | 231 E. Midwest | | | Casper | WY | 82601-7203 | |
| MARY PETERSON AND SKILLED | | 4303 W 220TH ST | CONSTRUCTION | | FAIRVIEW PARK | OH | 44126 | |
| MARY PHILLIPS | | 1140 BURCH LN | | | SAINT LOUIS | MO | 63130 | |
| MARY PIERSON | | 1023 TENNIS AVENUE | | | ARDSLEY | PA | 19038 | |
| MARY PITTS AND PATRICK AXOM | | 2289 ARROWWOOD DR | | | MACON | GA | 31206 | |
| MARY PORTER | Cenutry 21 All Points Realty, Inc. | 3209 RICHMOND ROAD | | | TEXARKANA | TX | 75503 | |
| MARY QUAINE AND EDWARD QUAINE | | 7513 GIBBONS RD | | | JEDDO | MI | 48032 | |
| MARY R BUSSMANN | | 281 OLD SPANISH TRL | | | PORTOLA VALLEY | CA | 94028-8129 | |
| MARY R GARRISON REAL ESTATE | | 2531 NE RAVENWOOD DR | | | BEND | OR | 97701 | |
| MARY R HARVEY ESQ | | 850 NW FEDERAL HWY | | | STUART | FL | 34994 | |
| MARY R PITTS DAN SMITH AND | | 2289 ARROWWOOD DR | SON ROOFING | | MACON | GA | 31206 | |
| MARY RAMSAMMY | | 97 HENRY ST | | | SOMERSET | NJ | 08873-2672 | |
| MARY REBECCA HILL ATT AT LAW | | 400 MERIDIAN ST N STE 301 | | | HUNTSVILLE | AL | 35801 | |
| MARY REBECCA HILL ATT AT LAW | | 401 HOLMES AVE NE STE H | | | HUNTSVILLE | AL | 35801 | |
| MARY REYES ESQ ATT AT LAW | | 3835 SW 8 ST | | | CORAL GABLES | FL | 33134 | |
| MARY RICHTER | | 8718 HICKORY DRIVE | | | PHILADELPHIA | PA | 19136 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY RISKEY | | 712 ASHLEY DR | | | CHASKA | MN | 55318 | |
| MARY ROGERS | | 7515 HAZARD CENTER DRIVE | | | SAN DIEGO | CA | 92108 | |
| MARY RONCALLI | | 62 MARK DR | | | AGAWAM | MA | 01001-3678 | |
| MARY ROSE MORROW | | 84 OAKMONT CT | | | MORGANS POINT RESORT | TX | 76513 | |
| MARY ROWE AND STEPHANIE WESTON | | 208 KEELING RD | AND 4BG DIVERSIFIED | | GADSDEN | AL | 35903 | |
| MARY ROZANSKY | | 11 GREAT PINES CT | | | ROCKVILLE | MD | 20850 | |
| MARY S TUKE AND | | 936 QUAIL LN | PHOENIX RESTORATION | | NEWARK | DE | 19711 | |
| Mary Sand | | 1909 Locke Ave | | | Waterloo | IA | 50702 | |
| MARY SAUR COHN ATT AT LAW | | 3655 ALPINE AVE NW STE 134 | | | COMSTOCK PARK | MI | 49321 | |
| Mary Scherff | | 9805 Hoff Street | | | Philadelphia | PA | 19115 | |
| MARY SCHROEDER | | 4316 HICKORY HILLS TRAIL | | | PRIOR LAKE | MN | 55372 | |
| MARY SHAMO-RICHARDVILLE | | 4448 KELLY DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| MARY SHANKS AND HENRY KOPCIAL | | PAWLEYS ISLAND SC | | | PAWLEYS ISLAND | SC | 29585 | |
| MARY SHARP | | 221 SUNRISE LANE | | | ELK RUN HEIGHTS | IA | 50707 | |
| Mary Shaw | | 6114 Homestead Dr | | | Belgium | WI | 53004 | |
| MARY SHIRLEY REALTY INC | | 1223 S BURNDIDGE | | | TROY | AL | 36081 | |
| MARY SINGER | | 3272 QUAKERBRIDGE ROAD | | | HAMILTON TWP | NJ | 08619 | |
| MARY SLOTT | | 4230 MARKLAND STREET | | | PHILADELPHIA | PA | 19124 | |
| Mary Smelser | | 424 Primrose Dr | | | Hudson | IA | 50643 | |
| MARY SMITH | | 25604 COLLINGWOOD | | | ROSEVILLE | MI | 48066 | |
| MARY SMITH | | 2727 HALEY | | | WHITE LAKE | MI | 48383 | |
| MARY SMITH | | 747 FAIRWAY POINT DRIVE | | | TEGA CAY | SC | 29708 | |
| MARY SNELGROVE | | 1603 LAUREL AVE | | | ST PAUL | MN | 55104 | |
| MARY SOHLBERG | | 5693 WILLOW TRAIL | | | SHOREVIEW | MN | 55126 | |
| MARY SPADY REALTY | | 844 KEMPSVILLE RD | | | VIRGINIA BEACH | VA | 23464-2700 | |
| MARY SPENCER | | 1826 EDGE HILL RD | | | ABINGTON | PA | 19001 | |
| MARY STAFFORD AND BENJAMIN STAFFORD | | 17519 BAUCHARD CT | | | CARSON | CA | 90746 | |
| MARY STARK JOHNSON | | 8218 EMERSON AVE S | | | BLOOMINGTON | MN | 55420 | |
| MARY STATHAM | | 1665 GARYWOOD ST | | | EL CAJON | CA | 92021 | |
| MARY STIRN C O THELMA STIRN | | 2612 ROGER AVE | GROUND RENT | | ELLICOTT | MD | 21043 | |
| MARY STOCK | AND LARRY STOCK | 5344 SANTA ANITA AVE | | | TEMPLE CITY | CA | 91780-3623 | |
| MARY STOKES | | 315 CENTER ST | | | WATERLOO | IA | 50703 | |
| MARY STOTT | | 4230 MARKLAND STREET | | | PHILADELPHIA | PA | 19124 | |
| Mary Stroud | | 6368 Pheasant Ct | | | Edina | MN | 55436 | |
| MARY STUART KNOTT RODGERS | | 125 CHARLESBROOKE RD | | | BALTIMORE | MD | 21212-1209 | |
| MARY SUE BRADD | | 6860 DENNIS CIRCLE | K-103 | | NAPLES | FL | 34104 | |
| MARY SUE GREISMAN ATT AT LAW | | 2670 CRAIN HWY STE 108 | | | WALDORF | MD | 20601-2820 | |
| MARY SUPEY AND | | THOMAS P SUPEY JR | 7 MILLER STREET | | WEST PITTSON | PA | 18643 | |
| Mary Susan Nocero | | 1009 Davis Road | | | Ambler | PA | 19002 | |
| MARY SWIERCZ AND AMERICAN STEEL | | 8957 E PRESSENTIN DR | SPAN INC | | CONCRETE | WA | 98237 | |
| MARY SYLVESTER | | 9650 ARNOLD AVE | | | INVER GROVE HEIGHTS | MN | 55077 | |
| MARY T OHANLON ATT AT LAW | | PO BOX 973 | | | SAINT HELENS | OR | 97051 | |
| MARY TAAFFE | | 17658 GLASGOW WAY | | | LAKEVILLE | MN | 55044 | |
| MARY TAYLOR | | 1106 SHEFFIELD COURT | | | BENSALEM | PA | 19020 | |
| MARY TERRY | | 249 W GREENWOOD AVE | | | LANDSDALE | PA | 19446 | |
| MARY TINGERTHAL | | 1490 MISSISSIPPI RIVER BLVD | | | ST PAUL | MN | 55116 | |
| MARY TURBINI | | 192 CRAFTS STREET | | | NEWTON | MA | 02460 | |
| MARY UHRIK | | 359 WINDSONG WAY | | | WOODSTOCK | GA | 30188 | |
| Mary Ungs | | PO Box 146 | 336 kalman avenue | | Readlyn | IA | 50668 | |
| MARY VOGLER | | 1830 PRESTWICK RD | | | GROSSE POINTE | MI | 48236 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY W ROSS AND SENTRY CONSTRUCTION | COMPANY INC | 782 BOULEVARD | | | MACON | GA | 31211-1405 | |
| MARY WALES AND MICHEAL BURNS | | 4940 HAWKES BLUFF AVE | | | DAVIE | FL | 33331 | |
| MARY WALTHER | | 236 JEFFERSON AVE | | | HORSHAM | PA | 19044 | |
| MARY WILLIAMS AND MICHAEL BULLOCK | | 1011 LINDA DR | | | HATTIESBURG | MS | 39401 | |
| MARY WILLIAMS AND R TRAHAN | | 7922 FAWN TERRANCE DR | CONSTRUCTION | | HOUSTON | TX | 77071 | |
| MARY WILLIAMS | | 16097 HIGHWAY 19 S | | | KOSCIUSKO | MS | 39090-9534 | |
| MARY WILLINGHAM | Bluebonnet Realty | 108 FM 2410 SUITE E | | | HARKER HEIGHTS | TX | 76548 | |
| MARY WINBAUER | | 25532 DANA MESA DRIV | | | SAN JUAN CAPISTRA | CA | 92675 | |
| Mary Woehr | | 31 Pondview Drive | | | Allentown | NJ | 08501 | |
| MARY WOODBURY | | 812 15TH AVE E | | | SEATTLE | WA | 98112 | |
| MARY WOODWORTH | | 5800 KANAN RD | APT 153 | | AGOURA HILL | CA | 91301 | |
| MARY WU | | 1058 PARKS HILLS RD | | | BERKELEY | CA | 94708 | |
| MARY Y LANCASTER | | 1631 PLEASANT HILL DR | | | CHARLESTON | SC | 29414-8108 | |
| MARY YELTON REALTY | | 310 LIBERTY ST | | | WAYNESBORO | GA | 30830 | |
| MARYALICE LEBER | | 1032 HARTRANFT AVENUE | | | FORT WASHINGTON | PA | 19034 | |
| MARYAM FINGERET | | 13 RIVENDELL DR | | | SHELTON | CT | 06484 | |
| MARYANN AND GABRIEL COUTINO | | 7917 MAZATLAN DR | | | EL PASO | TX | 79915 | |
| MARYANN APPEL | | 7106 WEST 113TH STREET | | | BLOOMINGTON | MN | 55438 | |
| MARYANN C HELMICK AND | NEWMANS HARDWOOD FLOORS | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| MARYANN C HELMICK AND | SERVICEMASTER PROFESSIONAL CLEANING | 1790 WISTERIA DR APT J | | | CHAMBERSBURG | PA | 17202-3000 | |
| MARYANN C MCGRATH | | 12 SINNICKSON ROAD | | | CENTER MORICHES | NY | 11934 | |
| MARYANN HILVERS AUGUSTINE | Frontline Realty Group | 6151 Fairmount Ave | | | San Diego | CA | 92120 | |
| MARYANN JOHNSON AND COMPLETE | | 102 ELM CT SE | HOME REPAIR | | DECATUR | AL | 35601 | |
| MARYANN KERR | | 250 TANNER AVENUE | | | HATBORO | PA | 19040 | |
| Maryann Kirk | | 230 Maple Avenue | | | North Hills | PA | 19038 | |
| MARYANN PARILLA | | 6522 IROQUOIS LANE | | | CARMEL | IN | 46033 | |
| MARYANN RDESINSKI | | 610 LONGSHORE AVENUE | | | PHILADELPHIA | PA | 19111 | |
| MARYANN SANDORE | | 25482 REMESA DR | | | MISSION VIEJO | CA | 92691 | |
| MARYANN TUMASMITH | | 6901 LONSDALE BLVD | | | LONSDALE | MN | 55046 | |
| MARYANN WALLS | | 402 CHANDLER ST | | | PHILADELPHIA | PA | 19111 | |
| MARYANNA MARTIN | | 171 MOYER DRIVE | | | DUBLIN | PA | 18917 | |
| MARYANNE AND BRIAN STAGG | | 131 PATERSON AVE | | | WALLINGTON | NJ | 07057 | |
| MARYANNE HEPNER | | 118 LEHIGH AVENUE | | | GLOUCESTER | NJ | 08030 | |
| MARYANNE M BRAHE | | 16972 HOSKINS LN APT 8 | | | HUNTINGTON BEACH | CA | 92649-5003 | |
| MARYANNE R RACKOFF ATT AT LAW | | PO BOX 13653 | | | FAIRLAWN | OH | 44334 | |
| Maryanne Sciulli | | 33 Aspen Way | | | Schwenksville | PA | 19473 | |
| MARYBETH ACHESON SAYRE | | 7528 AUTO CLUB CIR | | | BLOOMINGTON | MN | 55438 | |
| Marybeth Canally | | 22 Valentine Road | | | Ivyland | PA | 18974 | |
| Marybeth Johnson | | 3855 Blair Mill ROad | Apartment 203 F | | Horsham | PA | 19044 | |
| Marybeth Scalzo | | 1026 Hoover Ave | | | Feasterville | PA | 19053 | |
| MARYBETH ZAMANI | | 2517 1ST AVE | | | CORONA DEL MAR | CA | 92625-2851 | |
| Mary-Clare Bates | | 3019 McKinley St NE | | | Minneapolis | MN | 55418 | |
| MARYDEL TOWN | | PO BOX 81 | | | MARYDEL | MD | 21649 | |
| MARYDEL TOWN | | PO BOX 81 | TAX COLLECTOR | | MARYDEL | MD | 21649 | |
| MARYDENYSE OMMERT ATT AT LAW | | 330 CLEMATIS ST STE 222 | | | WEST PALM BEACH | FL | 33401 | |
| Maryelins Perez | | 310 Bentson Drive | | | Lantana | TX | 76226 | |
| MARYELLEN GAVIN | | 1709 NORTH HILLS AVE | | | WILLOW GROVE | PA | 19090 | |
| MARYELLEN HIBBARD | | 905 COLLENBROOK AVE | | | DREXEL HILL | PA | 19026 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYHILL ESTATES CITY | | 607 FATIMA LN | CITY OF MARYHILL ESTATES | | LOUISVILLE | KY | 40207 | |
| MARYHILL ESTATES CITY | | 607 FATIMA LN | MARYHILL ESTATES CLERK | | LOUISVILLE | KY | 40207 | |
| MARYKATE LENEHAN | | 43 BYSTREK DRIVE | | | MIDDLETOWN | CT | 06457 | |
| MARYLAND CASUALTY | | | | | BALTIMORE | MD | 21297 | |
| MARYLAND CASUALTY | | PO BOX 17365 | | | BALTIMORE | MD | 21297 | |
| MARYLAND CERTIFIED R E APPRAISALS | | 6215 BROOKLYN BRIDGE RD | | | LAUREL | MD | 20707 | |
| MARYLAND FAIR PLAN | | 210 N CHAARLES ST STE 1001 | | | BALTIMORE | MD | 21201 | |
| MARYLAND FAIR PLAN | | | | | BALTIMORE | MD | 21201 | |
| MARYLAND FIRST TITLE | | 306 CRAIN HWY NW | | | GLEN BURNIE | MD | 21061 | |
| MARYLAND HEIGHTS II AMENDED HOA | | 8686 N CENTRAL AVE NO 206 | | | PHOENIX | AZ | 85020 | |
| MARYLAND INSURANCE | | | | | BALTIMORE | MD | 21297 | |
| MARYLAND INSURANCE | | PO BOX 17365 | | | BALTIMORE | MD | 21297 | |
| MARYLAND MORTGAGE CO | | 6 CALVERT ST | ATTN WILLIAM ROGERS JR | | BALTIMORE | MD | 21225 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | C O PATRICK J SWEENEY | | BALTIMORE | MD | 21202 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | C O PATRICK J SWEENEY | | BALTIMORE | MD | 21202-1301 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202-1301 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21202 | |
| MARYLAND MORTGAGE CO | | 6 S CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21202-1301 | |
| MARYLAND MORTGAGE COMPANY | | 6 S CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| MARYLAND MORTGAGE COMPANY | | 6 S CALVERT ST | MARYLAND MORTGAGE COMPANY | | BALTIMORE | MD | 21202 | |
| MARYLAND MTG COMPANY | | 6 S CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202-1301 | |
| MARYLAND PARKWAY EAST HOA | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| MARYLAND PEBBLE HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| MARYLAND REAL PROPERTY APPRAISERS | | PO BOX 3238 | | | BALTIMORE | MD | 21228 | |
| MARYLAND REO CONNECTION | | 241 E 4TH ST 104 | | | FREDERICK | MD | 21701 | |
| MARYLAND REO MANAGEMENT | | 1201 EASTERN BLVD | | | BALTIMORE | MD | 21221 | |
| MARYLAND REO MANAGEMENT | | 1201 EASTERN BLVD | | | ESSEX | MD | 21221 | |
| MARYLAND REO REALTY | | 13978 BALTIMORE AVE | | | LAUREL | MD | 20707 | |
| MARYLAND SUBURBAN UTILITY | | PO BOX 17348 | | | BALTIMORE | MD | 21297-1348 | |
| MARYLAND SUBURBAN UTILITY | | PO BOX 17348 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21297-1348 | |
| MARYLAND TOWN | TAX COLLECTOR | PO BOX 127 | | | SCHENEVUS | NY | 12155-0127 | |
| MARYLAND WATER AND SEWER LLC | | PO BOX 96711 | | | WASHINGTON | DC | 20090 | |
| MARYLAND, SOLOMON | | RT 4 BOX 381 | | | ROCKY MOUNT | NC | 27801 | |
| MARYLEE ABELE ATT AT LAW | | 15 OFFICE PARK CIR STE 100 | | | BIRMINGHAM | AL | 35223 | |
| MARYLU V SMITH DAMON A | | 310 S BUFFALO ST | DISCHNER | | YUMA | CO | 80759 | |
| MARYON W GLEDHILL | | KENNETH W GLEDHILL | 206 QUARRY LANE | | SANTA CRUZ | CA | 95060 | |
| MARYS CARPET WHOLESALE CORP | | 11250 INTERCHANGE CIR | | | NORTH MIRAMOR | FL | 33025 | |
| MARYS CLEANERS | | 8964 VIA BONITA LAS V | | | LAS VEGAS | NV | 89147 | |
| MARYSE DUPLAN BRAS AND | | 1076 WASHINGTON ST | MARIE BOUBERT | | BALDWIN | NY | 11510 | |
| MARYSVILLE BORO PERRY | | 116 WILLIAM ST | CONWAY HAMMAKER TAX COLLECTOR | | MARYSVILLE | PA | 17053 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYSVILLE BORO PERRY | | 440 CAMERON ST | TC OF MARYSVILLE BOROUGH | | MARYSVILLE | PA | 17053 | |
| MARYSVILLE CITY TAX COLLECTOR | | 1111 DELWARE | | | MARYSVILLE | MI | 48040 | |
| MARYSVILLE CITY | | 1111 DELAWARE PO BOX 389 | TREASURER | | MARYSVILLE | MI | 48040 | |
| MARYSVILLE CITY | | 1111 DELAWARE | TREASURER | | MARYSVILLE | MI | 48040 | |
| MARYSVILLE MUTUAL INSURANCE CO | | | | | MARYSVILLE | KS | 66508 | |
| MARYSVILLE MUTUAL INSURANCE CO | | PO BOX 151 | | | MARYSVILLE | KS | 66508 | |
| MARYVILLE CITY | | 400 W BROADWAY | RM 229 | | MARYVILLE | TN | 37801 | |
| MARYVILLE CITY | | 400 W BROADWAY | TAX COLLECTOR | | MARYVILLE | TN | 37801 | |
| MARYVILLE CITY | | 412 W BROADWAY | TAX COLLECTOR | | MARYVILLE | TN | 37801 | |
| MARZILLI, ROCCO D & MARZILLI, ANNA T | | 217 WATERTOWN ST | | | WATERTOWN | MA | 02472 | |
| MAS REAL ESTATE APPRAISAL SERVICES | | PO BOX 1506 | | | PINE LAKE | GA | 30072 | |
| MAS REAL ESTATE APPRAISAL SERVICES | | PO BOX 870894 | | | STONE MOUNTAIN | GA | 30087 | |
| MASARI CORPORATION | | PO BOX 12264 | GROUND RENT | | BALTIMORE | MD | 21281 | |
| MASC AUSTIN PROPERTIES INC | | NULL | | | HORSHAM | PA | 19044 | |
| MASC AUSTIN PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| MASCAL, ELONA | | 22524 CANTLAY ST | NAHA CONSTRUCTION COMPANY | | WEST HILLS | CA | 91307 | |
| Mascarenas, Ruby L | | 10448 Toscana Street NW | | | Albuquerque | NM | 87114 | |
| MASCHKA RIEDY AND RIES | | PO BOX 7 | | | MANKATO | MN | 56002 | |
| MASCIALE AND ASSOCIATES | | 625 MIDDLE COUNTRY RD STE M5 | | | CORAM | NY | 11727 | |
| MASCIOCCHI AND MASCIOCCHI LLC | | 1500 JOHN F KENNEDY BLVD STE 200 | | | PHILADELPHIA | PA | 19102 | |
| MASELLI WARREN PC | | 600 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| MASELLI, MICHAEL P | | 133 SHAWSHEEN ST | | | TEWKSBURY | MA | 01876 | |
| MASHBURN, JOHN D | | 13800 BENSON RD STE 105 | | | EDMOND | OK | 73013 | |
| MASHBURN, JOHN D | | 204 N ROBINSON AVE STE 2100 | | | OKLAHOMA CITY | OK | 73102 | |
| MASHBURN, JOHN D | | 214 N ROBINSON 2100 | | | OKLAHOMA CITY | OK | 73102 | |
| Mashburn, L Vance | | 701 E. 4TH STREET | | | ADEL | GA | 31620 | |
| MASHKEN INC | | PO BOX 30053 | | | BALTIMORE | MD | 21270 | |
| MASHNEY LAW OFFICES | | 335 N BROOKHURST ST | | | ANAHEIM | CA | 92801 | |
| MASHPEE TOWN | | 16 GREAT NECK RD N | MARYANNE GIBBSTC | | MASHPEE | MA | 02649 | |
| MASHPEE TOWN | | 16 GREAT NECK RD N | MASHPEE TOWN TAXCOLLECTOR | | MASHPEE | MA | 02649 | |
| MASHPEE TOWN | | 16 GREAT NECK RD N | | | MASHPEE | MA | 02649 | |
| MASHPEE TOWN | MASHPEE TOWN - TAXCOLLECTOR | 16 GREAT NECK RD NORTH | | | MASHPEE | MA | 02649 | |
| MASHPEE WATER DISTRICT | | 79 INDUSTRIAL DR | | | MASHPEE | MA | 02649 | |
| MASI MEADOW CONDOMINIUM TRUST | | MASI MEADOW LN | THE VILLAGE AT MASI MEADOW | | MIDDLETON | MA | 01949 | |
| MASIELLO, MICHAEL J & MASIELLO, LISA A | | 5 COLONIAL DR N | | | BORDENTOWN | NJ | 08505 | |
| MASOG, JOHN A | | 602 PLEASANT AVE S | | | PARK RAPIDS | MN | 56470-1432 | |
| Mason & Mason LLP | BARNETT-STANLEY BARNETT VS. GMAC MORTGAGE LLC | 8200 Wilshire Blvd., 4th Floor | | | Beverly Hills | CA | 90211 | |
| MASON AND ASSOCIATES REALTY | | 3818 RIVER GROVE DR | | | TAMPA | FL | 33610-1658 | |
| MASON AND ASSOCIATES | | 17757 US HWY 19 N STE 500 | | | CLEARWATER | FL | 33764 | |
| MASON AND CO REALTY | | 215 S 2ND ST | | | JACKSONVILLE | AR | 72076 | |
| MASON AND COMPANY REALTY | | 215 S SECOND ST STE A | | | JACKSONVILLE | AR | 72076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON AND JENNIFER JONES | | 205 N RIGDON ST | AND MASON JONES III | | RICHMOND | KS | 66080 | |
| MASON AND MORSE INC | | 514 E HYMAN | | | ASPEN | CO | 81611 | |
| MASON AND MORSE RE | | 304 HWY 133 | | | CARBONDALE | CO | 81623 | |
| MASON AND RITA JEAN CHANCEY | | 460 W PIERCE ST | AND ALLEN HANNEKEN INC | | LAKE ALFRED | FL | 33850 | |
| MASON AND RITA JEAN CHAUNCEY AND | | 460 W PIERCE ST | ALLEN HANNEKEN INC | | LAKE ALFRED | FL | 33850 | |
| MASON CITY | | 12157 MAIN ST | TAX COLLECTOR | | MASON | TN | 38049 | |
| MASON CITY | | 201 W ASH ST PO BOX 370 | TREASURER | | MASON | MI | 48854 | |
| MASON CITY | | 201 W ASH ST | BOX 370 | | MASON | MI | 48854 | |
| MASON CITY | | PO BOX 370 | TREASURER | | MASON | MI | 48854 | |
| MASON COUNTY AUDITOR | | 411 N 5TH ST | | | SHELTON | WA | 98584 | |
| MASON COUNTY AUDITOR | | PO BOX 400 | | | SHELTON | WA | 98584 | |
| MASON COUNTY C O APPR DISTRICT | | PO BOX 1119 | CHIEF APPRAISER | | MASON | TX | 76856 | |
| MASON COUNTY CLERK | | 200 SIXTH | COURTHOUSE | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY CLERK | | 201 FT MCKAVITT | | | MASON | TX | 76856 | |
| MASON COUNTY CLERK | | 6TH AND MAIN ST | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY CLERK | | PO BOX 234 | 27 W 3RD ST | | MAYSVILLE | KY | 41056 | |
| MASON COUNTY MOBILE HOMES | | 411 N 5TH | MASON COUNTY TREASURER | | SHELTON | WA | 98584 | |
| MASON COUNTY REALTY | | 1304 OLYMPIC HWY S | | | SHELTON | WA | 98584 | |
| MASON COUNTY RECORDER | | 100 N BROADWAY | | | HAVANA | IL | 62644 | |
| MASON COUNTY RECORDER | | 200 6TH MAIN ST | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY RECORDER | | PO BOX 77 | 100 BLK N BROADWAY | | HAVANA | IL | 62644 | |
| MASON COUNTY ROOFING INC | | PO BOX 2171 | | | SHELTON | WA | 98584 | |
| MASON COUNTY SHERIFF | | 200 6TH ST COURTHOUSE | MASON COUNTY SHERIFF | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY SHERIFF | | 200 6TH ST | MASON COUNTY SHERIFF | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY SHERIFF | | PO BOX 502 | MASON COUNTY SHERIFF | | MAYSVILLE | KY | 41056 | |
| MASON COUNTY TITLE COMPANY | | 130 W RAILROAD AVENUE | | | SHELTON | WA | 98584 | |
| MASON COUNTY TREASURER | | 411 N 5TH BLDG 1 | PO BOX 429 | | SHELTON | WA | 98584 | |
| MASON COUNTY | | 125 N PLUM MASON COUNTY COURTHOUSE | | | HAVANA | IL | 62644 | |
| MASON COUNTY | | 125 N PLUM MASON COUNTY COURTHOUSE | MASON COUNTY TREASURER | | HAVANA | IL | 62644 | |
| MASON COUNTY | | 125 N PLUM | MASON COUNTY TREASURER | | HAVANA | IL | 62644 | |
| MASON COUNTY | | 200 6TH ST COURTHOUSE | | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY | | 304 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | |
| MASON COUNTY | | 411 N 5TH ST BLDG 1 PO BOX 429 | MASON COUNTY TREASURER | | SHELTON | WA | 98584 | |
| MASON COUNTY | | 411 N 5TH ST BLDG PO BOX 429 | MASON COUNTY TREASURER | | SHELTON | WA | 98584 | |
| MASON COUNTY | | 411 N 5TH ST BLDG PO BOX 429 | | | SHELTON | WA | 98584 | |
| MASON COUNTY | | 411 N 5TH ST | TREASURER | | SHELTON | WA | 98584 | |
| MASON COUNTY | | CORNER OF SUTTON AND THIRD PO BOX 502 | MASON COUNTY SHERIFF | | MAYSVILLE | KY | 41056 | |
| MASON COUNTY | | COUNTY COURTHOUSE 304 E LUDINGTON | TREASURER | | LUDINGTON | MI | 49431 | |
| MASON COUNTY | MASON COUNTY TREASURER | 411 NORTH 5TH ST BLDG 1/PO BOX 429 | | | SHELTON | WA | 98584 | |
| MASON COUNTY | | PO BOX 400 | | | SHELTON | WA | 98584 | |
| MASON CREEK UD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON CREEK UD L | | 11111 KATY FWY 725 | CO BOB LEARED INTERESTS | | HOUSTON | TX | 77079 | |
| MASON DAVIES PC | | 1825 WOODLAWN DR STE 106 | | | BALTIMORE | MD | 21207 | |
| MASON DIXON FUNDING INC | | 800 KING FARM BLVD STE 210 | | | ROCKVILLE | MD | 20850 | |
| MASON DIXON FUNDING INC | | 800 KING FARM BOULEVARD | SUITE 210 | | ROCKVILLE | MD | 20850 | |
| MASON ELEMENTARY PTA, | | 10340 SAN RAMON DR. | | | SAN DIEGO | CA | 92126 | |
| MASON LAW P A | | 3665 E BAY DR STE 204 | | | LARGO | FL | 33771 | |
| MASON LAW PA | | 4755 E BAY DR | | | CLEARWATER | FL | 33764 | |
| MASON LLP | MOHAMMED A. SALL, FOR HIMSELF AND ALL PERSONS SIMILARLY SITUATED V. GMAC MORTGAGE, LLC | 1625 Massachusetts Ave. NW, Suite 605 | | | Washington | DC | 20036 | |
| MASON MCDUFFIE ASSOCIATED REALTY | | 2295 FEATHER RIVER BLVD | | | OROVILLE | CA | 95965 | |
| MASON MCDUFFIE MORTGAGE CORP | | 2010 CROW CANYON PL STE 400 | | | SAN RAMON | CA | 94583 | |
| MASON MCDUFFIE REAL ESTATE INC | | 1 DANIEL BURNHAM CT 260C | | | SAN FRANCISCO | CA | 94109 | |
| MASON MCDUFFLE MORTGAGE CORPORATION | | | | | SAN RAMON | CA | 94583 | |
| MASON REGISTER OF DEEDS | | 304 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | |
| MASON TAYLOR AND COLICCHIO | | 104 CARNEGIE CT STE 201 | | | PRINCETON | NJ | 08540 | |
| MASON TOWN | | 16 DARLING HILL RD | MASON TOWN | | MASON | NH | 03048 | |
| MASON TOWN | | 16 DARLING HILL RD | | | MASON | NH | 03048 | |
| MASON TOWN | | 16 DARLING RD | CHARLOTTE HASTINGS TAX COLLECTOR | | GREENVILLE | NH | 03048 | |
| MASON TOWN | | 23415 SUTHERLAND RD | TREASURER TOWN OF MASON | | MASON | WI | 54856 | |
| MASON TOWN | | 23415 SUTHERLAND RD | TREASURER | | MASON | WI | 54856 | |
| MASON TOWN | | RT 2 | | | MASON | WI | 54856 | |
| MASON TOWNSHIP | | 2431 DIETZEL RD | TREASURER | | TWINING | MI | 48766 | |
| MASON TOWNSHIP | | 68274 CASSOPOLIS RD | | | CASSOPOLIS | MI | 49031 | |
| MASON TOWNSHIP | | 68274 CASSOPOLIS RD | TREASURER MASON TWP | | CASSOPOLIS | MI | 49031 | |
| MASON VILLAGE | | TAX COLLECTOR | | | MASON | WI | 54856 | |
| MASON, ANTHONY H | | 4041 E THOMAS RD NO 200 | | | PHOENIX | AZ | 85018 | |
| MASON, CHARLES | PLATINUM RESTORATION CONTRACTORS | 719 SAWMILL DR | | | AVON LAKE | OH | 44012-2705 | |
| Mason, Christina A | | 1808 Iris Lane | | | Cedar Park | TX | 78613 | |
| MASON, EDDIE & MASON, REEVIE | | 4311 BAREFOOT ROAD | | | FAYETTEVILLE | NC | 28306 | |
| MASON, HAYWARD | | 127 GORDON RD | AURORA EXTERIOR SYSTEMS INC | | SCHENECTADY | NY | 12306 | |
| MASON, JAMES | | 1ST CHOICE ROOFING | 20160 EL VALLE VIEW | | PUEBLO | CO | 80817-9541 | |
| MASON, JAMES | | 2400 W WINDGATE AVE | | | GLENDALE | WI | 53209 | |
| MASON, JESSICA N | | 627 LOIS STREET | | | CLIFTON | CO | 81520-0000 | |
| MASON, JOSIAH L | | PO BOX 345 | 153 W MAIN ST | | ASHLAND | OH | 44805 | |
| MASON, MARCI L | | 53 ALAMOSA DR | | | TROPHY CLUB | TX | 76262-0000 | |
| MASON, MARIAN | | 905 LYLE AVE | | | GARDEN CITY | KS | 67846 | |
| MASON, MICHAEL A | | 516 W CT | | | FLINT | MI | 48503 | |
| Mason, Michael D & Mason, Cynthia D | | 3 Robin Lane | | | Marlton | NJ | 08053 | |
| Mason, Michael R & Mason, Amanda M | | 112 E Alcove Dr | | | Grand Junction | CO | 81507-1447 | |
| MASON, RICHARD | | 150 N MICHIGAN AVE NO 2500 | | | CHICAGO | IL | 60601 | |
| MASON, STEVE M & MASON, KRIS T | | 22614 91ST AVE W | | | EDMONDS | WA | 98026 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, STEVEN F & MASON, KRISTI M | | 225 CREEKWOOD DR | | | FEASTERVILLE TREVOSE | PA | 19053-2229 | |
| MASON, TROY J | | 191112 OLD EXCELSIOR BLVD | | | MINNETONKA | MN | 55345 | |
| MASON, WILLIAM B | | 10 BRANDON DR | | | CARRIERE | MS | 39426-7111 | |
| MASON,MASON & KEARNS | | 153 W.MAIN STREET | | | ASHLAND | OH | 44805 | |
| MASONS ISLAND FIRE DISTRICT | | 7 NAUYAUG N | SUSAN H JOHNSON TAX COLLECTOR | | MYSTIC | CT | 06355 | |
| MASONS ISLAND FIRE DISTRICT | | 7 NAUYAUG N | TAX COLL MASONS ISLAND FD | | MYSTIC | CT | 06355 | |
| MASONTOWN BORO FAYETT | | 407 N MAIN ST | KATHLEEN PACKRONI TAX COLLECTOR | | MASONTOWN | PA | 15461 | |
| MASONTOWN BORO | | 1 S MAIN ST | | | MASONTOWN | PA | 15461 | |
| MASONVILLE TOWN | | PO BOX 275 | TAX COLLECTOR | | MASONVILLE | NY | 13804 | |
| MASONVILLE TOWNSHIP | | PO BOX 166 | | | RAPID RIVER | MI | 49878 | |
| MASONVILLE TOWNSHIP | | PO BOX 166 | TREASURER MASONVILLE TWP | | RAPID RIVER | MI | 49878 | |
| MASONVILLE TOWNSHIP | TREASURER MASONVILLE TWP | PO BOX 166 | | | RAPID RIVER | MI | 49878 | |
| MASONVILLE TOWN | | STAR ROUTE | | | SIDNEY | NY | 13838 | |
| MASOOD, AHMED | | 65 HAWTHORN DR | WERTHEIMER AND SONS INC | | EDISON | NJ | 08820 | |
| MASOUD NOURI AND METROPOLITAN | | 9419 COLLETT AVE | ADJUSTMENT BUREAU | | LOS ANGELES | CA | 91343 | |
| MASRI AND ASSOCIATES LLC | | 1455 MAIN AVE # 2 | | | CLIFTON | NJ | 07011-2127 | |
| MASRI FAMILY TRUST AND KARIM | | 5104 N MUSCATEL AVE | AND IBTISAM MASRI | | SAN GABRIEL | CA | 91776 | |
| MASRI, NABIL E | | 10144 RIDGEBLOOM AVE | | | ORLANDO | FL | 32829 | |
| MASS APPRAISAL SERVICES | | 8136 OLD KEENE MILL RD | B 209 | | SPRINGFIELD | VA | 22152 | |
| MASS APPRAISAL SERVICES | | JOSEPH F MASSIMINO | 8136 OLD KEENE MILL RD B-209 | | SPRINGFIELD | VA | 22152 | |
| MASS AVE LOCK CO INC | | 125 ST BOTOLPH ST | | | BOSTON | MA | 02115 | |
| MASS LABORERS LEGAL SERVICES F | | 14 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803 | |
| MASS MUTUAL LIFE INS CO | | 1295 STATE ST | COMM RDV AGY LA 1985 A | | SPRINGFIELD | MA | 01111 | |
| MASS MUTUAL LIFE INSURANCE | | 1295 STATE ST | CLIENT AND PARTNER SERVICES | | SPRINGFIELD | MA | 01111 | |
| MASS PROP INS UND ASSOC | | 2 CTR PLZ | | | BOSTON | MA | 02108 | |
| MASS PROP INS UND ASSOC | | | | | BOSTON | MA | 02108 | |
| MASS REALTY ADVISORS | | 85 ROBERT ST STE 11 | | | ROSLINDALE | MA | 02131 | |
| MASS REALTY ADVISORS | | 85 ROBERT STREETSUITE 11 | | | ROSLINDALE | MA | 02131 | |
| MASS VALUATIONS, CENTRAL | | PO BOX 275 | | | WORCESTER | MA | 01613 | |
| Mass. Mutual Life Ins. Co. | | 1500 Main Street | Suite 2100 | | Springfield | MA | 01115 | |
| MASSAC COUNTY RECORDERS OFFICE | | PO BOX 429 | COURTHOUSE SUPERMAN SQUARE | | METROPOLIS | IL | 62960 | |
| MASSAC COUNTY TREASURER | | 1 SUPERMAN SQUARE RM 2C | | | METROPOLIS | IL | 62960 | |
| MASSAC COUNTY | | 1 SUPERMAN SQUARE RM 2 C | MASSAC COUNTY TREASURER | | METROPOLIS | IL | 62960 | |
| MASSACHUSETTS BANKRUPTCY CENTER | | ONE S AVE | | | NATICK | MA | 01760 | |
| MASSACHUSETTS BAY | | | | | BOSTON | MA | 02266 | |
| MASSACHUSETTS BAY | | PO BOX 580045 | | | CHARLOTTE | NC | 28258-0045 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | P.O. BOX 7052 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7021 | | | BOSTON | MA | 02204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7065 | | | BOSTON | MA | 02204-7065 | |
| MASSACHUSETTS DIVISION OF BANKS | | 1000 WASHINGTON ST # 10 | | | BOSTON | MA | 02118-2798 | |
| MASSACHUSETTS HOMELAND INSURANCE CO | | PO BOX 371898 | | | PITTSBURGH | PA | 15251 | |
| MASSACHUSETTS LABORERS LEGAL | | 14 NEW ENGLAND EXECUTIVE PARK STE 100 | | | BURLINGTON | MA | 01803 | |
| MASSACHUSETTS MORTGAGE BANKERS ASSOCIATION | | 21 SCHOOL ST # 2 | | | BOSTON | MA | 02108-4305 | |
| Massachusetts Mutual Life Insurance Company | c/o Bernadette Harrigan | 1295 State Street | | | Springfield | MA | 01111-0001 | |
| Massachusetts Office of Consumer | Affairs & Business Regulation | 1000 Washington Street, 10th Floor | | | Boston | MA | 02118-6400 | |
| MASSACHUSETTS SECRETARY OF THE COMMONWEALTH | | ONE ASHBURTON PLACE | SUITE 1717 | | BOSTON | MA | 02108 | |
| MASSAD EVANS AND KENT INC | | 120 N 9TH ST | | | FREDERICK | OK | 73542 | |
| MASSANET, JOHN | | 9129 TONYA TERRACE | | | MANHATTAN | KS | 66502 | |
| MASSAPEQUA PARK VILLAGE | | 151 FRONT ST | RECEIVER OF TAXES | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK VILLAGE | | VILLAGE HALL 151 FRONT ST | RECEIVER OF TAXES | | MASSAPEQUA PARK | NY | 11762 | |
| MASSARO, CARL | | 1150 POST RD | | | FAIRFIELD | CT | 06824 | |
| MASSASOIT DISTRIBUTING, INC. | | 32 HOWARD DR | | | PLYMOUTH | MA | 02360-4271 | |
| MASSEGEE, BRIAN L | | 2403 N CARRIER PKWY | | | GRAND PRAIRIE | TX | 75050 | |
| MASSENA CEN SCH COMBINED TWNS | | 60 MAIN ST TOWN HALL | SCHOOL TAX COLLECTOR | | MASSENA | NY | 13662 | |
| MASSENA CEN SCH COMBINED TWNS | TOWN HALL | MAIN ST | SCHOOL TAX COLLECTOR | | MASSENA | NY | 13662 | |
| MASSENA TOWN | TOWN HALL | 60 MAIN ST | TAX COLLECTOR | | MASSENA | NY | 13662 | |
| MASSENA VILL T LOUISVILLE | TOWN HALL | 60 MAIN ST RM 10 | VILLAGE CLERK | | MASSENA | NY | 13662 | |
| MASSENA VILLAGE TOWN OF MASSENA | | 60 MAIN ST TOWN HALL | VILLAGE CLERK | | MASSENA | NY | 13662 | |
| MASSENA VILLAGE TOWN OF MASSENA | TOWN HALL ROOM 10 | 60 MAIN ST | VILLAGE CLERK | | MASSENA | NY | 13662 | |
| Massengale, Twilia M | | 2915 72ND AVE SE | | | NORMAN | OK | 73026-4529 | |
| MASSEY AND ASSOCIATES PC | | 1024 E MLK BLVD | | | CHATTANOOGA | TN | 37403 | |
| MASSEY APPRAISAL | | 110 W LEBANON ST | | | MOUNT AIRY | NC | 27030 | |
| MASSEY INS AGENCY RAYMOND MASSEY | | PO BOX 249 | | | WALHALLA | SC | 29691 | |
| MASSEY INSURANCE AGENCY RAYMOND | | PO BOX 249 | | | WALHALLA | SC | 29691 | |
| MASSEY REAL ESTATE SERVICES | | 14423 WATERWAY BLVD | | | FORTVILLE | IN | 46040 | |
| MASSEY STOTSER AND NICHOLS | | 1780 GADSDEN HWY | | | BIRMINGHAM | AL | 35235 | |
| MASSEY, BRETT | | 3702 ESTES RD | | | NASHVILLE | TN | 37215 | |
| Massey, Darryl L | | 607 WOODCLIFF DR | | | ATLANTA | GA | 30350 | |
| MASSEY, ED | | 110 W LEBANON ST | | | MOUNT AIRY | NC | 27030 | |
| MASSEY, JACK L & MASSEY, JULIA A | | 3724 W 157TH ST | | | OVERLAND PARK | KS | 66224 | |
| MASSEY, TOMMY G & MASSEY, IMOGENE D | | P O BOX 1594 | | | LANDER | WY | 82520 | |
| MASSICOTTE, CHRISTIANE | | 172 STATESVILLE- QUARRY ROAD | | | LAFAYETTE | NJ | 07848 | |
| MASSIE LAW OFFICES | | 102 E CARY ST | | | RICHMOND | VA | 23219-3735 | |
| MASSIE, BENJAMIN T & MASSIE, SABRINA M | | 10016 DARLING STREET | | | RALEIGH | NC | 27613 | |
| MASSIMO, ARMANDO | | 4 VISTA LN | ADVANTAGE BANK | | TOWNSHIP | NJ | 08804 | |
| MASSIMO, JACQUELINE | NORTHEASTERN CONTRACTING LLC | 6001 BLACK HORSE PIKE TRLR 147 | | | EGG HARBOR TOWNSHIP | NJ | 08234-4866 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSINGHAM AND ASSOCIATES | | 42840 CHRISTY ST 201 | | | FREEMONT | CA | 94538 | |
| MASSINGILL, KRIS | | 707 E SHADY GROVE | | | IRVING | TX | 75060 | |
| MASSOUD KHANMALEK | | P.O. BOX 64945 | | | LOS ANGELES | CA | 90064 | |
| MASSURA, PAUL & MASSURA, BARBARA | | 5326 OAKVIEW DR | | | LISLE | IL | 60532-2323 | |
| MASSWEST INSURANCE CO | | PO BOX 1149 | | | WEST SPRINGFIELD | MA | 01090 | |
| MASSWEST INSURANCE CO | | | | | WEST SPRINGFIELD | MA | 01090 | |
| MAST SCHULZ MAST MILLS JOHNSON A | | 5842 HWY 42 W | | | GARNER | NC | 27529 | |
| MASTAN, PETER J | | 550 S HOPE ST STE 825 | | | LOS ANGELES | CA | 90071 | |
| MASTEN, RONALD A & MASTEN, SANDRA K | | 109 FIRESAGE | | | UNIVERSAL CTY | TX | 78148 | |
| MASTER ASSN AT GREEN VALLEY RANCH | | 18601 GREEN VALLEY RANCH BLVD 112 | | | DENVER | CO | 80249 | |
| MASTER ASSOCIATION OF LAKE ARBOR | | 1131 UNIVERSITY BLVD W 101 | | | SILVER SPRING | MD | 20902 | |
| MASTER ASSOCIATION | | PO BOX 5207 | C O WESTIWIND MGMT GROUP | | DENVER | CO | 80217 | |
| MASTER BILT ROOFING | | PO BOX 1542 | | | CORDOVA | TN | 38088-1542 | |
| MASTER BREW BEVERAGES, INC. | | PO BOX 1508 | | | NORTHBROOK | IL | 60065-1508 | |
| MASTER BUILDERS OF WEST | | 204 MAIN ST | | | EVANSVILLE | MN | 56326 | |
| MASTER HOA FOR GREEN VALLEY RANCH | | 15150 E ILIFF AVE | | | AURORA | CO | 80014-4514 | |
| MASTER HOMEOWNER ASSOCIATION FOR | | 18650 E 45TH AVE | | | DENVER | CO | 80249 | |
| MASTER KEY REALTY LLC | | 909 N MAIN ST | | | CELINA | OH | 45822 | |
| MASTER PLASTER ETCETERA | | 37708 BEVERLY DR | | | MECHANICSVILLE | MD | 20659 | |
| MASTER ROOFERS | | 2600 CARLSBAD DR | | | HUNTSVILLE | AL | 35810 | |
| MASTER TOUCH PAINTING CONTRACTOR | | S 7 KE KE TAW LN | | | COLUMBIA | NJ | 07832 | |
| MASTER TRADESMAN | | 4230 ROYAL PALM AVE | | | COCOA | FL | 32926 | |
| MASTER, ALIANTE | | 601 WHITNEY RANCH B 10 | C O EXCELLENCE COMMUNITY MGMT | | HENDERSON | NV | 89014 | |
| MASTER, ALIANTE | | NULL | | | HORSHAM | PA | 19044 | |
| MASTER, CHEM | | 319 E LAKE DR | | | SHELL LAKE | WI | 54871-8740 | |
| MASTERCRAFT EXTERIORS OF MARYLAND | | 330 E MAIN ST STE 600 | | | ROCKTON | IL | 61072-2550 | |
| MASTERCRAFT EXTERIORS OF SOUTH | | 330 E MAIN ST STE 600 | | | ROCKTON | IL | 61072-2550 | |
| MASTERCRAFT EXTERIORS OF WISCONSIN | | 330 E MAIN ST STE 600 | | | ROCKTON | IL | 61072-2550 | |
| MASTERCRAFT EXTERIORS OF | | 2301 OXFORD SHIRE CT | MARYLAND INC AND DONALD AND YVETTE LEWIS | | WALDORF | MD | 20603 | |
| MASTERCRAFT EXTERIORS | | 330 E MAIN ST STE 600 | | | ROCKTON | IL | 61072-2550 | |
| Masterfiles Inc. | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| MASTERFILES | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| MASTERGRAPHX | | PO BOX 567 | | | MONMOUTH JUNCTION | NJ | 08852 | |
| MASTERON, LUCINDA | | 4857 PYNES MILL RD | | | LEXINGTON | KY | 40510 | |
| MASTERQUOTE INS AGENCY | | 1540 B S BELTLINE HWY | | | MOBILE | AL | 36693 | |
| MASTERS LLC | | 7070 S 2300 E STE 210 | | | SALT LAKE CITY | UT | 84121 | |
| MASTERS ROOFING AND CONST OF | | 660 RANCHWOOD TRAIL | | | WOODSTOCK | GA | 30188 | |
| MASTERS ROOFING AND CONSTRUCTION INC | | PO BOX 87 | | | WEATHERLY | PA | 18255 | |
| MASTERS ROOFING AND CONSTRUCTION | | 1514 ED BLUESTEIN BLVD STE 305 | | | AUSTIN | TX | 78721 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTERS, ALLIE O | | 25425 SOUTH SEDONA DRIVE | | | SUN LAKES | AZ | 85248 | |
| MASTERS, FLOOD | | 3275 MARKER ST STE 102 | | | SAN DIEGO | CA | 92102 | |
| MASTERS, GLASS | | PO BOX 725 | | | CHARLOTTE HALL | MD | 20622-0725 | |
| MASTERS, RICHARD W | | PO BOX 1280 | | | WESTMINISTER | CA | 92684 | |
| MASTERS, SMOKE | | 403 3RD ST NW | DAVID AND LYNETTE GRAY | | PELICAN RAPIDS | MN | 56572 | |
| MASTERS, TED G & MASTERS, JOYCE P | | 108 BELVEDERE LANE | | | PEACHTREE CITY | GA | 30269 | |
| MASTERSERVICE INC | | 8516 GARFIELD BLVD | | | GARFIELD HEIGHTS | OH | 44125 | |
| MASTERSON, BONNIE | | 2250 E 36TH ST | LA PCO CO | | TULSA | OK | 74105 | |
| MASTERSON, BONNIE | | 2250 E 36TH ST | RODOLFO MARTINEZ ROOFING | | TULSA | OK | 74105 | |
| MASTERSON, LUCINDA | | 4857 PAYNES MILL RD | | | LEXINGTON | KY | 40510 | |
| MASTIC BEACH VILLAGE | | PO BOX 521 | VIRGILIA GROSS VILLAGE CLERK | | MASTIC BEACH | NY | 11951 | |
| MASTIC BEACH VILLAGE | | PO BOX 521 | VIRGILIA GROSS VI | | MASTIC BEACH | NY | 11951 | |
| MASTIN, LARRY M | | 6522 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22551 | |
| MASTIN, LILLY M | | 2401 KRAMER LN APT 1 | | | AUSTIN | TX | 78758 | |
| MASTODON TOWNSHIP | | 1371 S US 2 | MASTODON TOWNSHIP | | CRYSTAL FALLS | MI | 49920 | |
| MASTODON TOWNSHIP | | PO BOX 156 | MASTODON TOWNSHIP | | ALPHA | MI | 49902 | |
| MASTRIANNI AND SEGULJIC | | 128 E ST | | | PLAINVILLE | CT | 06062 | |
| MASTROMETTEO, LYNN L | | 4700 STANTON AVE | | | PITTSBURGH | PA | 15201-1626 | |
| MASUDA, KOSEI T | | 4012 S RAINBOW BLVD K 455 | | | LAS VEGAS | NV | 89103 | |
| MASUDA, KOSEI T | | 410 S RAMPART BLVD STE 390 | | | LAS VEGAS | NV | 89145 | |
| MASUDA, TOM S | | 16412 S WESTERN AVE | | | GARDENA | CA | 90247 | |
| MAT BUILDERS INC | | 18530 NW 84TH AVE | | | MIAMI | FL | 33015 | |
| MAT SU TITLE INSURANCE AGENCY INC | | 951 E BOGARD RD STE 100 | | | WASILLA | AK | 99654 | |
| MAT SU TITLE INSURANCE AGENCY | | 951 E BOGARD RD STE 100 | | | WASILLA | AK | 99654 | |
| Mata, Domingo | | 85-87 Tiffany Boulevard | | | Newark | NJ | 07104 | |
| MATA, ISMAEL M | | 1601 E GREENLEAF BLVD | | | COMPTON | CA | 90221 | |
| MATAGORDA COUNTY CLERK | | 1700 7TH ST RM 202 | | | BAY CITY | TX | 77414 | |
| MATAGORDA COUNTY | | 1700 7TH ST 203 | | | BAY CITY | TX | 77414 | |
| MATAGORDA COUNTY | | 1700 7TH ST 203 | ASSESSOR COLLECTOR | | BAY CITY | TX | 77414 | |
| MATAGORDA COUNTY | | MATAGORDA COUNTY | | | BAY CITY | TX | 77414 | |
| MATAMORAS BORO PIKE | | 807 AVE N | JANE M DRAKE TAXCOLLECTOR | | MATAMORAS | PA | 18336 | |
| MATAMORAS BORO PIKE | | 807 AVE N | TAX COLLECTOR OF MATAMORAS BOROUGH | | MATAMORAS | PA | 18336 | |
| MATAMOROS, JOSE A | | 8431 TIMBER LOCHE | | | SAN ANTONIO | TX | 78250 | |
| MATANUSKA ELECTRIC ASSOCIATION INC | | PO BOX 2929 | | | PALMER | AK | 99645 | |
| MATANUSKA SUSITNA BOROUGH | | 350 E DAHLA | | | PALMER | AK | 99645 | |
| MATANUSKA SUSITNA BOROUGH | | 350 E DAHLIA AVE | MATANUSKA SUSITNA BOROUGH | | PALMER | AK | 99645 | |
| MATANUSKA SUSITNA BOROUGH | | 350 E DAHLIA | MATANUSKA SUSITNA BOROUGH | | PALMER | AK | 99645 | |
| MATANUSKA SUSITNA BOROUGH | | 350 E DAHLIA | | | PALMER | AK | 99645 | |
| MATANUSKA TELEPHONE ASSOCIATION | | PO BOX 3009 | | | PALMER | AK | 99645-3009 | |
| MATANUSKA-SUSITNA BOROUGH | MATANUSKA SUSITNA BOROUGH | 350 EAST DAHLIA AVE | | | PALMER | AK | 99645 | |
| MATAS, TECLA | | 5275 ILCHESTER RD | | | ELLICOTT CITY | MD | 21043 | |
| MATAWAN BORO | | 201 BROAD ST PO BOX 424 | | | MATAWAN | NJ | 07747 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATAWAN BORO | | 201 BROAD ST PO BOX 424 | TAX COLLECTOR | | MATAWAN | NJ | 07747 | |
| MATAWAN BORO | | 201 BROAD ST | MATAWAN BORO TAXCOLLECTOR | | MATAWAN | NJ | 07747 | |
| MATAWAN BORO | | 201 BROAD ST | TAX COLLECTOR | | MATAWAN | NJ | 07747 | |
| MATCH IT REALTY | | 4175 LUTHER ST | | | RIVERSIDE | CA | 92506 | |
| MATCHETT, ROBERT W | | 6927 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | |
| MATCHIN, GERALD P & MATCHIN, MARGARET K | | 535 AUBURN AVENUE | | | SIERRA MADRE | CA | 91024-1120 | |
| MATCHWOOD TWP | | 25105 OLD M 28 | COLLECTOR | | EWEN | MI | 49925 | |
| MATEEN AND CYNTHIA ELASS | | 1901 SUN VALLEY LN | | | EDMOND | OK | 73034 | |
| MATEER AND HARBERT PA | | PO BOX 2854 | | | ORLANDO | FL | 32802 | |
| MATEER HARBERT PA | | PO BOX 2854 | | | ORLANDO | FL | 32802 | |
| MATEJKA, PATTI L & MATEJKA, DERALD L | | 6326 PASTORY 1 | | | ST JOHN | VI | 00830-9501 | |
| MATEL REALTORS | | 1562 TULLY RD A | | | MODESTO | CA | 95350 | |
| MATEL REALTORS | | 1562 TULLY RD STE A | | | MODESTO | CA | 95350 | |
| MATEL REALTORS | | 1562 TULLY RD STE A | | | MODESTO | CA | 95350-4063 | |
| MATEO J CACHUPE | | 1618 E SANDISON STREET | | | WILMINGTON | | 90744 | |
| MATEO, GREGORIO | | 2820 CRESCENT RIDGE STREET | | | BAKERSFIELD | CA | 93313-0000 | |
| MATEO, THERESA S | | 4715 NE 23RD AVE. | | | PORTLAND | OR | 97211 | |
| MATERA, ROSEMARIE E | | 664 CHESTNUT RIDGE RD | | | SPRING VALLEY | NY | 10977 | |
| MATERN, DANIEL W | | 101 E 90TH DR STE C | | | MERRILLVILLE | IN | 46410 | |
| MATHENY REAL ESTATE | | 500 WEST ST | | | SPINDALE | NC | 28160-1360 | |
| MATHER, KENNETH | | 320 S BOSTON STE 400 | | | TULSA | OK | 74103 | |
| Matherne, Travis | | 34254 DUFF RD | | | WALKER | LA | 70785-5012 | |
| MATHERS AND ASSOCIATES REALTY | | 15080 IDLEWILD RD STE A | | | MATTHEWS | NC | 28104 | |
| MATHERS AND ASSOCIATES REALTY | | 15080 IDLEWILD RD STE A | | | MATTHEWS | NC | 28104-3601 | |
| MATHERS DINCHER AND STAPP PC | | 416 PINE ST STE 308 | | | WILLIAMSPORT | PA | 17701 | |
| MATHERS REALTY | | 15080 IDLEWILD RD STE A | | | MATTHEWS | NC | 28104-3601 | |
| MATHESON MORTENSEN AND OLSEN | | 648 E FIRST S | | | SALT LAKE CITY | UT | 84102 | |
| MATHESON MORTENSEN OLSEN & JEPPSON - PRIMARY | | 648 East First South | | | Salt Lake City | UT | 84102 | |
| MATHESON MORTENSEN OLSEN & JEPPSON | | 648 East First South | | | Salt Lake City | UT | 84102 | |
| MATHESON MORTENSON OLSEN AND | | 648 E FIRST S | | | SALT LAKE CITY | UT | 84102 | |
| MATHESON, BRIAN C & MATHESON, WENDIE | | 243 JACKIE ST | | | CRESCENT CITY | CA | 95531-3347 | |
| MATHESON, MORTENSEN, OLSEN & JEPPSON | | ATTORNEYS AT LAW | 648 EAST FIRST SOUTH | | SALT LAKE CITY | UT | 84102 | |
| MATHEW AND JESSY KALATHIL | | 5830 MADISON ST | | | MORTON GROVE | IL | 60053 | |
| MATHEW AND TRICIA OLSON | | 2404 WALNUT ST | AND BUCKSHOT EXTERIORS | | WEST DES MOINES | IA | 50265-6235 | |
| MATHEW ANDERSON, J | | 11 4TH ST NE | PO BOX 1567 | | MASON CITY | IA | 50402 | |
| MATHEW B JEFFRIES ATT AT LAW | | 123 NW 4TH ST STE 1 | | | EVANSVILLE | IN | 47708 | |
| MATHEW BANFORD | | 1210 57TH PLACE | | | DES MOINES | IA | 50311-2012 | |
| MATHEW E BATES ATT AT LAW | | 5501 ADAMS FARM LN UNIT D | | | GREENSBORO | NC | 27407 | |
| MATHEW JR MATHEW AND PEGGY | | 50522 BAY SIDE AVE | KUKIELKA AND TCG CONSTRUCTION LLC | | RUSH CITY | MN | 55069 | |
| MATHEW KIRK BRAILLARD | | 10121 EVERGREEN WAY 25-700 | | | EVERETT | WA | 98204 | |
| Mathew Krull | | 213 W ELM ST | | | WEST UNION | IA | 52175-1313 | |
| MATHEW PAUL WATTOFF ATT AT LAW | | 14 MAIN ST | | | HYDE PARK | NY | 12538 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHEW PIWOWARSKI | | 9 BLUEBERRY WAY | | | WEBSTER | MA | 01570 | |
| MATHEW, JOHN T & MATHEW, MARYKUTTY J | | 9507 N OLIPHANT AVE | | | MORTON GROVE | IL | 60053 | |
| MATHEWS CLERK OF CIRCUIT COURT | | PO BOX 463 | COUNTY COURTHOUSE | | MATHEWS | VA | 23109 | |
| MATHEWS COUNTY CLERK OF THE CIRCUIT | | PO BOX 463 | | | MATHEWS | VA | 23109 | |
| MATHEWS COUNTY | | 1 CT STREET PO BOX 305 | MATHEWS COUNTY TREASURER | | MATHEWS | VA | 23109 | |
| MATHEWS COUNTY | | PO BOX 305 | MATHEWS COUNTY TREASURER | | MATHEWS | VA | 23109 | |
| MATHEWS, ALVIN D & MATHEWS, BERNICE | | 624 CABIN CREEK DRIVE | | | HOPEWELL | VA | 23860-0000 | |
| MATHEWS, BELINDA & MATHEWS, ROY | | 276 SPENCER HALE RD | | | MORRISTOWN | TN | 37813 | |
| MATHEWS, DANIEL W | | 4621 OAKHURST LN | | | ALPHARETTA | GA | 30004 | |
| MATHEWS, DOROTHY J | | 3209 5TH STREET | | | LEWISTON | ID | 83501 | |
| MATHEWS, KAY | | PO BOX 251 | | | MINDEN | NV | 89423 | |
| MATHEWS, KENNETH & MATHEWS, NORA | | 6306 PHOENIX ST | | | MINNEAPOLIS | MN | 55427 | |
| MATHEWS, RAYMOND H | | 4922 CARROLL MANOR RD | | | BALDWIN | MD | 21013 | |
| MATHEWS, ROBERT C | | 1727 ORO VALLEY CIRCLE | | | WALNUT CREEK | CA | 94596 | |
| MATHEWS, RUBY | | 205 E 4TH ST | LK CONSTRUCTION | | GREENSBURG | IN | 47240 | |
| MATHEWS, STEPHANIE & MATHEWS, MICHAEL D | | 1117 KIOWA | | | LEAVENWORTH | KS | 66048 | |
| MATHEWS, ZACHARY L | | 305 GLENDALE CV | | | BRANDON | MS | 39047-7114 | |
| MATHEWSON, PAUL R | | PO BOX 787 | | | STRATFORD | CT | 06615 | |
| MATHEWSON, SUSAN | | 91 MEADOW ST | G W SAVAGE | | RUTLAND | VT | 05701 | |
| MATHEY, DANIEL | | 10061 WOODLAND PINE COVE E | PATRICIA MATHEY | | LAKELAND | TN | 38002 | |
| MATHIAS AND PAMELA MARGUT | | 515 BAY CIR | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| MATHIAS TOWNSHIP TREASURER | | PO BOX 159 | TREASURER | | TRENARY | MI | 49891 | |
| MATHIAS TOWNSHIP TREASURER | | TREASURER | | | TRENARY | MI | 49891 | |
| MATHIAS TOWNSHIP | | N 3922 JUNE RD PO BOX 159 | MATHIAS TWP TREASURER | | TRENARY | MI | 49891 | |
| MATHIAS TOWNSHIP | | PO BOX 159 | MATHIAS TWP TREASURER | | TRENARY | MI | 49891 | |
| MATHIES, RANDALL J | | 2345 SADDLE DRIVE | | | SHELBYVILLE | IN | 46176 | |
| MATHIESON ROOFING SERVICES | | 6420 W 53RD AVE | AND GWENDOLYN MINHAS | | ARVADA | CO | 80002 | |
| MATHIESON ROOFING SERVICES | | 7660 DYER RD | | | LOUISVILLE | CO | 80027-9733 | |
| MATHIEU D MARQUIS | | 509 WILLAMETTE AVENUE | | | MOXEE | WA | 98936 | |
| MATHIEU, DWAYNE | | 4239 BLANK RD | AND AUSSURANCE RESTORATION | | SEDRO WOOLLEY | WA | 98284 | |
| MATHIEU, HENRY S & HOWLAND MATHIEU, CORINNE | | 31 STATE ST | | | CHARLESTON | SC | 29401 | |
| MATHIEU, STANLEY & LOPEZ, YEXENIA | | 2 ATKINSON DRIVE UNIT #18 | | | SAUGUS | MA | 01906 | |
| MATHIOWETZ, THOMAS M | | 3801 E FLORIDA AVE NO 400 | | | DENVER | CO | 80210 | |
| MATHIS CITY | | 411 E SAN PATRICIO | TAX COLLECTOR | | MATHIS | TX | 78368 | |
| MATHIS ISD | ASSESSOR COLLECTOR | PO BOX 1179 | 612 E SAN PATRICIO | | MATHIS | TX | 78368 | |
| MATHIS REALTORS INC | | 10903 INDIAN HEAD HWY | | | FT WASHINGTON | MD | 20744 | |
| MATHIS, CYNTHIA O | | 1705 DUKE ST | | | GEORGETOWN | SC | 29440-3116 | |
| MATHIS, JAMALA | | 25 W ASHLAND ST | ROJAM CONTRACTORS AND TJ REMODELING | | BROCKTON | MA | 02301 | |
| MATHIS, JAMES J | | 6 FREEDOM TERRACE | | | EASTON | PA | 18045 | |
| MATHIS, MARCUS & MATHIS, VALERIE | | PO BOX 50321 | | | ALBANY | GA | 31703-0321 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHIS, MARK A | | 3401 HARRIER CIRCLE | | | ANCHORAGE | AK | 99504 | |
| MATHIS, RICHARD A | | 484 MOBIL AVE STE 41 | | | CAMARILLO | CA | 93010 | |
| MATHIS | | 226 TOM SHIVERS RD | | | FLOMATON | AL | 36441 | |
| MATHISON, HARRY | | 140 N MAIN ST 4TH FL | | | HANDERSON | KY | 42420 | |
| MATHISON, HARRY | | PO BOX 43 | | | HENDERSON | KY | 42419 | |
| MATHISTON CITY CHOCTAW | | PO BOX 178 | TAX COLLECTOR | | MATHISTON | MS | 39752 | |
| MATHISTON CITY WEBSTER | | PO BOX 178 | COLLECTOR | | MATHISTON | MS | 39752 | |
| MATIAS, BERNARD J | | PO BOX 100085 | | | PALM BAY | FL | 32910 | |
| MATIAS, LAILO | LAILO MATIAS VS BANK OF AMERICA N.A. AND ETS SERVICES, LLC | 113 Rock Oak Court | | | Wanut Creek | CA | 94598 | |
| MATICKE, YVONNE L & MATICKE, CHARLES E | | 435 WYNOLA CT | | | CORONA | CA | 92879-1142 | |
| MATINECOCK VILLAGE | | PO BOX 706 | RECEIVER OF TAXES | | LOCUST VALLEY | NY | 11560 | |
| MATINICUS ISLE PLANTATION | | PO BOX 208 | 1 ICE POND RD | | MATINICUS | ME | 04851 | |
| MATISYAHU H ABRABANEL ATT AT LAW | | 377 N STATE RD 7 STE 202 | | | PLANTATION | FL | 33317 | |
| MATISYAHV H ABRAVANEL ATT AT LAW | | 377 N STATE RD 7 STE 202 | | | PLANTATION | FL | 33317 | |
| MATKINS REALTY | | 114 MAIN ST 1 | | | HILL CITY | SD | 57745 | |
| MATLOCK LAW GROUP PC | | 1485 TREAT BLVD STE 200 | | | WALNUT CREEK | CA | 94597 | |
| MATLOCK, RICHARD | | 52 GIBBS RD | AND ANN KEARNEY MATLOCK AND PAUL DAVIS RESTORATION | | ALTAMONT | NY | 12009 | |
| MATNEY, TIMOTHY L | | PO BOX 918 | | | VANSANT | VA | 24656 | |
| MATOS, GUALTER & MATOS, FATIMA | | 772 WAWONA ST | | | MANTECA | CA | 95337-6803 | |
| MATOS, JOSE J & BOCCARDI-MATOS, KATHLEEN S | | 2203 HALLMARK DRIVE | | | STROUDSBURG | PA | 18360 | |
| MATRICCIANI, GUY J | | 4070 OLD N PT RD | | | BALTIMORE | MD | 21222 | |
| MATRICCIANI, GUY J | | 4070 OLD N PT RD | | | DUNDALK | MD | 21222 | |
| MATRIX ACQUISITONS LLC | | 2941 SUNRISE BLVD # 260 | | | RANCHO CORDOVA | CA | 95742 | |
| MATRIX ASSET MANAGEMENT LLC | | 717 17TH ST STE200 | | | DENVER | CO | 80202 | |
| MATRIX CAPITAL BANK | | 277 E AMADOR | | | LAS CRUCES | NM | 88001 | |
| MATRIX CAPITAL BANK | | 277 E. AMADOR | | | LAS CRUCES | NM | 88001 | |
| MATRIX CAPITAL BANK | | 700 17TH ST | | | DENVER | CO | 80202-3505 | |
| MATRIX FINANCIAL SERVICES CORP | | 2133 W PEORIA AVE STE 110 | | | PHOENIX | AZ | 85029 | |
| MATRIX FINANCIAL SERVICES CORP | | 2133 W PEORIA AVE | ATTN LETICIA MONROE | | PHOENIX | AZ | 85029 | |
| MATRIX INVESTMENTS | | 801 POQUONNOCK RD | | | GROTON | CT | 06340 | |
| MATRIX | | P.O.BOX 660780 | | | DALLAS | TX | 75266-0780 | |
| MATSEN INSURANCE BROKERGE | | 1000 STONEY POINT RD | | | SANTA ROSA | CA | 95407 | |
| MATSEN INSURANCE BROKERGE | | | | | SANTA ROSA | CA | 95402 | |
| MATSLER, STEVEN E | | 411 E HUNTINGTON DR STE 107 | | | ARCADIA | CA | 91006-3787 | |
| MATSON JR, LLOYD | | 4110 11TH ST SW | RUCHELLE MATSON | | LEHIGH ACRES | FL | 33971 | |
| MATSON, BRIAN R | | 10795 W HEARTWOOD ST | | | BOISE | ID | 83709-5684 | |
| MATSON, BRUCE H | | 707 E MAIN | 11TH FL | | RICHMOND | VA | 23219-2803 | |
| MATSON, BRUCE H | | 951 E BYRD ST | | | RICHMOND | VA | 23219-4040 | |
| MATSON, DANIELA | | 76 HERRONTOWN RD | | | PRINCETON | NJ | 08540-2919 | |
| MATSON, KYLE R & MATSON, JULIE M | | 615 SYCAMORE LN | | | PLYMOUTH | MN | 55441-5661 | |
| MATSON, ROBERT M | | PO BOX 1773 | C O AKIN WEBSTER AND MATSON PC | | MACON | GA | 31202 | |
| MAT-SU TITLE | | 1981 E PALMER WASILLA HWY #100 | | | WASILLA | AK | 99654 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATSUI, KENICHI & MATSUI, TERRY U | | 4840 W 134TH PL | | | HAWTHORNE | CA | 90250 | |
| MATSUMOTO, SAM H & MATSUMOTO, HARRIET A | | 1455 SPRINGHAVEN WAY | | | LODI | CA | 95242 | |
| MATSUMURA, KEVIN K | | 91-803 KEHUE ST | | | EWA BEACH | HI | 96706-2708 | |
| MATT AND ELIZA DALESSANDRO | | 2112 163RD PL SW | | | LYNNWOOD | WA | 98087-2519 | |
| MATT BISCHOFF | | 931 EAST 36TH AVE | | | SPOKANE | WA | 99203 | |
| MATT FLEMING LLC | | 4269 WINDMILL DR | | | BRIGHTON | CO | 80601 | |
| MATT HEVENOR | Storm Realty,LLC | 295 JEFFERSON BOULEVARD | | | WARWICK | RI | 02888 | |
| MATT HOLDER ATT AT LAW | | 2711 N HASKELL AVE STE 550 | | | DALLAS | TX | 75204 | |
| Matt Jenness | | 48 Botsford Avenue | | | Milford | CT | 06460 | |
| MATT KILLIAN | Century 21 Killian Real Estate | 916 WEST FRONT STREET | | | BERWICK | PA | 18603 | |
| Matt McFee | | 170 Hampshire | | | Waterloo | IA | 50701 | |
| MATT MELLOS | | 529 BOLIVAR ST #105 | | | DENTON | TX | 76201-9087 | |
| MATT MUNSON ATT AT LAW | | 1760 N MAIN ST STE 204 | | | CEDAR CITY | UT | 84721 | |
| MATT MYERS SHELLIE MYERS | | 4910 WESTLAKE DR | BRASWELL TREE SERVICE | | CONYERS | GA | 30094 | |
| MATT MYERS SHELLIE MYERS | | 4910 WESTLAKE DR | MEL MYERS ELECTRIC AND CONTRACTING | | CONYERS | GA | 30094 | |
| MATT N CLIFFORD PC | | 202 W 5TH ST | | | SAFFORD | AZ | 85546 | |
| MATT PARROTT & SONS COMPANY | | PO BOX 660 | | | WATERLOO | IA | 50704 | |
| MATT PERKINS | | 14270 EL MESA DR | | | RIVERSIDE | CA | 92503 | |
| MATT PERKINS | | 14270 EL MESA | | | BROOKSIDE | CA | 92503 | |
| MATT QUICK | | 247 10TH AVE | | | KIRKLAND | WA | 98033 | |
| MATT SHELTRA AND THE LENDING | | 3118 CREEKVIEW LN | EDGE | | MILLERVILLE | TN | 37072 | |
| MATT SPENCER | REO Plus Realty | 11033 STUTZ CT | | | Jacksonville | FL | 32246 | |
| MATT STURKIE STURKIE AND ASSOCIATES | | 1678 SHANNON DR | | | LEWISVILLE | TX | 75077 | |
| MATT SWIFT | SWIFT GORE REALTY | 1105 Blackhaw | | | Houston | TX | 77079 | |
| MATT VANECK | Westway Realty | 15808 LORAIN AVE. | | | CLEVELAND | OH | 44111 | |
| MATT W ELWELL | | 1409 REMSING | | | HARTLAND | MI | 48353 | |
| MATTABASSET CONDOMINIUM I INC | | 28 MATTABASSET DR | | | MERIDEN | CT | 06450 | |
| MATTABASSET OWNERS ASSOCIATION | | 100 NATCHAUG DR | | | MERIDEN | CT | 06450 | |
| MATTAPOISETT TOWN | | 16 MAIN ST PO BOX 433 | TOWN OF MATTAPOISETT | | MATTAPOISETT | MA | 02739 | |
| MATTAPOISETT TOWN | | 16 MAIN ST | MATTAPOISETT TOWN TAX COLLECT | | MATTAPOISETT | MA | 02739 | |
| MATTAPOISETT TOWN | ANN MARIE ELLIS STETSON TC | PO BOX 433 | 16 MAIN ST | | MATTAPOISETT | MA | 02739 | |
| MATTAWAMKEAG TOWN | | MAIN ST PO BOX 260 | TOWN OF MATTAWAMKEAG | | MATTAWAMKEAG | ME | 04459 | |
| MATTAWAMKEAG TOWN | | PO BOX 260 | TOWN OF MATTAWAMKEAG | | MATTAWAMKEAG | ME | 04459 | |
| MATTAWAN VILLAGE | | 24221 FRONT ST | TREASURER | | MATTAWAN | MI | 49071 | |
| MATTCO REALTORS | | 709 S MAIN ST | | | MOUTRIE | GA | 31768 | |
| MATTE AND NENNINGER PC | | 444 GLEN ST | | | GLENS FALLS | NY | 12801 | |
| MATTEAU REALTY | | 75 LOVERS LN | | | PLAINFIELD | CT | 06374 | |
| MATTEO AND TERESA PROVENZANO | | 3245 RANCHO MIGUEL RD | | | JAMUL | CA | 91935 | |
| MATTEO, JASON | | 3179 WOODLAND LN | | | ALEXANDRIA | VA | 22309 | |
| Matteodo, Stephanie N | | 2540 SW 14th Court 39 | | | Boynton Beach | FL | 33426 | |
| MATTEOLI CONTRACTING LLC | | 980 PLYMOUTH RD | | | PLYMOUTH MEETING | PA | 19462 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTEOLI, SEAN W & MATTEOLI, BRIDGET | | 303 SNOW SHOE DR | | | SOUTHGATE | KY | 41071 | |
| MATTERS AND MATTERS PC | | 324 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | |
| MATTES APPRAISAL COMPANY INC | | PO BOX 3594 | | | SHAWNEE | KS | 66203 | |
| MATTESON BUILDING SERVICES | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| Matteson Peake LLC | JOSEPH A RAMSEY VS. GMAC MORTGAGE CORPORATION | 4151 Ashford Dunwoody Rd, Suite 512 | | | Atlanta | GA | 30319 | |
| MATTESON TOWN | | E10372 CTY RD I | | | CLINTONVILLE | WI | 54929 | |
| MATTESON TOWN | | E10372 CTY RD I | TREASURER MATTESON TWP | | CLINTONVILLE | WI | 54929 | |
| MATTESON TOWN | | R2 | | | CLINTONVILLE | WI | 54929 | |
| MATTESON TOWNSHIP | | 763 OAK RD | | | BRONSON | MI | 49028 | |
| MATTESON TOWNSHIP | | 763 OAK RD | TREASURER MATTESON TWP | | BRONSON | MI | 49028 | |
| MATTESON, WILLIAM L | | P O BOX 696 | | | MOUNTAIN VIEW | HI | 96771 | |
| MATTHEISS, EDITH F | | 2907 C CONROY CT | | | BALTIMORE | MD | 21234 | |
| MATTHEISS, EDITH F | | 2907 C CONROY CT | | | PARKVILLE | MD | 21234 | |
| MATTHEISS, KARL | | 8800 WALTHER BLVD | | | BALTIMORE | MD | 21234-9001 | |
| MATTHEISS, KARL | | 8800 WALTHER BLVD | | | PIKESVILLE | MD | 21234-9001 | |
| MATTHEW & AMY KUTSCHKE | | 35 MAJESTIC AVE | | | NASHUA | NH | 03063 | |
| MATTHEW & KIRA KIEBLES | | 223 ANGELA CIRCLE | | | OSWEGO | IL | 60543 | |
| MATTHEW & NYLEE OSBORN | | W 5440 HIDDEN TRAIL LANE | | | APPLETON | WI | 54915 | |
| MATTHEW A BIRDWELL ATT AT LAW | | PO BOX 869 | | | KNOXVILLE | TN | 37901 | |
| MATTHEW A CUNNINGHAM ATT AT LAW | | 749 N PERRY ST | | | OTTAWA | OH | 45875 | |
| MATTHEW A DUNAWAY ATT AT LAW | | PO BOX 531168 | | | BIRMINGHAM | AL | 35253 | |
| MATTHEW A ENGEL ATT AT LAW | | 333 WASHINGTON AVE N STE 300 | | | MINNEAPOLIS | MN | 55401 | |
| MATTHEW A FLEISHMAN ATT AT LAW | | PO BOX 20185 | | | GREENSBORO | NC | 27420 | |
| MATTHEW A SALIN | | 1636 EVERGREEN RD | | | HOMEWOOD | IL | 60430 | |
| MATTHEW A SMITH | | 43876 DELIGHTFUL PLACE | | | ASHBURN | VA | 20147 | |
| MATTHEW A WIKSWO | | 271 W VIEW SI | | | HARRISONBURG | VA | 22801 | |
| Matthew Abben | | 4410 University Ave #254 | | | Cedar Falls | IA | 50613 | |
| MATTHEW ADAM PROPERTIES INC | | 127 E 59TH ST 3RD FL | | | NEW YORK | NY | 10022 | |
| MATTHEW ALDEN ATT AT LAW | | 526 LEADER BUILDING STE 810 | | | CLEVELAND | OH | 44114 | |
| MATTHEW ALDEN ATT AT LAW | | 720 THE LEADER BUILDING 526 SUPE | | | CLEVELAND | OH | 44114 | |
| MATTHEW ALPHEN AND ANGEL LUIS | | 70 GROVE ST | RIVERA | | CHELSEA | MA | 02150 | |
| MATTHEW AND AMANDA OWENS | | 15585 DARLING PATH | | | ROSEMOUNT | MN | 55068-4643 | |
| MATTHEW AND AMBER TIMMER | | 101 4TH AVE | AMBER VANGUNDY | | HOLLAND | IA | 50642 | |
| MATTHEW AND AMY ALLEN AND | | 2997 1 2 SUMMERBROOK DR | EISENMAN CONSTRUCTION INC | | GRAND JUNCTION | CO | 81504 | |
| MATTHEW AND ANDREW BRAUN | | 8850 OGREN AVE NE | | | OTSEGO | MN | 55330 | |
| MATTHEW AND ANGELA BARR | | 1601 SUCCESS CT | AND JOLIS PRO RESTORATION AND REMODEL | | VIDALIA | GA | 30474 | |
| MATTHEW AND ANN | | 485 KARL DR | LAPCZNSKI | | RICHMOND HEIGHTS | OH | 44143 | |
| MATTHEW AND ANNETTE PRICE | | 1625 WOODLAWN AVE | | | GLENVIEW | IL | 60025 | |
| MATTHEW AND ASHLEY HOLLAND | | 953 VILLAGE RD | | | CRYSTAL LAKE | IL | 60014 | |
| MATTHEW AND CARLA MADDOX | | 2010 ROCKWOOD DR | | | BRYAN | TX | 77807 | |
| MATTHEW AND CAROLL BASILE | | 4200 COURT DR | | | SANTA CRUZ | CA | 95062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW AND CHANDI HEENAN | | 13327 DONNELLY AVE | | | GRANDVIEW | MO | 64030 | |
| MATTHEW AND CHERYL WILSON | | 4282 ALEXIS LN | | | KING GEORGE | VA | 22485-5652 | |
| MATTHEW AND CHRISTEL | | 821 CAMDEN WAY | HARRINGTON | | PROSPER | TX | 75078 | |
| MATTHEW AND CHRISTINA BRUNSON | AND DANNY BOGART ROOFING | PO BOX 745 | | | KENNEDALE | TX | 76060-0745 | |
| MATTHEW AND DANA MALOY | | 699 LONG NEDDLE RD | | | BRANDENBURG | KY | 40108 | |
| MATTHEW AND DANIELLE | | 16777 W 157TH ST | TOMLINSON AND ALLIANCE ROOFING AND SIDING | | OLATHE | KS | 66062 | |
| MATTHEW AND DENISE RAWDING AND | | 33 HAWTHORNE AVE | ZWAY BUILDERS LLC | | MORRIS PLAINS | NJ | 07950 | |
| MATTHEW AND ECHO KEOUGH | | 2526 N LAFAYETTE AVE | | | BREMERTON | WA | 98312 | |
| MATTHEW AND ELIZABETH HOPE | AND BRINDLE AND ASSOCIATES | 461 CHERRY MILL LN | | | TUNNEL HILL | GA | 30755-7427 | |
| MATTHEW AND ERIN LIEBER | | 114 FOX TRACE | | | RINCON | GA | 31326 | |
| MATTHEW AND ERIN SLAVIN | | 445 GLEN PARK DR | | | BAY VILLAGE | OH | 44140 | |
| MATTHEW AND GERY THEISEN | | 14085 GREENTREE TRL | AND MORGAN STANLEY CREDIT CORP | | WEST PALM BEACH | FL | 33414 | |
| MATTHEW AND HEATHER DOMSOHN AND | | 1405 WALNUT ST | ROLYN COMPANIES INC AND BELFOR | | COATESVILLE | PA | 19320-2540 | |
| MATTHEW AND HEATHER MILLER | | 201 LINDEN CIR | | | WACONIA | MN | 55387 | |
| MATTHEW AND JENNIFER BARNES | | 2080 E HAVENS CT | | | BLACKLICK | OH | 43004 | |
| MATTHEW AND JENNIFER CAGE | | PO BOX 172 | | | DE SOTO | MO | 63020-0172 | |
| MATTHEW AND JENNIFER TERRY | | 9 IRONWOOD RD | | | LEVITTOWN | PA | 19057 | |
| MATTHEW AND JENNIFER VETTER | | 7033 UNITY AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| MATTHEW AND JOANNA SHAPIRO | | 512 MONROE ST N | | | ARLINGTON | VA | 22201 | |
| MATTHEW AND KAMMIE JOHNS | | 2 KATHY DR | AND DJS CONSTRUCTION INC | | POQUOSON | VA | 23662 | |
| MATTHEW AND KIMBERLY MORGAN | | 4537 HORSESHOE DR | SWAIN BROS BUILDING CO | | WATERFORD | MI | 48328 | |
| MATTHEW AND KIMBERLY POULTON | | 30 RAVENWOOD CT | AND FIRST GENERAL SERVICES | | AIKEN | SC | 29803 | |
| MATTHEW AND KRISTIN HALL AND | | 703 BOSTON POST RD | ABLE RESTORATION | | WESTON | MA | 02493 | |
| MATTHEW AND LISA POWERS AND | | 14865 50TH ST | PNC CONSTRUCTION | | AFTON | MN | 55001 | |
| MATTHEW AND MARY MICHEL AND | | 2137 WATSON AVE | MARY RUSSELL | | SAINT PAUL | MN | 55116 | |
| MATTHEW AND MARY OLESKOW | | 24110 108TH ST | | | ZIMMERMAN | MN | 55398 | |
| MATTHEW AND RACHEL GRAYSON | AND CAPEZIO CONTRACTORS INC | 300 PRETTYMAN DR APT 12309 | | | ROCKVILLE | MD | 20850-7717 | |
| MATTHEW AND RHEANNON RIDDLE AND | | 1087 KOONTZ RD | STEVE MITCHELL | | LEXINGTON | NC | 27295 | |
| MATTHEW AND ROBIN CRABBE AND | | 6422 N LAKEWOOD AVE | ALPHA ADJUSTING | | CHICAGO | IL | 60626 | |
| MATTHEW AND ROSETTA DANIELS | | 1357 JESSICAS WAY | AND BOLTON ROOFING AND CONSTRUCTION | | ROCK HILL | SC | 29730 | |
| MATTHEW AND SARAH SPRING | | 103 KRYSTAL LN | | | TERMOPOLIS | WY | 82443 | |
| MATTHEW AND SHAWN TURNER | | 23410 E STRODE RD | | | BLUE SPRINGS | MO | 64015 | |
| MATTHEW AND STACY MILLER | | 527 OKARCHE | | | ENID | OK | 73701 | |
| MATTHEW AND STEPHANIE TRAVIS | | 5955 N CIRCUIT | | | BEAUMONT | TX | 77706 | |
| MATTHEW AND TELA BEAVER AND BROWN | | 305 E WALNUT ST | RESTORATION INC | | RAYMORE | MO | 64083 | |
| MATTHEW AND TERRI GEORGE AND | | 228 S MARTIN LUTHER KING | TOMMY ELLIS | | SUNFLOWER | MS | 38778 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW AND TESSA MOORE | | 780 WARM SPRINGS RD | | | CHAMBERSBURG | PA | 17202 | |
| MATTHEW AND TRACY SUPRAN | | 17224 HAMPTON BLVD | | | BOCA RATON | FL | 33496 | |
| MATTHEW B FLIES ATT AT LAW | | 9075 HARMONY DR | | | MIDWEST CITY | OK | 73130 | |
| MATTHEW B FLIES ATTY AT LAW | | PO BOX 10978 | | | MIDWEST CITY | OK | 73140 | |
| MATTHEW B SMITH ATT AT LAW | | 1667 OAK AVE STE B | | | DAVIS | CA | 95616 | |
| MATTHEW BADER | | 26342 VIA CONCHITA | | | MISSION VIEJO | CA | 92691 | |
| Matthew Bargstadt | | 3302 SW COURT AVE | | | ANKENY | IA | 50023-9207 | |
| MATTHEW BARNES ROBYN BARNES | | 243 LA JUANA DR | DOMANGUE CONSTRUCTION | | WACO | TX | 76705 | |
| MATTHEW BENDER & CO. INC. | | PO BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| Matthew Bernard | | 115 Blackthorn Road | | | Wallingford | PA | 19086 | |
| MATTHEW BOLLING BRYANT ATT AT LAW | | 150 E MOUND ST | | | COLUMBUS | OH | 43215 | |
| Matthew Boyer | | P.O. Box 936 | | | Blue Bell | PA | 19422 | |
| MATTHEW BROPHY | | 6881 N NORTHWEST HIGHWAY | | | CHICAGO | IL | 60631 | |
| MATTHEW BROWNLEE | | 4442 DESERT CLIFF COURT | | | KATY | TX | 77494 | |
| MATTHEW BUTLER | | 405 N. RIDGEWAY, SUITE E | | | CLEBURNE | TX | 76033 | |
| MATTHEW BYRNE | | 3646 DENISON ST | | | FREDERICK | MD | 21704-7002 | |
| MATTHEW C ADAMS AND | | DENISE ADAMS | 2818 Canto Nubiado | | San Clemente | CA | 92673 | |
| MATTHEW C HINES ATT AT LAW | | 5000 AUSTELL POWDER SPRINGS RD | | | AUSTELL | GA | 30106 | |
| MATTHEW C ROCHA AND MIKE MINER | | 404 HOLLY | CONTRACTING | | SWINK | CO | 81077 | |
| MATTHEW C ROCKNE ATT AT LAW | | PO BOX 7 | | | ZUMBROTA | MN | 55992 | |
| MATTHEW CAGLE AND RICE | | 122 FORREST HILL CIR | FURNITURE COMPANY INC | | BREVARD | NC | 28712 | |
| Matthew Cello | | 4145 Joshua Rd. | | | Lafayette Hill | PA | 19444 | |
| MATTHEW CHELLI | Advanced Realty Group | 3213 HARPERS FERRY DRIVE | | | STOCKTON | CA | 95219 | |
| MATTHEW COLE | | 16407 Lauder Lane | | | Dallas | TX | 75248 | |
| Matthew Cooper | | 317 Hertiage RD | | | Cedar Falls | IA | 50613 | |
| MATTHEW D HATCH ATT AT LAW | | 2525 TECH DR STE 206 | | | BETTENDORF | IA | 52722 | |
| MATTHEW D RESNIK ATT AT LAW | | 510 W 6TH ST STE 1220 | | | LOS ANGELES | CA | 90014 | |
| MATTHEW D ROY ATT AT LAW | | 770 L ST STE 950 | | | SACRAMENTO | CA | 95814 | |
| MATTHEW D SKEEN ATT AT LAW | | 707 BROWNELL ST | | | GEORGETOWN | CO | 80444 | |
| MATTHEW D THIES AND | | EMMA M THIES | 15715 NORTHEAST 6TH CIRCLE | | VANCOUVER | WA | 98684 | |
| MATTHEW D WEIDNER ATT AT LAW | | 1229 CENTRAL AVE | | | ST PETERSBURG | FL | 33705 | |
| MATTHEW DAVIS | | 100 PASEO VISTA | | | SAN CLEMENTE | CA | 92673 | |
| MATTHEW DAY AND KENCOR | | 209 LISA CT | CONST LP | | HAMPTON | GA | 30228 | |
| Matthew Detwiler | | 7 Silver Lake Drive | | | Shamong | NJ | 08088 | |
| MATTHEW DIMASI | | 8 WILDERNESS LN | | | BOW | NH | 03304-3718 | |
| MATTHEW DONAHUE ATT AT LAW | | 3536 CONCOURS STE 350 | | | ONTARIO | CA | 91764 | |
| Matthew Dowden | | 10108 Shoreline Drive | | | Wills Point | TX | 75169 | |
| MATTHEW E AARON ATT AT LAW | | 300 E CHARLESTON BLVD 212 | | | LAS VEGAS | NV | 89104 | |
| MATTHEW E AARON | | 2300 W SAHARA AVE STE 650 | | | LAS VEGAS | NV | 89102 | |
| MATTHEW E FALER ATT AT LAW | | 17330 BROOKHURST ST STE 240 | | | FOUNTAIN VALLEY | CA | 92708 | |
| MATTHEW E JOHNSON | | 1309 TREE RIDGE ROAD | | | RICHMOND | VA | 23231 | |
| MATTHEW E MAZUR JR ATT AT LAW | | 150 SE 2ND AVE STE 600 | | | MIAMI | FL | 33131 | |
| MATTHEW E PURCELL ATT AT LAW | | 125 TOWNPARK DR NW STE 300 | | | KENNESAW | GA | 30144 | |
| MATTHEW E RIGGIN ATT AT LAW | | 110 S MAIN ST STE 202 | | | BROKEN ARROW | OK | 74012 | |
| MATTHEW E RIGGIN ATT AT LAW | | 2017 S ELM PL STE 107 | | | BROKEN ARROW | OK | 74012 | |
| MATTHEW ERICKSON AND GLENN | | 28047 ELK LAKE RD E | ROOFING AND CONSTRUCTION | | ZIMMERMAN | MN | 55398 | |
| Matthew Escobar | | 425 CATARACT AVE | | | Waterloo | IA | 50702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW F WRIGHT ATT AT LAW | | 8 N PUBLIC SQ | | | MURFREESBORO | TN | 37130 | |
| MATTHEW FANKHAUSER ATT AT LAW | | 20819 N CAVE CREEK RD STE 101 | | | PHOENIX | AZ | 85024 | |
| Matthew Feeney | | 59 Upland Drive | | | Churchville | PA | 18966 | |
| Matthew Ferragame | | 28 Rodman Avenue | | | Havertown | PA | 19083 | |
| Matthew Finical | | 124 W. Park Lane #8 | | | Waterloo | IA | 50701 | |
| Matthew Flanagan | | 4572 summerside drive | | | clover | SC | 29710 | |
| MATTHEW FLINTON | | 8201 NW 83RD STREET | | | OKLAHOMA CITY | OK | 73132 | |
| MATTHEW FROBERGER ATT AT LAW | | 47630 VAN DYKE AVE | | | UTICA | MI | 48317 | |
| MATTHEW G FAWCETT ATT AT LAW | | 243 S HOLLY ST | | | MEDFORD | OR | 97501 | |
| MATTHEW G MUIR AND | | 7319 GREENVIEW LOOP | JOANN MUIR | | NICHOLS | SC | 29581 | |
| MATTHEW G ROGERS AND | | CHRISTINE A ROGERS | 8601 PERTH LANE | | CLINTON | MD | 20735 | |
| MATTHEW GEE AND | | MARIBEL GEE | 1916 PARK MEADOW DR | | ALAMO | CA | 94507 | |
| MATTHEW GILMARTIN ATT AT LAW | | 25300 LORAIN RD STE 4B | | | NORTH OLMSTED | OH | 44070 | |
| MATTHEW GREGERSON | | 3340 CARNATION AVE | | | BROOKLYN PARK | MN | 55443 | |
| Matthew Griffin | | 7717 Juniper Avenue | | | Elkins Park | PA | 19027 | |
| MATTHEW H BARRETT ATT AT LAW | | 1950 KRESGE DR | | | AMHERST | OH | 44001 | |
| Matthew Haldeman | | 35 Prince Drive | | | Eagleville | PA | 19403 | |
| MATTHEW HALL | | 16527 E AUBURN HILLS DRIVE | | | PARKER | CO | 80134 | |
| MATTHEW HARRINGTON,CRS,GRI | Harrington & Wallengren Real Estate, Inc | 10032 S US HWY 1 | | | PORT ST LUCIE | FL | 34952 | |
| MATTHEW HEDBERG | | 637 CARVER BLUFFS PKWY | | | CARVER | MN | 55315 | |
| Matthew Heigh | | 200 Maple St. | | | Conshohocken | PA | 19428 | |
| MATTHEW HEILE | | 12943 EVEREST AVE | | | APPLE VALLEY | MN | 55124 | |
| Matthew Hertz | | 71 Tenby Lane | | | Marlton | NJ | 08053 | |
| MATTHEW HOFFMAN ATT AT LAW | | 909 FANNIN ST STE 2350 | | | HOUSTON | TX | 77010 | |
| Matthew Howard | | 45962 Corte Carmello | | | Temecula | CA | 92592 | |
| MATTHEW J AND ANDREA LYNN WEISS | | 705 NW 27TH AVENUE | | | CAMAS | WA | 98607 | |
| MATTHEW J BAUGHMAN | | 1083 ASHLEY DR | | | TROY | MI | 48085-3418 | |
| MATTHEW J CATE ATT AT LAW | | PO BOX 79 | | | SPRINGFIELD | IL | 62705 | |
| MATTHEW J CUNANAN ATT AT LAW | | 1900 S PUGET DR STE 203 | | | RENTON | WA | 98055 | |
| MATTHEW J DAHL | | 2804 N 3RD STREET | | | FLAGSTAFF | AZ | 86004 | |
| MATTHEW J DELLAVILLA | | 4509 CHRISTIAN ROAD | | | DANSVILLE | NY | 14437 | |
| MATTHEW J DONNELLY ATTORNEY AT | | 4 BROOK ST STE 22 | | | SCITUATE | MA | 02066 | |
| MATTHEW J ESHELMAN ATT AT LAW | | PO BOX 1080 | | | CAMP HILL | PA | 17001 | |
| MATTHEW J GILBERT ATT AT LAW | | 2601 NUT TREE RD STE A | | | VACAVILLE | CA | 95687 | |
| MATTHEW J GOLDEN ATT AT LAW | | 462 S 4TH ST STE 2450 | | | LOUISVILLE | KY | 40202 | |
| MATTHEW J HOUSER AND SUZANNE B HOUSER | | 32761 DAVID CIR | | | DANA POINT | CA | 92629 | |
| MATTHEW J KENTNER ATT AT LAW | | 400 HAMILTON ST | PO BOX 14 | | WAPAKONETA | OH | 45895 | |
| MATTHEW J KIRNAN ESQ | | 33 CLINTON RD STE 109 | | | WEST CALDWELL | NJ | 07006 | |
| MATTHEW J MANN ATT AT LAW | | PO BOX 143 | | | LATHAM | NY | 12110 | |
| MATTHEW J MARTINO AND JOYCE MARTINO | | 24 PEBBLE BEACH LN | | | LITTLE EGG HARBOR TWP | NJ | 08087-3063 | |
| MATTHEW J MILITZOK ATT AT LAW | | 3230 STIRLING RD STE 1 | | | HOLLYWOOD | FL | 33021 | |
| MATTHEW J PEIRCE ATT AT LAW | | 330 S 3RD ST STE 1005 | | | LAS VEGAS | NV | 89101 | |
| MATTHEW J RYAN ATT AT LAW | | 3101 ROSE ST | | | FRANKLIN PARK | IL | 60131 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW J SCHLICHTE ESQ ATT AT L | | 2134 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| MATTHEW J SINGER ATT AT LAW | | 444 N ARROWHEAD AVE STE 205 | | | SAN BERNARDINO | CA | 92401 | |
| MATTHEW J STERMITZ ATT AT LAW | | PO BOX 1964 | | | ELKO | NV | 89803 | |
| MATTHEW J TAYLOR ATT AT LAW | | 20311 SW BIRCH ST STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| MATTHEW J THOMPSON ATT AT LAW | | 4511 CEMETERY RD STE B | | | HILLIARD | OH | 43026 | |
| MATTHEW J. REVITTE | | 806 8TH STREET | | | GREELEY | CO | 80631 | |
| MATTHEW JACOB AND ROHONDA PFEIFFER | | 3912 CHEROKEE | | | ADDISON TOWNSHIP | MI | 48370 | |
| Matthew Jaggers | | 10856 Colbert Way | | | Dallas | TX | 75218 | |
| MATTHEW JAMES DUNCAN ATTORNEY AT L | | 266 GREENE ST | | | AUGUSTA | GA | 30901 | |
| MATTHEW JAMES LESSARD AND | | 1603 140TH AVE NE | BORGES GENERAL CONSTRUCTION | | HAM LAKE | MN | 55304 | |
| MATTHEW JANSEN | | 10917 SOUTH LANGLEY STREET | | | OLATHE | KS | 66061 | |
| MATTHEW JENSEN | | 4923 S ASH GROVE AVE | | | SIOUX FALLS | SD | 57108 | |
| Matthew Jewel | | 1535 Marcel Place | | | Rohnert Park | CA | 94928-8174 | |
| MATTHEW JOHN CHERNEY ATT AT LAW | | 101 MARIETTA ST NW | | | ATLANTA | GA | 30303 | |
| Matthew John | | 2325 Welsh Drive | | | Pottstown | PA | 19464 | |
| MATTHEW JUREWICZ | | 6615 LYNWOOD BLVD | | | RICHFIELD | MN | 55423 | |
| MATTHEW K JOHNS AND KAMMIE S JOHNS | | 2 KATHY DR | WRIGHT WAY PAINTING AND LANDSCAPING | | POQUOSON | VA | 23662 | |
| MATTHEW K PAROLY AND SUSAN C | BAER PAROLY AND SUSAN C PAROLY | 1 VISTA SOLE ST | | | DANA POINT | CA | 92629-4081 | |
| MATTHEW K ZIMMERMAN AND | | JAN M ZIMMERMAN | 2915 MEYERS RD | | SAN BERNADINO | CA | 92407 | |
| Matthew Kirlewski | KIRKLEWSKI, MATTHEW | 2815 N Hartung | | | Milwaukee | WI | 53210 | |
| MATTHEW KOEING | | 2950 NORTH 60TH ST | | | KANSAS CITY | KS | 66104 | |
| Matthew Kolen | | 218 Creekside Drive | | | New Hope | PA | 18938 | |
| Matthew Kondrath | | 27 Lavister Dr. | | | Mount Laurel | NJ | 08054 | |
| MATTHEW KREJCI, KYLE | | PO BOX 28122 | | | MACON | GA | 31221 | |
| MATTHEW KREMERS | | 151 E 90TH ST APT 6C | | | NEW YORK | NY | 10128-2351 | |
| MATTHEW L AND CARLA J DILLON | | 2695 CLARIDON RD | AND TNC CONSTRUCTION | | COLUMBUS | OH | 43231 | |
| MATTHEW L CHENEY ATT AT LAW | | 910 16TH ST STE 1100 | | | DENVER | CO | 80202 | |
| MATTHEW L CLINE | | 1546 BROWN OWL DRIVE | | | RALEIGH | NC | 27610 | |
| MATTHEW L EREKSON ATT AT LAW | | 2320 3RD AVE N | | | BILLINGS | MT | 59101 | |
| MATTHEW L HOOD LLC ATT AT LAW | | 4505 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| MATTHEW L JOHNSON AND ASSOCIATES | | 8831 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| MATTHEW L MCCORMICK | | 2105 ASHTON DR | | | ROSWELL | GA | 30076-4205 | |
| Matthew LaFerney | | 407 Willowbrook Drive | | | Duncanville | TX | 75116 | |
| MATTHEW LAHTI, NRBA | Pacific Northwest Realty | 1700 HUDSON STREET SUITE 101 | | | LONGVIEW | WA | 98632 | |
| MATTHEW LARKIN | | 107 WEST HIGH STREET | | | NORTH EAST | MD | 21901 | |
| Matthew Lauro | | 4569 Summerhill Dr | | | Doylestown | PA | 18902 | |
| MATTHEW LEE FREY ATT AT LAW | | 802 CASS ST | | | SAGINAW | MI | 48602 | |
| MATTHEW LOUIS RAZZANO ATT AT LAW | | 205 FLORAL VALE BLVD | | | YARDLEY | PA | 19067 | |
| MATTHEW M LITVAK ATT AT LAW | | 155 N HARBOR DR APT 4301 | | | CHICAGO | IL | 60601 | |
| MATTHEW M MADDOX ATT AT LAW | | PO BOX 827 | | | HUNTINGDON | TN | 38344 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW M PETRAS AND ERIKA | PETRAS AND ERIKA DAHLE PETRAS | 6306 W 77TH PL | | | LOS ANGELES | CA | 90045-1410 | |
| MATTHEW M PETRAS AND | ERIKA PETRAS | 6306 W 77TH PL | | | LOS ANGELES | CA | 90045-1410 | |
| MATTHEW M ROLL AGENCY | | 5740 BROADWAY STE 106 | | | PEARLAND | TX | 77581 | |
| MATTHEW M SPIELBERG ATT AT LAW | | 21855 REDWOOD RD | | | CASTRO VALLEY | CA | 94546 | |
| MATTHEW M WALTON ATT AT LAW | | 93 S MAIN ST | | | MOUNT CLEMENS | MI | 48043 | |
| MATTHEW MANDEL REOMAC | REO Property Specialists | 1114 S. CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90035 | |
| MATTHEW MARTIN ATT AT LAW | | 900 CUMMINGS CTR STE 306T | | | BEVERLY | MA | 01915 | |
| MATTHEW MATT AND JENNIFER | | 2156 HIGH AND DRY RD | LYNNE JOHNSON | | CRESTON | IA | 50801 | |
| Matthew McBride | | 504 Huntingdon Dr. | | | Irving | TX | 75061 | |
| MATTHEW MCCROSKEY | | 602 RAVEN AVENUE | | | HARRISBURG | SD | 57032 | |
| Matthew McGarvey | | 9965 Dungan Road | | | Philadelphia | PA | 19115 | |
| Matthew McHugh | | 2101 Via Del Plata | | | Carrollton | TX | 75006 | |
| MATTHEW MCLEAN | | 7118 SADDLE UP DRIVE | | | COLORADO SPRINGS | CO | 80922 | |
| MATTHEW MICHEL | | 2114 HUNTINGTON DR APT 1 | | | S PASADENA | CA | 91030 | |
| Matthew Miller | | 2136 Willowgate Lane | | | Carrollton | TX | 75006 | |
| MATTHEW MILLSAPS ROOFING | | 3571 LOUISVILLE RD | | | LOUISVILLE | TN | 37777 | |
| MATTHEW MURRAY AND ASI | CONSTRACTING INC | 763 DESPARADO RD | | | BAILEY | CO | 80421-1006 | |
| Matthew Natoli | | 207 Lauriston Street | | | Philadelphia | PA | 19128 | |
| MATTHEW P FOLEY LLC | | PO BOX 756 | | | TROY | NY | 12181 | |
| MATTHEW P HUGHSON ATT AT LAW | | 29 N FRANKLIN ST | | | WATKINS GLEN | NY | 14891 | |
| MATTHEW P KELLY ESQ ATT AT LAW | | 398 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| MATTHEW P OTT AND | | TASHEENA D BARNETT | 775 NEW STATE RD | | NORTH FAIRFIELD | OH | 44855 | |
| Matthew Parker | | 4041 Crossway Drive | APT 307 | | Waterloo | IA | 50701 | |
| Matthew Pederson | | 1610 Oriole Ave | | | Waterloo | IA | 50701 | |
| MATTHEW PETIT ATT AT LAW | | 101 CENTRAL PLZ S | | | CANTON | OH | 44702 | |
| Matthew Prescott | | 173 Blackburn Avenue | | | Lansdowne | PA | 19050 | |
| MATTHEW Q CALLISTER ATT AT LAW | | 823 LAS VEGAS BLVD S STE 500 | | | LAS VEGAS | NV | 89101 | |
| MATTHEW R AND RHONDA SNIPES AND | | 40265 HWY 62 | LIPPERTS CARPET ONE | | CHILOQUIN | OR | 97624 | |
| MATTHEW R DEMARK ATT AT LAW | | N19W24200 RIVERWOOD DR STE 150 | | | WAUKESHA | WI | 53188 | |
| MATTHEW R EASON ATT AT LAW | | 1819 K ST 200 | | | SACRAMENTO | CA | 95811-4183 | |
| MATTHEW R GROSS ATT AT LAW | | 178 LAGO VISTA BLVD | | | CASSELBERRY | FL | 32707 | |
| MATTHEW R GROSS JD | | 178 LAGO VISTA BLVD | | | CASSELBERRY | FL | 32707 | |
| MATTHEW R HAHNE ATT AT LAW | | 4460 CORPORATION LN STE 170 | | | VIRGINIA BEACH | VA | 23462 | |
| MATTHEW R JELENCHICK ATT AT LAW | | PO BOX 444 | | | MENOMONEE FALLS | WI | 53052 | |
| MATTHEW R MICHIELI AND COLETTE L | | 1211 E LIBERTY LN | MICHIELI AND KNC CONTRACTING | | GILBERT | AZ | 85296 | |
| MATTHEW R NAHRGANG ATT AT LAW | | 35 EVANSBURG RD | | | COLLEGEVILLE | PA | 19426 | |
| MATTHEW R OSBORNE PC | | 2055 S ONEIDA ST STE 370 | | | DENVER | CO | 80224-2436 | |
| MATTHEW R OSBORNE PC | | 2055 S ONEIDA ST SUITE 370 | | | DENVER | CO | 80224 | |
| MATTHEW R ROTH ATT AT LAW | | 7610 SLATE RIDGE BLVD | | | REYNOLDSBURG | OH | 43068 | |
| Matthew Ragan | | 84 Harlow Circle | | | Ambler | PA | 19002 | |
| MATTHEW RAZANO ESQ ATT AT LAW | | 5821 OAKLAND ST | | | PHILADELPHIA | PA | 19149 | |
| MATTHEW REDARD | | 10212 CECILE DRIVE | | | FRISCO | TX | 75035 | |
| Matthew Richey | | 5641 Victor Street | | | Dallas | TX | 75214 | |
| MATTHEW ROBERTSON | | 9306 HILLSBORO PL | | | SAVAGE | MN | 55378-2105 | |
| MATTHEW ROBISON | | 593 JEFFERSON DRIVE | | | PALMYRA | VA | 22963 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW ROCHON AND J AND J GENERAL | | 1223 MAGNOLIA DALE DR | CONTRACTOR AND GTO RESTORATION AND CONST | | FRESNO | TX | 77545 | |
| MATTHEW ROCHON AND J AND J GENERAL | | 1223 MAGNOLIA DALE DR | CONTRACTOR | | FRESNO | TX | 77545 | |
| MATTHEW RODRIGUEZ | | 25346 LACEBARK DR. | | | MURRIETA | CA | 92563 | |
| Matthew Rosen | | 58 Relihan Road | | | Darien | CT | 06820 | |
| MATTHEW ROSENTHAL | | 22 S COVE RD | | | OLD SAYBROOK | CT | 06475-2922 | |
| MATTHEW ROSHEIM | | 14785 IRONWOOD CT | | | EDEN PRAIRIE | MN | 55346 | |
| MATTHEW ROZICH | | 19798 W IDA LANE | | | GROSSE POINTE WOODS | MI | 48236 | |
| MATTHEW RYAN WILLIAMS ATT AT LAW | | 101 MARIETTA ST NW | | | ATLANTA | GA | 30303 | |
| MATTHEW S CONNER | | 8 BELVEDERE | | | ALISON VIEJO | CA | 92656 | |
| MATTHEW S GOEING ATT AT LAW | | PO BOX 910 | | | WINCHESTER | KY | 40392 | |
| MATTHEW S MULLER ATT AT LAW | | 5225 KATY FWY STE 420 | | | HOUSTON | TX | 77007 | |
| MATTHEW SHEASBY ATT AT LAW | | 10535 FOOTHILL BLVD STE 460 | | | RANCHO CUCAMONGA | CA | 91730 | |
| Matthew Shellenberger | | 203 CLIFFWOOD RD | | | PHILADELPHIA | PA | 19115-2749 | |
| MATTHEW SHERMAN | | PO BOX 777417 | | | HENDERSON | NV | 89077-7417 | |
| MATTHEW SIEBRANDS | | 2302 6TH AVE SW | | | ALTONNA | IA | 50009 | |
| Matthew Silverman | | 5 Ivanhoe Ct. | | | Marlton | NJ | 08053 | |
| Matthew Smith | | 1749 Bearwallow Rd | | | Ashland City | TN | 37015-3514 | |
| MATTHEW SMITH | | 180 ELM CT APT #1605 | | | SUNNYVALE | CA | 94086 | |
| MATTHEW SNELL | | 20509 ERIN COURT | | | FARMINGTON | MN | 55024 | |
| Matthew Steinfeld | | 3909 Inwood Road | #1003 | | Dallas | TX | 75209 | |
| MATTHEW STORM ATT AT LAW | | 206 N MAIN ST | | | BRISTOL | CT | 06010 | |
| Matthew Story | | 304 Montecello | | | Waxahachie | TX | 75165 | |
| MATTHEW T ANDERS | | PO BOX 172 | | | FALLING WATERS | WV | 25419-0172 | |
| MATTHEW T DESRO ATT AT LAW | | 106 MAIN ST STE 4 | | | STONEHAM | MA | 02180 | |
| MATTHEW T DIXON ATTORNEY AT LA | | 520 S MAIN ST | | | MIDDLETOWN | OH | 45044 | |
| MATTHEW T LEDFORD | | STACY L LEDFORD | P O BOX 57 | | RINGGOLD | GA | 30736 | |
| MATTHEW T MCKEE ATT AT LAW | | 2701 COLTSGATE RD STE 300 | | | CHARLOTTE | NC | 28211 | |
| MATTHEW T SANNING ATT AT LAW | | 202 E RIVERSIDE DR | | | AUGUSTA | KY | 41002 | |
| MATTHEW TAYLOR | | 1514 N 2ND AVENUE | | | UPLAND | CA | 91786 | |
| Matthew Taylor | | 410 Basingdon Court | | | Waxhaw | NC | 28173 | |
| MATTHEW THOMAS FOLEY ATT AT LAW | | 2417 N 24TH ST | | | PHOENIX | AZ | 85008 | |
| MATTHEW THORNTON | | 119 BUCKINGHAM DRIVE | | | STEPHENS CITY | VA | 22655 | |
| MATTHEW TODD HOLDER ATT AT LAW | | 2711 N HASKELL AVE STE 550 | | | DALLAS | TX | 75204 | |
| MATTHEW TOZER ATT AT LAW | | 1000 QUAIL ST STE 189 | | | NEWPORT BEACH | CA | 92660 | |
| MATTHEW VAN DE MARK | | 514 WHEELER RAND ROAD | | | CHARLESTOWN | NH | 03603 | |
| Matthew Vena | | 9010 Wesleyan Road | | | Philadelphia | PA | 19136 | |
| MATTHEW VIVIAN ATT AT LAW | | 496 W ANN ARBOR TRL STE 102 | | | PLYMOUTH | MI | 48170 | |
| MATTHEW W DERBY ATT AT LAW | | PO BOX 1789 | | | ROSEBURG | OR | 97470 | |
| MATTHEW W DEULLEY ATT AT LAW | | 205 JEFFERSON ST | | | VALPARAISO | IN | 46383 | |
| MATTHEW W HOWARD AND GEORGIA IN HOME | | 84 FARMINGTON DR | SERVICES | | WOODSTOCK | GA | 30188 | |
| MATTHEW W TRAVER AND | | MARY C TRAVER | 222 SAMANTHA DR | | FORT EDWARD | NY | 12828 | |
| Matthew Wach | | 144 Toneff Drive | | | Elk Run Heights | IA | 50707 | |
| MATTHEW WAYNE AND ALISSA MARIE | | 38310 ALTA VISTA RD | ROBINSON AND TOP GUN RESTORATION | | CALHAN | CO | 80808 | |
| MATTHEW WEST | | 5122 SADDLE CREEK CT | | | PLYMOUTH | MI | 48170 | |
| Matthew Williams | | 211 Countryside Lane | | | Bear | DE | 19701 | |
| MATTHEW Y HARRIS ATT AT LAW | | PO BOX 29 | | | NEW ALBANY | MS | 38652 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Ysbrand | | 317 Lincoln | | | New Hampton | IA | 50659 | |
| MATTHEW YZUEL | | 2075 RENPOINT WAY | | | ROSEVILLE | CA | 95661 | |
| MATTHEW, RANDOLPH | | 706 CENTRAL AVE E | MONIQUE A MCREYNOLDS | | MINOT | ND | 58701 | |
| MATTHEWS AND ASSCO | | 6901 S YORKTOWN AVE STE D | | | TULSA | OK | 74136 | |
| MATTHEWS AND ASSOCIATES | | 660 NEWPORT CTR DR STE 570 | | | NEWPORT BEACH | CA | 92660 | |
| MATTHEWS AND MEGNA LLC | | 3400 W AVE | | | COLUMBIA | SC | 29203 | |
| MATTHEWS APPRAISAL GROUP | | 6858 SWINNEA RD BLDG 3A | | | SOUTHAVEN | MS | 38671 | |
| MATTHEWS APPRAISALS INC | | 1741 FAIRVIEW SHORES DR | | | ORLANDO | FL | 32804 | |
| MATTHEWS CLARK, BONNIE | | 812 E CLARK | | | POCATELLO | ID | 83201 | |
| MATTHEWS KANG INSURANCE AGY | | 2323 S VOSS RD STE 120 | | | HOUSTON | TX | 77057 | |
| MATTHEWS LAW FIRM INC | | 1801 CENTURY PARK E STE 2400 | | | LOS ANGELES | CA | 90067-2326 | |
| MATTHEWS REAL ESTATE CO | | 105 E MAIN ST | | | LAKE CITY | SC | 29560 | |
| MATTHEWS, AMANDA J | | 4665 MAIN ST | | | JASPER | TN | 37347 | |
| MATTHEWS, CRAIG | | 18682 BEACH BLVD 100 | | | HUNTINGTON BEACH | CA | 92648 | |
| MATTHEWS, DAVID W | | 286 MORGAN PARK WAY | | | ZEBULON | NC | 27597 | |
| MATTHEWS, DEBORAH L | | 1844 ROUTE 739 | | | DINGMANS FERRY | PA | 18328 | |
| MATTHEWS, JAMES A & MATTHEWS, ANGELINE L | | 1501 23RD AVENUE NORTH | | | TEXAS CITY | TX | 77590 | |
| MATTHEWS, JOHNNY G & MATTHEWS, DOROTHY L | | 4634 GOLFWAY DR | | | EIGHT MILE | AL | 36613-3709 | |
| MATTHEWS, KATRINA F & SIMMONS, JACQUELINE D | | 5407 W WALTON | | | CHICAGO | IL | 60651 | |
| MATTHEWS, KEITH | | 1936 HWY 64 N | | | GUYMON | OK | 73942 | |
| MATTHEWS, LEROY | | 575 NE WAVECREST CT | | | BOCA RATON | FL | 33432-4161 | |
| MATTHEWS, MICHAEL P | | 2670 ENCINO DR | | | FLORENCE | SC | 29505-5037 | |
| MATTHEWS, SCOTT R | | 13483 HUBBARD STREET #23 | | | SYLMAR | CA | 91342-0000 | |
| MATTHEWS, STEPHANIE | | 1961 NW 185TH TERR | | | OPA LOCKA | FL | 33056 | |
| MATTHEWS, STEPHEN D & MATTHEWS, SARAH C | | 10800 SOUTHEAST 17TH CIRC | | | VANCOUVER | WA | 98664 | |
| MATTHEWS, WILLIAM | | 1200 W PINE | | | MERIDIAN | ID | 83642 | |
| MATTHEWS, WILLIAM | | 218 MAGILL DR | AMES AND YOUNG AND JEANNE E ROTA MATTHEWS | | GRAFTON | MA | 01519 | |
| MATTHEWS | | BOX 54 | MIKE PYLES CITY COLLECTOR | | MATTHEWS | MO | 63867 | |
| MATTHIAS LANDSCAPING CO | | 1370 WAGNER RD. | | | WATERLOO | IA | 50703 | |
| MATTHIAS ROTH | | 5646 N KENMORE AVE | #6C | | CHICAGO | IL | 60660 | |
| MATTHIAS RYKERT AND | RAJI RYKERT | 9420 RESEDA BLVD., #596 | | | NORTHRIDGE | CA | 91324 | |
| MATTIE AND JOYCE DYE AND | | 4545 DURANT AVE | TAYLORMADE PROPERTIES | | ST LOUIS | MO | 63115 | |
| MATTIE AND JOYCE DYE | | 4545 DURANT AVE | | | ST LOUIS | MO | 63115 | |
| MATTIE CURETON AND WINDSOR | | 7156 S SEELEY AVE | | | CHICAGO | IL | 60636 | |
| Mattie Daniels | | 1701 CRYSTAL WAY | | | PLANO | TX | 75074-4203 | |
| MATTIE JOHNSON AND PHILLIPS | | 3597 CLEARBROOK ST | CONSTRCUTION AND BLUEPRINTS | | MEMPHIS | TN | 38118 | |
| MATTIE L BHELA ATT AT LAW | | 150 4TH AVE N STE 1830 | | | NASHVILLE | TN | 37219 | |
| MATTIE MINTZE AND MRC HOME | | 3702 BONN BLVD | IMPROVEMENTS | | INDIANAPOLIS | IN | 46228 | |
| MATTIE WALLS AND PLATINUM RESTORATION | | 6315 GRACELAND AVE | | | CINCINNATI | OH | 45237-4807 | |
| MATTINGLY, CHRISTOPHER | | 4217 ARBOR GATE ST | MM AND I INC | | FORT WORTH | TX | 76133 | |
| MATTINGLY, MELISA | | 422 BURNCOATE DRIVE | | | ST LOUIS | MO | 63129 | |
| MATTINGLY, STEVEN B | | 10400 SPRAGGINS CT. | | | MANNASSAS | VA | 20110 | |
| MATTINGLY, TIMOTHY J | | 319 CHESHIRE WAY | | | OAK GROVE | KY | 42262 | |
| MATTINGLY, TIMOTHY J | | 5648 N CUZCO RD S | | | DUBOIS | IN | 47527 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTISA CONTRACTING | | 424 45TH ST | | | WPB | FL | 33407 | |
| MATTISON, ROBERT P & MATTISON, LAURIE D | | 898 S PENCIL AVE | | | KUNA | ID | 83634 | |
| MATTISON, TONIA J | | 201 CREASTMEADE | | | NASHVILLE | TN | 37221-5225 | |
| MATTITOS CAFE MEXICANO | | 3011 ROUTH STREET | | | DALLAS | TX | 75201 | |
| MATTLEMAN WEINROTH AND MILLER | | 401 ROUTE 70 E STE 100 | | | CHERRY HILL | NJ | 08034 | |
| MATTLEMAN WEINROTH AND MILLER | | 401 ROUTE 70 E STE 101 | | | CHERRY HILL | NJ | 08034 | |
| Mattleman, Weinroth & Miller, P.C. | | 200 Continental Drive, | Suite 215 | | Newark | DE | 19713 | |
| MATTLEMAN, WEINROTH & MILLER | PNC BANK NATL ASSOC V BARBARA M FURTADO A/K/A BARBARA FURTDADO MR FURTADO, HUSBAND OF BARBARA M FURTADO GMAC MRTG COR ET AL | 401 Route 70 East, Suite 101 | | | Cherry Hill | NJ | 08034 | |
| MATTLEMANWEINROTH AND MILLER | | 401 ROUTE 70 STE 100 | | | CHERRY HILL | NJ | 08034 | |
| MATTLIN AND MCCLOSKY | | 2300 GLADES RD | | | BOCA RATON | FL | 33431 | |
| MATTOLE, SUNNYDAY | | PO BOX 2514 | | | REDWAY | CA | 95560 | |
| MATTOON VILLAGE | | PO BOX 225 | TREASURER MATTOON VILLAGE | | MATTOON | WI | 54450 | |
| MATTOON VILLAGE | | VILLAGE HALL | | | MATTOON | WI | 54450 | |
| MATTOS APPRAISERS | | 4710 BREWER RD | | | PLEASANT GROVE | CA | 95668 | |
| MATTOS FILHO VEIGA FILHO MARREY JR. | | E QUIROGA ADVOGADOS | | | | | | |
| MATTOS FILHO VELGA FILHO | | MARREY JRE QUIROGA ADVOGADOS | A1 JOAQULM EUGENIO DE LIMA 447 | | SAO PAULO | SP | 01403001 | Brazil |
| MATTOSAPPRAISERS | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| MATTSON APPRAISALS | | PAIGE M H MATTSON | 2516 154TH AVE NW | | ANDOVER | MN | 55304 | |
| MATTSON, MARCIA A & MATTSON, ROBERT W | | 13591 QUIET HILLS DR | | | POWAY | CA | 92064 | |
| MATURO REALTY INC | | 1181 ELANDIS AVE | | | VINELAND | NJ | 08360 | |
| MATURO, DOROTHY C | | 2341 SW 84TH TER | | | MIRAMAR | FL | 33025 | |
| MATURO, DOROTHY C | | 2341 SW 84TH TER | | | MIRAMAR | FL | 33025-5133 | |
| MATURO, JUDITH A | | 15108 ASH ST | | | HESPERIA | CA | 92345 | |
| MATUSOV, BORIS & MATUSOV, IRINA | | 79 CYNTHIA DRIVE | | | RICHBORO | PA | 18954 | |
| MATUSZCZAK, MAGDALENA | | 1332 W LOIS LN | | | OAK CREEK | WI | 53154-5509 | |
| MATUSZEWICH KELLY AND MCKEEVER L | | 453 COVENTRY LN STE 104 | | | CRYSTAL LAKE | IL | 60014 | |
| MATWIEJOW, ALEXANDER | | 713 BREEZY RIDGE DR | MOUNTAIN VALLEY CONSTRUCTION | | HENDERSON | NV | 89002 | |
| MATY LAC DEVELOPMENT NO 2 INC | | 5812 S ONION AVE | | | CHICAGO | IL | 60621 | |
| MATYJASIK, JANETTE | | 715 SMITHVILLE RD | RESTORATION ROOFING AND SIDING | | MOUNT HOLLY | NJ | 08060 | |
| MATZ, LORETTA A | DUPLICATE BILL FEE COLLECTOR | 1499 SPRING GARDEN DR | | | MIDDLETOWN | PA | 17057-3271 | |
| MATZELLE, BRIAN D & MATZELLE, EMILY J | | 1852 BLUESTEM CIRCLE | | | AURORA | IL | 60504 | |
| MAU APPRAISERS | | 350 COUNTY RD CE | | | KAUKAUNA | WI | 54130 | |
| MAU REALTY INC | | 350 COUNTY RD CE | | | KAUKAUNA | WI | 54130 | |
| MAUCH, JAMES G & MAUCH, CANDACE | | 1417 E MAIN STREET | | | NEW ALBANY | IN | 47150 | |
| MAUDIE MENDIZABAL | | 24922 DEL MONTE ST | | | LAGUNA HILLS | CA | 92653 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUDLIN, JOSH | | 307 S MAIN ST # 1 | | | SALEM | IN | 47167-1321 | |
| MAUGHAN, NICOLASA | | 3200 SIERRA ST | | | LOS ANGELES | CA | 90031-0000 | |
| MAUI COUNTY DIRECTOR | | 200 HIGH ST | OF FINANCE | | WAILUKU | HI | 96793 | |
| MAUI COUNTY DIRECTOR | | 200 HIGH ST | OF FINANCE | | WAILUKU | HI | 96793 | |
| MAUI ELECTRIC CO LTD | | PO BOX 398 | | | KAHULUI | HI | 96733-6898 | |
| MAUI, ALOHA | | PO BOX 1110 | | | WAILUKU MAUI | HI | 96793 | |
| MAUI, ALOHA | | PO BOX 1110 | | | WAILUKU | HI | 96793 | |
| MAUI | | 70 E KAAHUMANU AVE STE A16 | | | KAHULUI | HI | 96732 | |
| MAUI | | 70 E KAAHUMANU AVE STE A16 | MAHI DIRECTOR OF FINANCE | | KAHULUI | HI | 96732 | |
| MAUI | | 70 E KAAHUMANU AVE STE A16 | MAUI DIRECTOR OF FINANCE | | KAHULUI | HI | 96732 | |
| MAUI | MAUI DIRECTOR OF FINANCE | 70 EAST KAAHUMANU AVENUE SUITE A16 | | | KAHULUI | HI | 96732 | |
| MAUL, SHARON & MAUL, CARL K | | 230 CALBREATH CT | | | FLORISSANT | MO | 63031-8006 | |
| MAULIT, RICHARD P | | 705 NORUMBEGA DRIVE | | | MONROVIA | CA | 91016 | |
| MAULIT, RICHARD P | | 705 NORUMBEGA DR | | | MONROVIA | CA | 91016-1816 | |
| MAULLER HEATING AND COOLING | | 3703 AFSHARI | | | FLORISSANT | MO | 63034 | |
| MAUMEE BAY AND THERESA L ANDERSON | | 919 WOODSTOCK AVE | | | TOLEDO | OH | 43607 | |
| MAUMEE BAY REMODELERS | | 1058 CLARK ST B 1 | ROBERT REDITT | | HOLLAND | OH | 43528 | |
| MAUMEE VALLEY APPRAISAL COMPANY | | 5660 SOUTHWYCK STE 107 | | | TOLEDO | OH | 43614 | |
| MAUN, ROSEMARY T | | 2188 GOODRICH AV | | | ST PAUL | MN | 55105-1022 | |
| MAUNG, MAUNG & MAUNG, SEIN | | 34784 BOWIE COMMON | | | FREMONT | CA | 94555-2813 | |
| MAURA M BULMAN ESQ ATT AT LAW | | 4700 SHERIDAN ST STE J | | | HOLLYWOOD | FL | 33021 | |
| MAURA SAKACH AND PAUL DAVIS | | 3233 MELTON ST | RESTORATION | | SAINT PETERSBURG | FL | 33704 | |
| MAUREEN A ENMARK ATT AT LAW | | 8880 RIO SAN DIEGO DR STE 1095 | | | SAN DIEGO | CA | 92108 | |
| MAUREEN AND KRISTY LANKTREE AND | | 24530 GENEVA DR | MAUREEN DANE LANKTREE | | CRESTLINE | CA | 92325 | |
| MAUREEN AND MICHAEL BOWERS | | 118 CIR DR W | AND ABC ROOFING AND SIDING INC | | MONTGOMERY | AL | 60538 | |
| MAUREEN AND MICHAEL GUSS AND | | 207 SHEFFIELD LN | AND BOB WAGNERS FLOORING AMERICA | | OXFORD | PA | 19363 | |
| MAUREEN AND MICHAEL GUSS AND | | 207 SHEFFIELD LN | MICHAEL ANTHONY GENERAL CONTRACTOR | | OXFORD | PA | 19363 | |
| MAUREEN AND ROBER SENA AND | | 137 HUMBOLDT AVE | MCINTOSH BUILDERS INC | | SAN ANSELMO | CA | 94960 | |
| MAUREEN AND THOMAS EBERVEIN | | 315 STONEGATE | | | ALGONQUIN | IL | 60102 | |
| MAUREEN ARAGO ATT AT LAW | | PO BOX 452275 | | | KISSIMMEE | FL | 34745 | |
| MAUREEN BERTODATTI | | 48 WILLOW BROOK ROAD | | | COLTS NECK | NJ | 07722 | |
| Maureen Bolduc | | 10 Overlook Ave | | | Willow Grove | PA | 19090 | |
| MAUREEN BOWLING | | 3416 MASON DR | | | PLANO | TX | 75025 | |
| MAUREEN BOYD | | 4971 LANCASTER HILLS DR APT 207 | | | CLARKSTON | MI | 48346-4418 | |
| Maureen Buchar | | 601 Ridge Rd | Apt 10 | | Sellersville | PA | 18960 | |
| MAUREEN BYERLY | | 435 FAGGS MANOR RD | | | COCHRANVILLE | PA | 19330 | |
| MAUREEN CARBONE | | 481 SILVER AVENUE | | | SOUTHAMPTON | PA | 18966 | |
| MAUREEN CONNOR | Equity Capital Real Estate | 95 South Market St #300 | | | San Jose | CA | 95113 | |
| MAUREEN CONNORS ATT AT LAW | | 5005 ROCKSIDE RD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| Maureen Doherty-Righter | | 805 Rhawn St | | | Philadelphia | PA | 19111 | |
| MAUREEN E VELLA ATT AT LAW | | 326 MAIN ST | | | METUCHEN | NJ | 08840 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUREEN ELIZABETH FOLEY ATT AT L | | 50 S MAIN ST STE 800 | | | AKRON | OH | 44308 | |
| MAUREEN F GECHTER ATT AT LAW | | 1370 ONTARIO ST STE 330 | | | CLEVELAND | OH | 44113 | |
| MAUREEN FADEM | | 126 RYERSON ST # 1 | | | BROOKLYN | NY | 11205-2511 | |
| MAUREEN GRACE | | 19 SIMSBERRY ROAD | | | NAUGATUCK | CT | 06770 | |
| MAUREEN HAGGARTY | | 2942 NW 9TH AVENUE | | | CAMAS | WA | 98607 | |
| Maureen Johanningmeier | | 2479 Highway 8 | | | Traer | IA | 50675 | |
| MAUREEN K GOUR ESQ ATT AT LAW | | 55 NE 5TH AVE STE 200 | | | DELRAY BEACH | FL | 33483-5461 | |
| MAUREEN K LLANAS ATT AT LAW | | 825 W BITTERS RD STE 105A | | | SAN ANTONIO | TX | 78216 | |
| MAUREEN KENNEDY CASE AND GREGORY | | 48 STOKES ST | CASE AND ARS RESTORATION SPECIALISTS LLC | | WARWICK | RI | 02889 | |
| Maureen Kress | | 25 W. Commercial Street | #6 | | Waterloo | IA | 50701 | |
| MAUREEN KROLL ATT AT LAW | | 8981 NORWIN AVE STE 203 | | | NORTH HUNTINGDON | PA | 15642 | |
| MAUREEN KROLL ATT AT LAW | | 8981 NORWIN AVE | | | N HUNTINGDON | PA | 15642 | |
| MAUREEN L FITZGERALD ATT AT LAW | | PO BOX 308 | | | BAY CITY | MI | 48707 | |
| MAUREEN L VENTURA LLC ATT AT LAW | | 6980 TIMBER RIDGE DR S | | | COTTAGE GROVE | MN | 55016 | |
| MAUREEN M LOBER ATT AT LAW | | 118 W RYDER ST | | | LITCHFIELD | IL | 62056 | |
| MAUREEN MALONE | | 1562 RAMBLEWOOD LN | | | JAMISON | PA | 18929 | |
| MAUREEN MCCANN | | 2659 MELCOMBE CIR | #302 | | TROY | MI | 48084 | |
| MAUREEN MCCORMMACH ATT AT LAW | | 319 NW 11TH ST | | | PENDLETON | OR | 97801-1567 | |
| MAUREEN MCMAHON | | 25 JENNIFER DRIVE | | | CHALFONT | PA | 18914 | |
| MAUREEN MCMORROW | | | | | LOWELL | MA | 01854 | |
| Maureen Mitchell | | 3670 Green Ridge Rd | | | Furlong | PA | 18925-1186 | |
| MAUREEN MOLTINI | | 13805 PINKARD WAY #17 | | | EL CAJON | CA | 92021 | |
| MAUREEN MURRAY-TURNER | | 85 CHAMPION TERRACE | | | STRATFORD | CT | 06614-3942 | |
| MAUREEN O MALLEY ATT AT LAW | | 297 HERNDON PKWY STE 104 | | | HERNDON | VA | 20170 | |
| MAUREEN O RAMMELL | | 1020 122ND AVE SE | | | BELLEVUE | WA | 98005 | |
| MAUREEN OATES | | 4079 FAIRVIEW PKWY | | | BLASDELL | NY | 14219 | |
| MAUREEN OCONNELL | | 11 WILLOW ST | | | FLORAL PARK | NY | 11001 | |
| Maureen OConnell | | 3062 Kerper Road | | | Lafayette Hill | PA | 19444 | |
| MAUREEN P STEADY ATT AT LAW | | 12000 LINCOLN DR W STE 2 | | | MARLTON | NJ | 08053 | |
| MAUREEN PENTA | | 707 PALMER AVENUE | | | W ALLENHURST | NJ | 07711 | |
| MAUREEN RINGLER | | 3755 CREEK STONE WAY | | | MARIETTA | GA | 30068 | |
| MAUREEN ROOKS AND ROBERT ROOKS | | 17088 E COOLFIELD DR | | | COVINA | CA | 91722 | |
| MAUREEN S MCMORROW | | 21 LEONARD CIRCLE | USE 0001173518 | | LOWELL | MA | 01854 | |
| Maureen S. McMorrow | | | | | | | | |
| MAUREEN SAMAHA | | 42 BARBERRY DR | | | OCEAN | NJ | 07712 | |
| MAUREEN SCHWARZBAUER | | 2732 170TH AVE | | | MORA | MN | 55051 | |
| MAUREEN SHAUGHNESSY | | 2802 APPLY VALLEY LANE | | | AUDUBON | PA | 19403 | |
| MAUREEN SIGNORILE | | 537 MAIN STREET, RT 28 | | | HARWICH PORT | MA | 02646 | |
| MAUREEN WEILAND | | 4316 SEMINOLE DR | | | ROYAL OAK | MI | 48073-6317 | |
| MAUREEN ZEUGIN | | 14560 MONDOUBLEAU LANE | | | FLORISSANT | MO | 63034 | |
| MAUREICE AND ANGINETTA SHERRILL | | 3924 PATTON HILL RD | AND C AND K ROOFING AND CONSTRUCTION | | NASHVILLE | TN | 37207 | |
| MAURER, LISA S | | 120 44TH ST W | | | BRADENTON | FL | 34209 | |
| MAURICE A JOHNSON ATT AT LAW | | 7700 E ARAPAHOE RD STE 255 | | | CENTENNIAL | CO | 80112 | |
| MAURICE A LIBNER ESQ ATT AT LAW | | PO BOX G | | | BRUNSWICK | ME | 04011 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURICE AND CARLA CARROLL AND | | 31 RICHARD ST | MAURICE CARROLL III AND MA CASOLI CONSTRUCTION CO | | MEDFORD | MA | 02155 | |
| MAURICE AND DEANNA BOOTH | | 245 FREEZE MOUNTAIN | AND USA ROOFING AND CONSTRUCTION | | ODENVILLE | AL | 35120 | |
| MAURICE AND DELTA CLAYBROOK AND | | 1743 1749 AND 1749 1 2 E 124TH ST | ENCORE DEVELOPMENT COMPANY | | COMPTON AREA | CA | 90222 | |
| MAURICE AND GINA MURRAY AND | | 20989 E 41ST PL | WEATHERGUARD CONSTCOINC | | DENVER | CO | 80249 | |
| MAURICE AND MADELYN JACKSON | | 4101 E 11TH AVE | | | GARY | IN | 46403 | |
| MAURICE AND ROSIE PAYNE AND B AND M | | 3094 HOOVER RD | REMODELING | | HOLLY SPRINGS | MS | 38635 | |
| MAURICE AND ROSIE PAYNE | | 3094 HOOVER RD | | | ASHLAND | MS | 38603 | |
| MAURICE AND RUTH MERIN | | BOX 32866 | | | PIKESVILLE | MD | 21282-2866 | |
| MAURICE AND SHELBRINA LOMAX | | 100 FLINT FORK CIR | AND JONES FENCE ENTERPRISES LLC | | NEW MARKET | AL | 35761 | |
| MAURICE AND TAMEIL BAGGETT AND | | 4625 ROLLING BROOK CT | CHAMPION CLEANING SYSTEMS G C | | UNION CITY | GA | 30291 | |
| MAURICE B SOLTZ ATT AT LAW | | 1125 GRAND BLVD STE 1506 | | | KANSAS CITY | MO | 64106 | |
| MAURICE CARR AND ADA CARR AND | | 10006 SAGEDALE DR | EMI RECOVERY | | HOUSTON | TX | 77089 | |
| MAURICE CARROLL AND CARLA | | 31 RICHARD ST | CARROLL & MA CASOLI CONSTRUCTIONAND LESTER SWARTZ | | MEDFORD | MA | 02155 | |
| MAURICE CARTER | | 5713 RHODE ISLAND DRIVE | | | WOODBRIDGE | VA | 22193 | |
| MAURICE E AND MARCIA L CLAYTON AND | | RR1 BX 68 | STEVE RINGER DBA KSV CONSTRUCTION | | MONROVIA | IN | 46157 | |
| MAURICE E DOLL ATT AT LAW | | PO BOX 730 | | | NEWBURGH | IN | 47629 | |
| MAURICE J VERRILLO ATT AT LAW | | 1 E MAIN ST STE 711 | | | ROCHESTER | NY | 14614 | |
| MAURICE J WALSH AND SON REAL ESTATE | | PO BOX 1195 | | | GLASTONBURY | CT | 06033 | |
| MAURICE J. WALSH & SONS | | REAL ESTATE APPRAISALS, INC | PO BOX 1195 | | GLASTONBURY | CT | 06033 | |
| MAURICE KERZEE INSURANCE | | 1916 NICHOLS | | | BAY CITY | TX | 77414 | |
| MAURICE M HENDERSON III ATT AT L | | 336 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| MAURICE MCNAB ATT AT LAW | | PO BOX 5631 | | | GREENVILLE | SC | 29606 | |
| MAURICE P STODDARD | | 3459 ROUTE 9 LOT 60 | | | HUDSON | NY | 12534 | |
| MAURICE PETERSON | | 5524 FAMILY DRIVE | | | PRINCE GEORGE | VA | 23875 | |
| MAURICE RIVER TOWNSHIP | | 590 MAIN STREET PO BOX 218 | TAX COLLECTOR | | LEESBURG | NJ | 08327 | |
| MAURICE RIVER TOWNSHIP | | PO BOX 218 | MAURICE RIVER TWP COLLECTOR | | LEESBURG | NJ | 08327 | |
| MAURICE S REISMAN ATT AT LAW | | 32255 NORTHWESTERN HWY STE 254 | | | FARMINGTON HILLS | MI | 48334 | |
| MAURICE T AND VICKIE M MOBLEY | | 2517 ARCADIA PL | AND SOUTHSIDE MAINTENANCE SRVS | | BIRMINGHAM | AL | 35214 | |
| MAURICE TERRY AND | JANELLE TERRY | 12160 ARBOR HILL ST | | | MOORPARK | CA | 93021-3174 | |
| MAURICE VILLAGE | | PO BOX 128 | COLLECTOR | | MAURICE | LA | 70555 | |
| MAURICIO A RAMOS ATT AT LAW | | PO BOX 1248 | | | TRACY | CA | 95378 | |
| MAURICIO E MARROQUIN | | 15973 HUNSAKER AVE | | | PARAMOUNT | CA | 90723 | |
| MAURICIO LOPEZ NESTORA LOPEZ AND | | 5509 WADSWORTH AVE | PUENTES CONSTRUCTION | | EL PASO | TX | 79924 | |
| MAURICIO ROMANO | | JENNILYNN ROMANO | 126 A V DAVIS RD | | OREGON CITY | OR | 97045-3651 | |
| MAURICIO, EMMA | | 105 LAFAYETTE ST | ORTIZ CONSTRUCTION II LLC | | PATERSON | NJ | 07501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURICIO, MOLLY A | | 1134 IRIS LN | | | BEAUFORT | SC | 29906 | |
| MAURILE C TREMBLAY APC | | 4370 LA JOLLA VILLAGE DR 675 | | | SAN DIEGO | CA | 92122 | |
| MAURILIO M SERRANO | | 13032 JADE CIR | | | SALINAS | CA | 93906 | |
| MAURO AND DONNA ZUCCHI | | 65 PKWY | | | LITTLE FALLS | NJ | 07424 | |
| MAURO BERLANGA | | 201 JORDAN DR | | | LAREDO | TX | 78041 | |
| MAURO, DAMON L & MAURO, TANYA L | | 1103 GALLANT FOX CIRCLE N | | | JACKSONVILLE | FL | 32218 | |
| MAURO, MARIA | | 6 BUCKHEAD LN | | | SIMPSONVILLE | SC | 29681 | |
| MAURO, ROBERT | | 378 SUGAR HILL RD | | | TOLLAND | CT | 06084-2117 | |
| MAURY CITY | | BOX 245 | TAX COLLECTOR | | MAURY CITY | TN | 38050 | |
| MAURY CITY | | PO BOX 245 | COLLECTOR | | MAURY CITY | TN | 38050 | |
| MAURY COUNTY REGISTER OF DEEDS | | 1 PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY REGISTER OF DEEDS | | PO BOX 769 | | | COLUMBIA | TN | 38402 | |
| MAURY COUNTY | | 41 PUBLIC SQUARE | CLERK AND MASTER | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | COURTHOUSE ANNEX ONE PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | COURTHOUSE ANNEX ONE PUBLIC SQUARE | TRUSTEE | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | NO 1 PUBLIC SQUARE | TAX COLLECTOR | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | ONE PUBLIC SQUARE RM 104 | TAX COLLECTOR | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | | ONE PUBLIC SQUARE RM 104 | TRUSTEE | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY | TRUSTEE | ONE PUBLIC SQUARE ROOM 104 | | | COLUMBIA | TN | 38401 | |
| MAUSER AND MAUSER | | 180 CANAL ST | | | BOSTON | MA | 02114 | |
| MAUSER, KENNETH J & MAUSER, M M | | 2486 TRENTWOOD DR SE | | | WARREN | OH | 44484 | |
| MAUSTELLER, PAUL | | 1453 US HWY 202 | | | BARRINGTON | NH | 03825 | |
| MAUSTELLER, PAUL | | 5 DYMENT WAY STE A | | | BARRINGTON | NH | 03825 | |
| MAUSTON CITY | | 303 MANSION ST | | | MAUSTON | WI | 53948 | |
| MAUSTON CITY | | 303 MANSION ST | TREASURER MAUSTON CITY | | MAUSTON | WI | 53948 | |
| MAVATH, RAJA G & MAVATH, RAJESWARY R | | 928 ASHFORD WAY | | | FORT MILL | SC | 29708 | |
| MAVERICK COUNTY CLERK | | 500 QUARRY ST STE 2 | | | EAGLE PASS | TX | 78852 | |
| MAVERICK COUNTY | | 370 N MONROE PO BOX 3 78852 | ASSESSOR COLLECTOR | | MCALLEN | TX | 78505-0003 | |
| MAVERICK COUNTY | | 370 N MONROE ST STE 3 | ASSESSOR COLLECTOR | | EAGLE PASS | TX | 78852 | |
| MAVERICK COUNTY | | 370 N MONROE | | | EAGLES PASS | TX | 78852 | |
| MAVERICK FUNDING CORP | | 1160 PARSIPPANY BLVD STE B | | | PARSIPPANY | NJ | 07054 | |
| MAVERICK FUNDING CORP | | 1160 PARSIPPANY BLVD SUITE B | | | PARSIPPANY | NJ | 07054 | |
| MAVERICK ROOFING LLC | | 908 AUDELIA RD STE 200 154 | | | RICHARDSON | TX | 75081 | |
| MAVERICK VALLEY PROPERTIES LLC | | 900 S FOURTH ST , STE 220 | | | LAS VEGAS | NV | 89101 | |
| MAVRILIO SERRANO | | 13032 JADE CIR | | | SALINAS | CA | 93906 | |
| MAWAMPANGA, MWANA N | | 2228 SANTA ANITA DR | | | LEXINGTON | KY | 40516 | |
| MAWE CONSTRUCTION | | 11645 N 79TH DR | | | PEORIA | AZ | 85345 | |
| MAX AND CHARLEEN BOONE | | 7036 E BOBWHITE WAY | | | SCOTTSDALE | AZ | 85266-8532 | |
| MAX AND JOYCE MARGULIES | | 1513 E SOLANO DR | SOS RESTORATION INC | | PHOENIX | AZ | 85014 | |
| MAX AND KIMBERLY HARPER AND | | 4425 EDGEWOOD RD | JOHN WHITE ROOFING | | LOUISVILLE | TN | 37777 | |
| MAX AND SHEREE MCMILLAN AND | | 405 W SILVER MEADOW DR | HOSSCO CONSTRUCTION AND ROOFING | | MIDWEST CITY | OK | 73110 | |
| MAX ASCENCIO NENA TAVOR AND | | 1030 GRAND AVE 3 | A1 ROOFING AND CONSTRUCTION CO | | LONG BEACH | CA | 90804 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAX BALLARD | | 1311 SON SPARROW WAY | | | HANHAN | SC | 29410 | |
| Max Ballard | | 1311 Song Sparrow Way | | | Hanahan | SC | 29410 | |
| MAX C LUDY JR ATT AT LAW | | 123 N MERIDIAN ST | | | PORTLAND | IN | 47371 | |
| MAX C POPE JR ATT AT LAW | | PO BOX 2958 | | | BIRMINGHAM | AL | 35202 | |
| MAX CLINE ATT AT LAW | | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| MAX CONNECTION REALTORS | | 130 MILL ST | | | COLUMBUS | OH | 43230 | |
| MAX DEFAULT SERVICE CORP | | 43180 BUSINESS PARK DR STE A103 | | | TEMECULA | CA | 92590 | |
| MAX DESPAIN AND JENNIFER DESPAIN | | 11589 STELLA BLUE DRIVE | | | LOLO | MT | 59847 | |
| MAX EXTERIORS | | 505 W HARRISON RD | | | LOMBARD | IL | 60148 | |
| MAX FELDMAN ESQ | | 1322 5TH AVE | | | CORAOPOLIS | PA | 15108 | |
| Max Garcia | | 15232 Foothill Blvd #148 | | | Sylmar | CA | 91342 | |
| MAX J NEWMAN ATT AT LAW | | 41000 WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| MAX JEVINSKY ATT AT LAW | | 104 W 9TH ST STE 303 | | | KANSAS CITY | MO | 64105 | |
| MAX L LIEBERMAN AND ASSOCIATES | | 488 NORRISTOWN RD STE 140 | | | BLUE BELL | PA | 19422-2352 | |
| MAX LOCKWOOD | | 3420 16TH ST NW | | | WASHINGTON | DC | 20010 | |
| MAX M MORRIS ATT AT LAW | | PO BOX 1624 | | | LAKE CHARLES | LA | 70602 | |
| MAX MULLEN AND ASSOCIATES INC | | 3530 SYCAMORE LN | | | KOKOMO | IN | 46901-3835 | |
| MAX MULLEN AND ASSOCIATES INC | | 825 E MARKLAND AVE | | | KOKOMO | IN | 46901-6216 | |
| MAX PROFITS INC | | PO BOX 10767 | | | RENO | NV | 89510 | |
| MAX RYUJIN | C21 GAGE FROERER AND ASSOCIATE | 2641 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| MAX S WONG AND | | MOLLIE S WONG | 20416 THRUST DRIVE | | WALNUT | CA | 91789 | |
| MAX SELECT ASSOC | | 27 N HARRISON ST | | | SPENCER | IN | 47460 | |
| MAX UNITED | | 6801 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615 | |
| MAX W GARWOOD ATT AT LAW | | 450 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | |
| MAX, RODNEY A | | 3201 NE 183RD ST UNIT 1403D | | | AVENTURA | FL | 33160 | |
| MAXATAWNY TOWNSHIP BERKS | | 628 HOTTENSTEIN RD | | | KUTZTOWN | PA | 19530 | |
| MAXATAWNY TOWNSHIP BERKS | | 628 HOTTENSTEIN RD | T C OF MAXATAWNY TOWNSHIP | | KUTZTOWN | PA | 19530 | |
| MAXATAWNY TOWNSHIP BERKS | | 628 HOTTENSTEIN RD | TAX COLLECTOR | | KUTZTOWN | PA | 19530 | |
| MAXCARE OF WASHINGTON INC | | 16208 60TH ST E | | | SUMMER | WA | 98390 | |
| MAXDOLY SANTIS AND EPIC GROUP | | 15260 SW 301ST ST | INTERNATIONAL | | MIAMI | FL | 33033 | |
| MAXEINER, JAMES C | | 15605 CAMELLIA RD | | | OAKLAHOMA CITY | OK | 73170 | |
| MAXFIELD REAL ESTATE | | 108 MAIN ST | | | ALTON | NH | 03809 | |
| MAXFIELD REAL ESTATE | | PO BOX 993 | | | ALTON | NH | 03809 | |
| MAXFIELD TOWN | | MUNICIPAL BLDG RFD 1 | TAX COLLECTOR | | LA GRANGE | ME | 04453 | |
| MaxGardnerLaw, PLLC | LESLEY ANN BLISS-WRIGHT, PLAINTIFF VS. GMAC MORTGAGE, LLC., DEFENDANT. | Post Office Box 1000 | | | Shelby | NC | 28151 | |
| MAXIE E HIGGASON ATT AT LAW | | 109 W 1ST ST | | | CORBIN | KY | 40701 | |
| MAXIE E HIGGASON JR | | 109 W 1ST ST | | | CORBIN | KY | 40701 | |
| MAXIM INSURANCE SVCS INC | | PO BOX 308 | | | DICKINSON | TX | 77539 | |
| MAXIM MAXIMOV ATT AT LAW | | 236 BROADWAY STE 200 | | | BROOKLYN | NY | 11211 | |
| MAXIM STAFFING SOLUTIONS | | 12558 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MAXIMA AND JANETTE AND MARIA | | 70 E 58 ST | DOMINGUEZ AND BANK OF AMERICA | | HIALEAH | FL | 33013 | |
| MAXIMA DE LOS SANTOS AND | | 7633 NW 181 TERRACE | MAGIC PROFESSIONAL TILES | | MIAMI | FL | 33015 | |
| Maximiliano Guillen | | 3919 James Street | | | Drexel Hill | PA | 19026 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXIMILIANO, JOHN | | 59 CEDAR COURT | | | LAKEWOOD | NJ | 08701 | |
| MAXIMILLIAN F VAN ORDEN ATT AT L | | 14300 GALLANT FOX LN STE 223 | | | BOWIE | MD | 20715 | |
| MAXIMINA ARCE AND PACIFIC COAST | CONSTRUCTION CO | 407 MEEK AVE APT 1 | | | HAYWARD | CA | 94541-6449 | |
| MAXIMINO AND ANGELA VIZCAINO | | 490 BURKES CROSSING DR | | | WINSTON SALEM | NC | 27104 | |
| MAXIMINO AND EDDA BERNAL AND | | 2884 BASELINE RD | OAKWOOD CONSTRUCTION INC | | LA VERNE | CA | 91750 | |
| MAXIMO R ARREDONDO | | CAROL L ARREDONDO | 13572 EAST YOUNG ST. | | PARLIER | CA | 93648 | |
| MAXIMO R GUERRA ATT AT LAW | | 350 S 400 E STE 305 | | | SALT LAKE CITY | UT | 84111 | |
| MAXIMUM SIGHT & SOUND | | 4017 UNIVERSITY AVENUE | | | WATERLOO | IA | 50701 | |
| MAXINE B PINA AND SILVERSTONE FLOOD | | 333 SANTA CLARA | AND RESTORATION | | VISTA | CA | 92083 | |
| MAXINE CANTERBERRY | Jans Realty | 315 Northwest Ave. | | | El Dorado | AR | 71730 | |
| MAXINE D CHEESMAN ATT AT LAW | | 5589 OKEECHOBEE BLVD STE 103 | | | WEST PALM BEACH | FL | 33417 | |
| MAXINE D EGGLESTON | | 1435 BRIARWOOD AVENUE | | | COLUMBUS | OH | 43211 | |
| MAXINE D FLEMING EARL AND MAXINE | FLEMING | 2001 NORTHAMPTON DR | | | CONROE | TX | 77303-1831 | |
| MAXINE DODSON TRUST | | 5095 HWY 99 | | | OROVILLE | CA | 95965 | |
| MAXINE HARDY ATT AT LAW | | PO BOX 349 | | | COLUMBUS | GA | 31902 | |
| MAXINE LAZAR | | 589 REMINGTON OAK DR | | | LAKE MARY | FL | 32746 | |
| MAXINE TRACEY AND RADIANT | | 1301 HIGHCREST DR | ROOFING AND SIDING | | HIXSON | TN | 37343 | |
| MAXPRO REMEDIATION DBA SERVPRO EAST | | 7330 EASTGATE STE 140 | | | HENDERSON | NV | 89011 | |
| MAXSON CRANDALL | | 4 CARRIAGE TRAIL | | | PRINCETON | NJ | 08540 | |
| MAXTON TOWN | | 201 MCCASKILL AVE PO BOX 99 | TREASURER MAXTON ADM ASSIST | | MAXTON | NC | 28364 | |
| MAXTON TOWN | TREASURER MAXTON ADM ASSIST | PO BOX 99 | | | MAXTON | NC | 28364-0099 | |
| MAXUM INDEMNITY COMPANY | | 3655 N POINT PKWY STE 500 | | | ALPHARETTA | GA | 30005 | |
| MAXUM INVESTMENTS LP | | 2941 SUNRISE BLVD #260 | | | RANCHO CORDOVA | CA | 95742 | |
| MAXVILL, LISA | | 10532 CEDAR CREEK DR | | | MANASSAS | VA | 20112 | |
| MAXVILL, LISA | | 10532 CEDAR CREEK DR | | | MANASSA | VA | 20112 | |
| MAXVILLE TOWN | | S431 PRICE RD | TREASURER MAXVILLE TOWN | | DURAND | WI | 54736 | |
| MAXVILLE TOWN | | S431 PRICE RD | TREASURER | | DURAND | WI | 54736 | |
| MAXVILLE TOWN | | W2148 CTH V | TREASURER | | DURAND | WI | 54736 | |
| MAXWELL AMATASIRO AND RUIZ | | 2185 OLD LOWER RIVER RD | ROOFING AND CONSTRUCTION LLC | | DOUGLASVILLE | GA | 30135 | |
| MAXWELL AND COMPANY | | 1105 ELLA ST | | | ANDERSON | SC | 29621 | |
| MAXWELL ATTORNEYS LLC | | 8112 W BLUEMOUND RD STE 61 | | | WAUWATOSA | WI | 53213 | |
| MAXWELL C AGHA ATT AT LAW | | 160 THORN ST STE 200 | | | SAN DIEGO | CA | 92103 | |
| MAXWELL CONTRACTING | | 4345 SOUTHERN OAKS RD | | | CLEBURNE | TX | 76031-8512 | |
| MAXWELL DUNN PLC | | 26339 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070 | |
| MAXWELL HOME REALTORS | | 4242 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| MAXWELL HOMETOWN REALTORS | | 4242 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| MAXWELL L PRICE JR AND BIRDIE M | | 2311 HAVENCREST DR | PRICE | | HOUSTON | TX | 77038 | |
| MAXWELL LAW GROUP LLC | | 105 W ADAMS ST STE 3200 | | | CHICAGO | IL | 60603 | |
| MAXWELL LLP | | 6737 W WASHINGTON ST STE 3 | | | MILWAUKEE | WI | 53214 | |
| MAXWELL P WRIGHT ATT AT LAW | | 4445 EDGEWATER DR | | | ORLANDO | FL | 32804 | |
| MAXWELL REAL ESTATE INVESTMENT LLC | | 2700 DEL MEDIO CT #212 | | | MOUNTAIN VIEW | CA | 94040 | |
| MAXWELL STRATTON, BETH | | 818 GREEN ST | | | ALEXANDRIA | VA | 22314-4213 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXWELL TREE EXPERT CO | | 7616 WINCHESTER RD | | | FORT WAYNE | IN | 46819 | |
| MAXWELL, ANDREW J | | 135 LASALLE ST STE 2116 | | | CHICAGO | IL | 60603 | |
| MAXWELL, DAVID | | 426 N FERNCREEK AVE | | | ORLANDO | FL | 32803 | |
| Maxwell, Deborah C. | DEBORAH C MAXWELL VS DEUTSCHE BANK TRUST COMPANY AMERICAS | 22822 Fossil Peak | | | San Antonio | TX | 78261 | |
| MAXWELL, ELEAZAR | | 6725 W CENTRAL AVE STE#M PMB116 | | | TOLEDO | OH | 43617 | |
| MAXWELL, GLENDA | | 4506 SQUIRREL RUN WAY | BERRY KEITH SALOW | | VALRICO | FL | 33596-6495 | |
| MAXWELL, JIMMY | | 2129 CROSSGATE DRIVE | | | OKLAHOMA CITY | OK | 73170 | |
| MAXWELL, JOHN D | | PO BOX 62 | | | LEEDS | ME | 04263-0062 | |
| Maxwell, Kenneth & Maxwell, Dena E | | 220 Coffee Bluff Villa Road | | | Savannah | GA | 31419 | |
| MAXWELL, MARSHALL E & NUTTBROCK, MECHELLE | | 14185 LAUREL DRIVE | | | RIVERSIDE | CA | 92503 | |
| Maxwell, Michael E | | 4545 Arrow Wind Lane | | | Jacksonville | FL | 32258- | |
| MAXWELL, MICHAEL P | | 633 W WISCONSIN AVE FL 20 | | | MILWAUKEE | WI | 53203 | |
| MAXWELL, MICHAEL P | | 6737 WASHINGTON ST STE 3235 | | | MILWAUKEE | WI | 53214 | |
| MAXWELL, MICHAEL P | | 8112 W BLUDMOUND 61 | | | WAUWATOSA | WI | 53213-3356 | |
| MAXWELL, SHARON | | 177 N CHURCH AVE STE 625 | | | TUCSON | AZ | 85701 | |
| MAXX, ROBBIE | | PO BOX 721161 | | | NAALEHU | HI | 96772-1161 | |
| MAY AND ASSOCIATES INC | | 12945 SW 135TH AVE | | | TIGARD | OR | 97223 | |
| MAY AND DAVIES TRUSTEES | | 424 MAIN ST 2ND FLR | | | BARTON | VT | 05822 | |
| MAY AND KRAUSE | | 7410 BALTIMORE ANNAPOLIS BLVD | | | GREENBURNIE | MD | 21061 | |
| MAY AND STANEK | | PO BOX 903 | | | SEYMOUR | CT | 06483 | |
| MAY APPRAISAL COMPANY INC | | 573 BLUE RIDGE CROSSING | | | EVANS | GA | 30809 | |
| MAY APPRAISAL COMPANY OF AUGUSTA | | 573 BLUE RIDGE CROSSING | | | EVANS | GA | 30809 | |
| MAY CREEK CLUB INC | | PO BOX 1087 | | | GOLD BAR | WA | 98251 | |
| MAY CUSTOM REALTY | | 21811 RENO LAKE RD | | | DEERWOOD | MN | 56444 | |
| MAY LAW FIRM PLLC | | PO BOX 23121 | | | JACKSON | MS | 39225 | |
| MAY LAW FIRM | | PO BOX 23121 | | | JACKSON | MS | 39225-3121 | |
| MAY LAW OFFICE | | 431 E LINCOLN RD BOX 2432 | | | KOKOMO | IN | 46902 | |
| MAY MANAGEMENT SERVICES | | 5455 A1A S STE 3 | | | SAINT AUGUSTINE | FL | 32080 | |
| MAY SUDWEEKS STUBBS KERSHAW | | PO BOX 1846 | | | TWIN FALLS | ID | 83303 | |
| MAY, CHARLES | | 207 GLASS ST | | | JACKSON | TN | 38301 | |
| MAY, EDWARD A & MAY, CAROL A | | 422 HIGHLAWN AVE | | | ELIZABETHTO | PA | 17022 | |
| MAY, JANI L | | 1510 KOESTER CT APT 38 | | | NORTHFIELD | MN | 55057-3073 | |
| MAY, MARGARET L | | 6317 105TH ST NE | | | MARYSVILLE | WA | 98270 | |
| MAY, MARY | | 125 N MARKET ST STE 1600 | | | WICHITA | KS | 67202-1716 | |
| MAY, MEARL J | | 612 GERNHART AVE | | | MISHAWAKU | IN | 46544 | |
| MAY, ROBERT | | 505 BRIDGE STREET | | | TOWANDA | PA | 18848-0000 | |
| MAY, SUSAN | | 1364 UNITED GAS RD | | | RINGGOLD | LA | 71068-3317 | |
| MAY, THOMAS E | | 5098 FOOTHILLS BLVD STE 3 | | | ROSEVILLE | CA | 95747-6526 | |
| MAYA CONDOS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| MAYA CONSTRUCTION INC | | 1032 MARION AVE | | | HIGHLAND PARK | IL | 60035 | |
| MAYA, ANTONIO F & MAYA, MARIA S | | 11414 BARTEE AVE | | | MISSION HILLS | CA | 91345 | |
| MAYAGOITIA, SERGIO A & MAYAGOITIA, MARIA D | | 4800 E 58TH 5820HELIOTROPE | | | MAYWOOD | CA | 90270 | |
| MAYALL, LARRY | | 1662 OLD MILL STREAM | | | CORDOVA | TN | 38016 | |
| MAYAN PRINCESS COUNCIL OF CO OWNERS | | 7573 STATE HWY 361 | MAYAN PRINCESS CONDOMINIUMS | | PORT ARANSAS | TX | 78373 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYAN PRINCESS COUNCIL | | 7573 STATE HWY 361 | | | PORT ARANSAS | TX | 78373 | |
| MAYBEE VILLAGE | | 9318 RAISIN ST BOX 90 | TREASURER | | MAYBEE | MI | 48159 | |
| MAYBEE VILLAGE | | BOX 90 | TREASURER | | MAYBEE | MI | 48159 | |
| MAYBERRY AND ASSOCIATES | | 14320 IL RT 29 | | | PERKIN | IL | 61554 | |
| MAYBERRY REALTY | | 119 7TH ST S | | | ST JAMES | MN | 56081 | |
| MAYBERRY REALTY | | 826 CHARLES ST | | | CARIO | IL | 62914 | |
| MAYBERRY TOWNSHIP MONTOUR | | 122 WONDERVIEW RD | T C OF MAYBERRY TOWNSHIP | | CATAWISSA | PA | 17820 | |
| MAYBERRY TOWNSHIP | | 368 SHARP RIDGE RD | RUTH ANN MCCORMICK | | DANVILLE | PA | 17821 | |
| MAYBERRY TWP SCHOOL DISTRICT | | RD 5 BOX 286 | | | DANVILLE | PA | 17821 | |
| MAYBERRY, ERIC L | | 9480 SASHABAW | | | CLARKSTON | MI | 48348 | |
| MAYBERRY, WILLIAM | | 17211 N AVON PL | SILVER CREEK BUILDERS INC | | MADERA | CA | 93638 | |
| MAYBROOK HAMPTONBURG VILLAGE | VILLAGE HALL | 111 SCHIPPS LN | | | MAYBROOK | NY | 12543-1333 | |
| MAYBROOK VILLAGE | VILLAGE CLERK | 111 SCHIPPS LN | | | MAYBROOK | NY | 12543-1333 | |
| MAYDE CREEK MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MAYDE CREEK MUD L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY #725 | | | HOUSTON | TX | 77079 | |
| MAYDE CREEK UD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MAYDE CREEK UD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| MAYDNOR ENTERPRISES CONSTRUCTION CO | | PO BOX 4601 | | | CARSON | CA | 90749 | |
| MAYEBETH VALEE HADFIELD | | 1447 N CLEVELAND #A | | | CHICAGO | IL | 60610 | |
| MAYER AND GLASSMAN LAW CORPORATI | | 12400 WILSHIRE BLVD STE 400 | | | LOS ANGELES | CA | 90025 | |
| MAYER AND SHAPS | | 1205 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | |
| MAYER BROWN - PRIMARY | | 71 S. Wacker Drive | | | Chicago | IL | 60606 | |
| MAYER BROWN LLP | | 2027 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0020 | |
| MAYER BROWN LLP | | 71 S WACKER | | | CHICAGO | IL | 60606 | |
| MAYER BROWN | | 71 S. Wacker Drive | 280 Plaza, Suite 1300 | | Chicago | IL | 60606 | |
| MAYER BROWN | | 71 S. Wacker Drive | | | Chicago | IL | 60606 | |
| MAYER GATTEGNO ESQ ATT AT LAW | | 9600 W SAMPLE RD STE 406 | | | CORAL SPRINGS | FL | 33065-4018 | |
| MAYER LAW FIRM | | PO BOX 702035 | | | TULSA | OK | 74170 | |
| MAYER LAW OFFICES | | 41 E PEARL ST | | | NASHUA | NH | 03060 | |
| MAYER, BROWN, ROWE & MAW | | 2027 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0020 | |
| MAYER, CRAIG & SAUNDERS- MAYER, FATIMA S | | 1356 MURRAY AVE | | | PLAINFIELD | NJ | 07060 | |
| MAYER, MICHAEL H | | 3510 UNOCAL PL | | | SANTA ROSA | CA | 95403 | |
| MAYER, MICHELE | | 3510 UNOCAL PL STE 108 | | | SANTA ROSA | CA | 95403-0917 | |
| MAYER, RICHARD M | | 1111 NORTHSHORE DR STE S 570 | | | KNOXVILLE | TN | 37919 | |
| MAYER, ROBERT G | | 9677 MAIN ST STE B | | | FAIRFAX | VA | 22031 | |
| MAYERHAUSER REALTY INC | | 85 PONDFIELD RD | | | BRONXVILLE | NY | 10708 | |
| MAYES COUNTY ABSTRACT COMPANY | | 20 N ADAIR ST | | | PRYOR | OK | 74361 | |
| MAYES COUNTY ABSTRACT CO | | PO BOX 967 | | | PRYOR | OK | 74362 | |
| MAYES COUNTY CLERK | | 1 CT PL STE 120 | | | PRYOR | OK | 74361 | |
| MAYES COUNTY CLERK | | ONE CT PL STE 120 | | | PRYOR | OK | 74361 | |
| MAYES COUNTY | | 1 CT PL STE 100 | TAX COLLECTOR | | PRYOR | OK | 74361 | |
| MAYES COUNTY | | MAYES CO COURTHOUSE PO BOX 9 | TAX COLLECTOR | | PRYOR | OK | 74362 | |
| MAYES INSURANCE GROUP | | 1233 45TH ST STE A 1 | | | WEST PALM BEACH | FL | 33407 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYES, VANCE | | 3526 BURKESVILLE RD | | | GLASGOW | KY | 42141-8383 | |
| Mayeux, Michael L & Mayeux, Lori | | 4931 Westridge | | | Lake Charles | LA | 70605 | |
| MAYFAIR OAKS HOA | | 735 PRIMERA BLVD NO 110 | | | LAKE MARY | FL | 32746 | |
| MAYFAIR PLACE HOMEOWNERS ASSOCIATIO | | 6824 20TH ST E | | | FIFE | WA | 98424 | |
| MAYFAIR PROPERTY LLC | | 1344 DISC DRIVE #105 | | | SPARKS | NV | 89436 | |
| MAYFAIR PROPERTY LLC | | 305 SOUTH KALORAMA | SUITE B | | VENTURA | CA | 93001 | |
| MAYFAIR PROPERTY LLC | | 4870 VISTA BLVD | | | SPARKS | NV | 89436 | |
| MAYFIELD AND BROOKS LLC | | 8 N 3RD ST STE 405 | | | LAFAYETTE | IN | 47901 | |
| MAYFIELD BORO LACKAW | | 329 DELAWARE ST | T C OF MAYFIELD BOROUGH | | JERMYN | PA | 18433 | |
| MAYFIELD BORO LACKAW | | 329 DELAWARE ST | T C OF MAYFIELD BOROUGH | | MAYFIELD | PA | 18433 | |
| MAYFIELD C S TN OF BROADALBIN | | RD 1 GREY RD | | | MAYFIELD | NY | 12117 | |
| MAYFIELD C S TN OF JOHNSTOWN | | RD 1 GREY RD | TAX COLLECTOR | | MAYFIELD | NY | 12117 | |
| MAYFIELD C S TN OF NORTHAMPTON | | RD 1 GREY RD | | | MAYFIELD | NY | 12117 | |
| MAYFIELD CITY | | 211 E BROADWAY | CITY OF MAYFIELD | | MAYFIELD | KY | 42066 | |
| MAYFIELD CITY | CITY OF MAYFIELD | 211 E BROADWAY | | | MAYFIELD | KY | 42066 | |
| MAYFIELD CITY | | CITY OF MAYFIELD | | | MAYFIELD | KY | 42066 | |
| MAYFIELD CS CMD TOWNS | | 199 SECOND AVE CENTRAL NATL BANK | SCHOOL TAX COLLECTOR | | GLOVERSVILLE | NY | 12078 | |
| MAYFIELD REAL ESTATE | | 427 W KARSCH BLVD | | | FARMINGTON | MO | 63640 | |
| MAYFIELD SEPTIC SERVICES INC | | 55000 SPENCER ROAD | | | CUMBERLAND | OH | 43732 | |
| MAYFIELD TOWN | | 12 N SCHOOL ST | PO BOX 00 | | MAYFIELD | NY | 12117 | |
| MAYFIELD TOWN | | 75 N MAIN STREET PO BOX 00 | TAX COLLECTOR | | MAYFIELD | NY | 12117 | |
| MAYFIELD TOWN | | PO BOX 308 | TAX COLLECTOR | | MAYFIELD | NY | 12117 | |
| MAYFIELD TOWNSHIP TAX COLLECTOR | | 1900 N SAGINAW RD | | | LAPEER | MI | 48446 | |
| MAYFIELD TOWNSHIP | | 1900 N SAGINAW RD | TREASURER MAYFIELD TWP | | LAPEER | MI | 48446 | |
| MAYFIELD TOWNSHIP | | 1900 N SAGINAW ST | MAYFIELD TOWNSHIP TREASURER | | LAPEER | MI | 48446 | |
| MAYFIELD TOWNSHIP | | 1900 N SAGINAW | TREASURER MAYFIELD TWP | | LAPEER | MI | 48446 | |
| MAYFIELD TOWNSHIP | | 6251 RAHE RD | TREASURER MAYFIELD TWP | | KINGSLEY | MI | 49649 | |
| MAYFIELD TOWNSHIP | TREASURER - MAYFIELD TWP | 1900 N SAGINAW | | | LAPEER | MI | 48446 | |
| MAYFIELD VILLAGE | | PO BOX N | VILLAGE CLERK | | MAYFIELD | NY | 12117 | |
| MAYFIELD, CHARLOTTE & MAYFIELD, LEWIS O | | 3823 KELLING ST | | | DAVENPORT | IA | 52806-5308 | |
| MAYFIELD, GARY K | | 219 W MULLAN AVENUE | | | KELLOGG | ID | 83837 | |
| MAYFIELD, JABRAYLA | | 3502 CRESCENT GARDENS | HUBER SLACK HOUGHTALING PANDIT AND THOMAS | | TUSCALOOSA | AL | 35404 | |
| MAYFIELD, KENNETH | | PO BOX 9 | | | TUPELO | MS | 38802 | |
| MAYFIELD, SHAUNTEE | | 174 RANCHERO DR | WANDA NIMER AND OSCAR POLLARD | | SUNNYVALE | TX | 75182 | |
| MAYFLOWER HOMEMAKERS | | P O BOX 1906 | | | NORTH FALMOUTH | MA | 02556 | |
| MAYFLOWER INSURANCE COMPANY | | | | | DALLAS | TX | 75266 | |
| MAYFLOWER INSURANCE COMPANY | | PO BOX 660679 | | | DALLAS | TX | 75266 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYHEM, NANCY | | 1601 3RD AVE NW | HUNTER CONSTRUCTION | | ALICEVILLE | AL | 35442 | |
| MAYHEW, THOMAS J & MAYHEW, MELISSA A | | 6101 N JACOBSON RD | | | NORTHPORT | MI | 49670 | |
| MAYKEE SANABRIA AND CMC | | 3265 SW 89TH AVE | CLAIMS CONSULTANTS INC | | MIAMI | FL | 33165 | |
| MAYLENE ABAD ESQ ATT AT LAW | | 3440 HOLLYWOOD BLVD STE 415 | | | HOLLYWOOD | FL | 33021 | |
| MAYLENE ABAD ESQ ATT AT LAW | | 4770 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33021-6504 | |
| MAYNARD RAY RICE AND | | WALTRAUD SANCHEZ | 216 CERRO STREET | | ENCINITAS | CA | 92024 | |
| MAYNARD TOWN | | 195 MAIN ST | MAYNARD TOWN TAXCOLLECTOR | | MAYNARD | MA | 01754 | |
| MAYNARD TOWN | | 195 MAIN ST | TERESA DESILVA TC | | MAYNARD | MA | 01754 | |
| MAYNARD TOWN | | 195 MAIN ST | TOWN OF MAYNARD | | MAYNARD | MA | 01754 | |
| MAYNARD, CHRISTA S | | 1916 NICHOLAS PL | | | SAINT CLOUD | FL | 34771-8903 | |
| MAYNARD, JAYMEE | | 2255 BEECHWOOD DR | TIMOTHY AND PATRICIA TEHORIK | | WESTLAKE | OH | 44145 | |
| MAYNARD, LORA L | | PO BOX 1659 | | | HUNTINGTON | WV | 25717 | |
| MAYNARD, MARY | | 405 NEMENTO | | | LAKE ARTHUR | LA | 70549 | |
| MAYNARD, MICHAEL L | | 920 E MAIN | PO BOX 601 | | PARK HILLS | MO | 63601 | |
| MAYNARD, ROGER & MAYNARD, JEAN | | 1090 KATHLEEN DRIVE | | | LAPEER | MI | 48446 | |
| MAYNARD, WENDY | | 1785 KNAPP DRIVE | | | VISTA | CA | 92084 | |
| MAYNE, LESLIE J | | PO BOX 0835 | | | FLORESVILLE | TX | 78114 | |
| MAYNE, NOEL | | 4131 DIGNEY AVE | | | BRONX | NY | 10466 | |
| Maynor Collins | | 1606 HILLCREST RD | | | GLENSIDE | PA | 19038 | |
| MAYO AND RUSS ESQS | | 743 STATE ROUTE 18 | | | E BRUNSWICK | NJ | 08816 | |
| MAYO GILLIGAN AND ZITO | | 100 FRONT MEADOW RD | | | WETHERSFIELD | CT | 06109 | |
| MAYO MENDOLIA AND STARR LLP | | 110 N COLLEGE AVE STE 1700 | | | TYLER | TX | 75702 | |
| MAYO REAL ESTATE INC | | 100 W HWY 199 | | | SPRINGTOWN | TX | 76082 | |
| MAYO, JAMES R & MAYO, NELDA R | | 924 ARABIAN AVE | | | WINTER SPRINGS | FL | 32708 | |
| MAYO, MAURO | | 1250 S ARAPAHO DR | | | SANTA ANNA | CA | 92704 | |
| MAYO, WALTER D | | 213 TRINITY DR | | | PORTLAND | TX | 78374-0000 | |
| MAYOR AND CITY COUNCIL OF BALTIMORE | | 200 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| MAYOR AND CITY COUNCIL OF BALTIMORE | | 200 N HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| MAYOR AND COUNCIL OF NEW CASTLE | | 220 DELAWARE ST | | | NEW CASTLE | DE | 19720 | |
| MAYORQUIN, OSVALDO | | 820 E CEDAR ST APT C | | | ONTARIO | CA | 91761-5566 | |
| MAYRA A REYES AND FLORIDA CLAIM | | 39 NW 135TH ST | CLINIC | | OPA LOCKA | FL | 33168 | |
| MAYRA AND JULIO MARTINEZ | | 12410 SW18TH ST | PUBADJINC AND EASTERN FINACIAL | | MIRAMAR | FL | 33027 | |
| MAYRA C LORENZO | | 190 NW 135 STREET | | | MIAMI | FL | 33168 | |
| MAYRA MCCRAY AND DILIBERTO AND | | 16421 WEBSTER DR | KIRIN LLC | | BATON ROUGE | LA | 70819 | |
| MAYRA RODRIQUEZ ATT AT LAW | | 645 GRISWOLD ST STE 1966 | | | DETROIT | MI | 48226 | |
| Mayra Valadez | | 227 Copeland Dr | | | Cedar Hill | TX | 75104 | |
| MAYRA WALLER | | 10203 RUBICON AVENUE | | | STOCKTON | CA | 95219-7111 | |
| MAYRO, MAYRO | | 3318 BRIGANTINE AVE | | | BRIGANTINE | NJ | 08203 | |
| MAYS AND MAYS APPRAISALS | | PO BOX 3123 | | | YUBA CITY | CA | 95992 | |
| MAYS JR, TONY R | | 968 CALYPSO LANE | | | VIRGINIA BEACH | VA | 23454 | |
| MAYS KARBERG AND WACHTER | | 30100 CHAGRIN BLVD STE 250 | | | CLEVEND | OH | 44124 | |
| MAYS LANDING VILLAGE CONDO ASSOC | | 1501 BENCHMARK LN | | | MAYS LANDING | NJ | 08330 | |
| MAYS LAW OFFICE PLLC | | 2001 N 3RD ST STE 200 | | | PHOENIX | AZ | 85004 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYS LAW OFFICE PLLC | | PO BOX 1938 | | | LITCHFIELD PARK | AZ | 85340-1938 | |
| MAYS, CHARLES W & LLOYD, LULA R | | 270 BEAVERCREEK RD SUITE 100 | | | OREGON CITY | OR | 97045 | |
| MAYS, CLIFFORD R & NAGEL, KRIS L | | 4102 NE 72ND AVE | | | VANCOUVER | WA | 98661 | |
| MAYS, DAVID | | 4665 MAIN ST | | | JASPER | TN | 37347 | |
| MAYS, LISA | | 19106 LOOKOUT MOUNTAIN LN | | | KATY | TX | 77449-0000 | |
| MAYS, TRACIE | | 192 WINDING ROCK RD | | | GOOSE CREEK | SC | 29445 | |
| MAYS, WALLACE | | 7981 POINT LOOKOUT ROAD | | | WEST POINT | VA | 23181 | |
| MAYSKY, LOUIS | | 4943 DIMAIO DRIVE | | | BROOKHAVEN | PA | 19015 | |
| MAYSVILLE CITY BANKS CO | TAX COLLECTOR | PO BOX 86 | 226 S MAIN ST | | MAYSVILLE | GA | 30558 | |
| MAYSVILLE CITY JACKSON CO | | CITY HALL PO BOX 86 | TAX COLLECTOR | | MAYSVILLE | GA | 30558 | |
| MAYSVILLE CITY | | PO BOX 86 | TAX COLLECTOR | | MAYSVILLE | GA | 30558 | |
| MAYSVILLE | | 209 W MAIN PO BOX 470 | CITY COLLECTOR | | MAYSVILLE | MO | 64469 | |
| MAYVIEW | | PO BOX 24 | CITY COLLECTOR | | MAYVIEW | MO | 64071 | |
| MAYVILLE CITY TREASURER | | 15 S SCHOOL ST | | | MAYVILLE | WI | 53050 | |
| MAYVILLE CITY | | 15 S SCHOOL STREET PO BOX 273 | TREASURER CITY OF MAYVILLE | | MAYVILLE | WI | 53050 | |
| MAYVILLE CITY | | 15 S SCHOOL STREET PO BOX 273 | TREASURER | | MAYVILLE | WI | 53050 | |
| MAYVILLE TOWN | | RT 1 | | | CURTISS | WI | 54422 | |
| MAYVILLE VILLAGE | | 205 E TURNER STREET PO BOX 14 | TREASURER | | MAYVILLE | MI | 48744 | |
| MAYVILLE VILLAGE | | 5950 FOX ST | TREASURER | | MAYVILLE | MI | 48744 | |
| MAYVILLE VILLAGE | VILLAGE CLERK | PO BOX 188 | VILLAGE OFFICE | | MAYVILLE | NY | 14757 | |
| MAYVILLE, TIMOTHY J & MAYVILLE, JULIANNE E | | 7756 SUMMIT DRIVE | | | GLADSTONE | MI | 49837 | |
| MAYWOOD BORO | | 15 PARK AVE | MAYWOOD BORO TAXCOLLECTOR | | MAYWOOD | NJ | 07607 | |
| MAYWOOD BORO | | 15 PARK AVE | TAX COLLECTOR | | MAYWOOD | NJ | 07607 | |
| MAYWOOD CITY | | CITY HALL | | | MAYWOOD | MO | 63454 | |
| MAZAHERI LAW ASSOCIATES | | PO BOX 10035 | | | LANCASTER | PA | 17605 | |
| MAZEI, DAVID | | 24794 STREWING | | | BROWNSTOWN | MI | 48134 | |
| MAZER MARINO, JILL | | 990 STEWART AVE STE 300 | PO BOX 9194 | | GARDEN CITY | NY | 11530 | |
| MAZER MARINO, JIL | | PO BOX 9194 | | | GARDEN CITY | NY | 11530 | |
| MAZER, STEVE H | | 309 GOLD SW | | | ALBUQUERQUE | NM | 87102-3221 | |
| MAZEY, SCOTT L | | 26645 W 12 MILE RD STE 207 | | | SOUTHFIELD | MI | 48034-7812 | |
| MAZIE BROWN AND MICHAEL AND MAZIE | | 3172 WINSLOW RD | GILBERT | | MEMPHIS | TN | 38109 | |
| MAZIN P SHAMO AND WAFA SHAMO | | 32238 WARNER CT | | | WARREN | MI | 48092 | |
| Mazloomi, Charon A | | 527 East Knoll Drive | | | Eagle | ID | 83616 | |
| MAZOMANIE TOWN | | 10230 MATHERWSON RD | TREASURER TOWN OF MAZOMANIE | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE TOWN | | 10932 HUDSON RD | TREASURER | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE TOWN | | 10932 W HUDSON RD | TREASURER | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE TOWN | | 133 CRESCENT ST | TREASURER TOWN OF MAZOMANIE | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | | 133 CRESCENT ST PO BOX 26 | TREASURER VILLAGE OF MAZOMANIE | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | | 133 CRESCENT ST | | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | | 133 CRESCENT ST | TREASURER | | MAZOMANIE | WI | 53560 | |
| MAZOMANIE VILLAGE | TREASURER VILLAGE OF MAZOMANIE | PO BOX 26 | 133 CRESCENT ST | | MAZOMANIE | WI | 53560 | |
| MAZON MUTUAL INSURANCE CO | | 504 DEPOT ST | | | MAZON | IL | 60444 | |
| MAZON MUTUAL INSURANCE CO | | PO BOX 277 | | | MAZON | IL | 60444-0277 | |
| MAZOR, DONALD P | | 114 SLADE AVE STE 1 | | | BALTIMORE | MD | 21208 | |
| MAZUD, DIANA | | 13450 SW 111 TERRACE | | | MIAMI | FL | 33186 | |
| MAZULLO AND MURPHY PC | | 3 S BROAD ST STE 2B | | | WOODBURY | NJ | 08096 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAZULLO AND MURPHY PC | | 8 E COURT ST STE 1 | | | DOYLESTOWN | PA | 18901-4369 | |
| MAZURE APPRAISAL SERVICES | | STE 212 | | | HUNTINGTON BEACH | CA | 92647 | |
| MAZUREK, JOY B & MAZUREK, ROBERT E | | 4418 GRIFFIN AVE | | | LOS ANGELES | CA | 90031-1420 | |
| MAZURKIEWICZ, EDWARD | | 15 CHAPPIE ST | JAMIE LEWIS | | CHARLESTOWN | MA | 02129 | |
| MAZZE, EDWARD M | | PO BOX 827 | | | SAUNDERSTOWN | RI | 02874 | |
| MAZZEI AND ASSOCS | | 432 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15219 | |
| MAZZONCINI, CARLOS | | 1335 NE 177 STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| MAZZULLA, ANTHONY & MAZZULLA, JOHN | | 3912 GRAND AVENUE | | | WESTERN SPRINGS | IL | 60558 | |
| MB DEVELOPMENT LLC | | 122 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| MB FINANCIAL BANK, N.A. | | 6111 RIVER ROAD | | | ROSEMONT | IL | 60018 | |
| MB REALTY | | PO BOX 968 | | | QUEBRADILLAS | PR | 00678 | |
| MB VENTURES INC | | 225 S MERAMEC AVE STE 201 | | | ST LOUIS | MO | 63105 | |
| MBAC INC | | PO BOX 2588 | | | MOUNT PLEASANT | SC | 29465 | |
| MBAH INSURANCE | | 2663 DUNCAN RD | | | LAFAYETTE | IN | 47904-1044 | |
| MBAMALI AND MBAMALI | | 4634 WHITE PLAINS RD | | | BRONX | NY | 10470 | |
| MBIA Insurance Corporation | Attn Mitchell Sonkin | 113 King St | | | Armonk | NY | 10504 | |
| MBIA, Inc. | c/o Cadwalader, Wickersham & Taft | One World Financial Center | | | New York | NY | 10281 | |
| MBIA | | 113 King Street | | | Armonk | NY | 10504 | |
| MBIA | | 3031 W GRAND BLVD STE 610 | MBIA | | DETROIT | MI | 48202 | |
| MBMS INCORPORATED | | REFER TO 0000611980 | | | | PW | | |
| MBNA AMERICA | | | | | | | | |
| MBNA AMERICA | | c/o HAAHR, NATHAN | 1834 BATEMAN AVE | | HASTINGS | NE | 68901 | |
| MBRADFORD, DENISE | | 615 E VERNON RD 105 | | | PHILADELPHIA | PA | 19119 | |
| MBS FORECLOSURES, PRIVATE | | GMAC MORTGAGE CORPORATION | ATTN FRANK RUHL | | HORSHAM | PA | 19044 | |
| MBS MORTGAGE COMPANY | | 24280 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| MBS REAL ESTATE SERVICES LLC | | 2230 CORPORATE CIR STE 250 | | | HENDERSON | NV | 89074-6390 | |
| MBS VENTURE INC | | 4242 FAYETTEVILLE RD | | | LUMBERTON | NC | 28358 | |
| MBS, INC. | | 601 N. MUR-LEN | SUITE 16 | | OLATHE | KS | 66062 | |
| MBUGUA, POLLY | | 1075 BRITLEY PARK LANE | | | WOODSTOCK | GA | 30189 | |
| MC ADAMS REALTY CO | | 214 HOBSON AVE | | | HOT SPRINGS | AR | 71913 | |
| MC ALPIN, JEROME | | 1608 CENTINELA AVE STE 14 | | | INGLEWOOD | CA | 90302 | |
| MC BEE CITY | | MC BEE CITY COURTHOUSE | | | MC BEE | SC | 29101 | |
| MC BMB INC | | PO BOX 687 | | | NEW SMYRNA BEACH | FL | 32170 | |
| MC CALL CITY | | MC CALL CITY COURTHOUSE | | | MC CALL | SC | 29570 | |
| MC CALL CITY | | MC COLL CITY COURTHOUSE | | | MC COLL | SC | 29570 | |
| MC CANCE, DOROTHY | | 11415 MARYLAND PKY | | | LAS VEGAS | NV | 89104 | |
| MC CLAIN COUNTY | | 121 N 2ND 318 | TREASURER | | PURCELL | OK | 73080 | |
| MC CLAIN COUNTY | | 121 N 2ND COURTHOUSE RM 318 | TREASURER | | PURCELL | OK | 73080 | |
| MC COOK COUNTY | | 130 W ESSEX ST PO BOX 278 | MC COOK COUNTY TREASURER | | SALEM | SD | 57058 | |
| MC COOK COUNTY | | PO BOX 278 | MC COOK COUNTY TREASURER | | SALEM | SD | 57058 | |
| MC CORMICK COUNTY MOBILE HOMES | | 133 S MINE ST RM 104 | TREASURER | | MC CORMICK | SC | 29835 | |
| MC CORMICK COUNTY | | 133 S MINE ST 104 COURTHOUSE | TREASURER | | MC CORMICK | SC | 29835 | |
| MC CORMICK COUNTY | | 133 S MINE ST RM 104 PO BOX 296 | TREASURER | | MC CORMICK | SC | 29835 | |
| MC CRACKEN COUNTY | | 301 S 6TH ST | MCCRACKEN COUNTY SHERIFF | | PADUCAH | KY | 42003 | |
| MC CREARY COUNTY SHERIFF | | COURTHOUSE SQUARE | MCCREARY COUNTY SHERIFF | | WHITLEY CITY | KY | 42653 | |
| MC CREARY COUNTY SHERIFF | | PO BOX 627 | MCCREARY COUNTY SHERIFF | | WHITLEY CITY | KY | 42653 | |
| MC CRORY REAL ESTATE | | 417 FOURTH ST | | | MARYSVILLE | CA | 95901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MC CURDY AND CANDLER LLC | | 250 E PONCE DE LEON AVE STE 400 | | | DECATUR | GA | 30030-3406 | |
| MC CURTAIN COUNTY | | 108 N CENTRAL | TREASURER | | IDABELL | OK | 74745 | |
| MC CURTAIN COUNTY | | 108 N CENTRAL | TREASURER | | IDABEL | OK | 74745 | |
| MC DONALD COUNTY | | 602 MAIN | MCDONALD COUNTY COLLECTOR | | PINEVILLE | MO | 64856 | |
| MC DONALD COUNTY | MCDONALD COUNTY COLLECTOR | 602 MAIN | | | PINEVILLE | MO | 64856 | |
| MC DONALD COUNTY | | PO BOX 725 | COLLECTOR OF REVENUE | | PINEVILLE | MO | 64856 | |
| MC DONALD COUNTY | | PO BOX 725 | | | PINEVILLE | MO | 64856 | |
| MC DONALD, GLENN | | 5070 CAPEN | | | MEMPHIS | TN | 38118 | |
| MC DONALD, VICKI | | 8700 WARNER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| MC DONOUGH TOWN | | 1697 ST RTE 220 | DONNA M PRESTON TAX COLLECTOR | | MC DONOUGH | NY | 13801 | |
| MC DOWELL COUNTY SHERIFF | | 90 WYOMING ST STE 117 | MCDOWELL COUNTY SHERIFF | | WELCH | WV | 24801 | |
| MC DOWELL COUNTY | | 60 E CT ST | TAX COLLECTOR | | MARION | NC | 28752 | |
| MC DOWELL COUNTY | | 90 WYOMING ST STE 117 | MCDOWELL COUNTY SHERIFF | | WELCH | WV | 24801 | |
| MC DOWELL RIGA PC | | 46 W MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| MC DUFFIE COUNTY | | 406 MAIN STREET PO BOX 955 | TAX COMMISSIONER | | THOMSON | GA | 30824 | |
| MC DUFFIE COUNTY | | PO BOX 955 | TAX COMMISSIONER | | THOMSON | GA | 30824 | |
| MC EWEN CITY | | 9586 HWY 70 E | TAX COLLECTOR | | MC EWEN | TN | 37101 | |
| MC FARLAND VILLAGE | | 5915 MILWAUKEE ST | TREASURER | | MC FARLAND | WI | 53558 | |
| MC FARLAND VILLAGE | TREASURER MCFARLAND VILLAGE | PO BOX 110 | 5915 MILWAUKEE ST | | MCFARLAND | WI | 53558 | |
| MC GINNIS AND ASSOC INC | | 300 GARDEN OF THE GODS RD | | | COLORADO SPRING | CO | 80907 | |
| MC GRAW CEN SCH COMBINED TOWNS | | 2247 GREENWOOD RD | SCHOOL TAX COLLECTOR | | CORTLAND | NY | 13045 | |
| MC GRAW VILLAGE | | PO BOX 676 | VILLAGE CLERK | | MC GRAW | NY | 13101 | |
| MC GRAW VILLAGE | VILLAGE CLERK | PO BOX 676 | CEMETERY ST | | MC GRAW | NY | 13101 | |
| MC HENRY COUNTY | | 407 S MAIN PO BOX 147 | MC HENRY COUNTY TREASURER | | TOWNER | ND | 58788-0147 | |
| MC INTOSH COUNTY | | 110 N 1ST PO BOX 547 | TAX COLLECTOR | | EUFAULA | OK | 74432 | |
| MC INTOSH COUNTY | | 110 N 1ST | PO BOX 547 | | EUFAULA | OK | 74432 | |
| MC INTOSH COUNTY | | 310 NORTHWAY | TAX COMMISSIONER | | DARIEN | GA | 31305 | |
| MC INTOSH COUNTY | TAX COMMISSIONER | 310 NORTHWAY | | | DARIEN | GA | 31305 | |
| MC INTOSH COUNTY | TAX COMMISSIONER | PO BOX 571 | 310 NORTHWAY | | DARIEN | GA | 31305 | |
| MC INTOSH, NANCY | | 16000 FREDERICK RD | GROUND RENT COLLECTOR | | WOODBINE | MD | 21797 | |
| MC INTOSH, NANCY | | 16000 FREDERICK RD | GROUND RENT COLLECTOR | | WOODLINE | MD | 21797 | |
| MC JENNINGS JR CONSTRUCTION CORP | | 3125 MUNDY ST | | | MIAMI | FL | 33133-4351 | |
| MC KEAN COUNTY | | COURTHOUSE | TREASURER | | SMETHPORT | PA | 16749 | |
| MC KENZIE COUNTY | | 201 5TH ST NW PO BOX 504 | MC KENZIE COUNTY TREASURER | | WATFORD CITY | ND | 58854 | |
| MC LANE REALTY PLYMOUTN | | 79 HIGHLAND ST | | | PLYMOUTH | NH | 03264 | |
| MC LAW GROUP 135 | | 2101 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MC LEAN COUNTY TREASURER | | 712 FIFTH AVENUE PO BOX 1108 | MC LEAN COUNTY TREASURER | | WASHBURN | ND | 58577 | |
| MC LEAN COUNTY | | PO BOX 292 | MCLEAN COUNTY SHERIFF | | CALHOUN | KY | 42327 | |
| MC LEOD COUNTY | | 2391 N HENNEPIN AVE N | | | GLENCOE | MN | 55336 | |
| MC LEOD COUNTY | | 2391 N HENNEPIN AVE N | MC LEOD COUNTY TREASURER | | GLENCOE | MN | 55336 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MC LEOD COUNTY | | 2391 N HENNEPIN AVE | MC LEOD COUNTY TREASURER | | GLENCOE | MN | 55336 | |
| MC LEOD COUNTY | MC LEOD COUNTY TREASURER | 2391 NORTH HENNEPIN AVENUE N | | | GLENCOE | MN | 55336 | |
| MC NEIL REAL ESTATE INC | | PO BOX 6127 | | | CHRISTIANSBURG | VA | 24068-6127 | |
| MC PHERSON COUNTY | | MAIN ST COURTHOUSE | TAX COLLECTOR | | LEOLA | SD | 57456 | |
| MC PHERSON COUNTY | | PO BOX 110 | MC PHERSON COUNTY TREASURER | | LEOLA | SD | 57456 | |
| MC PROPERTY SERVICES INC | | 542 JACKSON RD | | | DALLAS | PA | 18612 | |
| MC REAL ESTATE DEVELOPMENT LLC | | 1646 NORTH CALIFORNIA BLVD 101 | | | WALNUT CREEK | CA | 94596 | |
| MC SQUARED INC | | 1235 E 4TH AVE STE 101 | | | OLYMPIA | WA | 98506 | |
| MC WEBB GENERAL CONSTRUCTION | | 3000 UNITED FOUNDERS BLVD STE 22 | | | OKLAHOMA CITY | OK | 73112 | |
| MC2 ELECTRICAL CONTRACTORS | | 88 LIPAN ST | | | DENVER | CO | 80223 | |
| MCADAM AND FALLON PC | | 90 SCOFIELD ST | | | WALDEN | NY | 12586 | |
| MCADAMS PONTI AND WERNETTE PS | | 103 E POPLAR | | | WALLA WALLA | WA | 99362 | |
| MCADAMS REALTY INC | | 1040 WHARF INDIGO PL | | | MT PLEASANT | SC | 29464 | |
| MCADAMS REALTY INC | | 1040 WHARF INDIGO | | | MOUNT PLEASANT | SC | 29464 | |
| MCADAMS REALTY INC | | 1040 WHARF INDIGO | | | MT PLEASANT | SC | 29464 | |
| MCADAMS REALTY. INC | | 1040 WHARF INDIGO PLACE | | | MT PLEASANT | SC | 29464 | |
| MCADAMS, JACK C | | 10100 OLD ORCHARD LN | | | PORT RICHEY | FL | 34668-3759 | |
| MCADOO BORO SCHYKL | | 412 E GRANT ST | TAX COLLECTOR OF MCADOO BOROUGH | | MCADOO | PA | 18237 | |
| MCAFEE, RONALD D & MCAFEE, RITA J | | 19 BURNHAM STREET | | | CINCINNATI | OH | 45218 | |
| MCAFEE, THERESA J | | 1806 NORTH STEVER AVENUE | | | PEORIA | IL | 61604 | |
| MCALARY, GARY L & MCALARY, KAELIN M | | 5490 COUNTY ROAD 309 | | | PARACHUTE | CO | 81635 | |
| MCALEER III TRUSTEE | | PO BOX 1884 | US BANKRUPTCY CT | | MOBILE | AL | 36633 | |
| MCALEER PENNINGTON LAW FIRM LLC | | 7 ALTAMONT CT | | | GREENVILLE | SC | 29609 | |
| MCALEER REALTY | | 2565 OLD SHELL RD | | | MOBILE | AL | 36607 | |
| MCALISTER, DIANNE O | | 146 WAXWOOD LN | | | SAN ANTONIO | TX | 78216 | |
| McAlister, Nancy R. | | 11100 County Line Road | | | Andrews | SC | 29510 | |
| MCALLEN CITY | | 1521 GALVESTON PO BOX 220 78505 | ASSESSOR COLLECTOR | | MCALLEN | TX | 78505-0220 | |
| MCALLEN CITY | | 1521 GALVESTON PO BOX 220 78505 | | | MCALLEN | TX | 78505-0220 | |
| MCALLEN CITY | ASSESSOR-COLLECTOR | P O BOX 220 | | | MCALLEN | TX | 78505 | |
| MCALLEN CITY | | MAIL CTR 1501 PECAN BLVD | ASSESSOR COLLECTOR | | MCALLEN | TX | 78501 | |
| MCALLEN CITY | | PO BOX 220 | ASSESSOR COLLECTOR | | MCALLEN | TX | 78505 | |
| MCALLEN VALUATION SERVICES | | 618 W BEECH | | | MCALLEN | TX | 78501 | |
| MCALLISTER AND ASSOCIATES | | 1901 RHODES AVE | | | ARANSAS PASS | TX | 78336-5735 | |
| MCALLISTER HYBERD WHITE AND COHEN | | 2111 NEW RD | | | NORTHFIELD | NJ | 08225 | |
| MCALLISTER JR, STANLEY E & SULLIVAN, OWEN J | | 3834 E LIBERTY | | | FRESNO | CA | 93702-3426 | |
| MCALLISTER, MARJORIE | | 116 YACHT ST | AND ARK ROOFING AND CONSTRUCTION INC | | BRIDGEPORT | CT | 06605 | |
| MCALLISTER | | 7116 PARK AVE | | | PENNSAUKEN | NJ | 08109 | |
| MCALPINE, THOMAS | FLAHERTY BUILT | 2109 I ST | | | LA PORTE | IN | 46350-6421 | |
| MCANAW AND CO REALTORS | | 515 S DELAWARE | | | BARTLESVILLE | OK | 74003 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCANAW AND CO REALTY | | 515 S DELAWARE | | | BARTLESVILLE | OK | 74003 | |
| MCANAW AND WRIGHT REALTORS | | 515 S DELAWARE | | | BARTLESVILLE | OK | 74003 | |
| MCANDREW LAW FIRM | | 1101 CALIFORNIA AVE STE 206 | | | CORONA | CA | 92881-6473 | |
| MCANDREW, MIKE | | 5180 COLORADO RIVER RD | | | BLYTHE | CA | 92225 | |
| MCANDREWS ALLEN AND MATSON | | 429 SANTA MONICA BLVD 550 | | | SANTA MONICA | CA | 90401 | |
| MCANDREWS PROPERTIES | | PO BOX 400128 | | | LAS VEGAS | NV | 89140 | |
| MCANDREWS, KEVIN | | 3420 E SHEA BLVD STE 200 | C O MERCURY ALLIANCE PROPERTIES | | PHOENIX | AZ | 85028 | |
| MCARDLE, CHELSI L | | 6800 SOUTHWEST 33RD ST | | | TOPEKA | KS | 66614 | |
| MCARDLE, GALE J | | 854 LOBOS | | | MONTEREY | CA | 93940 | |
| MCAREE, BILL | | 905 UPPER HASTINGS WAY | | | VIRGINIA BEACH | VA | 23452 | |
| MCARTHUR AND ASSOCS | | 140 W 9000 S STE 3 | | | SANDY | UT | 84070 | |
| MCARTHUR LOVE AND JEFFERSON CONST | | 1914 W CAPITOL DR | COMPANY LLC | | MILWAUKEE | WI | 53206 | |
| MCARTHUR, AMY B | | 120 NORWOOD ST | | | FUQUAY VARINA | NC | 27526-1944 | |
| MCARTHUR, TIMOTHY J & MCARTHUR, LORI J | | 203 MOUNT HOLLY AVE | | | MOUNT HOLLY | NJ | 08060 | |
| McArthur, William S | | 14145 Old Highway 49 | | | Gulfport | MS | 39503 | |
| MCARTY, LARRY | | 2286 CALLE CACIQUE | | | SANTA FE | NM | 87505 | |
| MCAULEY, THOMAS C & MCAULEY, LEIGH R | | 4293 LOUVENIA DR | | | TALLAHASSEE | FL | 32311 | |
| MCAULIFFE AND ASSOCIATES PC | | 430 LEXINGTON ST | | | AUBURNDALE | MA | 02466 | |
| MCAULIFFE, MARK E & MCAULIFFE, MARY E | | 4304 WARWICK LN | | | BRYAN | TX | 77802 | |
| MCAVITY, THOMAS A | | 2225 NE ALBERTA ST STE A | | | PORTLAND | OR | 97211-5886 | |
| MCAVOY AND BAHN LC | | 330 WATER ST | | | FENTON | MO | 63026 | |
| MCAVOY REALTY | | 4331 LINDELL BLVD | | | ST LOUIS | MO | 63108 | |
| MCAVOY, CHRISTOPHER M | | 37699 SIX MILE RD STE 250 | | | LIVONIA | MI | 48152 | |
| MCBAIN CITY | | 130 W SABINA ST | MCBAIN CITY TREASURER | | MC BAIN | MI | 49657 | |
| MCBAIN CITY | | PO BOX 22 | MCBAIN CITY TREASURER | | MCBAIN | MI | 49657 | |
| MCBEE BENSON AND BENSON INC | | 124 N 9TH ST | | | FREDERICK | OK | 73542 | |
| MCBEE SYSTEMS INC | | PO BOX 88042 | | | CHICAGO | IL | 60680-1042 | |
| MCBEE, STACY L | | 115 HARRELL STREET | | | BOISE | ID | 83706 | |
| MCBETH, SANDRA K | | 2450 PROFESSIONAL PKWY STE 24 | | | SANTA MARIA | CA | 93455 | |
| MCBRAYER REAL ESTATE CO | | 1107 ROMBACH AVE | | | WILMINGTON | OH | 45177 | |
| MCBRAYER, MASON D | | PO BOX 774 | | | EAST BANK | WV | 25067-0774 | |
| MCBREARTY, ELIZABETH L | | 232 NEW ST | | | MACON | GA | 31201-2609 | |
| MCBREEN AND KOPKO | | 500 N BROADWAY STE 129 | | | JERICHO | NY | 11753-2128 | |
| MCBRIDE AND ASSOCIATES PC | | 1308 N REGATTA DR | | | OKLAHOMA CITY | OK | 73127 | |
| MCBRIDE BAKER AND COLES | | 1 MID AMERICA PLZ STE 1000 | | | OAKBROOK TERRACE | IL | 60181 | |
| MCBRIDE CONSTRUCTION RESOURCE CO | | 4918 S ALASKA ST | AND MAX AND NOHRA JACOBS AND NOHRA BELAID | | SEATTLE | WA | 98118 | |
| MCBRIDE CONSTRUCTION RESOURCES INC | | 224 NICKERSON ST | | | SEATTLE | WA | 98109 | |
| MCBRIDE CONSTRUCTION | | 224 NICKERSON ST | | | SEATTLE | WA | 98109 | |
| MCBRIDE CONSTRUCTION | | 224 NICKERSON | | | SEATT E | WA | 98109 | |
| MCBRIDE CONSTRUCTION | | 224 NICKERSON | | | SEATTLE | WA | 98109 | |
| MCBRIDE REALTY INC | | P O BOX 1243 | | | EVANS | GA | 30809 | |
| McBride Realty, Inc. | | 4426 Washington Road | | | Evans | GA | 30809 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCBRIDE, DENNIS | | 1068 CHESWICK DR | | | GURNEE | IL | 60031 | |
| MCBRIDE, GRACON S & MCBRIDE, PAMELA J | | 31622 FOREST BLVD | | | STACY | MN | 55079-9238 | |
| MCBRIDE, IDA | | PO BOX 25724 | | | MIAMI | FL | 33102-5724 | |
| MCBRIDE, JAMES & EPLING, STELLA F | | 2440 BROADWAY ST | | | SAN FRANCISCO | CA | 94115 | |
| MCBRIDE, JUSTIN & MCBRIDE, KRISTINA L | | 2625 FIELDSTONE | | | MARYVILLE | IL | 62062 | |
| MCBRIDE, RENATA M | | 118 WOODBRIDGE XING | | | CHARDON | OH | 44024-1464 | |
| MCBRIDE, TABITHA | | 1301 W CAMPBELL AVE | MARNE HEMPEN AND ARIZONAS 1ST CHOICE ROOFING | | PHOENIX | AZ | 85013 | |
| MCBRIDE, THOMAS C | | 301 JACKSON STE 301 | | | ALEXANDRIA | LA | 71301 | |
| MCBRIDE, THOMAS | | 3104 W 16TH STREET | | | JACKSONVILLE | FL | 32254 | |
| MCBRIDES VILLAGE | | 4214 DIVISION ST PO BOX 7 | | | MCBRIDES | MI | 48852 | |
| MCBRIDGE, GARY | | 421 MESQUITE DR | | | LAGUNA VISTA | TX | 78578 | |
| MCBURNEY LAW OFFICES PC | | PO BOX 1039 | | | NORTH CONWAY | NH | 03860 | |
| MCCABE LAW GROUP PA | | 1400 PRUDENTIAL DR STE 5 | | | JACKSONVILLE | FL | 32207 | |
| MCCABE REALTORS | | 120 W HILLCREST DR | | | DEKALB | IL | 60115 | |
| MCCABE WEISBERG AND CONWAY PC | | 123 S BROAD ST STE 2080 | | | PHILADELPHIA | PA | 19109 | |
| McCabe Weisberg and Conway PC | TUNSTALL - HSBC, A LONDON CORP, S/B/M/A OF BENEFICIAL CONSUMER DISCOUNT CO DBA BENEFICIAL MRTG CO OF PENNSYLVANIA P O B ET AL | 360 Stonycreek Street | | | Johnstown | PA | 15901 | |
| MCCABE WEISBERG AND CONWAY | | 123 S BROAD | | | PHILADELPHIA | PA | 19109 | |
| MCCABE WEISBERG AND CONWAY | | 145 HUGUENOT ST STE 499 | | | NEW ROCHELLE | NY | 10801 | |
| MCCABE, DOUGLAS E & MCCABE, JULIE M | | 4950 CHERRY AVENUE | APT 176 | | SAN JOSE | CA | 95118 | |
| MCCABE, GARY W | | 16218 WEST 80TH PLACE | | | LENEXA | KS | 66219-2079 | |
| MCCABE, JOSEPH E | | 262 DEERFIELD CT | | | NEW HOPE | PA | 18938-1801 | |
| Mccabe, Weisberg & Conway, P.C. | Terrence McCabe | 123 South Broad Street | Ste. #2080 | | Philadelphia | PA | 19109- | |
| McCabe, Weisberg & Conway | | 123 South Broad Street, Suite 2080 | | | Philadelphia | PA | 19109 | |
| Mccabe, Weisberg & Conway | | 145 Huguenot Street, | Suite 499 | | New Rochelle | NY | 10801 | |
| Mccabe, Weisberg & Conway | Lisa Wallace | 145 Huguenot Street | Suite 499 | | New Rochelle | NY | 10801- | |
| Mccabe, Weisberg & Conway | | 123 South Broad St. | | | Philadelphia | PA | 19109 | |
| MCCADIE FIELDS REALTY | | 400 WASHINGTON | | | HALE | MI | 48739 | |
| MCCAFFREY PROFESSIONAL ASSOCIATION | | 163 WATER ST | PO BOX 616 | | EXETER | NH | 03833 | |
| MCCAFFREY PROFESSIONAL ASSOCIATI | | PO BOX 616 | | | EXETER | NH | 03833 | |
| MCCAFFREY, MICHAEL | | 103 AQUA WAY | | | CENTRAL SQUARE | NY | 13036 | |
| MCCAHILL, ALICE A | | 21 OAK RIDGE DR | | | WINDSOR LOCKS | CT | 06096-2669 | |
| MCCAIN, WILLIAM I | | 1538 WALNUT AVE | | | WILMETTE | IL | 60091 | |
| MCCAIN, WILLIAM I | | 6655 N AVONDALE | | | CHICAGO | IL | 60631 | |
| MCCALISTER AND ASSOCIATES PC | | 2400 LEECHBURG RD STE 202 | | | NEW KENSINGTON | PA | 15068 | |
| MCCALL GMAC REAL ESTATE | | 2980 S MCCALL RD | | | ENGLEWOOD | FL | 34224 | |
| MCCALL, GARY A | | 1826 OVERLAN AVE | | | BURLEY | ID | 83318 | |
| MCCALLA RAYMER LLC | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER LLC | | 1544 OLD ALABAMBA RD | | | ROSWEKK | GA | 30076 | |
| MCCALLA RAYMER LLC | | 6 CONCOURSE PARKWAY, | SUITE 3200 | | ATLANTA | GA | 30328 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCALLA RAYMER LLC | | 900 HOLCOMB WOODS PKWY | | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER LLC | | SIX CONCOURSE PKY STE 3200 | | | ATLANTA | GA | 30328 | |
| MCCALLA RAYMER PADRICK COBB | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER PADRICK ETAL | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| MCCALLA RAYMER, LLC - PRIMARY | GMAC MORTGAGE, LLC VS. RAZMIK KOGAN, ET AL (BANK OF AMERICA V. GMAC) | 225 East Robinson Street, Suite 660 | | | Orlando | FL | 32801 | |
| MCCALLA RAYMER, LLC - PRIMARY | | Six Concourse Parkway Suite 3200 | | | Atlanta | GA | 30328 | |
| McCalla Raymer, LLC | | 1544 Old Alabama Rd | | | Roswell | GA | 30076 | |
| McCalla Raymer, LLC | Marty Stone | 1544 Old Alabama Rd | | | Roswell | GA | 30076- | |
| MCCALLAR LAW FIRM | | PO BOX 9026 | | | SAVANNAH | GA | 31412 | |
| MCCALLARAYMERPADRICKCOBBNICHOLS | | 1544 OLD ALABAMA RD 2ND FL | | | ROSWELL | GA | 30076 | |
| MCCALLION APPRAISAL LLC | | 36 BLUEBERRY HILL RD | | | BRIDGEWATER | CT | 06752 | |
| MCCALLION, PAUL | | 4013- 4015 E 15TH ST | | | LONG BEACH | CA | 90804 | |
| MCCALLISTER, KATHLEEN A | | PO BOX 910 | | | KUNA | ID | 83634 | |
| MCCALLISTER, KATHLEEN A | | PO BOX 910 | | | KUNA | ID | 83634-0900 | |
| McCallum Methvin & Terrell PC | CHATMAN--MARCUS CHATMAN & BERKLEY & GEORGINA SQUIRES V. GMAC MORTGAGE CORP., GMAC MORTGAGE LLC & FICTITIOUS DEFENDANTS A-R | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| McCallum Methvin & Terrell PC | WILLIE J CHAMBLIN VS. GMAC MORTGAGE, LLC | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| McCallum Methvin & Terrell, PC | ROBINSON--RUBY ROBINSON V. HOMECOMINGS FINANCIAL LLC | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| MCCALLUM, JENNIFER M | | PO BOX 929 | | | ERIE | CO | 80516 | |
| MCCALLUM, JENNIFER M | | PO BOX 963 | | | ERIE | CO | 80516 | |
| MCCALLUM, MAMO B | | 165 PIIMAUNA STREET | | | MAKAWAO | HI | 96768-0000 | |
| MCCALMONT TOWNSHIP  (JEFFER | T-C OF MCCALMONT TOWNSHIP | 107 PINE DR. POB 66 | | | ANITA | PA | 15711 | |
| MCCALMONT TOWNSHIP JEFFER | | 107 PINE DR POB 66 | T C OF MCCALMONT TOWNSHIP | | ANITA | PA | 15711 | |
| MCCALMONT TWP | | BOX 67 | TAX COLLECTOR | | ANITA | PA | 15711 | |
| MCCAMBRIDGE, EDMUND M & MCCAMBRIDGE, RAYMOND J | | 5462 MARY LN DR | | | SAN DIEGO | CA | 92115 | |
| MCCAMMEY REAL ESTATE COMPANY | | 3710 WAYCROSS AVE | | | SPRINGDALE | AR | 72762-7955 | |
| MCCANDLESS TOWNSHIP ALLEGH | | 9955 GRUBBS RD | T C OF TOWN OF MCCANDLESS | | WEXFORD | PA | 15090 | |
| MCCANDLESS TOWNSHIP ALLEGH | | 9955 GRUBBS RD | | | WEXFORD | PA | 15090 | |
| MCCANDLESS, TIMOTHY | | 15647 VILLAGE DR | | | VICTORVILLE | CA | 92394 | |
| MCCANE, HAZEL L | | 6483 TOWNSEND WAY | | | INDIANAPOLIS | IN | 46268 | |
| MCCANN GARLAND RIDALL AND BURKE | | 11 STANWIX ST STE 711 | | | PITTSBURGH | PA | 15222-1312 | |
| MCCANN LAW OFFICE | | 100 N ROCK ISLAND AVE | | | EL RENO | OK | 73036 | |
| MCCANN, DICK | | 201 HAZELWOOD | | | WASHINGTON | PA | 15301 | |
| MCCANN, DONALD B | | 621 COMMISTON LANE | | | LUTZ | FL | 33549 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCANN, JOHN | | 2121 ZARAGOZA PL | GROUND RENT | | LADY LAKE | FL | 32159 | |
| MCCANN, LYNDA | | PO BOX 10817 | | | SCOTTSDALE | AZ | 85271 | |
| MCCANN, SHAWN M & MCCANN, LAUREN M | | 21341 BRIERSTONE | | | HARPER WOODS | MI | 48225-2351 | |
| MCCANNON, TAMMY | | 906 KENT DR | BUILDER DIRECT LLC | | BELTON | MO | 64012 | |
| MCCANTS, LISA | | PO BOX 4313 | | | KANSAS CITY | KS | 66104 | |
| MCCARLEY, WILLIAM R | | 27411 LAURELTON CIR | | | MISSION VIEJO | CA | 92692 | |
| MCCARRON INSURANCE GROUP | | 25299 CANAL RD STE B 10 | | | ORANGE BEACH | AL | 36561 | |
| MCCARRON, BETHANY N | | 2105 HIGH CT LN 203 | | | HERNDON | VA | 20170 | |
| MCCART, JEFFREY A | | 1108 LINCOLN RD | | | BELLEVUE | NE | 68005 | |
| MCCARTER AND ENGLISH LLP | | 100 MULBERRY ST | FOUR GATEWAY CTR | | NEWARK | NJ | 07102 | |
| MCCARTER AND ENGLISH LLP | | 100 MULBERRY ST | | | NEWARD | NJ | 07102 | |
| MCCARTER HOME DECORATING INC | | 4431 LINCOLN HWY | | | DOWNINGTOWN | PA | 19335 | |
| MCCARTHY & HOLTHUS LLP | | 1770 FOURTH AVENUE | | | SAN DIEGO | CA | 92101 | |
| McCarthy & Holthus, LLP | AMERICAS SERVICING CO AS SERVICING AGENT FOR CREDIT SUITSSE FIRST BOSTON, LLC VS GMAC MRTG CORP, HEATHER BAGNUOLO, NOW ET AL | 9510 West Sahara Avenue, Suite 110 | | | Las Vegas | NV | 89117 | |
| MCCARTHY AND BARRETT PC | | 21 MCGRATH HWY STE 301 | | | QUINCY | MA | 02169 | |
| MCCARTHY AND HOLTHUS LLP | | 1170 FOURTH AVE | | | SAN DIEGO | CA | 92101 | |
| MCCARTHY AND HOLTHUS LLP | | 1770 4TH AVE | | | SAN DIEGO | CA | 92101 | |
| MCCARTHY AND HOLTHUS LLP | | 1770 FOURTH AVE | | | SAN DIEGO | CA | 92101 | |
| MCCARTHY AND HOLTHUS | | 1770 FOURTH AVE | | | SAN DIEGO | CA | 92101 | |
| MCCARTHY AND MALLOY | | 80 SANDRA LN | | | NORTH ANDOVER | MA | 01845 | |
| MCCARTHY AND WHITE PLLC | | 1751 PINNACLE DR STE 1115 | | | MC LEAN | VA | 22102-3845 | |
| MCCARTHY APPRAISAL SERVICES, INC. | | P.O. BOX 3034 | | | LYNCHBURG | VA | 24503 | |
| MCCARTHY APPRAISAL | | PO BOX 125 | | | SIDNEY | IA | 51652 | |
| MCCARTHY BUSH REAL ESTATE | | 5401 VICTORIA AVE | | | DAVENPORT | IA | 52807 | |
| MCCARTHY CAUSSEAUX HURDELBRINK INC | | 902 S 10TH ST | | | TACOMA | WA | 98405 | |
| MCCARTHY DUFFY NEIDHART AND SNAK | | 180 N LASALLE ST STE 1400 | | | CHICAGO | IL | 60601 | |
| MCCARTHY ENTERPRISES INC | | P.O. BOX 572 | | | WINCHESTER | MA | 01890 | |
| MCCARTHY HOLTHUS AND ACKERMAN LLP | | 1255 W 15TH ST STE 1060 | | | PLANO | TX | 75075 | |
| McCarthy Holthus Levine | JEANNETTE DEVLIN VS NATION STAR MORTGAGE LLC, DEFENDANT & THIRD PARTY PLAINTIFF, VS GMAC MORTGAGE, LLC, 3RD PARTY DEFENDANT | 8502 E. Via de Ventura, Suite 200 | | | Scottsdale | AZ | 85258 | |
| MCCARTHY LAW OFFICES | | 15 SEAVIEW AVE | | | BOSTON | MA | 02128 | |
| MCCARTHY MOORE AND HALL | | PO BOX 1005 | | | NORTH PLATTE | NE | 69103 | |
| MCCARTHY REAL ESTATE INC | | 2126 WASHINGTON BLVD | | | BELPRE | OH | 45714 | |
| MCCARTHY REAL ESTATE INC | | 318 2ND ST PO BOX 150 | | | MARIETTA | OH | 45750 | |
| MCCARTHY REAL ESTATE INC | | 318 SECOND ST | | | MARIETTA | OH | 45750 | |
| MCCARTHY REAL ESTATE, INC | | 318 2ND STREET | | | MARIETTA | OH | 45750 | |
| MCCARTHY, DIANE | | 3044 OHARA DR N | ACI ARD CONSTRUCTION INC | | MACON | GA | 31206 | |
| McCarthy, Douglas & McCarthy, Nicole | | 13985 Glencoe Street | | | Brighton | CO | 80602 | |
| MCCARTHY, FRANCIS | | 1 LILAC CT | | | ROCKLAND | ME | 04841-6111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTHY, HOLTHUS, LEVINE | NATIONSTAR MRTG, LLC VS ALISSA P CRAFT & JOHN DOE CRAFT, AC2 HOUSING, LLC, FONTENELLE LOFTS CONDOMINIUM ASSOC, ABC CORP ET AL | 8502 E. Via De Ventura Blvd., Suite 200 | | | Scottsdale | AZ | 85258 | |
| MCCARTHY, JOHN E & MCCARTHY, LESLIE D | | 1298 STOREY AVE # B | | | SAN FRANCISCO | CA | 94129-4444 | |
| MCCARTHY, KEVIN R | | 1225 19TH ST NW 600 | | | WASHINGTON | DC | 20036 | |
| MCCARTHY, KEVIN R | | 1751 PINNACLE DR STE 1115 | | | MCLEAN | VA | 22102 | |
| MCCARTHY, LISA | | 1331 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| MCCARTHY, LISA | | 36 LA SALLE RD | | | WEST HARTFORD | CT | 06107 | |
| MCCARTHY, LISA | | 72 SELDEN HILL DR | | | WEST HARTFORD | CT | 06107-3125 | |
| MCCARTHY, MARY F | | 9911 EDELWEISS CIRCLE | | | MERRIAM | KS | 66203 | |
| MCCARTHY, PATRICK | | PO BOX 794 | | | FREELAND | MI | 48623 | |
| MCCARTHY, PAUL | | 1982 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| MCCARTHY, STEPHEN E | | 135 N MAIN ST | | | EASTON | MA | 02356 | |
| MCCARTHY, SYLVIA | | 924 38TH ST | | | WEST PALM BEACH | FL | 33407-4008 | |
| MCCARTHY, VINCENT J & MCCARTHY, MICHELLE R | | 821 RIO GRANDE ST | | | LAS CRUCES | NM | 88001-3949 | |
| MCCARTHY, WILLIAM M | | 60 S SWAN ST | | | ALBANY | NY | 12210 | |
| MCCARTIN AND ASSOCIATES INC | | 1315 STATE ST | | | NEW ALBANY | IN | 47150 | |
| MCCARTIN AND ASSOCIATES | | 1315 STATE ST | | | NEW ALBANY | IN | 47150 | |
| MCCARTNEY AND KAN LLC | | 400 GALLERIA PKWY SE STE 1500 | | | ATLANTA | GA | 30339 | |
| MCCARTNEY CENTER HOA | | 4742 N 24TH ST 325 | | | PHOENIX | AZ | 85016 | |
| MCCARTNEY JR, RICHARD J | | 26602 S 118TH PL | | | CHANDLER | AZ | 85249-4206 | |
| MCCARTNEY, CRYSTAL | | 5503 GREENWICH DR | D BASSETTE ROOFING AND REPAIR | | ARLINGON | TX | 76018 | |
| MCCARTNEY, ERIN M | | 2580 S 90TH ST | | | OMAHA | NE | 68124 | |
| MCCARTNEY, KEN | | PO BOX 1364 | | | CHEYENNE | WY | 82003 | |
| MCCARTNEY, NORMA J & MCCARTNEY, DONALD L | | 360 SOUTH 7TH STREET | | | MACCLENNY | FL | 32063 | |
| MCCARTNEY, SUSAN | | 201 8TH ST | ERIC GONDRELLA | | BRIDGE CITY | LA | 70094 | |
| MCCARTY AND GEBBEN LLP | | 400 WARREN AVE STE 411 | | | BREMERTON | WA | 98337-6009 | |
| MCCARTY MARTINEZ, BRIDGETT | | 1206 N BATTLEBELL RD | | | HIGHLANDS | TX | 77562 | |
| MCCARTY REAL ESTATE | | 519 3RD AVE S | | | COLUMBUS | MS | 39701 | |
| MCCARTY REALTY | | 519 3RD AVE SOUT | PO BOX 1363 | | COLUMBUS | MS | 39703 | |
| MCCARTY, CARLA M | | 2718 E 77TH ST | | | CHICAGO | IL | 60649 | |
| MCCARTY, CLARKE H & MCCARTY, CHERYL A | | 514 CASANOVA AVE | | | MONTEREY | CA | 93940 | |
| MCCARTY, DAVID C | | 4850 S CHARLESTON PIKE | | | SPRINGFIELD | OH | 45502 | |
| MCCARTY, ELIZABETH | | 603 PUTTY HILL AVE APT E | COLLECTOR | | BALTIMORE | MD | 21234 | |
| MCCARTY, ELIZABETH | | 603 PUTTY HILL AVE APT E | COLLECTOR | | PARKVILLE | MD | 21234 | |
| MCCARTY, JANET K | | 4345 ASH AVENUE | | | HAMMOND | IN | 46327 | |
| MCCARTY, LAURIE | | 201 NEW STINE RD STE 100 | | | BAKERSFIELD | CA | 93309 | |
| MCCARTY, MARK T | | PO BOX 5006 | STANDING CHAPTER 13 TRUSTEE | | NORTH LITTLE ROCK | AR | 72119 | |
| MCCARTY, MARK | | PO BOX 5006 | | | NORTH LITTLE ROCK | AR | 72119 | |
| MCCARTY, MICHAEL B | | 600 UNIVERSITY ST 2505 | | | SEATTLE | WA | 98101 | |
| MCCARTY, MICHAEL B | | PO BOX 1610 | | | NORTH BEND | WA | 98045 | |
| MCCARTY, MICHAEL B | | PO BOX 479 | | | BREMERTON | WA | 98337-0118 | |
| MCCARVER, JOHN W & MCCARVER, LAURA P | | 1614 WILLOWBY DRIVE | | | HOUSTON | TX | 77008 | |
| MCCARY, JOHNNIE P | | 9264 BARKLEY RD. | | | MILLINGTON | MI | 48746 | |
| MCCASLIN, CHRISTOPHER & JANNING, LINDSEY A | | 8982 STEEPLECHASE WAY | | | WEST CHESTER | OH | 45069-5881 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCATHERN SR, DAVID W | | 612 SW 1ST ST | | | OKLAHOMA CITY | OK | 73160-3904 | |
| MCCAUGHEY CHAMBERS AGCY | | 150 E MAIN ST STE C | | | RAMSEY | NJ | 07446 | |
| MCCAULEY JR, CHARLES L & MCCAULEY, MYRA Y | | 873 OLD CLUBHOUSE ROAD | | | VIRGINIA BEACH | VA | 23453 | |
| MCCAULEY, HARRY G | | 344 TIGERVILLE ROAD | | | TRAVELERS REST | SC | 29690 | |
| MCCAULEY, PATRICIA | | 207 CAMBRIDGE RD | | | CLIFTON HEIGHTS | PA | 19018-2103 | |
| MCCAY, DAVID W | | 2318 BRENTWOOD DR | | | ABILENE | TX | 79605 | |
| MCCAYSVILLE CITY | | CITY HALL PO BOX 6 | TAX COLLECTOR | | MC CAYSVILLE | GA | 30555 | |
| MCCAYSVILLE CITY | | PO BOX 6 | TAX COLLECTOR | | MCCAYSVILLE | GA | 30555 | |
| MCCLAIN AND ALFONSO PA | | 38416 5TH AVE | | | ZEPHYRHILLS | FL | 33542 | |
| MCCLAIN BROTHERS REAL ESTATE LLC | | 308 W MAPLE 204 | | | INDEPENDENCE | MO | 64050 | |
| MCCLAIN COUNTY CLERK | | 121 N 2ND 3RD FL RM 303 | | | PURCELL | OK | 73080 | |
| MCCLAIN COUNTY CLERK | | PO BOX 629 | | | PURCELL | OK | 73080 | |
| MCCLAIN COUNTY RECORDER | | PO BOX 629 | 121 N 2ND ST STE 303 | | PURCELL | OK | 73080 | |
| MCCLAIN, DANIEL R | | 6210 JUDAS TREE LN | | | CHARLOTTE | NC | 28227 | |
| MCCLAIN, SABRINA | PREFERRED ROOFING | 524 SE LEE HAVEN DR | | | LEES SUMMIT | MO | 64063-2668 | |
| MCCLAIN, THOMAS W & MCCLAIN, DENISE L | | 1582 W HIGHVIEW DR | | | ARNOLD | MO | 63010-1801 | |
| MCCLAIN, W R & MCCLAIN, ELIZABETH A | | 64 WILMOTH RUN ROAD | | | MONTROSE | WV | 26283 | |
| MCCLANAHAN, BRET | | 5204 VALENTINO STREET NW | | | ALBUQUERQUE | NM | 87120-4214 | |
| MCCLARTY, HOMER W | | 24400 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| MCCLARTY, HOMER W | | 24400 NORTHWESTERN STE 204 | | | SPRINGFIELD | MI | 48075 | |
| MCCLARY, JESSICA T | | 3220 JOPLIN LANE | | | CHESAPEAKE | VA | 23323 | |
| MCCLARY, MARY A | | PO BOX 123 | | | PHILO | IL | 61864-0123 | |
| MCCLATCHEY, LARRY | | 65 E STATE ST 1800 | | | COLUMBUS | OH | 43215 | |
| MCCLATCHEY, LARRY | | 65 E STATE ST STE 1800 | | | COLUMBUS | OH | 43215 | |
| MCCLAY, PATRICK | | 1630 GOODMAN RD E STE 1 | | | SOUTHAVEN | MS | 38671 | |
| MCCLAY, PATRICK | | 3276 GOODMAN RD E | | | SOUTHAVEN | MS | 38672 | |
| MCCLEARY REAL ESTATE | | 106 W SIMPSON AVE | | | MCCLEARY | WA | 98557 | |
| MCCLELLAN APPRAISALS | | PO BOX 477 | | | BLONTSTOWN | FL | 32424 | |
| MCCLELLAN LAW FIRM PA | | 1203 W MARION AVE | | | PUNTA GORDA | FL | 33950 | |
| MCCLELLAN, KEVIN D & MCCLELLAN, KATHLEEN N | | 2828 NE 17TH DR | | | GAINESVILLE | FL | 32609-3231 | |
| MCCLELLAN, MELISSA A | | W1552 COUNTY ROAD C | | | PULASKI | WI | 54162-0000 | |
| MCCLELLAN, REGINALD E | | 1724 W BANCROFT | | | TOLEDO | OH | 43606-4451 | |
| MCCLELLAND AND HINE OF HOUSTON LLP | | 9525 KATY FRWY 480 | | | HOUSTON | TX | 77024 | |
| MCCLELLAND, GARY L | | 600 MERRIMON AVE APT 16C | | | ASHEVILLE | NC | 28804-3442 | |
| MCCLELLAND, JOCELYN | | 390 MAGOTHY RD | GROUND RENT | | SEVERNA | MD | 21146 | |
| MCCLELLAND, MARK | | 1923 SAM HOUSTON | RM 123 | | LIBERTY | TX | 77575 | |
| MCCLENNY, RAYMOND | | 13907 BRIDGETOWN CIRCLE | | | CHESTER | VA | 23831 | |
| MCCLERNAN CONTRACTORS | | 705 GASKILL AVE | | | MT EPHRAIM | NJ | 08059 | |
| MCCLINTOCK, JULIUS P | | 11694 PENMAR DR | | | MARYLAND HTS | MO | 63043-1308 | |
| MCCLOSKEY JR, RICHARD F | | 69 DEVON ROAD | | | PAOLI | PA | 19301 | |
| MCCLOSKEY, MICHAEL | | 97 WALKER ROAD | | | ROVERSFORD | PA | 19468 | |
| MCCLOSKEY, STEVEN A | | 2031 | | | STOCKTON | CA | 95207-0000 | |
| MCCLOSKY DANNA AND DIETERLE LLP | | 2101 NW CORPORATE BLVD STE 400 | | | BOCA RATON | FL | 33431-7343 | |
| MCCLOUD COMMUNITY SERVICES DISTRICT | | 220 W MINNESOTA | | | MCCLOUD | CA | 96057 | |
| MCCLOUD CONDOMINIUM ASSOCIATION | | 939 INCLINE WAY | | | INCLINE VILLAGE | NV | 89451 | |
| MCCLOUD, CELESTE K | | 1709 MCCASKILL ST | TREE O PARTNERS | | BIRMINGHAM | AL | 35217 | |
| MCCLOUD, JACKIE | | 3539 PELHAM RD | | | GREENVILLE | SC | 29615-4115 | |
| MCCLOUD, TIM | | 1840 TOWN PARK BLVD D | | | UNIONTOWN | OH | 44685 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLOUD, TIM | | 2453 4TH ST | | | CUYAHOGA FALLS | OH | 44221 | |
| MCCLOUD, TIM | | 3730 TABS DR STE 1 | | | UNIONTOWN | OH | 44685 | |
| MCCLOUD, TIM | | 3730 TABS DR | | | UNIONTOWN | OH | 44685 | |
| MCCLUNG, SHERRIE L | | 1212 GREENBRIAR AVE | | | SAN JOSE | CA | 95128 | |
| MCCLURE AND OFARRELL | | 987 S CREASY LN | | | LAFAYETTE | IN | 47905 | |
| MCCLURE AND THYGESEN | | 502 CT ST | | | MUSKOGEE | OK | 74401 | |
| MCCLURE APPRAISAL SERVICE | | 3149 STILLMEADOW DR | | | INDIANAPOLIS | IN | 46214 | |
| MCCLURE BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | MC CLURE | PA | 17841 | |
| MCCLURE BOROUGH | | TAX COLLECTOR | | | MCCLURE | PA | 17841 | |
| MCCLURE HALBERG GARRETT REAL E | | 125 W POPLAR | | | TAYLORVILLE | IL | 62568 | |
| MCCLURE JR, MICHAEL C | | 1629 WARD ST | | | MARCUS HOOK | PA | 19061-4240 | |
| MCCLURE REALTY | | 196 W MAIN ST | | | MECOSTA | MI | 49332 | |
| MCCLURE, ALFRED E | | 210 MEIJER DR STE C | C O MCCLURE AND OFARRELL | | LAFAYETTE | IN | 47905 | |
| MCCLURE, DINAH L | | 148 IVY HILL DRIVE | | | WEST LAFAYETTE | IN | 47906 | |
| MCCLURE, GARY V | | RT 1 BOX 150 | | | MARBLE | NC | 28905 | |
| MCCLURE, KRISTY L | | 3684 MONTROSE POND COURT | | | DULUTH | GA | 30096 | |
| MCCLURE, LANNIE O | | 1295 HAMILTON ST | | | SPRINGFIELD | OR | 97477 | |
| MCCLURE, MICHAEL | | 7367 QUARTERHORSE RD | DAVID M HELLER AND ASSOCIATES | | SARASOTA | FL | 34241 | |
| MCCLURE, MICHAEL | | 7367 QUARTERHORSE RD | PRIMA CONSTRUCTION AND DAVID M HELLER AND ASSOC | | SARASOTA | FL | 34241 | |
| MCCLURE, PATRICK | | P O BOX 19354 | | | Spokane Valley | WA | 99219 | |
| MCCLUSE REAL ESTATE | | 230 OLIVE ST | | | MALVERN | AR | 72104 | |
| MCCLUSKEY, CANDICE J | | 5233 PROCTOR LANDING RD | | | ACWORTH | GA | 30101 | |
| MCCLUSKEY, JAMES M | | 2629 CORAL VINE CT | | | MT PLEASANT | SC | 29464-7439 | |
| MCCOLL, LARRY & MASON, PAULINE E | | 38909 WINSOR DRIVE | | | ZEPHYRHILLS | FL | 33540 | |
| MCCOLLISTER AND ASSOC | | 807 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| MCCOLLISTER-WICKER, STEPHANIE B | | 14033 SPREADING OAKS DRIVE | | | BATON ROUGE | LA | 70818-0000 | |
| MCCOLLOCH BAKER INS SERVICE | | 219 LOONEY RD | | | PIQUA | OH | 45356 | |
| MCCOLLOUGH REAL ESTATE | | 1509 W JEFFERSON ST | | | PLYMOUTH | IN | 46563 | |
| MCCOLLUM INSURANCE AGCY | | 3034 FEDERAL ST | | | CAMDEN | NJ | 08105 | |
| MCCOLLUM, KRISTEN | | 1433 N KING CHARLES RD | BROOKE WIGGS | | RALEIGH | NC | 27610 | |
| MCCOLLY GMAC REAL ESTATE | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | |
| MCCOLLY REAL ESTATE RELOC | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | |
| MCCOLLY REAL ESTATE RELOCATION | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | |
| MCCOMAS, DIANA S & MCCOMAS, DOUGLAS J | | PO BOX 364 | | | MADISON | WV | 25130 | |
| MCCOMAS, MARGARET | | 11746 HWY 17 BYPASS | | | MURRELLS INLET | SC | 29576 | |
| MCCOMAS, MARTIN | | 7687 CIRCULO SEQUOIA | | | CARLSBAD | CA | 92009 | |
| MCCOMB CITY | | PO BOX 667 | TAX COLLECTOR | | MCCOMB | MS | 39649-0667 | |
| MCCOMB REAL ESTATE | | 15103 PULVER RD | | | FORT WAYNE | IN | 46845 | |
| MCCOMBS, GEOFF B | | 8205 SOUTH TIFTAN CIRCLE | | | SANDY | UT | 84094 | |
| MCCOMIS, MARK R & MCCOMIS, JESSICA O | | 4535 BARTON CT | | | CUMMING | GA | 30041-5828 | |
| MCCONAHAY, DAVID | | 5510 S MACDILL AVE | | | TAMPA | FL | 33611-4425 | |
| MCCONE COUNTY RECORDER | | PO BOX 199 | | | CIRCLE | MT | 59215 | |
| MCCONE COUNTY | | 1104 CAVE PO BOX 180 | MCCONE COUNTY TREASURER | | CIRCLE | MT | 59215 | |
| MCCONE COUNTY | | PO BOX 180 | MCCONE COUNTY TREASURER | | CIRCLE | MT | 59215 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCONKEY REAL ESTATE COMPANY | | 510 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| MCCONNACHIE, DEAN L | | 1015 ST MARIES AVE | | | COEUR D ALENE | ID | 83814 | |
| MCCONNELL SNEED AND COHEN LLC A | | 990 HAMMOND DR NE STE 840 | | | ATLANTA | GA | 30328 | |
| MCCONNELL, JASON M & MCCONNELL, JULIE A | | 185 COFER ST. | | | WASHINGTON | WV | 26181 | |
| MCCONNELL, ROBERT | | NORTHGATE EXE CTR II STE 600 | | | SEATTLE | WA | 98115 | |
| MCCONNELL, RUTH S | | 4306 BIRCH POND LANE | | | FAIRFAX | VA | 22033 | |
| MCCONNELLSBURG BORO FULTON | | 101 LINCOLN WAY E | T C OF MCCONNELLSBURG BORO | | MCCONNELLSBURG | PA | 17233 | |
| MCCONNELLSBURG BORO | | PO BOX 717 | | | MC CONNELLSBURG | PA | 17233 | |
| MCCOOK FARM MUTUAL INS OF SD | | PO BOX 610 | | | SALEM | SD | 57058 | |
| MCCOOK FARM MUTUAL INS OF SD | | | | | SALEM | SD | 57058 | |
| MCCOOK REGISTRAR OF DEEDS | | PO BOX 338 | 130 W ESSEX | | SALEM | SD | 57058 | |
| MCCOOL, BETH A | | 15266 BRADSHAW RD | | | NEV | OH | 43549 | |
| MCCOOL, JEFFREY & MAVITY, CARRIE | | 13707 W 93RD ST | | | LENEXA | KS | 66215-3320 | |
| MCCOOL, ROBERT | SHERRY FARICLOTH | 4522 MCALLISTER LN | | | NORTH PORT | FL | 34288-2809 | |
| MCCORD INC | | 736 W 200 S | | | PORTLAND | IN | 47371 | |
| MCCORD INC | | 736 W 200 | | | PORTLAND | IN | 47371 | |
| MCCORD, DAVID & MCCORD, CYNTHIA | | 9158 VINEYARD LAKE DRIVE | | | PLANTATION | FL | 33324 | |
| MCCORD, JAMES R | | 736 W 200 | | | SOUTH PORTLAND | IN | 47371 | |
| MCCORD, RICHARD J | | 1045 OYSTER BAY RD | | | EAST NORWICH | NY | 11732 | |
| MCCORD, RICHARD J | | 90 MERRICK AVE FL 8 | | | EAST MEADOW | NY | 11554 | |
| MCCORD, STEWART N & MCCORD, INA | | 2755 HAWTHORNE LANE | | | WEST PALM BEACH | FL | 33409 | |
| MCCORKLE COMMERCIAL INS | | 909 NE LOOP 410 700 | | | SAN ANTONIO | TX | 78209 | |
| MCCORKLE, BOB | | PO BOX 505 | | | WRIGHTSVILLE | NC | 28480 | |
| MCCORKLE, JULIAN A | | 571 GLENNS FARM WAY | | | GRAYSON | GA | 30017 | |
| MCCORKLE, KAREN L | | 15610 HWY 3 | | | WEBSTER | TX | 77598 | |
| MCCORMACK AND MARONEY PLC | | 425 E BALTIMORE ST | | | JACKSON | TN | 38301 | |
| MCCORMACK LAW FIRM | | 4316 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| MCCORMACK, MIRANDA L & MCCORMACK, CY | | 2121 N BYRON | | | WICHITA | KS | 67212 | |
| MCCORMICK CHATZINOFF, WEINBERG | | 109 N HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| MCCORMICK COUNTY RMC | | PO BOX 86 | 133 S MINE ST | | MC CORMICK | SC | 29835 | |
| MCCORMICK RANCH PROPERTY OWNERS | | 9248 N 94TH ST | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK RANCH | | 9248 N 94TH ST | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK REAL ESTATE SERVICES | | 4500 WILLIAMS DR STE 212 | | | GEORGETOWN | TX | 78633 | |
| MCCORMICK REALTY | | 1107 RIVER PARK | | | SAN ANTONIO | TX | 78216 | |
| MCCORMICK, BEN J | | 112 SANDSTONE DR APT H | | | JARRELL | TX | 76537-1374 | |
| MCCORMICK, DAVID M | | 6330 NEWTOWN RD STE 200 | | | NORFOLK | VA | 23502 | |
| MCCORMICK, GRAHAM D & MCCORMICK, MARY F | | 95-270 WAIKALANI DRIVE A-303 | | | MILILANI | HI | 96789 | |
| MCCORMICK, HOLLACE S & RICKETT, BARNABY | | 341 FERN GLEN | | | LA JOLLA | CA | 92037 | |
| MCCORMICK, HOLLY L | | 320 CLIPPER WAY | | | SEAL BEACH | CA | 90740-5956 | |
| MCCORMICK, JOSEPH P & MCCORMICK, RENEE C | | 79844 INDEPENDENCE WAY | | | LA QUINTA | CA | 92253-4059 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCORMICK, MARLON T | | 9042 VIDETTE LANE | | | MECHANICSVILLE | VA | 23116 | |
| MCCORMICK, RONALD & MCCORMICK, JANET | | 7301 SHACKLEFORD STREET | | | SARATOGA | NC | 27873 | |
| MCCORMICK, STEVEN A | | 1 JOHNSTON ST STE 6 | | | SAVANNAH | GA | 31405-5532 | |
| MCCORMICK, TIM | | 5188 HIGHLAND RD | | | LINEVILLE | AL | 36266 | |
| MCCORRISON DW FISH REALTY INC | | 4 MAIN ST | | | HEBRON | CT | 06248 | |
| MCCORRY AND GANNON | | 727 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| MCCOTTER, TRACEY | | PO BOX 116 | | | RANCHO SANTA FE | CA | 92067-0116 | |
| MCCOTTER, WILLIAM R | | 214 PEFLEY DR | | | NORFOLK | VA | 23502 | |
| MCCOURT, DIANNE | | 25 LARKSPUR CT | | | YOUNGSVILLE | NC | 27596-2007 | |
| MCCOWN, LAWRENCE M | | 4910 WASHINGTON ST W | | | CHARLESTON | WV | 25313 | |
| MCCOY INC | | PO BOX 247 | | | BLOOMFIELD | NJ | 07003 | |
| MCCOY LAW FIRM | | 410 W NAUN ST STE 109 | | | OKLAHOMA CITY | OK | 73102 | |
| MCCOY MAINTENANCE | | 17021 STEPHENS | | | EASTPOINTE | MI | 48021 | |
| MCCOY MAINTENANCE | | 37655 PALMAR | | | CLINTON TOWNSHIP | MI | 48036 | |
| MCCOY ROOFING AND SIDING | | 12901 LAKE VIEW DR | | | SPRINGFIELD | NE | 68059-5129 | |
| MCCOY SENGSI AND SOPHIA POHN SENGSI | | 4821 26TH AVE SE | AND DOUGLAS PHONSAVANH AND SAM THAVISETH | | SEATTLE | WA | 98106 | |
| MCCOY, CAROL L | | PO BOX 1020 | | | MADISONVILLE | TN | 37354 | |
| MCCOY, DAWNA | | 400 S MAIN ST STE 103 | | | NICHOLASVILLE | KY | 40356-1806 | |
| McCoy, Derek | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE, VS DEREK MCCOY EDYTA MCCOY MRTG ELECTRONIC SYS INC, AS NOMINEE FOR HOMECO ET AL | 35 Gibbs Road | | | Coram | NY | 11727 | |
| MCCOY, GRETCHEN | | PO BOX 1632 | WILSON HOME REMODELING | | SUMTER | SC | 29151 | |
| MCCOY, JAMES | | 459 ARNOLD AVE | MARIE MCCOY | | ROMEOVILLE | IL | 60446 | |
| MCCOY, JOSEPH | | 107 EISENHOWER WAY | | | PLACENTIA | CA | 92870 | |
| MCCOY, KENNETH | | NULL | | | HORSHAM | PA | 19044 | |
| MCCOY, MARY L | | 465 TAMARACK DRIVE UNIT B217 | | | STEAMBOAT SPRINGS | CO | 80487-3167 | |
| MCCOY, PATRICIA A | | 520 SHERMAN ST | | | CARSON CITY | MI | 48811 | |
| MCCRACKEN COUNTY CLERK | | 301 S 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY CLERK | | 301 S 6TH ST | | | PUDUCAH | KY | 42003 | |
| MCCRACKEN COUNTY CLERK | | PO BOX 609 | | | PADUCAH | KY | 42002-0609 | |
| MCCRACKEN COUNTY CLERK | | PO BOX 609 | 7TH AND WASHINGTON | | PADUCAH | KY | 42002 | |
| MCCRACKEN COUNTY SHERIFF | | 301 S 6TH ST | MCCRACKEN COUNTY SHERIFF | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY SHERIFF | | 301 S 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY SHERIFF | | 301 SOUTH 6TH STREET | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY | | 301 S 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN, DARIUS B | | 875 HONKER DRIVE | | | MERIDIAN | ID | 83642 | |
| MCCRACKEN, MICHAEL | | 33035 SUBURBAN BLVD | | | LEWES | DE | 19958 | |
| MCCRAE, STACY | | 213 MOLINE ST | CARY RECONSTRUCTION CO | | DURHAM | NC | 27707 | |
| MCCRAKIN BARNETT RICHARDSON AND CLE | | PO BOX 1182 | | | MYRTLE BEACH | SC | 29578 | |
| MCCRARY, LISA | | 2529 S CARAWAY RD | H AND W CONSTRUCTION LLC | | JONESBORO | AR | 72401 | |
| MCCRAW, GORDON R & MCCRAW, MELISSA E | | 826 E SPARROW RD | | | VIRGINIA BCH | VA | 23464-1631 | |
| MCCRAW, JOHNNY & MCCRAW, DENNY | | 1005 LILAC ARBOR RD | | | DACULA | GA | 30019 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCRAY SR, FREDERICK & MCCRAY, VERONICA | | 1215 KINGS HEATHER DR | | | MITCHELLVILLE | MD | 20721 | |
| MCCRAY, BRIAN | | 451 UNION ST APT 3 | | | SAN FRANCISCO | CA | 94133-3462 | |
| McCray, James, Brown, Tiffany | HOMECOMINGS FINANCIAL NETWORK, INC. V. TIFFANY BROWN AND JAMES MCCRAY | 6209 Blue Ridge Cutoff | | | Kansas City | MO | 64133 | |
| MCCREA, HENRY J & MCCREA, TUNETHIA M | | 3272 SEABOARD RD | | | TRIO | SC | 29590-3679 | |
| MCCREARY COUNTY CLERK | | PO BOX 699 | MAIN ST | | WHITLEY CITY | KY | 42653 | |
| MCCREARY VESELKA BRAGG AND ALLEN | | PO BOX 1269 | | | ROUND ROCK | TX | 78680-1269 | |
| MCCREARY, JANICE | | 12112 HOLLYGLEN | | | STUDIO CITY | CA | 91604-2066 | |
| MCCREARY, MELANIE B | | 1054 LAKEWOOD DR | GREGORY CONSTRUCTION LLC | | GALLATIN | TN | 37066 | |
| MCCREARYVESELKA BRAGG AND ALLEN P | | 904 S MAIN STE 100 | | | GEORGETOWN | TX | 78626 | |
| MCCREARYVESELKABRAGG AND ALLEN PC | | 703 N MALLARD STE 104A | ATTORNEYS AT LAW | | PALESTINE | TX | 75801 | |
| MCCREARYVESELKABRAGG AND ALLENPC | | PO BOX 1290 | | | SAN MARCOS | TX | 78667 | |
| MCCREE, HARRIETTE | | 1074 S DAHLIA ST APT G524 | | | GLENDALE | CO | 80246 | |
| MCCRINK KEHLER AND MCCRINK | | 475 N ROUTE 73 | | | WEST BERLIN | NJ | 08091 | |
| McCrork, Robert E | | 10413 West Peakview Place | | | Littleton | CO | 80127 | |
| Mccrork, Robert | | 711 Tramway Place Ne #19 | | | Albuquerque | NM | 87122 | |
| MCCROSSAN, PATRICIA C | | 1000 PORTOFINO CIR APT 109 | | | PALM BCH GDNS | FL | 33418-1232 | |
| MCCRUMB, STEPHEN | | 15583 109TH AVE | HEATHER HEIZER | | COMMERCE CITY | CO | 80022 | |
| MCCUDDY, JAMES | | 437 W HARDING RD | | | SPRINGFIELD | OH | 45504 | |
| MCCUE HOA | | 2400 MCCUE RD 144 | | | HOUSTON | TX | 77056 | |
| MCCUE LAW FIRM PC | | PO BOX 4416 | | | HELENA | MT | 59604 | |
| MCCUISH, JANE | | PO BOX 702 | | | MANCHESTER | WA | 98353 | |
| MCCULLA, LEOTA | | 1444 CALLE ORIENTE | | | MILPITAS | CA | 95035 | |
| MCCULLAGH, MICHAEL | | 23 HARMIL DR | MICHASEL MCCULLAGH | | NELSONVILLE | NY | 10516 | |
| MCCULLEN, JAMES | | 97 RIVER RD | RICHARD JASON MCCULLEN | | BLOUNTS CREEK | NC | 27814 | |
| MCCULLOCH COUNTY CLERK | | COURTHOUSE | | | BRADY | TX | 76825 | |
| MCCULLOCH COUNTY | | 306 W LOCKHART | MC CULLOCH CO APPRAISAL DISTRICT | | BRADY | TX | 76825 | |
| MCCULLOCH LAW OFFICES | | 4635 S LAKESHORE DR | | | TEMPE | AZ | 85282 | |
| MCCULLOCH REALTY CORP | | 1690 MCCULLOCH BLVD | | | LAKE HAVASU CTY | AZ | 86403 | |
| MCCULLOCH REALTY | | 1690 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| MCCULLOCH, JACQUELYNE | | 19102 LAURA LANE | | | YORBA LINDA | CA | 92886-0000 | |
| MCCULLOUGH, ANITA | | 53 FORGE LN | | | LEVITTOWN | NY | 11756 | |
| MCCULLOUGH, DALE | | 5412 VISTA MEADOW DR | | | DALLAS | TX | 75248 | |
| MCCULLOUGH, DAVID R & MCCULLOUGH, TORRI K | | 8817 MAIN STREET | | | EDMONDS | WA | 98026 | |
| MCCULLOUGH, DIHAN | | 427 N CHURCH AVE | PO BOX 72 | | LOUISVILLE | MS | 39339 | |
| MCCULLOUGH, GINA S | | 15871 SOUTH BLACKFOOT COURT | | | OLATHE | KS | 66062-0000 | |
| MCCULLOUGH, JACK | | 224 S MICHIGAN AVE STE 800 | | | CHICAGO | IL | 60604 | |
| MCCULLOUGH, KEVIN B & MCCULLOUGH, SUSAN J | | 2504 SOUTH VICTOR STREET #A | | | AURORA | CO | 80014-0000 | |
| MCCULLOUGH, MATTHEW S | | 120 CAMERON CT | | | CARY | NC | 27511-5404 | |
| MCCULLOUGH, SAM | | 1379 PALMS BLVD | | | VENICE | CA | 90291 | |
| MCCULLOUGH, TERESA | BARNARD REMODELING ASSOC | 247 DIXON CIR | | | FAYETTEVILLE | GA | 30215-6822 | |
| MCCULLOUGH, TODD | | 3802 GREENHILL DRIVE | | | CHAMBLEE | GA | 30341 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCULLUM, KIMBERLY D | | PO BOX 26127 | | | BIRMINGHAM | AL | 35260-0127 | |
| McCullum, Methvin & Terrell | DONALDSON - ANTHONY AND WANDA DONALDSON, ET AL. V. GMAC MORTGAGE LLC AND GMAC LLC | 2201 Arlington Avenue South | | | Birmingham | AL | 35205 | |
| MCCUMBY, SHAWN J & MCCUMBY, SHANNON R | | 10382 POLLARD | | | HASLETT | MI | 48840 | |
| MCCUNE, LOUIS W | | PO BOX 475 | | | PERRY | MO | 63462-1122 | |
| MCCUNE, MATT | | 2700 S BROADWAY # 303 | | | ENGLEWOOD | CO | 80113-1502 | |
| MCCURDY & CANDLER LLC - PRIMARY | | Six Piedmont Center Suite 700 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | |
| MCCURDY & CANDLER LLC | | Six Piedmont Center Suite 700 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | |
| MCCURDY & CANDLER LLC | | Six Piedmont Road NE | | | Atlanta | GA | 30305 | |
| McCurdy & Candler, LLC | | 3525 Piedmont Road, NE, | Bldg 6 Suite 700 | | Atlanta | GA | 30305 | |
| McCurdy & Candler | | 250 E. Ponce DeLeon Avenur | | | Decatur | GA | 30030 | |
| McCurdy & Candler | | 3525 Piedmont Rd Building 6, | Suite 700 | | Atlanta | GA | 30305 | |
| McCurdy & Candler | Tony Demarlo | 3525 Piedmont Rd Building 6 | Suite 700 | | Atlanta | GA | 30305- | |
| MCCURDY AND CANDLER LLC | | 3525 PIEDMONT RD NE | BLDG 6 STE 700 ATTN TERESA MORAN | | ATLANTA | GA | 30305 | |
| McCURDY AND CANDLER LLC | | PO BOX 57 | | | DECATUR | GA | 30031 | |
| MCCURDY AND CANDLER | | 250 E PONCE DE LEON AVE STE 400 | | | DECATUR | GA | 30030-3406 | |
| MCCURDY AND CANDLER | | 250 E PONCE DE LEON | | | DECATUR | GA | 30030 | |
| MCCURDY AND CANDLER | | 3525 PIEDMONT RD BUILDING 6 STE 700 | | | ATLANTA | GA | 30305 | |
| MCCURRY, MYRON | | 2225 DONNABROOK LANE | | | GASTONIA | NC | 28052 | |
| MCCURTAIN COUNTY CLERK | | PO BOX 1078 | | | IDABEL | OK | 74745 | |
| MCCURTAIN COUNTY | | 108 N CENTRAL | | | IDABELL | OK | 74745 | |
| MCCUSKER, JOSEPH J & MCCUSKER, KAREN A | | 693 NORTH GLENHURST | | | BIRMINGHAM | MI | 48009 | |
| MCCUSKER, THOMAS & MCCUSKER, ROSEMARY | | PO BOX 946 | | | FULSHEAR | TX | 77441 | |
| MCCUSKEY, THOMAS G | | BOX 10020 | | | CEDAR RAPIDS | IA | 52410 | |
| MCCUTCHAN, DUANE W | | 1001 HOMESTAKE DR | | | GOLDEN | CO | 80401 | |
| MCCUTCHEN MUMFORD VAUGHT ODEA AND | | 4610 OLEANDER DR STE 203 | | | MYRTLE BEACH | SC | 29577 | |
| MCCUTCHEON, GILBERT R & MCCUTCHEON, JOANNE H | | 16795 NW YORKTOWN DR | | | BEAVERTON | OR | 97006-5272 | |
| MCCUTCHEON, JEFFERY L | | 2245 HOGAN CT | | | RENO | NV | 89523 | |
| MCDANIEL AND ANDERSON LLP | | 4942 WINDY HILL DR | | | RALEIGH | NC | 27609-4930 | |
| MCDANIEL AND ASSOCIATES | | 4510 E FT LOWELL RD | | | TUCSON | AZ | 85712 | |
| MCDANIEL AND COMPANY REALTORS | | 10101 MAPLEVILLE PLZ 9 | | | LITTLE ROCK | AR | 72209 | |
| MCDANIEL AND DESAI LLP | | 11221 KATY FWY STE 105 | | | HOUSTON | TX | 77079-2105 | |
| MCDANIEL AND MCDANIEL PA | | 103 N DEVILLIERS ST | | | PENSACOLA | FL | 32502 | |
| MCDANIEL, CAROL J | | 1225 N GRANT ST | | | LEBANON | IN | 46052 | |
| MCDANIEL, CHRISTA & MCDANIEL, MATTHEW | | 8733 HANOVER DR | | | NEWBURGH | IN | 47630-9328 | |
| MCDANIEL, CINDY | | HC01 BOX 4209 | | | COLDSPRINGS | TX | 77331 | |
| MCDANIEL, DAVID L & MCDANIEL, ANGELA M | | 1440 JULIAN DRIVE | | | WATKINSVILLE | GA | 30677 | |
| MCDANIEL, DONALD L & MCDANIEL, KAREN K | | 17973 TOWNSHIP HWY 64 | | | FOREST | OH | 45843 | |
| MCDANIEL, JOHN J & MCDANIEL, CARIN K | | 1310 TRELLIS PLACE | | | ALPHARETTA | GA | 30004 | |
| MCDANIEL, KAY | | 1101 RIDGE RD | DISTRICT CLERK | | ROCKWALL | TX | 75087 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDANIEL, KELLI | | 540 S PERRY ST | | | MONTOMERY | AL | 36104 | |
| MCDANIEL, STEPHANIE | | 725 SW TISHA LN | | | GRAIN VALLEY | MO | 64029 | |
| MCDANIEL, TERRI L | | 818 MEADOW LANE | | | GREENFIELD | IN | 46140 | |
| MCDANIEL, TOM | | PO BOX 1119 | | | CABOT | AR | 72023 | |
| MCDASH ANALYTICS, INC. | | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | |
| McDash Analytics, Inc | | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | |
| MCDAVID E MCCORVEY | | 1368 KNOLLWOOD DRIVE | | | COLUMBUS | OH | 43232 | |
| MCDERMAN, BRANDON | | 268 OLD CLOVER HILL RD | MELISSA NELSON | | MARYVILLE | TN | 37803 | |
| MCDERMETT INSURANCE AGENCY | | 401 E HWY 80 STE 200 | | | FORNEY | TX | 75126 | |
| Mcdermid, William J & Mcdermid, Susan R | | 8246 Willow Lane | | | Niwot | CO | 80503 | |
| MCDERMONT, WILLIAM | | 14 FRANKLIN CT | | | MONTVILLE | NJ | 07045 | |
| McDermott & Justice Reporting | | 1735 Market St | | | Philadelphia | PA | 19103 | |
| MCDERMOTT & KRUPA | GMAC BANK, LLC, ET AL. V. CALVIN OVERTON AND LINDA OVERTON, ET AL. V. GMAC BANK, LLC | 4747 Lincoln Mall Drive, #601 | | | Matteson | IL | 60443 | |
| MCDERMOTT AND LUCAS PA | | 50 LEANNI WAY UNIT C1 | | | PALM COAST | FL | 32137-4755 | |
| MCDERMOTT AND MCDERMOTT LTD | | 4343 LINCOLN HWY STE 303 | | | MATTESON | IL | 60443 | |
| MCDERMOTT AND MCDERMOTT REAL ESTATE | | 57 N MAIN ST | | | SHAVERTOWN | PA | 18708 | |
| MCDERMOTT AND MCDERMOTT | | 1124 MOAMORIAL HWY | | | DALLAS | PA | 18612 | |
| MCDERMOTT DOERR AND BRITT PC | | 103 E WATER ST STE 300 | | | SYRACUSE | NY | 13202 | |
| MCDERMOTT FOLEY JOHNSON AND WILSO | | PO BOX 11946 | | | MILWAUKEE | WI | 53211 | |
| MCDERMOTT JR, CARL | | 635 PARK AVE | | | ELIZABETH | NJ | 07208 | |
| MCDERMOTT LAW FIRM | | 303 N SEVENTH ST STE 201 | | | CANON CITY | CO | 81212-3373 | |
| MCDERMOTT REAL ESTATE APPRAISALS INC | | 139 N MAIN STREET | | | SHAVERTOWN | PA | 18708 | |
| MCDERMOTT REAL ESTATE APPRAISALS | | 139 N MAIN ST | | | SHAVERTOWN | PA | 18708 | |
| McDermott Will & Emery LLP - PRIMARY | | P.O. Box 6043 | | | Chicago, | IL | 60680-6043 | |
| MCDERMOTT, JAMES C | | 1958 NW RIVERMIST DR | | | BEND | OR | 97701-1347 | |
| Mcdermott, Matt M & Marquez, Barbara | | 4616 Stafford Pl Nw | | | Albuquerque | NM | 87120 | |
| MCDEVITT GROUP INC | | 950 W MONROE STE G 600 | | | JACKSON | MI | 49202 | |
| MCDEVITT GROUP INC | | 950 W MONROE | | | JACKSON | MI | 49202 | |
| MCDEVITT REALTY INC | | 950 W MONROE G 600 | | | JACKSON | MI | 49202 | |
| MCDEVITT, LORI A | | 6602 E WINDSOR LN | | | NORCROSS | GA | 30093-1344 | |
| Mcdevitt, Robert L & Mcdevitt, Joanne E | | 1302 West Balboa Street | | | Kuna | ID | 83634 | |
| MCDILL, SCOTT D & MCDILL, REBECCA A | | PO BOX 4951 | | | DILLON | CO | 80435 | |
| MCDIVITT, STEWART E | | PO BOX 359 | ROUTE 14 AND AYERS ST | | MONTOUR FALLS | NY | 14865 | |
| MCDONAGH PROPERTIES INC | | 226 W 242 ST STE 2G | | | NEW YORK | NY | 10471 | |
| MCDONAGH PROPERTIES INC | | 5662 MOSHOLU AVE | | | RIVERDALE | NY | 10471 | |
| MCDONALD AND SONS HOME IMPROVEMENT | | 21 ELDER PL | | | INDIAN HEAD | MD | 20640 | |
| MCDONALD BORO ALLEG | | 202 SIXTH ST | T C OF MCDONALD BOROUGH | | MCDONALD | PA | 15057 | |
| MCDONALD BORO WASHT | | 202 SIXTH ST | T C OF MCDONALD BORO | | MCDONALD | PA | 15057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD BORO | | 1122 LAUREL HILL RD | | | MC DONALD | PA | 15057 | |
| MCDONALD BOROUGH | | 1122 LAUREL HILL RD BOX 127 | TAX COLLECTOR | | MC DONALD | PA | 15057 | |
| MCDONALD COUNTY RECORDER OF DEED | | 602 MAIN | | | PINEVILLE | MO | 64856 | |
| MCDONALD FLEMING MOORHEAD TRUST | | 25 W GOVERNMENT ST | | | PENSACOLA | FL | 32502 | |
| MCDONALD GROUP GMAC REAL ESTATE | | 7050 S UNION PARK AVE 140 | | | MIDVALE | UT | 84047 | |
| MCDONALD II, SCOTT | | 2614 ALI CIRCLE | | | CASPER | WY | 82609-2987 | |
| MCDONALD INTERCOUNTY, KENNETH | | PO BOX 2758 | | | PLATTSBURGH | NY | 12901 | |
| MCDONALD LAW OFFICE PLLC | | 1907 E BROADWAY 1 | | | TEMPE | AZ | 85282 | |
| MCDONALD MCKENZIE RUBIN MILLER | | 1704 MAIN ST 2ND FL | | | COLUMBIA | SC | 29201 | |
| MCDONALD RECORDER OF DEEDS | | PO BOX 157 | | | PINEVILLE | MO | 64856 | |
| MCDONALD, ALEC J & MCDONALD, DANELLE M | | 4335 CORRECTIONVILLE RD | | | SIOUX CITY | IA | 51106 | |
| MCDONALD, BARBARA | | 914 SPRINGDALE DR STE C | | | JEFFERSONVILLE | IN | 47130 | |
| MCDONALD, BEVERLY | | 1209 S WHITE CHAPEL BLVD | | | SOUTHLAKE | TX | 76092 | |
| MCDONALD, ELYSE | | 3324 GOLFSIDE RD | A AND R CONSTRUCTION CO INC | | YPSILANTI | MI | 48197 | |
| MCDONALD, FABEKA N | | 102 CHERRYTREE CT | | | STERLING | VA | 20164-2401 | |
| MCDONALD, GLANN | | 5070 CAPEN | | | MEMPHIS | TN | 38118 | |
| MCDONALD, JAMES R | | 1907 BROADWAY RD | | | TEMPE | AZ | 85282 | |
| MCDONALD, KATHLEEN A | | 302 E CARSON AVE STE 300 | CHAPTER 13 STANDING TRUSTEE | | LAS VEGAS | NV | 89101 | |
| MCDONALD, KATHLEEN A | | 302 E CARSON NO 200 | | | LAS VEGAS | NV | 89101 | |
| MCDONALD, KIMBERLY C | | 1816 VIEWCREST DRIVE | | | DALLAS | TX | 75228 | |
| MCDONALD, LANNA | | 73 ABRAMS ROAD | | | EUSTIS | FL | 32726 | |
| MCDONALD, MARK S | | 30 WELD ST | | | ROSLINDALE | MA | 02131-1040 | |
| MCDONALD, MELISSA | | 101 BRASSTOWN | | | LEESBURG | GA | 31763-0000 | |
| MCDONALD, MICHAEL & MCDONALD, SHEILA | | 1008 LEWIS JONES BLVD | | | GALLATIN | TN | 37066 | |
| MCDONALD, MICHAEL R & MCDONALD, KRYSS H | | 15017 LIVE OAK SPRINGS CANYON ROAD | | | CANYON COUNTRY | CA | 91387-4804 | |
| MCDONALD, MYRTLE | | PO BOX 2426 | 1600 CIVIC CTR PLZ | | LUBBOCK | TX | 79408 | |
| MCDONALD, RALPH | | PO BOX 10434 | | | PHOENIX | AZ | 85064 | |
| MCDONALD, ROBERT | | 7922 FERNBANK DRIVE | | | HOUSTON | TX | 77049-0000 | |
| McDonald, Ryan & McDonald, Kimberly | | 1319 North Van Dorn St | | | Alexandria | VA | 22304 | |
| MCDONALD, SCOTT T & MCDONALD, NICOLE M | | 6422 ELECTRIC RAILWAY | | | CICERO | NY | 13039 | |
| MCDONALD, STEVEN R | | 759 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| MCDONALD, THOMAS F | | 1401 CROQUET DRIVE | | | CANTONMENT | FL | 32533 | |
| MCDONALD, THOMAS W | | PO BOX 6310 | | | SAGINAW | MI | 48608 | |
| MCDONALD, THOMAS | | 3144 DAVENPORT | | | SAGINAW | MI | 48602 | |
| MCDONALD, TIMOTHY R & MCDONALD, SHELLY L | | 324 HENERETTA DALE | | | HURST | TX | 76054 | |
| MCDONALD, TIMOTHY R & MCDONALD, SHELLY L | | 324 HENERETTA DRIVE | | | HURST | TX | 76054 | |
| MCDONALDS CORPORATION | | CROCK DR RELOCATION DEPT 136 | | | OABROOK | IL | 60521 | |
| MCDONELL, NEIL & MCDONELL, EDNA | | 105 MONTFORD AVENUE | | | MILL VALLEY | CA | 94941-3334 | |
| MCDONNELL, JOHN M | | 115 MAPLE AVE STE 201 | | | RED BANK | NJ | 07701 | |
| MCDONNELL, JOHN M | | 121 WASHINGTON ST | | | TOMS RIVER | NJ | 08753 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONNELL, ZARAH G & MCDONNELL, JAMES D | | 2716 GELDING LANE | | | LIVERMORE | CA | 94551 | |
| MCDONNOLD, JEFF | | 418 RIVERCOVE DRIVE | | | GARLAND | TX | 75044 | |
| MCDONOGH TOWNSHIP | | 9198 RED BRANCH RD | AMERICAN COMMUNITY MGMT | | COLUMBIA | MD | 21045 | |
| MCDONOUGH COUNTY CLERKS OFFICE | | 1 COURTHOUSE SQUARE | MCDONOUGH COUNTY CLERKS OFFICE | | MACOMB | IL | 61455 | |
| MCDONOUGH COUNTY RECORDER | | COURTHOUSE | | | MACOMB | IL | 61455 | |
| MCDONOUGH COUNTY | | 1 COURTHOUSE SQUARE | MCDONOUGH COUNTY TREASURER | | MACOMB | IL | 61455 | |
| MCDONOUGH MECHANICAL SERVICES INC. | | 4081 JOSEPH DRIVE UNIT A | | | WAUKEGAN | IL | 60087 | |
| MCDOUGAL, BRUCE A & LAFLEUR, SUSAN | | 115 BACK ROAD | | | FAIRFIELD | ME | 04937 | |
| MCDOUGALL APPRAISAL SERVICES | | 431 E CLAIREMONT AVE STE D | | | EAU CLAIRE | WI | 54701 | |
| MCDOUGALL, JOHN | | 2971 SEGUIN TRAIL | | | FORT WORTH | TX | 76118 | |
| MCDOUGALL, SHELLY Y | | 16 FYLER DR | HARTFORD FEDERAL CU | | WINDSOR | CT | 06095 | |
| MCDOUGLE, MELISSA | | 20296 BOARDWALK BLVD 45 | | | SOUTHFIELD | MI | 48075 | |
| MCDOWELL AND GILLMAN | | 50 W BROADWAY | | | SALT LAKE CITY | UT | 84101 | |
| MCDOWELL AND MEKEEL PA | | 282 RIVER RD | PO BOX 3360 | | MANCHESTER | NH | 03105 | |
| MCDOWELL AND SCHMUTTE | | 7071 E US HWY 36 | | | AVON | IN | 46123 | |
| MCDOWELL COUNTY CLERK | | 90 WYOMING ST 109 | | | WELCH | WV | 24801 | |
| MCDOWELL COUNTY CLERK | | 90 WYOMING ST STE 109 | | | WELCH | WV | 24801 | |
| MCDOWELL MOUNTAIN RANCH COMMUNITY | | 2500 S POWER RD STE 103 | | | MESA | AZ | 85209 | |
| MCDOWELL MOUNTAIN RANCH COMMUNITY | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| MCDOWELL REAL ESTATE | | 169 LIBERTY ST | | | JACKSBORO | TN | 37757 | |
| MCDOWELL REGISTER OF DEEDS | | 21 S MAIN ST STE A | | | MARION | NC | 28752 | |
| MCDOWELL RIGA - PRIMARY | | 46 W MAIN STREET | | | MAPLE SHADE | NJ | 08052 | |
| MCDOWELL RIGA | | 46 W MAIN STREET | | | MAPLE SHADE | NJ | 08052 | |
| MCDOWELL RIGA | | 46 W MAIN STREET | One Federal Place | | Maple Shade | NJ | 08052- | |
| MCDOWELL ZANIC, BIERBACH | | 113 FOURTH ST | | | HUNTINGDON | PA | 16652 | |
| MCDOWELL, DIANE C | | 591 CAMINO DE LA REINA STE 100 | | | SAN DIEGO | CA | 92108 | |
| MCDOWELL, KENNETH | ABSOLUTE CONSTRUCTION SERVICES | 1 SAN JACINTO DR # 1 | | | GALVESTON | TX | 77550-5713 | |
| MCDOWELL, SCOTT C & MCDOWELL, SILKE S | | 6520 TROY COURT | | | BENSALEM | PA | 19020 | |
| MCDOWELL, TODD | | 1717 STAGE RD | | | DURHAM | NC | 27703 | |
| MCDOWELLREALTORS, TOMMY L | | 2604 BRITAIN ST STE 3 | | | AMARILLO | TX | 79109 | |
| MCDRAGS INVESTMENTS LLC | | 1223 WILSHIRE BLVD #563 | | | SANTA MONICA | CA | 90403 | |
| MCDUFFIE CLERK OF SUPERIOR COUR | | 337 MAIN ST RM 101 | PO BOX 158 | | THOMSON | GA | 30824 | |
| MCDUFFIE COUNTY CLERK OF SUPERIOR C | | PO BOX 158 | | | THOMSON | GA | 30824 | |
| MCDUFFIE COUNTY CLERK OF THE | | 337 MAIN ST COURTHOUSE RM 101 | | | THOMSON | GA | 30824 | |
| MCE VENTURES LLC | | 1562 TULLY RD SUITE A | | | MODESTO | CA | 95350 | |
| MCE | | 1562 TULLY RD | | | MODESTO | CA | 95350 | |
| MCEACHERN AND THORNHILL | | 10 WALKER ST | PO BOX 360 | | KITTERY | ME | 03904 | |
| MCEACHERN THORNHILL AND JOHNSON | | PO BOX 360 | 10 WALKER ST | | KITTERY | ME | 03904 | |
| MCEACHIN, ANDREW J | | 4575 S VAN DYKE | | | UBLY | MI | 48475 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCELENEY AND MCGRAIL | | 363 MAINS ST | | | HARTFORD | CT | 06106 | |
| MCELHANON, JANET | | 16216 MONTHAVEN PARK PL | | | HENDERSONVLLE | TN | 37075-7052 | |
| MCELLIGOTT, EWAN, HALL & KIMMINAU | | 233 W Walnut St | | | Independence | MO | 64050 | |
| MCELMURRY, MYRNA | | 607 VERNON AVE | | | LANSING | MI | 48910 | |
| MCELROY & ASSOCIATES | | PO DRAWER 626 | 123 E. MAIN | | TUCUMCARI | NM | 88401 | |
| MCELROY AND ASSOCIATES | | 111 N 1ST ST | | | TUCUMCARI | NM | 88401 | |
| MCELROY AND ASSOCIATES | | DRAWER 626 | | | TUCUMCARI | NM | 88401 | |
| MCELROY DEUTSCH MULVANEY AND | | 40 W RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| MCELROY LAW FIRM | | 1204 S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| MCELROY, BERNICE E | | 750 QUAKER LANE #204B | | | EAST GREENWICH | RI | 02818-1660 | |
| MCELROY, DIANE | | 19736 ELIZABETH WAY | FRED AKERLUND | | SANTA CLARITA | CA | 91351 | |
| MCELROY, JIMMY E | | 3780 S MENDENHALL STE 202 | | | MEMPHIS | TN | 38115 | |
| MCELROY, JIMMY E | | 3780 S MENDENHALL | | | MEMPHIS | TN | 38115 | |
| MCELROY, MICHELLE | | 2304 TAFT ST | | | ALBANY | GA | 31707 | |
| MCELWAIN, DOUGLAS L & MCELWAIN, JACQUELINE S | | #18 LAKEVUE DRIVE | | | GOWER | MO | 64454 | |
| MCELWEE FIRM PLLC | | 906 MAIN ST | | | NORTH WILKESBORO | NC | 28659 | |
| MCELYEA, VIRGINIA B & MCELYEA, DAVID E | | 6609 E OBERLIN WAY | | | SCOTTSDALE | AZ | 85266-6787 | |
| MCELYEA, WILLIAM & MCELYEA, BONITA | | 242 PEACH STREET | | | CHATHAM | VA | 24531 | |
| MCENTARFER, CAITLIN | | 6623 HOLLY LAKE DR. | | | LOUISVILLE | KY | 40291 | |
| MCENTEE AND ASSOCIATES PC | | 3721 WESTERRE PKWY STE A | | | HENRICO | VA | 23233-1332 | |
| MCERNIE, JAMES K | | 9655 PINEBROOK ST | | | HIGHLANDS RANCH | CO | 80130-3781 | |
| MCEVOY DANIELS AND DARCY PC | | 4560 CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| MCEVOY DANIELS AND DARCY PC | | 4560 E CAMP LOWELL DR | CAMP LOWELL CORPORATE CTR | | TUCSON | AZ | 85712 | |
| MCEVOY DANIELS DARCY AND CHESHIR | | 2701 E SPEEDWAY BLVD STE 101 | | | TUCSON | AZ | 85716 | |
| MCEVOY, JEFFERY P | | 100 W CHURCH ST | | | FREDERICK | MD | 21701 | |
| MCEVOY, MARIANNE & FIELDS, JASON C | | 2617 SW 9TH TERRACE | | | LEES SUMMIT | MO | 64081 | |
| MCEWAN, KENNETH P | | 5091 GREENCAP AVE | | | IRVINE | CA | 92604 | |
| MCEWEN LAW OFFICE | | 550 LINCOLN RD | | | OTSEGO | MI | 49078 | |
| MCEWEN, NANCY & LOIS J MCEWEN TRUST | | 16915 CRESTVIEW DR | | | LAKE OSWEGO | OR | 97034 | |
| MCEWENSVILLE BORO SCHOOL DISTRICT | | 19 N MAIN ST | MCEWENSVILLE BORO TAX COLLECTOR | | MC EWENSVILLE | PA | 17749 | |
| MCEWENSVILLE BOROUGH | | 112 JOHN RD | T C OF MCEWENSVILLE BOROUGH | | WATSONTOWN | PA | 17777 | |
| MCEWENSVILLE BOROUGH | | 19 N MAIN ST | TONYA PENTYCOFE TAX COLLECTOR | | MC EWENSVILLE | PA | 17749 | |
| MCFADDEN LYON AND ROUSE | | 718 DOWNTOWNER BLVD | | | MOBILE | AL | 36609 | |
| MCFADDEN, LYON & ROUSE | | 718 DOWNTOWNER BLVD. | | | MOBILE | AL | 36609-0000 | |
| MCFADDEN, LYON & ROUSE | | 718 Downtowner Blvd | | | Mobile | AL | 36609 | |
| MCFADDEN, LYON & ROUSE | Beth Mcfadden-Rouse | 718 DOWNTOWNER BLVD. | | | MOBILE | AL | 36609-0000 | |
| MCFADDEN, ROBERT E & MCFADDEN, JANICE M | | 705 E 32ND TER | | | HUTCHINSON | KS | 67502 | |
| MCFADDIN, CHARLES E | | 6805 86TH STREET SOUTHWEST | | | LAKEWOOD | WA | 98499 | |
| MCFALL GENERAL AGENCY INC | | 6443 SW BEAVERTON | HILLSDALE HWY STE 350 | | PORTLAND | OR | 97221 | |
| MCFARLAND AND CELESTE BRAGG | AND BANK ONE PEORIA | 511 N SPRING AIRE CT | | | PEORIA | IL | 61605-2292 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCFARLAND GOULD LYONS SULLIVAN H | | 311 S MISSOURI AVE | | | CLEARWATER | FL | 33756 | |
| MCFARLAND VILLAGE | | 5915 MILWAUKEE STREET PO BOX 110 | TREASURER VILLAGE OF MCFARLAND | | MC FARLAND | WI | 53558 | |
| MCFARLAND VILLAGE | MCFARLAND VILLAGE TREASURER | PO BOX 110 | 5915 MILWAUKEE ST | | MC FARLAND | WI | 53558 | |
| MCFARLAND, BETH & MCFARLAND, KELLY T | | 16403 AMBERFIELD DR | | | HUNTERSVILLE | NC | 28078-0000 | |
| MCFARLAND, FLOYD M & MCFARLAND, LISA | | 465 LABFORD LANE | | | COPPERHILL | TN | 37317 | |
| MCFARLAND, JEFFREY J | | 2400 CLARENDON BLVD #812 | | | ARLINGTON | VA | 22201 | |
| MCFARLAND, JOSEPH | | 1ST CHOICE ROOFING LLC | 9388 W EASTMAN PL | | LAKEWOOD | CO | 80227 | |
| Mcfarland, Robert | | 41 Magnolia Trace Drive | | | Harvey | LA | 70058 | |
| MCFARLANE, PAUL F & MCFARLANE, PATRICIA E | | 1292 W ROYAL OAKS DRIV | | | SHOREVIEW | MN | 55126 | |
| MCFARLEN, AUDIE J | | 711 WILKIE ROAD | | | MOORELAND | OK | 73852-8922 | |
| McFarlin & Guerts, LLP | SEEWING YEE, AN INDIVIDUAL CHOM SUK YEE, AN INDIVIDUAL VS ETRADE SERVICING CENTER, MRTG ELECTRONIC REGISTRATIONS SYS ET AL | 4 Park Plaza, Suite 1025 | | | Irvine | CA | 92614 | |
| MCFARLIN, MISTY L | | 1738 WAKEFIELD DR | | | BRANDON | FL | 33511 | |
| MCFARLIN, TIMOTHY | | 4 PARK PLZ STE 1025 | | | IRVINE | CA | 92614 | |
| McFee, Mark A | | 497 22 1/4 Road | | | Grand Junction | CO | 81507-1183 | |
| MCFERSON AND KEHR | | 111 N BALTIMORE AVE | | | DERBY | KS | 67037 | |
| MCGARRAGAN LAW OFFICES | | 1004 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| MCGARRY, CHARLES J | | 1180 WINDHAM CT | | | FAYETTEVILLE | NC | 28303-5819 | |
| MCGARRY, ROBERT F & ELLENZ, SUSAN J | | 2011 EL RANCHO LN | | | ROCKFORD | IL | 61107 | |
| MCGARY WING | | 213 BROADMOOR ST | | | SANTA ROSA | CA | 95401-6001 | |
| MCGAUGHEY, KEVIN B | | 4429 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-3701 | |
| MCGAVIN, KENNETH & MCGAVIN, CODY | | 929 VISTA CERRO DR | | | PASO ROBLES | CA | 93446-5801 | |
| MCGEE MD, MICHAEL | | 265 E 124TH PL | | | CROWN POINT | IN | 46307 | |
| MCGEE, BONNIE M | | 112 FAIRGROUND RD | | | HOLLY SPRINGS | NC | 27540-7433 | |
| MCGEE, DARRYL | | 7919 E 117TH TERRACE | JORDAN REMODELING AND MAINTENANCE CONTRACTORS | | KANSAS CITY | MO | 64134-4044 | |
| MCGEE, DOUGLAS S & MCGEE, PATRICIA D | | 330 S BROADWAY | | | PENDLETON | IN | 46064 | |
| MCGEE, GARY M & MCGEE, DONNA J | | 2205 GENEVA | | | MC KINNEY | TX | 75070-3045 | |
| MCGEE, MATTHEW & MCGEE, STEPHANIE | | 6074 PEACHTREE DRIVE | | | HILLSBORO | MO | 63050 | |
| MCGEE, TOM | | 5722 COUNTY ROAD TWENTY THREE | | | AHSLEY | IL | 62808 | |
| MCGEHEE AND ASSOCIATES | | 1319 W MAIN ST | | | DURANT | OK | 74701 | |
| MCGEHEE, BECKY S | | 2216 ECKNER | | | PORTAGE | MI | 49002 | |
| MCGEHEE, JAMES L | | PO BOX 476 | | | STAYTON | OR | 97383 | |
| MCGETTIGAN APPRAISALS | | 1515 18TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| MCGHEE, PAUL J & MCGHEE, JUDY C | | 1659 MILLER ST. | | | CONOVER | NC | 28613 | |
| MCGHIE LEE, MONICA | | 140 ROOSEVELT AVE STE 208 | | | YORK | PA | 17401-3333 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGIBNEY, MICHAEL & MCGIBNEY, JEANNIE | | 223 KUUHALE ST | | | KAILUA | HI | 96734-2943 | |
| MCGILL LAW OFFICE | | 4165 CTY 71 NW | | | HACKENSACK | MN | 56452 | |
| MCGILL LAW OFFICE | | PO BOX 32 | | | BERESFORD | SD | 57004 | |
| MCGILL MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| MCGILL WELL AND PUMP | | 8152 CANAL RD | RONNIE AND PATRICIA BRYANT | | GULFPORT | MS | 39503 | |
| MCGILL, DAVID | | 543 TAMARACK DRIVE | | | SEELEY LAKE | MT | 59868 | |
| MCGILL, LEROY | | 212 MOUNTAINVIEW ST | TITAN ROOFING AND RESTORATION | | GASTONIA | NC | 28052-6250 | |
| MCGILLEM, BRUCE | | 1713 LEXINGTON RD | THINK CONTRACTING LLC | | PLEASANT HILL | MO | 64080 | |
| MCGILLIVRAY CAREY, GEORGE | | 1338 STONY DR | MCGILLIVRAY AND APPLE CONSTRUCTION CO | | FORT MOHAVE | AZ | 86426 | |
| MCGILLLLC, MCBRIDE | | 2505 CRAWFORD RD | | | PHENIX CITY | AL | 36867 | |
| MCGINITY, JANICE | | PO BOX 155 | | | ONECO | CT | 06373 | |
| MCGINLEY, CHARLES D & MCGINLEY, CORINNA T | | 120 HERITAGE DRIVE | | | TEWKSBURY | MA | 01876 | |
| MCGINN APPRAISAL SERVICES LLC | | 2639 E WATERVIEW CT | | | CHANDLER | AZ | 85249 | |
| MCGINNESS, KEVIN E & MCGINNESS, MICHELLE S | | C/O RAPPA & ASSOCIATES | 204 MAIN STREET | | MELROSE | MA | 02176 | |
| MCGINNIS AND ASSOCIATES INC | | 5353 N UNION BLVD STE 102 | | | COLORADO SPRINGS | CO | 80918 | |
| MCGINNIS GMAC | | 300 W GARDEN OF THE GOD 204 | | | COLORADO SPRINGS | CO | 80907 | |
| MCGINNIS GMAC | | 300 W GARDEN OF THE GODS STE 204 | | | COLORADO SPRINGS | CO | 80907 | |
| MCGINNIS LOCHRIDGE & KILGORE LLP - PRIMARY | | 600 Congress Avenue | Suite 2100 | | Austin | TX | 78701 | |
| MCGINTY AND CO RE | | 3019 S MICHIGAN ST | | | SOUTH BEND | IN | 46614 | |
| MCGINTY GORDON AND ASSOCIATES | | 225 MARINA DR | PO BOX 20668 | | ST SIMONS ISLANDS | GA | 31522 | |
| MCGINTY, PATRICK | | 940 PLEASANT | | | WOODSTOCK | IL | 60098 | |
| MCGINTY, PEARL | | 17940 STRAWBERRY LANE | | | ANDERSON | CA | 96007-0000 | |
| MCGINTY, ROBERT F | | 3019 S MICHIGAN ST | | | SOUTH BEND | IN | 46614 | |
| MCGINTY, ROBERT | | 3019 S MICHIGAN | | | SOUTH BEND | IN | 46614 | |
| MCGIRT, SHIRLEY M | | 240 NORTH FELTON STREET | | | PHILADELPHIA | PA | 19139 | |
| MCGLADE, JAMES | | 671 GOSHEN RD | KERNICKY CONSTRUCTION | | CAPE MAYE COURT HOUSE | NJ | 08210 | |
| MCGLINCHEY STAFFORD - PRIMARY | | 601 POYDRAS STREET | 12TH FLOOR | | NEW ORLEANS | LA | 70130 | |
| MCGLINCHEY STAFFORD APLLC | | 601 POYDRAS ST STE 1200 | | | NEW ORLEANS | LA | 70130 | |
| MCGLINCHEY STAFFORD PLLC | | 25550 CHAGRIN BLVD STE 406 | | | CLEVELAND | OH | 44122-5439 | |
| MCGLINCHEY STAFFORD PLLC | | 25550 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122 | |
| MCGLINCHEY STAFFORD PLLC | | 301 MAIN ST 14TH FL | ONE AMERICAN PL | | BATON ROUGE | LA | 70801-1916 | |
| MCGLINCHEY STAFFORD PLLC | | 601 POYDRAS ST STE 1200 | | | NEW ORLEANS | LA | 70130-6057 | |
| MCGLINCHEY STAFFORD PLLC | | PO BOX 60643 | | | NEW ORLEANS | LA | 70160 | |
| MCGLINCHEY STAFFORD | | 601 Poydras Street 12th Floor | | | NEW ORLEANS | LA | 70130 | |
| MCGLINCHEY, FINLAY | | 2300 THOMAS PL | KATHRYN MCGLINCHEY AND DON BYBEE CONSTRUCTION | | FORT WORTH | TX | 76107 | |
| MCGLOIN AND ASSOICATES | | 152 LYNNWAY UNIT 1F | SEAPORT LANDING | | LYNN | MA | 01902 | |
| MCGLONE, BRIAN P | | 1314 N LAKE RD | | | APPLETON | WI | 54913-0000 | |
| MCGLONE, GEORGE | | 37 7TH AVE | | | MASSAPEQUA PK | NY | 11762-2645 | |
| MCGLOTHEN, CRAIG & MCGLOTHLEN, LINDA | | 6536 FOXBERRY RD | | | FAYETTEVILLE | NC | 28314-1874 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGLOTHLEN LAW OFFICES | | 402 E YAKIMA AVE STE 420 | | | YAKIMA | WA | 98901 | |
| MCGLOTHLIN APPRAISALS | | PO BOX 732 | | | ABINGDON | VA | 24212 | |
| MCGLOTHLIN, ROBERT | | 9214 CTR ST STE 100 | | | MANASSAS | VA | 20110 | |
| MCGLYNN, DENNIS K & MCGLYNN, LOU E | | 220 NEW HAMPSHIRE AV | | | BAYSHORE | NY | 11706 | |
| MCGOLDRICK PS, MORTON | | 820 A ST STE 600 | | | TACOMA | WA | 98402 | |
| MCGOLDRICK, BRIAN J | | 5333 MISSION CTR RD STE 300 | | | SAN DIEGO | CA | 92108 | |
| MCGOLDRICK, PATRICK S | | 33827 HEMLOCK LANE | | | EVERGREEN | CO | 80439 | |
| MCGONIGAL, WAYNE T & MCGONIGAL, CAROLYN E | | 122 NINTH AVENUE | | | BLUFFTON | SC | 29910 | |
| MCGONIGLE, CHRISTINE A | | 7833 N 153RD ST | | | BENNINGTON | NE | 68007-1564 | |
| McGOOKEY LAW OFFICES, LLC | GMAC MORTGAGE, LLC, PLAINTIFF, V. HAROLD W. RAPP TAMMI S. RAPP, DEFENDANTS. | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | GMAC MORTGAGE, LLC, V. LISA M. RANEY, ET AL | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | KIM D. MCKILLIPS, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT. | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCESSOR TO JPMORGAN CHASE BANK ET AL | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | TIMOTHY AND GLORIA BRYANT VS. US BANK, N.A. GMAC MORTGAGE, LLC AND JEFFREY STEPHAN C/O GMAC MORTGAGE LLC | 225 Meigs Street | | | Sandusky | OH | 44870 | |
| McGOOKEY LAW OFFICES, LLC | US BANK N.A., PLAINTIFF, VS. MARK R. BERNARD, DEFENDANT. | 225 Meigs Street | | | Sandusky | OH | 44870 | |
| MCGOVERN AND AMODIO | | 2 WILLIAM ST STE 306 | | | WHITE PLAINS | NY | 10601 | |
| MCGOVERN APPRAISAL SERVICE | | 29 COTTAGE AVE STE 5 | | | QUINCY | MA | 02169 | |
| MCGOVERN PROVOST AND COLRICK | | 77 W MAIN ST | | | FREEHOLD | NJ | 07728-2114 | |
| MCGOVERN, JAMES Y & MCGOVERN, MICHELE W | | 747 CHESTNUT STREET | | | SAN FRANCISCO | CA | 94133 | |
| MCGOVERN, REGINA | | 3601 HONEYBROOK AVE | GREATER DAYTON CONSTRUCTION GROUP INC | | DAYTON | OH | 45415 | |
| MCGOWAN, CALVIN | | 218 WATERBURY COURT | | | SIMPSONVILLE | SC | 29680 | |
| MCGOWAN, DAVID K | | 1845 CRANE RIDGE DR | | | JACKSON | MS | 39216-4902 | |
| MCGOWAN, DEAN | | 3101 DEL REY AVE | MICHELLE BOSSE MCGOWAN AND KURT FORD CONSTRUCTION | | CARLSBAD | CA | 92009 | |
| MCGOWAN, KARLA B | | 39 COLE STREET | | | SOUTH PORTLAND | ME | 04106-4219 | |
| MCGOWAN, MATTHEW | | 321 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| MCGOWAN, PATRICK J & MCGOWAN, TERESA | | HMM264 DETA ACF UNIT 77072 | | | FPO | AE | 09509 | |
| MCGOWEN, DUANE & MCGOWEN, LISA | | 924 N MADISON | | | JUNCTION CITY | KS | 66441-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGOY, PORTIA D | | 204 PHILIP ST | | | DETROIT | MI | 48215 | |
| MCGRADY, DARRYL T | | 290 OUR RD | | | SYLACAUGA | AL | 35151 | |
| MCGRAIL AND BENSINGER LLP | | 676A 9TH AVE 211 | | | NEW YORK | NY | 10036 | |
| MCGRAIL, SCOTT E | | 630-C IVYWOOD LN | | | SIMI VALLEY | CA | 93065 | |
| MCGRAIL, SUSAN M | | 1335 BANBURY RD | | | KALAMAZOO | MI | 49001-4916 | |
| MCGRANAHAN, MICHAEL D | | BOX 5018 | | | MODESTO | CA | 95352 | |
| MCGRATH AND CO | | 6545 MONTGOMERY RD | | | CINCINNATI | OH | 45213 | |
| MCGRATH AND VALEZQUEZ | | 2320 N DAMEN AVE STE 1F | | | CHICAGO | IL | 60647 | |
| MCGRATH AND VALEZQUEZ | | PO BOX 410533 | | | CHICAGO | IL | 60641 | |
| MCGRATH CORPORATION | | 13555 BEL RED RD STE 124 | | | BELLEVUE | WA | 98005 | |
| MCGRATH MANAGEMENT SERVICES | | 444D OLD POST ROAD | | | BEDFORD | NY | 10506 | |
| MCGRATH NORTH MULLIN AND KRATZ P | | 1601 DODGE ST STE 3700 | | | OMAHA | NE | 68102 | |
| MCGRATH, EDWARD D | | 98 CREW ROAD NORTH | | | WAKEFIELD | NH | 03872 | |
| MCGRATH, JAMES | | 228 EAST 238TH STREET | | | BRONX | NY | 10470 | |
| MCGRATH, MARTHA J | | 26 WELLINGTON DR | | | BLUFFTON | SC | 29910 | |
| MCGRATH, NANCY | | 3 ROBIN CIR | ORSI HOME IMPROVEMENT | | WESTBOROUGH | MA | 01581 | |
| MCGRATH, SUZANNE | | 31-33-35 SUMMIT AVENUE | | | NORWOOD | MA | 02062 | |
| MCGRAW INSURANCE | | PO BOX 40 | | | ANAHEIM | CA | 92815 | |
| MCGRAW LAW FIRM PLC | | 6425 S PENNSYLVANIA AVE STE 7 | | | LANSING | MI | 48911 | |
| MCGRAW REALTORS | | 10131 S YALE AVE STE 100 | | | TULSA | OK | 74137 | |
| MCGRAW, CATHIE | | 163 JONES LN | | | CLINTON | TN | 37716-9300 | |
| MCGRAW, JAVANGELIST | | 1629 SOUTH HAMLIN AVENUE | | | CHICAGO | IL | 60623 | |
| MCGREEVY, MARTHA | | 7863 LA MESA BLVD STE 100 | | | LA MESA | CA | 91942-0657 | |
| MCGREGOR, DANA & MCGREGOR, JAMES E | | 1919 MCKINLEY AVE | | | MONTGOMERY | AL | 36107 | |
| MCGREGOR, TOM | | PO BOX 11092 | | | MONTGOMERY | AL | 36111 | |
| MCGREGOR, WILLIAM | | 1610 THUNDERBIRD DR | BAYSIDE BUILDERS | | SAGINAW | MI | 48609 | |
| MCGREW, HAROLD | | 1824 WESTMINSTER ST | TOTAL RENOVATION | | MARRERO | LA | 70072 | |
| MCGRIFF, VINCENT | | 4346 28TH AVE | MARTELL CONSTRUCTION AND DEVELOPMENT | | VERO BEACH | FL | 32967 | |
| MCGRUDER, SHIRLEY A & MCGRUDER, THOMAS | | 270 SWAN LAKE DRIVE | | | JACKSON | MS | 39212 | |
| MCGRUE, CATHY | | 1161 E CARSON ST STE A UNIT 134 | BRIDGETTE MCGRUE | | TORRANCE | CA | 90502 | |
| MCGUCKIN, JODY V | | 1692 TAYLOR DR | | | DOVER | DE | 19901 | |
| MCGUFFEN SCHOOL DIST | | 11 S LIBERTY ST | TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEN SCHOOL DIST | | 49 W ALEXANDER LOOP | T C OF MCGUFFEY SCHOOL DIST | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY AREA SCHOOL DISTRICT | | 244 MCDONALD RD | T C OF MCGUFFEY AREA SCH DIST | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY SCHOOL DISTRICT | | 130 OAK SPRINGS RD | SUSAN DORSEY TAX COLLECTOR | | WEST FINLEY | PA | 15377 | |
| MCGUFFEY SCHOOL DISTRICT | | 1305 N SUNSET BEACH RD | T C OF MCGUFFEY SCHOOL DIST | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 134 MAIN ST | TAX COLLECTOR | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 143 WAYNE STREET PO BOX 141 | DELMAR COOK TAX COLLECTOR | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 244 MCDONALD RD | TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY SCHOOL DISTRICT | | 3 QUAKER RIDGE RD | T C OF MCGUFFEY SCHOOL DIST | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 322 E BUFFALO CHURCH RD | T C OF MCGUFFEY SCHOOL DIST | | WASHINGTON | PA | 15301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGUFFEY SCHOOL DISTRICT | | 49 W ALEXANDER LOOP S LIBERTY ST | T C OF MCGUFFEY SCH DIST | | CLAYSVILLE | PA | 15323 | |
| MCGUFFEY SCHOOL DISTRICT | | 49 W ALEXANDER LOOP S LIBERTY ST | T C OF MCGUFFEY SCH DIST | | WEST ALEXANDER | PA | 15376 | |
| MCGUFFEY SCHOOL DISTRICT | | 65 VERNER LN | T C OF MCGUFFEY SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| MCGUFFEY SCHOOL DISTRICT | | 714 TAYLORSTOWN RIDGE RD | | | AVELLA | PA | 15312 | |
| MCGUFFEY SCHOOL DISTRICT | | 743 PLUM SOCK RD | | | PROSPERITY | PA | 15329 | |
| MCGUFFEY SCHOOL DISTRICT | | 761 PLUM SOCK RD | T C OF MCGUFFEY SCHOOL DIST | | PROSPERITY | PA | 15329 | |
| MCGUFFEY SD BLAINE TOWNSHIP | | 714 TAYLORSTOWN RIDGE RD | T C OF MCGUFFEY SD | | AVELLA | PA | 15312 | |
| MCGUFFEY SD GREEN HILLS BORO | | 2755 PARK AVE | T C OF MCGUFFEY SD | | WASHINGTON | PA | 15301 | |
| MCGUINNESS JR, MICHAEL J & MCGUINNESS, DENISE D | | 9118 JOHN WAY | | | FAIRFAX STA | VA | 22039 | |
| MCGUIRE AND ASSOCIATES | | 8740 COOPER RD | | | ALEXANDRIA | VA | 22309 | |
| MCGUIRE APPRAISAL SERVICE | | 6350 SPURGEON RD NO 30 | | | JOPLIN | MO | 64804 | |
| MCGUIRE APPRAISAL SERVICES | | 6350 SPURGEN RD #30 | | | JOPLIN | MO | 64804 | |
| MCGUIRE CRADDOCK AND STROTHER PC | | 2501 N HARWOOD ST STE 1800 | | | DALLAS | TX | 75201-1613 | |
| MCGUIRE GARDNER PLLC | | 320 N LEROUX ST STE A | | | FLAGSTAFF | AZ | 86001 | |
| MCGUIRE JR, WILLIAM F & MCGUIRE, SUSAN M | | 109 CHARDONNAY DR | | | STEPHENS CITY | VA | 22655-5940 | |
| MCGUIRE SOLOMON INC | | 850 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| MCGUIRE WOOD & BISSETT, P.A. | MICHAEL W MOORE VS DAVID A SIMPSON PC, SUBSTITUTE TRUSTEE, GMAC MRTG, LLC & THE BANK OF NEW YORK MELLON TRUST CO, NATL ET AL | 48 Patton Avenue | | | Asheville | NC | 28801 | |
| MCGUIRE WOODS LLP - PRIMARY | | One James Center | 901 East Cary Street | | Richmond | VA | 23286-0645 | |
| MCGUIRE WOODS LLP | | One James Center 901 East Cary Street | | | Richmond | VA | 23286-0645 | |
| MCGUIRE, GW | | 3271 SILVER PINE TRAIL | | | COLORADO SPRINGS | CO | 80920 | |
| MCGUIRE, JAMES J | | ROANOKE | | | ROANOKE | VA | 00000 | |
| MCGUIRE, MABLE | | P.O. BOX 1073 | | | HEREFORD | AZ | 85615 | |
| MCGUIRE, RUTH | | 5750 WEST OAKS BLVD 200A | | | ROCKLIN | CA | 95765 | |
| MCGUIRE, THOMAS P | | 3569 CEDAR SPRINGS ROAD # 3 | | | JACKSONVILLE | AL | 36265 | |
| MCGUIREWOODS LLP | | 901 E CARY STREET | | | RICHMOND | VA | 23286-0645 | |
| MCGUIREWOODS LLP | | ATTN ACCOUNTS RECEIVABLE | 901 E CARY STREET | | RICHMOND | VA | 23219-4030 | |
| MCGURL, JOSEPH F & MCGUIRL, JULIA A | | 209 WAVERLY ST | | | ARLINGTON | MA | 02476-7353 | |
| MCGUIRL, SHAWN E & MCGUIRL, JULIE M | | 206 VERMONT AVENUE | | | KNIGHTDALE | NC | 27545 | |
| MCHALE, JOANNE F & MCHALE, JOHN E | | 14 WENTWORTH ROAD | | | READING | MA | 01867 | |
| MCHARGUE, STEVEN W | | 1910 MORNINGSTAR TRAIL | | | RICHARDSON | TX | 75081 | |
| MCHENRY CITY | | PO BOX 47 | MCHENRY CITY TAX COLLECTOR | | MCHENRY | KY | 42354 | |
| MCHENRY COUNTY CLERK | | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDER, | | ATTN REAL ESTATE RECORDING | 2200 NORTH SEMINARY AVENUE | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDER | | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDERS | | 2200 N SEMINARY AVE RM 104 | | | WOODSTOCK | IL | 60098 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCHENRY COUNTY | | 2200 N SEMINARY AVE | MCHENRY COUNTY TREASURER | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY | | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY | | 407 S MAIN PO BOX 147 | MC HENRY COUNTY TREASURER | | TOWNER | ND | 58788 | |
| MCHENRY COUNTY | | 407 S MAIN ST STE202 | MC HENRY COUNTY TREASURER | | TOWNER | ND | 58788 | |
| MCHENRY COUNTY | MCHENRY COUNTY TREASURER | 2200 N SEMINARY AVENUE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY REGISTER OF DEEDS | | PO BOX 57 | COUNTY COURTHOUSE | | TOWNER | ND | 58788 | |
| MCHENRY REGISTRAR OF DEEDS | | PO BOX 147 | | | TOWNER | ND | 58788 | |
| MCHENRY TOWNSHIP LYCOM | | 48 W 3RD ST | | | WILLIAMSPORT | PA | 17701 | |
| MCHENRY TOWNSHIP | | BOX 26 | | | JERSEY SHORE | PA | 17740-0026 | |
| MCHENRY TWP SCHOOL DISTRICT | | BOX 122 | TAX COLLECTOR | | JERSEY SHORE | PA | 17740-0122 | |
| MCHENRY, KEVIN | | 23523 FAIRWAY VALLEY LANE | | | KATY | TX | 77494 | |
| MCHONE, CLAUDE R | | 1951 BELMORE COURT | | | EL CAJON | CA | 92020 | |
| MCHUGH APPRAISAL SERVICE | | 210 ELBERON BLVD. | | | OAKHURST | NJ | 07755 | |
| MCHUGH APPRAISAL SERVICE | | 210 ELBERON BLVD | | | OAKHURST | NJ | 07755 | |
| MCHUGH SERVICES INC ABA PAUL DAVIS | | 6 WILLIAM DEMAREST PL | | | WALDWICK | NJ | 07463 | |
| MCHUGH, MICHAEL T & MCHUGH, T J | | 26251 A LAS FLORES STE A | | | MISSION VIEJO | CA | 92691-7813 | |
| MCHUGH, MICHAEL | | 41223 COVENTRY | | | NOVI | MI | 48375 | |
| MCHUGHTS RESIDENTIAL CONSTRUCTION | | 1806 KINSMORE DR | | | TRINITY | FL | 34655 | |
| MCI COMM SERVICE | | PO BOX 371815 | | | PITTSBURGH | PA | 15250-7815 | |
| MCI INTERNATIONAL SERVICES INC | | W 42925 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-2925 | |
| MCI REALTY LLC | | 611 W FORT SCOTT | | | ADRIAN | MO | 64720 | |
| MCI REALTY | | 611 W FORT SCOTT ST | | | BUTLER | MO | 64730 | |
| MCI SMALL BUSINESS SERVICE | | PO BOX 650355 | | | DALLAS | TX | 75265-0355 | |
| MCILROY AND MILLAN | | 220 W CHURCH ST | | | BOWLING GREEN | MO | 63334 | |
| MCILVAIN LAW OFFICE | | PO BOX 703 | | | MADISON | KS | 66860 | |
| MCINNES, MARK D & KUNTZ, KERRI L | | PO BOX 16 | | | NAPLES | ID | 83847 | |
| MCINNIS, BRIAN K & MCINNIS, MARYBETH | | 3650 CONCORDE PKWY STE 150 | | | CHANTILLY | VA | 20151-1152 | |
| MCINTIRE, STEPHEN & MCINTIRE, ORINDA | | 516 N 51ST AVE | | | GREELEY | CO | 80634-4255 | |
| MCINTOSH AND SCHANNO | | 212 N MAIN ST | | | BERLIN | MD | 21811 | |
| MCINTOSH APPRAISALS | LYNN MCINTOSH MCINTOSH | 634 NW WATERFORD DR | | | LAWTON | OK | 73505-5267 | |
| MCINTOSH BUILDERS INC | | 1820 A EMPIRE INDUSTRIAL CT | | | SANTA ROSA | CA | 95403 | |
| MCINTOSH CLERK OF SUPERIOR COUR | | PO BOX 1661 | 312 NORTHWAY | | DARIEN | GA | 31305 | |
| MCINTOSH CONSULTANT AND APPRAISAL | | PO BOX 27821 | | | TULSA | OK | 74149 | |
| MCINTOSH COUNTY CLERK | | PO BOX 110 | | | EUFAULA | OK | 74432 | |
| MCINTOSH COUNTY TAX COMMISSIONER | | 310 NORTHWAY ST | | | DARIEN | GA | 31305 | |
| MCINTOSH COUNTY TREASURER | | 110 N FIRST ST | RM 103 | | EUFAULA | OK | 74432 | |
| MCINTOSH COUNTY | | 112 NE 1ST | | | ASHLEY | ND | 58413 | |
| MCINTOSH COUNTY | | 112 NE 1ST | MC INTOSH COUNTY TREASURER | | ASHLEY | ND | 58413 | |
| MCINTOSH HOTTMAN, FAREL | | 4781 GIBSON DAHL RD | | | CLAYTON | WA | 99110 | |
| MCINTOSH REGISTER OF DEEDS | | BOX 179 | COUNTY COURTHOUSE | | ASHLEY | ND | 58413 | |
| MCINTOSH, FELICIDAD L | | 305 SOUTH BANDY | | | WEST COVINA | CA | 91790 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCINTOSH, GARY | | 1897 NW 80TH PL | | | CLIVE | IA | 50325 | |
| MCINTOSH, GARY | | 8809 URBANDALE AVE | | | URBANDALE | IA | 50322 | |
| MCINTOSH, HELEN | | 907 RADCLIFFE RD | | | BALTIMORE | MD | 21204 | |
| MCINTOSH, HELEN | | 907 RADCLIFFE RD | | | TOWSON | MD | 21204 | |
| MCINTOSH, JAMES E & MCINTOSH, SUZANNE G | | 1212 N WELLS ST | APT 401 | | CHICAGO | IL | 60610-5696 | |
| MCINTOSH, TAMMY | | 6641 SW 20TH ST | STATES PUBLIC ADJUSTER LLC | | MIRAMAR | FL | 33023 | |
| MCINTYRE AND SMITH | | 1522 I ST | | | BEDFORD | IN | 47421 | |
| MCINTYRE PANZARELLA THANASIDES ET A | | 1819 MAIN ST STE 207 | | | SARASOTA | FL | 34236 | |
| MCINTYRE TOWNSHIP LYCOMG | | PO BOX 133 | T C OF MCINTYRE TOWNSHIP | | RALSTON | PA | 17763 | |
| MCINTYRE TOWNSHIP LYCOMG | T C OF MCINTYRE TOWNSHIP | PO BOX 204 | 57 RED RUN ST | | RALSTON | PA | 17763 | |
| MCINTYRE TWP SCHOOL DISTRICT | T C OF CANTON AREA SCH DIST | PO BOX 204 | 57 RED RUN ST | | RALSTON | PA | 17763 | |
| MCINTYRE, ANDREW | | 1502 VICTORIA FALLS DR NE | P AND P HOMECRAFTERS INC | | ATLANTA | GA | 30329 | |
| MCINTYRE, DONALD T | | ACCT 47251 1 043 1 | | | CYPRESS | CA | 90630 | |
| MCINTYRE, GLENN A & MCINTYRE, ELIZABETH S | | 1016 FLORIDA AVENUE | | | MARTINSBURG | WV | 25401-0000 | |
| MCINTYRE, M K | | 8213 BURNLEY RD | C O M V HANSSEN | | TOWNSON | MD | 21204 | |
| MCINTYRE, M K | | 8213 BURNLEY RD | C O MV HANSSEN GROUND RENT | | TOWSON | MD | 21204 | |
| MCINTYRE, MARTIN R & OBANION, PATRICIA S | | 441 OLIVE STREET | | | CHICO | CA | 95928 | |
| MCINTYRE, MK | | 8213 BURNLEY RD | C O MV HANSSEN | | TOWSON | MD | 21204 | |
| MCINTYRE, SHANNON | DEUTSCHE BANK TRUST COMPANY VS. SHANNON MCINTYRE, CHRISTOPHER LEE WHITESELL, AND JEAN MCINTYRE | 3836 Parkside Drive | | | Valrico | FL | 33594 | |
| MCINTYRE, WILLIAM G & MCINTYRE, MICHELLE M | | 7193 DOVER LANE | | | MAZOMANIE | WI | 53560 | |
| MCI | | PO BOX 371838 | | | PITTSBURGH | PA | 15250-7838 | |
| MCIRVIN, VEANEY N | | 1304 OAKLAND AV | | | GREENSBORO | NC | 27403 | |
| MCISCO, JAMES | | PO BOX 469 | HEARTLAND COMMUNITY BANK | | FRANKLIN | IN | 46131 | |
| MCIVER, NANCY | | 1103 TRINITY DR | GROUND RENT | | ALEXANDRIA | VA | 22314 | |
| MCKANN REALTY INC | | 2801 MERAMEC | | | ST LOUIS | MO | 63118 | |
| MCKAY BURTON AND THURMAN | | 170 S MAIN ST STE 800 | | | SALT LAKE CITY | UT | 84101 | |
| MCKAY LAW FIRM PA | | 2055 WOOD ST STE 120 | | | SARASOTA | FL | 34237 | |
| MCKAY LAWLER FRANKLIN & FOREMAN PLLC - PRIMARY | | PO BOX 2488 | | | Ridgeland | MS | 39158-2488 | |
| MCKAY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| MCKAY SIMPSON LAWLER FRANKLIN & FOREMAN PLLC | | PO BOX 2488 | | | RIDGELAND | MS | 39158 | |
| MCKAY SIMPSON LAWLER FRANKLIN AND | | 368 HIGHLAND COLONY PKWY | FOREMAN PLLC | | RIDGELAND | MS | 39157 | |
| MCKAY SIMPSON LAWLER FRANKLIN AND | | PO BOX 2488 | | | RIDGELAND | MS | 39158 | |
| MCKAY STELLING AND ASSOCIATES | | PO BOX 688 | | | MT PLEASANT | SC | 29465 | |
| MCKAY, ALAN L & MCKAY, HAE S | | 720 MATHESON AVENUE | | | PLACENTIA | CA | 92870 | |
| MCKAY, JUDITH C & MCKAY, ROBERT D | | 11065 W OAK RIDGE RD | | | SUN CITY | AZ | 85351-1563 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKAY, SHERON | | 148 GLADE DR | | | LONG POND | PA | 18334 | |
| MCKEAN AND HORMEL | | 704 E OLIVE AVE | | | MOSES LAKE | WA | 98837 | |
| MCKEAN BORO | | 5000 E AVE | NANCY DYLEWSKI TAX COLLECTOR | | MC KEAN | PA | 16426 | |
| MCKEAN COUNTY RECORDER OF DEEDS | | 500 W MAIN ST | | | SMETHPORT | PA | 16749 | |
| MCKEAN COUNTY TAX CLAIM BUREAU | | 500 W MAIN ST | MCKEAN COUNTY TAX CLAIM BUREAU | | SMETHPORT | PA | 16749 | |
| MCKEAN RECORDER OF DEEDS | | 500 W MAIN ST | | | SMETHPORT | PA | 16749 | |
| MCKEAN TWP ERIE | | 5948 VAN CAMP RD | T C OF MCKEAN TOWNSHIP | | MC KEAN | PA | 16426 | |
| MCKEAN TWP ERIE | | 9231 EDINBORO ROAD PO BOX 253 | KAREN HAMME TAX COLLECTOR | | MCKEAN | PA | 16426 | |
| MCKECHNIE TAX COLLECTOR | | 53 GARFIELD ST | | | NATRONA | PA | 15065 | |
| MCKEE DODD, ALLEN | | 325 MAIN ST | | | LOUISVILLE | KY | 40202 | |
| MCKEE DODD, ALLEN | | 325 MAIN ST | | | LOUISVILLE | KY | 40202 | |
| MCKEE HOLDING LLC DBA ZEPHYR | | 4751 LINDEN AVE | | | DAYTON | OH | 45432 | |
| MCKEE, CHARLES C | | 2122 N BROADWAY | | | SANTA ANA | CA | 92706 | |
| MCKEE, DANNY J & MCKEE, REGINIA G | | 1472 S INDIANFIELD ST | | | BENNETT | CO | 80102 | |
| MCKEE, JEFFREY A | | 1650 1ST AVE | | | PHOENIX | AZ | 85003 | |
| Mckee, Michael A | | PO BOX 14030 | | | New Bern | NC | 28561 | |
| MCKEE, RANDY | | 206 W PEARL ST STE 510 | | | JACKSON | MS | 39201 | |
| MCKEE, RHOADES | | 161 OTTAWA AVE NW STE 600 | | | GRAND RAPIDS | MI | 49503 | |
| MCKEE, THEODORE A & MCKEE, ANA P | | 636 ST GEORGES ROAD | | | PHILADELPHIA | PA | 19119 | |
| MCKEE, THOMAS K | | 131 SE PAMELA PLACE | | | LAKE CITY | FL | 32025 | |
| MCKEE, TIM T & PRESCOT, COURTNEY L | | 90 SW 17TH ROAD | | | MIAMI | FL | 33129 | |
| MCKEE, WILLIAM A & MCKEE, CHERYL A | | 2100 STEVEN ST | | | ROCK FALLS | IL | 61071-2059 | |
| MCKEEL LAW FIRM | | PO BOX 3582 | | | LITTLE ROCK | AR | 72203 | |
| MCKEES ROCK BORO ALLEGH | | 340 BELL AVE | MICHAEL PAPST TAX COLLECTOR | | MCKEES ROCKS | PA | 15136 | |
| MCKEES ROCKS BORO ALLEGH | | 102 RAHWAY RD | T C OF MCKEES ROCKS BORO | | MCMURRAY | PA | 15317 | |
| MCKEES ROCKS BORO ALLEGH | | 304 BELL AVE | MICHAEL PAPST TAX COLLECTOR | | MC KEES ROCKS | PA | 15136 | |
| MCKEES ROCKS BORO | | 102 RAHWAY DR | | | MCMURRAY | PA | 15317 | |
| MCKEESPORT AREA SCHOOL DISTRICT | | BOX 79 413 5TH ST | TAX COLLECTOR | | MCKEESPORT | PA | 15135-0079 | |
| MCKEESPORT CITY ALLEGH | | 500 FIFTH AVE | TREASURER OF MCKEESPORT CITY | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT CITY | | 301 FIFTH AVE PEOPLES BUILDING | TAX COLLECTOR | | MC KEESPORT | PA | 15132 | |
| MCKEESPORT CITY | | 500 FIFTH AVE | TREASURER OF MCKEESPORT CITY | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT SD DRAVOSBURG BORO | | 1122 HIGHVIEW DR PO BOX 201 | T C OF MCKEESPORT AREA SCH DIST | | DRAVOSBURG | PA | 15034 | |
| MCKEESPORT SD DRAVOSBURG BORO | | 226 MAPLE ST PO BOX 201 | CHARLES GROSS TAX COLLECTOR | | DRAVOSBURG | PA | 15034 | |
| MCKEESPORT SD MCKEESPORT CITY | | 2225 5TH AVE | T C OF MCKEESPORT AREA SD | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT SD MCKEESPORT CITY | | 3590 ONEIL BLVD TAX OFFICE 2ND FL | T C OF MCKEESPORT AREA SD | | MCKEESPORT | PA | 15132 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKEESPORT SD VERSAILLES BORO | | 4727 PENN WAY | ALLAN J WEISS T C | | MC KEESPORT | PA | 15132 | |
| MCKEESPORT SD VERSAILLES BORO | | 4806 2ND ST | T C OF MCKEESPORT SD | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT SD WHITE OAK BORO | | 2280 LINCOLN WAY | T C OF MCKEESPORT AREA SD | | MC KEESPORT | PA | 15131 | |
| MCKEESPORT SD WHITE OAK BORO | | 2280 LINCOLN WAY | T C OF MCKEESPORT AREA SD | | WHITE OAK | PA | 15131 | |
| MCKEEVER LAW OFFICES, PLLC | HAFFEY - DEUTSCHE BANK & TRUST COMPANY OF THE AMERICAS V.HEATHER M. HAFFEY | PO BOX 1181 | | | ISLE OF PALMS | SC | 29451-1181 | |
| MCKEEVER LAW OFFICES, PLLC | SHANE M HAFFEY, ON BEHALF OF HIMSELF & AS A RELATOR QUI TAM ON BEHALF OF FAYETTE COUNTY CLERK VS GENTRY MECHANICAL SYS ET AL | PO BOX 1181 | | | ISLE OF PALMS | SC | 29451-1181 | |
| MCKEIGHEN, FLOYD G & MCKEIGHEN, BEVERLY | | 2424 AUTUMN OAK PLACE | | | STOCKTON | CA | 95209 | |
| MCKELLAR, GARY S & MCKELLAR, SYLVIA B | | 10924 GRANT RD #120 | | | HOUSTON | TX | 77070 | |
| MCKELVEY, JAMES F | | 6359 EDSALL RD | | | ALEXANDRIA | VA | 22312-2614 | |
| MCKELVIE & DELUCA - PRIMARY | | 280 West Maple Road | Suite 3000 | | Birmingham | MI | 48009 | |
| MCKELVIE & DELUCA | | 280 West Maple Road Suite 3000 | | | Birmingham | MI | 48009 | |
| MCKENDREE PARK LLC | | 9514 4TH ST | NE STE 201 | | LAKE STEVENS | WA | 98258 | |
| MCKENNA AGENCY | | 525 FOLLY RD | | | CHARLESTON | SC | 29412-3008 | |
| MCKENNA BRADY AND LEVI | | 126 BROAD ST | | | TONAWANDA | NY | 14150 | |
| MCKENNA LANDSCAPE | | P.O. BOX 293 | | | SOUTH ORLEANS | MA | 02662 | |
| MCKENNA LAW OFFICES | | 574 CENTRAL AVE | | | PAWTUCKET | RI | 02861-1956 | |
| MCKENNA WALLS, DEBRA | | PO BOX 2547 | SHERI LYNN SIMPSON | | FORNEY | TX | 75126 | |
| MCKENNA, ANITA | | 1993 DIBBLE RD | | | AIKEN | SC | 29801 | |
| MCKENNA, CYNTHIA | | 1 OLD COUNTRY RD STE 282 | | | CARLE PLACE | NY | 11514 | |
| MCKENNA, KATHLEEN A | | 5981 DEALE BEACH RD | | | DEALE | MD | 20751-9750 | |
| MCKENNA, LAURA A & GRANNAN JR, DANIEL R | | PO BOX 6046 | | | SAN RAMON | CA | 94583-0746 | |
| MCKENNA, MELANIE J | | 4000 SW ST LUCIE SHORES DR | | | PALM CITY | FL | 34990 | |
| MCKENNA, SEAN | | 1720 SW 139TH | KATHY LAGERQUIST KENNEDY RESTORATION | | BEAVERTON | OR | 97005 | |
| MCKENNEY AND JORDAN | | 115 VISTA CIR | | | MACON | GA | 31204 | |
| MCKENNEY TOWN | | 20707 FIRST ST | TOWN OF MCKENNEY TREASURER | | MCKENNEY | VA | 23872 | |
| MCKENNY, DARRELL G | | 12141 TOPAZ CIR | | | GARDEN GROVE | CA | 92845-1830 | |
| MCKENRY DANCIGERS DAWSON AND LAKE P C | | 192 BALLARD CT, #400 | | | VIRGINIA BEACH | VA | 23462 | |
| MCKENZIE AND ALLEN | | PO BOX 1270 | | | PENSACOLA | FL | 32591 | |
| MCKENZIE AND SHELL INS | | 4444 CORONA | | | CORPUS CHRISTI | TX | 78411 | |
| MCKENZIE APPRAISING | | PO BOX 453 | | | HALE | MI | 48739-0453 | |
| MCKENZIE CITY CARROLL | | 2470 CEDAR ST | TAX COLLECTOR | | MCKENZIE | TN | 38201 | |
| MCKENZIE CITY CARROLL | | PO BOX 160 | 2470 CEDAR ST | | MCKENZIE | TN | 38201 | |
| MCKENZIE CITY CARROLL | TAX COLLECTOR | PO BOX 160 | 2470 CEDAR ST | | MC KENZIE | TN | 38201 | |
| MCKENZIE COUNTY RECORDER | | 201 5TH ST NW | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE COUNTY | | 201 W FIFTH PO BOX 504 | MCKENZIE COUNTY TREASURER | | WATFORD CITY | ND | 58854 | |
| MCKENZIE INS SVCS LLC | | PO BOX 608 | | | HARDEEVILLE | SC | 29927 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKENZIE REGISTER OF DEEDS | | PO BOX 523 | | | WATFORD CITY | ND | 58854 | |
| MCKENZIE TAYLOR CONSTRUCTION | | 5729 MAIN ST PMB 242 | | | SPRINGFIELD | OR | 97478 | |
| MCKENZIE, ELOUISE N | | 104 JUNE CREST CT | | | BYRON | GA | 31008-6092 | |
| MCKENZIE, ROBERT & TRUJILLO, MARIA | | 322 GREENBRIAR UNIT 5 | | | UNION TOWNSHIP | NJ | 07083 | |
| MCKENZIE, RUBY | | 17230 NW 42 PL | MOREAU CONSULTANTS INC | | CAROL CITY | FL | 33055 | |
| MCKENZIE, TERRY M | | 855 HENDERSON AVE | | | SUNNYVALE | CA | 94086-8731 | |
| MCKENZIE, WALTER | | 1220 N ADAMS ST | | | JUNCTION CITY | KS | 66441 | |
| MCKEON, JUSTIN & MCKEON, MELISSA | | 700 FIRST STREET UNIT 13RS | | | HOBOKEN | NJ | 07030 | |
| MCKEON, THOMAS D | | 570 KEARNY AVE | PO BOX 452 | | KEARNY | NJ | 07032 | |
| MCKEOUGH, KIMBERLY & MCKEOUGH, TIMOTHY | | 1908 SAN JACINTO | | | ARLINGTON | TX | 76012 | |
| MCKERNON, JOHN D | | 20305 WALDEN BLVD NW | | | CEDAR | MN | 55011-0000 | |
| MCKIBBIN AGENCY | | PO BOX 639 | | | SANFORD | FL | 32772 | |
| MCKIE, KAREN L & MCKIE, TREVOR B | | 201 SOUTHAMPTON DR | | | ST LOUIS | MO | 63125 | |
| MCKIM AND ASSOCIATES | | PO BOX 506 | | | ARROYO GRANDE | CA | 93421 | |
| MCKIMMEY ASSOCIATES REALTORS | | 5317 JOHN F KENNEDY | | | NORTH LITTLE ROCK | AR | 72116 | |
| MCKINLEY AND BORNMANN PLC | | 100 N PITT ST STE 201 | | | ALEXANDRIA | VA | 22314 | |
| MCKINLEY AND CAPELETO | | 201 S LAKE AVE | | | PASADENA | CA | 91101 | |
| MCKINLEY AND COMNPANY REAL ESTATE | | 4400 MASON RD NW | | | CANAL WINCHESTER | OH | 43110 | |
| MCKINLEY AND COMPANY REAL ESTATE | | 4400 MASON RD NW | | | CANAL WINCHESTER | OH | 43110 | |
| MCKINLEY COUNTY RECORDER | | PO BOX 1268 | | | GALLUP | NM | 87305-1268 | |
| MCKINLEY COUNTY | | 201 W HILL | COUNTY TREASURER | | GALLUP | NM | 87301 | |
| MCKINLEY COUNTY | | 201 W HILL | | | GALLUP | NM | 87301 | |
| MCKINLEY COUNTY | | 201 W HILL | MCKINLEY COUNTY TREASURER | | GALLUP | NM | 87301 | |
| MCKINLEY HOME REO FUND | | 1 KAISER PL STE 650 | | | OAKLAND | CA | 94612 | |
| MCKINLEY HOMES INC | | 14815 CHAIN LAKE RD D | | | MONROE | WA | 98272 | |
| MCKINLEY HP PARTNERS LP | | 1 KAISER PLAZA | SUITE 650 | | OAKLAND | CA | 94612 | |
| MCKINLEY INC | | 320 N MAIN ST STE 200 | | | ANN ARBOR | MI | 48104 | |
| MCKINLEY JAMES KENNARD AND | | 9314 LONGSTAFF DR | TOM KRAFT | | HOUSTON | TX | 77031 | |
| MCKINLEY REALTORS LLC | | 200 E CANAAN RD | | | GERALD | MO | 63037 | |
| MCKINLEY TOWN | | 233 HWY 48 | TREASURER MCKINLEY TOWNSHIP | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWN | | 2516 10TH ST | TREASURER MCKINLEY TOWN | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWN | | 2516 10TH ST | TREASURER MCKINLEY TOWNSHIP | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWN | | 2560 10TH ST CTY RD E | MCKINLEY TOWN TREASURER | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWN | | R 3 | | | CUMBERLAND | WI | 54829 | |
| MCKINLEY TOWNSHIP | | 2584 ORCHARD RD | | | LEVERING | MI | 49755 | |
| MCKINLEY TOWNSHIP | | 5255 BALL RD | TREASURER MCKINLEY TWP | | LEVERING | MI | 49755 | |
| MCKINLEY TOWNSHIP | | 6305 W STATE ST PO BOX 443 | TREASURER MCKINLEY TWP | | PELLSTON | MI | 49769 | |
| MCKINLEY TOWNSHIP | | 8165 RICHMOND RD | TREASURER MCKINLEY TWP | | BAY PORT | MI | 48720 | |
| MCKINLEY, DANIEL | | 3900 MENLO DRIVE | | | DORAVILLE | GA | 30340-5118 | |
| MCKINLEY, JAMES R | | 2005 CAPITOL HILL CT | | | KOKOMO | IN | 46902-8031 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKINLEY, JARED E | | 381 UNIT A RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30312 | |
| MCKINLEY, JOAN | | 205 FM 156 N | | | HASLET | TX | 76052 | |
| MCKINLEY, KIMBERLY A | | 23286 TWO RIVERS RD 21 | | | BASALT | CO | 81621 | |
| MCKINLY ROSS | | PO BOX 20061 | | | MONTGOMERY | AL | 36120 | |
| MCKINNEY APPRAISAL SERVICES | | PO BOX 3963 | | | KINGSPORT | TN | 37664 | |
| MCKINNEY ISD | | 800 MCDONALD ST | | | MCKINNEY | TX | 75069 | |
| MCKINNEY ISD | | 800 N MCDONALD ST | ASSESSOR COLLECTOR | | MCKINNEY | TX | 75069 | |
| MCKINNEY PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| MCKINNEY REAL ESTATE AND ASSOCIATES | | 51 OAK ST | | | BINGHAMTON | NY | 13905-4627 | |
| MCKINNEY REALTY | | 977 DOUGHERTY | | | AIKEN | SC | 29803 | |
| MCKINNEY, CARRIE L | | 716 STRALEY AVE | | | PRINCETON | WV | 24740 | |
| MCKINNEY, DELFIA | | 6216 BREEZE POINT DR. | | | GONZALES | LA | 70737 | |
| MCKINNEY, DUANE L | | 116 S 4TH ST # 2 | | | MANHATTAN | KS | 66502-6110 | |
| MCKINNEY, JANET A | | 5 FISHERMANS DR | | | BORLIN | MD | 21811 | |
| MCKINNEY, JESSICA N | | 1711 W CNTY RD B STE 112 S | | | ROSEVILLE | MN | 55113 | |
| MCKINNEY, JESSICA N | | 2469 UNIVERSITY AVE W STE W220 | | | ST PAUL | MN | 55114 | |
| MCKINNEY, KATHLEEN A | | 7225 COUNTRY CLUB DRIVE | | | SACHSE | TX | 75048 | |
| MCKINNEY, ROBERT C | | 19 COVERLY COURT | | | DOVER | DE | 19904 | |
| MCKINNEY, SAMUEL A & MCKINNEY, CHARLOTTE B | | 2199 TEAL BRIAR LANE #102 | | | BURLINGTON | KY | 41005 | |
| MCKINNEY, SUSAN K | | PO BOX 6793 | | | LEAWOOD | KS | 66206 | |
| MCKINNEY, TERRY | | 239 W COLUMBUS ST | JENNIFER MCKINNEY &WESTWOOD HOMES & REMODELING INC | | MARTINSVILLE | IN | 46151 | |
| MCKINNIS, KIM | | 16021 NW 18TH CT | | | MIAMI | FL | 33054 | |
| McKinnon & Taylor | LUPE CHANDLER V. DENA DENVER PRICE V. DENVER LEE PRICE V. FIRST AMERICAN TITLE INS. CO., TRUSTEE AND GMAC MORTGAGE, LLC | 508 Princeton Road, Suite 203 | | | Johnson City | TN | 37601 | |
| MCKINNON AND KEESE ENGINEERING | | 23 LOOKS MILL LN | | | ROCHESTER | MA | 02770 | |
| MCKINNON, BRENDA | | 608 FRANCES ST | | | NOKOMIS | FL | 34275-2736 | |
| MCKINSEY, LYNN A | | 7561 OCEANLINE DR | | | INDIANAPOLIS | IN | 46214 | |
| MCKINZIE NIELSEN REAL ESTATE | | 3400 CALLOWAY DR STE 100 | | | BAKERSFIELD | CA | 93312-2513 | |
| MCKINZIE, AMANDA & MCKINZIE, BRIAN L | | 1061 OLD ALPHARETTA RD | | | ALPHARETTA | GA | 30005-3987 | |
| Mckinzie, Scott A & Mckinzie, | | 8104 San Cristobal Dr | | | Dallas | TX | 75218 | |
| MCKISSACK APPRAISAL | | PO BOX 866024 | | | PLANO | TX | 75086 | |
| MCKISSACK RESIDENTIAL PARTNERS II | | 3605 YUCCA STE 202 | | | FLOWER MOUND | TX | 75028-2753 | |
| MCKISSACK, JOE | | 101C N GREENVILLE 431 | | | ALLEN | TX | 75002 | |
| MCKISSIC, DAVID | | 1318 MELROSE ST | JAMI LYN MASSEY | | GARLAND | TX | 75040 | |
| MCKITTRICK, PETER C | | 818 SW 3RD AVE | | | PORTLAND | OR | 97204 | |
| MCKLOSKEY, NEIL | | 128 N MADISON | PO BOX 1863 | | GREEN BAY | WI | 54305 | |
| MCKNIGHT TOWNHOME CONDOMINIUM ASSOC | | 37 E ISABEL ST | | | SAINT PAUL | MN | 55107 | |
| McKnight, Bo W | | 2234 County Road V | | | Rush | CO | 80833 | |
| MCKNIGHT, JOY M | | 488 SHERMAN WAY | | | DECATUR | GA | 30033 | |
| MCKNIGHT, RICHARD | | 330 S THIRD ST NO 900 | | | LAS VEGAS | NV | 89101 | |
| MCKNIGHT, SHAWN E & MCKNIGHT, KELLY M | | 4588 ROSS ROAD | | | LILLINGTON | NC | 27546 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKNIGHT, TARA T | | P. O. BOX 640862 | | | KENNER | LA | 70064 | |
| MCKONLEY, STEVE | | 44 FREDERICK ST | | | HANOVER | PA | 17331 | |
| McKool Smith | Attn Paul D. Moak | 600 Travis St., Suite 7000 | | | Houston | TX | 77002 | |
| MCL CONSTRUCTION AND BRADLEY | | 2244 S HUNTER DR | LAVERNY AND WATER DAMAGE SPECIALISTS | | SARATOGA SPRINGS | UT | 84045 | |
| MCLACHLAN, MARY A | | 2953 MCNEAL ROAD | | | ALLISON PARK | PA | 15101 | |
| McLagan Partners, Inc. | | P.O. BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | |
| MCLAMB, EDDIE | | 1008 WALNUT AVE | GREEN SOLUTIONS REMODELING | | BALTIMORE | MD | 21229 | |
| MCLAMB, SAMUEL F & MCLAMB, LOUISA L | | 16431 DUNN ROAD | | | DUNN | NC | 28334 | |
| MCLANE AND MCLANE | | 312 S WASHINGTON ST | | | MARION | IN | 46952 | |
| MCLANE GRAF RAULERSON AND MIDDLE | | PO BOX 326 | | | MANCHESTER | NH | 03105 | |
| MCLANE, FRANK O | | 18161 W SHORE CIR | | | CULVER | IN | 46511 | |
| MCLAUGHLIN AND ASSOCIATES | | 109 E MAIN ST | | | STIGLER | OK | 74462 | |
| MCLAUGHLIN AND GLAZER | | 800 WALNUT ST | | | EASTON | PA | 18042 | |
| MCLAUGHLIN AND MCLAUGHLIN PC | | 1135 N MAIN ST | | | BROCKTON | MA | 02301 | |
| MCLAUGHLIN AND QUINN LLC | | 148 W RIVER ST STE 1E | | | PROVIDENCE | RI | 02904 | |
| MCLAUGHLIN AND QUINN LLC | | 148 W RIVER ST | | | PROVIDENCE | RI | 02904 | |
| MCLAUGHLIN AND QUINN LLC | | 32 CUSTOM HOUSE ST STE 500 | | | PROVIDENCE | RI | 02903 | |
| MCLAUGHLIN AND STERN LLP | | 525 OKEECHOBEE BLVD STE 1500 | | | WEST PALM BEACH | FL | 33401-6330 | |
| MCLAUGHLIN AND STERN LLP | | 525 OKEECHOBEE BLVD STE 1530 | | | WEST PALM BEACH | FL | 33401 | |
| MCLAUGHLIN CUNNINGHAM, MENGES | | 211 KENNEDY CT | | | HANOVER | PA | 17331 | |
| MCLAUGHLIN G A | | PO BOX 5895 | | | LONGVIEW | TX | 75608 | |
| MCLAUGHLIN LAW OFFICE | | 312 S WASHINGTON AVE | | | NEWPORT | WA | 99156 | |
| MCLAUGHLIN, C A | | 318 HUBBLE ST | | | EATON | OH | 45320 | |
| MCLAUGHLIN, COLLEEN | | 3145 ROWMONT AVE S.W. | | | PERRY TOWNSHIP | OH | 44646 | |
| MCLAUGHLIN, DANIEL & MCLAUGHLIN, DONNA | | 7703 SUMMER SHORE DRIVE | | | ROSENBERG | TX | 77469-4664 | |
| MCLAUGHLIN, DAVID M & MCLAUGHLIN, AIDA L | | 1000 WEST DEL VALLE DRIVE | | | YUMA | AZ | 85364 | |
| MCLAUGHLIN, JENNIFER L & MCLAUGHLIN, SHIRLEY A | | 11515 N SUMMIT ST | | | KANSAS CITY | MO | 64155-1082 | |
| MCLAUGHLIN, JOHN | JOHN H MCLAUGHLIN VS MERS INC A/A/A MRTG ELECTRONICS REGISTRATION SYSTEM INCORPORATED & FIRST AMERICAN TITLE INSURANCE CO | 2106 West Wilson Ave. | | | Coolidge | AZ | 85128-3253 | |
| MCLAUGHLIN, KELLY J & MCLAUGHLIN, SHASTA | | PO BOX 335 | | | COBALT | CT | 06414 | |
| MCLAUGHLIN, LYNN | | 7514 GIRARD AVE | | | LA JOLLA | CA | 92037 | |
| McLaughlin, Lynn | GMAC MORTGAGE, LLC VS. LYNN MCLAUGHLIN (AKA LYNN MCLAUGHLIN-MONTERO LYNN MCLAUGHLIN, PLLC AND DOES 1 THROUGH 50, INCLUSIVE | 7514 Girard Ave. Suite I-419 | | | La Jolla | CA | 92037-5149 | |
| MCLAUGHLIN, NATHAN | | 27879 RYAN LAKE RD | SERVICEMASTER PROFESSIONAL SERVICES | | ISANTI | MN | 55040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, SHELLEY F | | 5015 SOUTH REGAL AVE APT D 1026 | | | SPOKANE | WA | 99223 | |
| MCLAURIN, CHARLES | | 5933 FLORAL DR | TOMMY CHRISTIAN | | JACKSON | MS | 39206-2413 | |
| MCLAURIN, KIMBERLY D & | | 1670 VICTORIA ST | | | BEAUMONT | TX | 77701-5326 | |
| MCLAURIN, ALTON F | | | | | | | | |
| MCLAURIN, LATESHEIA L & STEWART, SCOTTIE P | | 214 KIRKWOOD DR | | | CLINTON | MS | 39056 | |
| MCLEAN COUNTY CLERK | | 115 E WASHINGTON ST RM 102 | | | BLOOMINGTON | IL | 61701-4089 | |
| MCLEAN COUNTY CLERK | | 115 E WASHINGTON | RM 102 | | BLOOMINGTON | IL | 61701-4089 | |
| MCLEAN COUNTY CLERK | | PO BOX 57 | 210 MAIN ST | | CALHOUN | KY | 42327 | |
| MCLEAN COUNTY MUTUAL INS CO | | 101 E COLLEGE AVE E | | | NORMAL | IL | 61761 | |
| MCLEAN COUNTY RECORDER | | 115 E WASHINGTON RM M 104 | | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY RECORDER | | 115 E WASHINGTON ST | RM M104 | | BLOOMINGTON | IL | 61701-4089 | |
| MCLEAN COUNTY RECORDER | | PO BOX 1108 | | | WASHBURN | ND | 58577 | |
| MCLEAN COUNTY RECORDER | | PO BOX 2400 | 104 W FRONT RM 708 | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY RECORDERS OFFICE | | PO BOX 2400 | 104 W FRONT RM 708 | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY SHERIFF | | PO BOX 292 | | | CALHOUN | KY | 42327 | |
| MCLEAN COUNTY SHERIFF | | PO BOX 292 | MCLEAN COUNTY SHERIFF | | CALHOUN | KY | 42327 | |
| MCLEAN COUNTY | | 104 W FRONT RM 706 PO BOX 2400 | MCLEAN COUNTY TREASURER | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY | | 115 E WASHINGTON RM M101 | MCLEAN COUNTY TREASURER | | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY | | 115 E WASHINGTON RM M101 | MCLEAN COUNTY TREASURER | | BLOOMINGTON | IL | 61701-4089 | |
| MCLEAN COUNTY | | 712 FIFTH AVENUE PO BOX 1108 | MCLEAN COUNTY TREASURER | | WASHBURN | ND | 58577 | |
| MCLEAN COUNTY | MCLEAN COUNTY TREASURER | 115 EAST WASHINGTON, ROOM M101 | | | BLOOMINGTON | IL | 61701 | |
| MCLEAN ELECTRIC COOPERATIVE | | PO BOX 399 | 4031 HWY 37 BYPSS NW | | GARRISON | ND | 58540 | |
| MCLEAN MCHENRY MUTUAL INSURANCE CO | | PO BOX 575 | 122 MAIN ST | | TURTLE LAKE | ND | 58575 | |
| MCLEAN MORTGAGE CORPORATION | | 11325 RANDOM HILLS RD STE 400 | | | FAIRFAX | VA | 22030-0987 | |
| MCLEAN REAL ESTATE | | 2722 FT BRAGG RD | | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN REAL ESTATE | | 2722 FT BRAGG RD | PO BOX 35850 | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN REALTY | | 2722 FORT BRAGG RD | PO BOX 35850 | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN REGISTER OF DEEDS | | PO BOX 1108 | | | WASHBURN | ND | 58577 | |
| MCLEAN REGISTRAR OF DEEDS | | PO BOX 1108 | | | WASHBURN | ND | 58577 | |
| MCLEAN, ERIC | | 1405 PICKETS CT SE | | | CONYERS | GA | 30013-0000 | |
| MCLEAN, GARY | | 43 E RIDGE PIKE | EXTERIOR SOLUTIONS INC | | CONSHOHOCKEN | PA | 19428 | |
| MCLEAN, GEORGE A | | PO BOX 1264 | | | ROANOKE | VA | 24006 | |
| MCLEAN, HEATHER | | 346 CUSTER AVENUE | | | BILLINGS | MT | 59101 | |
| MCLEANSBORO ELECTRIC DEPT | | 102 W MAIN ST | | | MCLEANSBORO | IL | 62859 | |
| MCLEAY, KEVIN D | | 1739 SCHEIFLE | | | WALLED LAKE | MI | 48390 | |
| MCLEISTER, REBECCA R | | PO BOX 2446 | | | LUBBOCK | TX | 79408 | |
| MCLELLAN, ELSIE E | | 637 FOREST CT | | | REDLANDS | CA | 92373-5727 | |
| MCLEMORE CONSTRUCTION INC | | 950 FULLER | | | ST PAUL | MN | 55104 | |
| MCLEMORE, GERALD | | 515 FILLMORE ST | | | CORINTH | MS | 38834 | |
| MCLEMORE, JOHN C | | 2000 RICHARD JONES RD STE 250 | | | NASHVILLE | TN | 37215 | |
| MCLEMORE, JOHN C | | PO BOX 158249 | | | NASHVILLE | TN | 37215 | |
| MCLEMORESVILLE CITY | | PO BOX 38 | COLLECTOR | | MCLEMORESVILLE | TN | 38235 | |
| MCLENNAN COUNTY ASSEESSOR COLLECTOR | | 215 N 5TH ST RM 118 PO BOX 406 | ASSESSOR COLLECTOR | | WACO | TX | 76703 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLENNAN COUNTY ASSESSOR COLLECTOR | | PO BOX 406 | ASSESSOR COLLECTOR | | WACO | TX | 76703 | |
| MCLENNAN COUNTY ASSESSOR/COLLECTOR | ASSESSOR COLLECTOR | PO BOX 406 | | | WACO | TX | 76703 | |
| MCLENNAN COUNTY CLERK | | 215 N 5TH | | | WACO | TX | 76701 | |
| MCLENNAN COUNTY CLERK | | PO BOX 1727 | | | WACO | TX | 76703 | |
| MCLENNAN COUNTY | | 215 N 5TH ST RM 118 | ASSESSOR COLLECTOR | | WACO | TX | 76701-1372 | |
| MCLENNAN COUNTY | | 215 N 5TH ST RM 118 | | | WACO | TX | 76701-1372 | |
| MCLENNAN COUNTY | | 215 N 5TH ST | | | WACO | TX | 76701-1372 | |
| MCLEOD COUNTY RECORDER | | 2389 HENNEPIN AVE N | | | GLENCOE | MN | 55336 | |
| MCLEOD JR, WILLIE & MCLEOD, SHERLEAN A | | 4701 BIBLEWAY CHURCH RD | | | LINDEN | NC | 28356 | |
| MCLEOD LAW OFFICES PC | | 77 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| MCLEOD, DOUGLAS N & MCLEOD, MARGARET D | | 155 W BERGEN DRIVE | | | FOX POINT | WI | 53217-2306 | |
| MCLEOD, IAN W | | 11700 PADDOCK LN | | | ANCHORAGE | AK | 99516 | |
| MCLEOD, JASMINE | | 9002 SEDGEMOOR TRAIL #A | | | AUSTIN | TX | 78748 | |
| MCLEROY LAW FIRM | | 202 S JEFFERSON ST | | | KAUFMAN | TX | 75142 | |
| MCLEROY LITZLER AND RUTHERFORD P | | 430 CHURCH ST | | | SULPHUR SPRINGS | TX | 75482 | |
| MCLEROY LITZLER AND RUTHERFORD PC | | 430 CHURCH ST | PO BOX 657 | | SULPHUR SPRINGS | TX | 75483 | |
| MCMACKIN, BRIAN | | 4145 S 1420 W | | | TAYLORSVILLE | UT | 84123 | |
| MCMACKIN, LINDA L | | 669 GROVE RD | | | THOROFARE | NJ | 08086 | |
| MCMACKIN, LINDA L | | ONE GREENTREE CTR STE 201 | | | MARLTON | NJ | 08053 | |
| MCMAHAN CONSTRUCTION CO INC | | 123 E INDIANA AVE | KEVIN AND LISA ROY | | DELAND | FL | 32724 | |
| MCMAHAN LAW FIRM | | 2901 OHIO BLVD STE 232 | | | TERRE HAUTE | IN | 47803 | |
| MCMAHAN, CARMEN & MCMAHAN, MATTHEW L | | 2124 W 1ST AVE APT 206 | | | SPOKANE | WA | 99201-5449 | |
| MCMAHANS APPRIASAL SERVICE | | PO BOX 545 | 10 E WASHINGTON | | MCALESTER | OK | 74502 | |
| MCMAHON AGENCY INC | | PO BOX 239 | | | OCEAN CITY | NJ | 08226 | |
| McMahon Serepca | BECKER - JAMES C BECKER V FIRST MAGNUS FINANCIAL CORP, COUNTRYWIDE HOME LOANS INC, AURORA LOAN SVCS, LLC, HOMECOMINGS F ET AL | 985 Industrial Road, Suite 201 | | | San Carlos | CA | 94070 | |
| MCMAHON, BALDWIN & ASSOC | | 55 WEST 22ND STREET | SUITE 150 | | LOMBARD | IL | 60148 | |
| MCMAHON, FRANCIS S & HOLBROOK, ALISON | | 10475 FINCHER RD | | | ARGYLE | TX | 76226-0000 | |
| MCMAHON, NOREEN | | 466 ARMSTRONG AVENUE | | | STATEN ISLAND | NY | 10308 | |
| MCMAHON, ROBERT | | 27 SHORE DR | ROBERT MCMAHON JR AND SERVICEMASTER | | MASTIC BEACH | NY | 11951 | |
| MCMANNIS, SANDRA K | | 1287 ELDER AVE | | | BOULDER | CO | 80304 | |
| MCMANUS AND ASSOCIATES | | 1801 W HUNTSVILLE AVE | | | SPRINGDALE | AR | 72762-3022 | |
| MCMANUS AND SMITH LLP | | 3554 HABERSHAM AT NORTHLAKE | | | TUCKER | GA | 30084 | |
| MCMANUS, JEFF A | | 961 N MAIN ST | 234 | | LANCASTER | SC | 29720 | |
| MCMANUS, JOHN T | | 11703 MAPLE ST | | | FISHERS | IN | 46038 | |
| MCMASTER-CARR SUPPLY CO. | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMECHAN, SAMUEL | | 1262 ASHOVER DR | | | BLOOMFIELD HILLS | MI | 48304-1211 | |
| MCMENAMIN, KEVIN | | 2523 E 12TH ST | ANDRES SALAZAR | | PUEBLO | CO | 81001 | |
| MCMILLAN APPRAISAL SERVICE | | PO BOX 1417 | | | SNOHOMISH | WA | 98291 | |
| MCMILLAN LAW GROUP | | 2751 ROOSEVELT RD STE 204 | | | SAN DIEGO | CA | 92106-6180 | |
| MCMILLAN LAW GROUP | | 5402 RUFFIN RD STE 250 | | | SAN DIEGO | CA | 92123 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMILLAN TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| MCMILLAN TOWN | | M403 ELM ST | MARATHON COUNTY TREASURER | | MARSHFIELD | WI | 54449 | |
| MCMILLAN TOWN | | R4 | | | MARSHFIELD | WI | 54449 | |
| MCMILLAN TOWNSHIP | | BOX 177 | | | EWEN | MI | 49925 | |
| MCMILLAN TOWNSHIP | | M 403 ELM ST | TAX COLLECTOR | | MARSHFIELD | WI | 54449 | |
| MCMILLAN TOWNSHIP | | M 403 ELM ST | TREASURER MCMILLAN TOWNSHIP | | MARSHFIELD | WI | 54449 | |
| MCMILLAN TOWNSHIP | | PO BOX 267 | TREASURER MCMILLANTWP | | EWEN | MI | 49925 | |
| MCMILLAN TOWNSHIP | | PO BOX 442 | | | NEWBERRY | MI | 49868 | |
| MCMILLAN TOWNSHIP | | PO BOX 442 | TREASURER MCMILLAN TWP | | NEWBERRY | MI | 49868 | |
| MCMILLAN, BERT W & MCMILLAN, SANDRA K | | 904 WHISPERING CREEK COURT | | | PIEDMONT | OK | 73078 | |
| MCMILLAN, DENISE | | 2188 FRANKLIN PIERCE HGWY | ROBERT LUCAS AND ASSOCIATES INC | | BARRINGTON | NH | 03825 | |
| MCMILLAN, MICHAEL B & MCMILLAN, DANIELLE M | | 1313 STORK WAY | | | FORNEY | TX | 75126-7751 | |
| MCMILLEN, JOSEPH | | 602 SAINTE GENEVIEVE AVE | | | FARMINGTON | MO | 63640-1116 | |
| MCMILLEN, ROBERT | | PO BOX 5498 | C O HAMES ANDERSON WHITLOW | | KENNEWICK | WA | 99336-0498 | |
| MCMILLIAN WARNER INS | | | | | MARSHFIELD | WI | 54449 | |
| MCMILLIAN WARNER INS | | PO BOX 429 | | | MARSHFIELD | WI | 54449 | |
| MCMILLIAN, MARY J | | 44 E CURTIS STREET | | | LINDEN | NJ | 07036-2928 | |
| MCMILON, TIM | | 1745 AIRFIELD AVE | | | KINGMAN | AZ | 86401 | |
| MCMINN COUNTY CLERK AND MASTER | | 6 E MADISON AVE TRUSTEE | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY FARM BUREAU INC | | 208 CONGRESS PKWY NW | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY FARM BUREAU INC | | | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY REGISTER OF DEEDS | | PO BOX 1074 | | | ATHENS | TN | 37371 | |
| MCMINN COUNTY | | 6 E MADISON AVE TRUSTEE | MCMINN COUNTY TRUSTEE | | ATHENS | TN | 37303 | |
| MCMINN COUNTY | | 6 E MADISON AVE | TRUSTEE | | ATHENS | TN | 37303 | |
| MCMINN COUNTY | | COUNTY COURTHOUSE | | | ATHENS | TN | 37303 | |
| MCMINN COUNTY | MCMINN COUNTY TRUSTEE | 6 E MADISON AVE - TRUSTEE | | | ATHENS | TN | 37303 | |
| MCMINNVILLE CITY | | 211 W COLVILLE ST | TAX COLLECTOR | | MC MINNVILLE | TN | 37110-3210 | |
| MCMINNVILLE CITY | | 221 W COLVILLE ST | | | MCMINNVILLE | TN | 37110 | |
| MCMINNVILLE CITY | | PO BOX 639 | CLERK AND MASTER | | MCMINNVILLE | TN | 37111 | |
| MCMINNVILLE CITY | | PO BOX 7088 | TAX COLLECTOR | | MCMINNVILLE | TN | 37111 | |
| MCMORROW, THOMAS P | | 11 PARK PL STE 600 | | | NEW YORK | NY | 10007 | |
| MCMULLAN REALTY INC | | 401 BUTLER ST | | | SPRINGHILL | LA | 71075 | |
| MCMULLEN AND DRURY PA | | 1504 E JOPPA RD | | | TOWSON | MD | 21286 | |
| MCMULLEN COUNTY CLERK | | RIVER AND ELM STS | COURTHOUSE | | TILDEN | TX | 78072 | |
| MCMULLEN COUNTY | | COUNTY COURTHOUSE | | | TILDEN | TX | 78072 | |
| MCMULLEN DRURY ET AL | | 1504 E JOPPA RD | | | TOWSON | MD | 21286 | |
| MCMULLEN LAW OFFICES | | 20176 S COUNTRYVIEW TER | | | SPRING HILL | KS | 66083-8335 | |
| MCMULLEN REALTY INC | | 17017 MILES AVE | | | CLEVELAND | OH | 44128 | |
| MCMULLEN, ALFRED H | | 4307 CLIFFWOOD CIRCLE | | | AUSTIN | TX | 78759-7306 | |
| MCMURDIE, TOM M | | 3531 E TOBLER RD A-4 | | | HAYDEN | ID | 83835 | |
| MCMURPHY, RHONDA L | | 6415 S 111TH AVENUE E | | | TULSA | OK | 74133 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMURRAY, DALE & LIBONATI-BARNES, SUSAN | | 19301 MCCANN ROAD | | | COTTONWOOD | CA | 96022 | |
| MCMURRAY, JOHN L | | 14810 SWITZERLAND RD | AND JANICE MCCONNAUGHY | | OVERLAND PARK | KS | 66221 | |
| MCMURRAY, JOHN | | 14810 SWITZER RD | JANICE MCCONNAUGHY | | OVERLAND PARK | KS | 66221 | |
| MCMURRT AND LIVINGSTON PLLC | | PO BOX 1700 | | | PADUCAH | KY | 42002 | |
| MCNABB INSURANCE BLVD | | 601 S GLENOAKS BLVD | | | BURBANK | CA | 91502 | |
| MCNABB LAW OFFICE | | 202 E OLIVE ST | | | SPRINGFIELD | MO | 65806 | |
| MCNABB PURSLEY AND KINNEY LLC | | ONE N MAIN ST | MCNABB PURSLEY AND KINNEY LLC | | BUTLER | MO | 64730 | |
| MCNAIR AND GEARY CO LPA | | 35 W JEFFERSON ST | | | JEFFERSON | OH | 44047 | |
| MCNAIR HOMES LLC | | 13440 WOODLAND DR | | | GULFPORT | MS | 39503 | |
| MCNAIR JR, GEORGE D & MCNAIR, TESSA P | | 333 NW 9TH AVE UNIT 710 | | | PORTLAND | OR | 97209-3338 | |
| MCNAIR LARSON AND CARLSON LTD | | 51 BROADWAY STE 600 | | | FARGO | ND | 58108 | |
| MCNAIR REALTY CO INC | | 2424 RIVERSIDE DR | | | MACON | GA | 31204 | |
| MCNAIR REALTY CO | | 2424 RIVERSIDE DR | | | MACON | GA | 31204 | |
| MCNAIR, RONALD P & MCNAIR, CHARLEEN M | | 81 BELL CANYON DR | | | DOVE CANYON | CA | 92679 | |
| MCNAIR, SHEILA D & WOODLEY, JAMES S | | 421 LAKE POINTE DRIVE | | | ROANOKE RAPIDS | NC | 27870 | |
| MCNAIRY COUNTY CHANCERY CLERK | | 170 W CT RM 205 | MCNAIRY COUNTY CHANCERY CLERK | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY REGISTER OF DEED | | PO BOX 158 | CT AVE | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY REGISTER OF DEEDS | | CT AVE | | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY | | 170 W CT AVE RM 103 | TRUSTEE | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY | | COUNTY COURTHOUSE RM 103 | TAX COLLECTOR | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY | | COUNTY COURTHOUSE RM 103 | TRUSTEE | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY | TRUSTEE | 170 W COURT AVE - ROOM 103 | | | SELMER | TN | 38375 | |
| MCNALL APPRAISAL SERVICES | | THOMAS O MCNALL | 111 ARLINGTON AVENUE, PO BOX 193 | | CAMERON | WI | 54822 | |
| MCNALLY AND BUSCHE LLC | | 93 MAIN ST STE 201 | | | NEWTON | NJ | 07860 | |
| MCNALLY AND PATRICK LLP | | 100 E FERGUSON ST STE 400 | | | TYLER | TX | 75702-5758 | |
| MCNALLY MALONEY & PETERSON SC | CHRISTOPHER M ROHRBAUGH VS MICHAEL W ALL MRTG ELECTRONIC REGISTRATION SYS,INC, AS NOMINEE FOR LENDER, INLANTA MRTG,INC ET AL | 2600 North Mayfair Road, Suite 1080 | | | Milwaukee | WI | 53226 | |
| MCNALLY, JOHN J | | 1057 MANCHESTER AVE | | | NORFOLK | VA | 23508 | |
| MCNALLY, KERRY | | 127B KING ST | | | HANOVER | MA | 02339-2405 | |
| MCNALLY, MICHAEL | | 400 FIRST PL | | | TYLER | TX | 75702 | |
| MCNAMARA AND ZEH PC | | 560 BROADHOLLOW RD STE 302 | | | MELVILLE | NY | 11747 | |
| MCNAMARA OKEEFFE AND SYKES | | 220 W MAIN ST | | | IONIA | MI | 48846 | |
| MCNAMARA, DOUGLAS & FERGUSON-MCNAMARA, LARA B | | 6704 MAURY DR | | | SAN DIEGO | CA | 92119-2027 | |
| MCNAMARA, SEAN & MCNAMARA, DENISE | | 5260 ROGERS RD APT D5 | | | HAMBURG | NY | 14075-3586 | |
| MCNAMARA, SHEILA L | | 10 GILES RD | | | READFIELD | ME | 04355 | |
| MCNAMARA, TIMOTHY J & MACY, COREN | | 474 DOHRMANN LANE | | | PINOLE | CA | 94564 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNAMEE AND MAHONEY LTD | | 17N208 ROUTE 31 | | | DUNDEE | IL | 60118 | |
| MCNAMEE HOSEA | | 6411 IVY LANE, SUITE 200 | | | GREENBELT | MD | 20770 | |
| MCNAMEE, GREGORY M | | 1610 HWY 85 S | | | FAYETTEVILL | GA | 30215-2711 | |
| MCNARNY AND WOLFE REALTORS INC | | 444 MALL RD | | | LOGANSPORT | IN | 46947 | |
| MCNEAL AND DOUGLAS ATT AT LAW | | PO BOX 308 | | | OPELIKA | AL | 36803-0308 | |
| MCNEAL JR, WILLIAM H & MCNEAL, LISA M | | 2221 BRIDGEWATER RD | | | ASTON | PA | 19014-2257 | |
| MCNEAL OBIREN TEAM LLC | | 30233 SOUTHFIELD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| MCNEAL OBRIEN TEAM LLC | | 25800 NORTHWESTERN HWY STE 160 | | | SOUTHFIELD | MI | 48075-8402 | |
| MCNEAL OBRIEN TEAM LLC | | 30233 SOUTHFIELD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| MCNEAL, MELISSA | | 2621 W JARLATH ST | | | CHICAGO | IL | 60645-1422 | |
| MCNEAL, STEVE B & MCNEAL, NOVA A | | 41 WINDERMERE DR. | | | CROSSVILLE | TN | 38555 | |
| MCNEARNEY AND ASSOCIATES LLC | | 11350 TOMAHAWK CREEK PKWY STE 100 | | | SHAWNEE MISSION | KS | 66211 | |
| MCNEARNEY AND ASSOCIATES LLC | | 6800 COLLEGE BLVD STE 400 | | | OVERLAND | KS | 66211 | |
| MCNEARNEY AND ASSOCIATES | | 6800 COLLEGE BLVD STE 400 | | | OVERLAND | KS | 66211 | |
| MCNEARNEY AND ASSOCIATES | | 6800 COLLEGE BLVD STE 400 | | | SHAWNEE MISSION | KS | 66211 | |
| MCNEARY LAW OFFICE | | 324 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| MCNEARY REALTY INC | | 12 CIRCULAR ST | | | SARATOGA SPGS | NY | 12866 | |
| MCNEELY, ALLISON | | PO BOX 5022 | | | RENO | NV | 89513 | |
| McNeely, Monica | | 5219 Fairfax Drive Northwest | | | Albuquerque | NM | 87114 | |
| MCNEELY, ROGER D | | 818 17TH STREET WEST | | | HUNTINGTON | WV | 25704 | |
| MCNEER HIGHLAND MCMUNN AND VARNE | | 275 AIKENS CTR | | | MARTINSBURG | WV | 25404-6203 | |
| MCNEESE, BOBBY | | 16133 STAGECOACH ROAD | | | MAGNOLIA | TX | 77355 | |
| MCNEIL AND AVRIL GREENRIDGE AND PEREZ | | 10603 CANNA CT | CONSTRUCTION SERVICES | | BAYTOWN | TX | 77523-0872 | |
| MCNEIL LEGAL SERVICES | | 1333 RACE ST | | | PHILADELPHIA | PA | 19107 | |
| MCNEIL, CASSANDRA | | 2391 SW SUSSET LANE | | | PORT ST LUCIE | FL | 34953 | |
| MCNEIL, JAMES D & MCNEIL, LISA A | | 48 KINGS WAY | | | SCITUATE | MA | 02066 | |
| MCNEIL, KEVIN M | | 595 MAIN ST STE 233 | | | LAUREL | MD | 20707 | |
| MCNEIL, KRIS H & MCNEIL, JULIE C | | 1229 S SOUTHERSBY DRIVE | | | MUSTANG | OK | 73064 | |
| MCNEIL, LOIS | | 186 HEATHROW DR | UNIQUE DESIGN BY S AND S LEWIS CONSTRUCTION | | RIVERDALE | GA | 30274 | |
| MCNEIL, MAURICE | | 1619 W SPARKS ST | LEON T DALES JR HOME REMODELING | | PHILADELPHIA | PA | 19141 | |
| MCNEILL FARMS EAST CONDO ASSOC | | 2 MIRANOVA PL STE 380 | C O CHARLES T WILLIAMS LAW OFFICES | | COLUMBUS | OH | 43215 | |
| MCNEILL FARMS EAST CONDO ASSOC | | 6255 CORPORATE CENTER DR | | | DUBLIN | OH | 43016-8706 | |
| MCNEILL FARMS EAST CONDOMINIUM | | 6255 CORPORATE CTR DR | C O THE CASE BOWEN COMPANY | | DUBLIN | OH | 43016 | |
| MCNEILL FARMS EAST CONDOMIUM ASSOC | | 555 S FRONT ST STE 320 | | | COLUMBUS | OH | 43215 | |
| MCNEILL, FRANK J | | 720 J AVENUE | | | CORONADO | CA | 92118 | |
| MCNEILL, SHIRLEY | | 1836 CLEARLAKE CT | MATTHEWS CONSTRUCTION | | STONE MOUNTAIN | GA | 30088 | |
| MCNEILL, WILLIAM | | 7830 GOOD MIDDLING DR STE B | | | FAYETTEVILLE | NC | 28304 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNEILLY LAW OFFICES LLC | | 10040 55TH AVE | | | PLEASANT PR | WI | 53158 | |
| MCNETT TOWNSHIP | | R D 1 BOX 243 | | | ROARING BRANCH | PA | 17765 | |
| MCNETT TWP SCHOOL DISTRICT | | RD 1 BOX 258 | | | ROARING BRANCH | PA | 17765 | |
| MCNISH, KATHLEEN T | | 1173 SOUTH SABLE BOULEVARD | | | AURORA | CO | 80012 | |
| MCNULTY KOSS AND ASSOCIATES | | 2525 NW EXPRESSWAY ST | | | OKLAHOMA CITY | OK | 73112 | |
| MCNULTY, MARGARET | | 12140 ARROYO VERDE LN | BANK OF AMERICA | | HOUSTON | TX | 77041 | |
| MCNUTT, GENE | | 1726 W KEM RD APT B | | | MARION | IN | 46952-1761 | |
| MCNUTT, SARAH A | | 31 ANN LANE | | | FREMONT | NH | 03044-0000 | |
| MCOMBER LAW | | 3510 UNOCAL PL 200 | | | SANTA ROSA | CA | 95403 | |
| MCOMBER LAW | | 3510 UNOCAL PL STE 200 | | | SANTA ROSA | CA | 95403 | |
| MCOMBER, BRYANT | | 1880 CALIFORNIA ST. | APT 3 | | SAN FRANCISCO | CA | 94109 | |
| MCOMBER, ROSS | | 7115 SPRUCE PINE TRAIL | GRACE HOMES LLC | | WAXHAW | NC | 28173 | |
| MCP INSURANCE SERVICES | | 19 W TARPON AVE STE A | | | TARPON SPRINGS | FL | 34689 | |
| MCP REAL ESTATE APPRAISALS | | 2 MADIGAN LANE | | | MANALAPAN | NJ | 07726 | |
| MCPAUL, MICHAEL J | | 1833 BRENTWOOD ROAD | | | ABINGTON | PA | 19001 | |
| MCPEAK, CHRISTOPHER L & MCPEAK, HANNAH S | | 6750 WING LAKE ROAD | | | BLOOMFIELD TWP | MI | 48301 | |
| MCPEAK, RANDY H & MCPEAK, STACEY M | | 622 WEBER LANE | | | BERKELEY SPRINGS | WV | 25411 | |
| MCPHAIL APPRAISAL SERVICE | | PO BOX 780444 | | | WICHITA | KS | 67278 | |
| MCPHERSON AND COOK | | 1718 PEACHTREE ST NW STE 157S | | | ATLANTA | GA | 30309 | |
| MCPHERSON AND COOK | | 274 WASHINGTON AVE NE | | | MARIETTA | GA | 30060 | |
| MCPHERSON AND MCPHERSON | | 2434 HWY 53 | | | POPLARVILLE | MS | 39470 | |
| MCPHERSON AND MORRIS | | 582 THOMPSON RD | | | SPARTA | GA | 31087-9410 | |
| MCPHERSON AND MORRIS | | BLDG 700 STE 120 2230 TOWNE | | | WOODSTOCK | GA | 30189 | |
| MCPHERSON CO | | 23 MITCHELL RD | | | HAMPTON | VA | 23669 | |
| MCPHERSON CONSTRUCTION | | 556 S IRVIN AVE | | | SPARTANBURG | SC | 29306 | |
| MCPHERSON COUNTY REGISTER OF DEEDS | | 119 N MAPLE COURTHOUSE | | | MCPHERSON | KS | 67460 | |
| MCPHERSON COUNTY REGISTER OF DEEDS | | 119 N MAPLE | | | MCPHERSON | KS | 67460 | |
| MCPHERSON COUNTY | | 117 N MAPLE | MCPHERSON COUNTY TREASURER | | MCPHERSON | KS | 67460 | |
| MCPHERSON COUNTY | BRENDA BECKER TREASURER | PO BOX 1206 | 117 N MAPLE | | MCPHERSON | KS | 67460 | |
| MCPHERSON COUNTY | | COUNTY COURTHOUSE | | | TRYON | NE | 69167 | |
| MCPHERSON COUNTY | | PO BOX 1206 | 117 N MAPLE | | MCPHERSON | KS | 67460 | |
| MCPHERSON FARMERS MUTUAL FIRE INS | | PO BOX 69 | | | ST CLAIR | MN | 56080 | |
| MCPHERSON FARMERS MUTUAL FIRE INS | | | | | SAINT CLAIR | MN | 56080 | |
| MCPHERSON REALTY AND AUCTION | | 469 W GL SMITH ST | | | MORGANTOWN | KY | 42261 | |
| MCPHERSON REALTY AND AUCTION | | PO BOX 1009 | | | MORGANTOWN | KY | 42261 | |
| MCPHERSON REALTY | | 1001 S MAIN ST | | | MCPHERSON | KS | 67460 | |
| MCPHERSON RECORDER OF DEEDS | | PO BOX 122 | | | TRYON | NE | 69167 | |
| MCPHERSON REGISTRAR OF DEEDS | | 119 N MAPLE | MCPHERSON COUNTY COURTHOUSE | | MCPHERSON | KS | 67460 | |
| MCPHERSON REGISTRAR OF DEEDS | | BOX 129 | COURTHOUSE | | LEOLA | SD | 57456 | |
| MCPHERSON, DON | | FIVE CTR POINTE DR STE 150 | | | LAKE OSWEGO | OR | 97035 | |
| MCPHERSON, JOE W & MCPHERSON, CELESTINE M | | 5881 IRON WOOD DRIVE | | | SNOW CAMP | NC | 27349 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCPHERSON, KIM E | | 2434 E TOBIAS ROAD | | | CLIO | MI | 48420 | |
| MCPHERSON, MOSES | GMAC MRTG LLC VS MOSES K MCPHERSON, MRS MOSES K MCPHERSON, HIS WIFE, ALLISON CHALMERS-MCPHERSON, MR CHALMERS-MCPHERSON, ET AL | 1012 Lorraine Ave. | | | Union | NJ | 07083 | |
| Mcpherson, Stephen A & Mcpherson, Abigail L | | PO Box 410461 | | | Charlotte | NC | 28241 | |
| MCPHILLIPS AND HAGGERTY | | 100 BROAD HOLLOW RD 105 | | | FARMINGDALE | NY | 11735 | |
| MCPHILLIPS AND HAGGERTY | | 100 BROAD HOLLOW RD STE 105 | | | FARMINGDALE | NY | 11735 | |
| MCPHILLIPS AND MCDOWELL PLC | | 121 W APPLE ST STE 101 | | | HASTINGS | MI | 49058 | |
| MCPHILLIPS, JOSEPH | | 26 METCALF AVE | HARKNESS PAINTING | | NORTH PROVIDENCE | RI | 02911 | |
| MCPIKE SR, KEVIN L | | 5718 HODIAMONT AVENUE | | | JENNINGS | MO | 63136 | |
| MCPIKE, H P | | 2980 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| MCQUADE, SHANDA | | 4001 W WACO DR | | | WACO | TX | 76710 | |
| MCQUADY, LINDA R | | 2701 34TH ST | | | ROCK ISLAND | IL | 61201-5622 | |
| MCQUAIN, THOMAS M | | 120 WILLARD CIRCLE | | | HURRICANE | WV | 25526 | |
| MCQUEARY, STEVEN | | 1031 OLD ELI ROAD | | | RUSSELL SPRINGS | KY | 42642 | |
| MCQUEEN APPRAISAL SERVICES | | 4049 S BASE RD | | | RUSHVILLE | IN | 46173 | |
| MCQUEEN APPRAISAL SERVICES | | 4049 SOUTH BASE ROAD | | | RUSHVILLE | IN | 46173 | |
| MCQUEEN, JOHN | | 3717 BRENTFORD RD | JOHN MCQUEEN JR | | RANDALLSTOWN | MD | 21133 | |
| MCQUEEN, LELA | | 871 73 E 130TH ST | AND WILCO CONSTRUCTION | | CLEVELAND | OH | 44108 | |
| MCQUILLAN, DARA & MCQUILLAN, MONA | | 31 ST NICHOLAS PLACE | | | RED BANK BOROUGH | NJ | 07701 | |
| MCQUILLAN, TIMOTHY | | 23057 RIDGE RD | WANDA MCQUILLAN AND A 1 RESTORATION | | STERLING | IL | 61081 | |
| MCR ENDEAVORS INC | | 18032 LENON DR #182 | | | YORBA LINDA | CA | 92886 | |
| MCRACKEN, LEONARD | | PO BOX 8 | | | GREENVILLE | IN | 47124 | |
| MCRAE APPRAISALS INC. | | 2302 PLEASANT DR. | | | CEDAR FALLS | IA | 50613 | |
| MCRAE CITY | | 301 S 1ST AVE PO BOX 157 | | | MCRAE | GA | 31055 | |
| MCRAE CITY | | 301 S 1ST AVE PO BOX 157 | TAX COLLECTOR | | MC RAE | GA | 31055 | |
| MCRAE CITY | | PO BOX 157 | TAX COLLECTOR | | MCRAE | GA | 31055 | |
| MCRAE JR, JAMES A & MCRAE, SUZANNE M | | 21 OAK STREET | | | WESTWOOD | MA | 02090 | |
| MCRAE, JOYCE G | | 3128 BLANCO PASS | | | SAN ANTONIO | TX | 78259-3401 | |
| MCRAE, MARILYN | | 515 KELLY STREET | | | OCEANSIDE | CA | 92054 | |
| MCREYNOLDS APPRAISAL SERVICE | | 2000 E BROADWAY | | | TUCSON | AZ | 85719 | |
| MCREYNOLDS, GARY W | | 1132 W GLENN CT | | | PORTERVILLE | CA | 93257 | |
| MCROBB, LAURA A & MCROBB, DANIEL W | | 5917 LOCH LODEN | | | DEXTER | MI | 48130 | |
| MCROBB, LAURA A & MCROBB, DANIEL W | | 5917 LOCH LODEN | | | DEXTER | MI | 48130-0000 | |
| MCROBERTS, JAMES W | | 33 BRONZE POINTE STE 110 | | | SWANSEA | IL | 62226 | |
| MCROBERTS, JAMES W | | BOX 1898 | | | MEMPHIS | TN | 38101 | |
| MCS MORTGAGE BANKERS INC | | 646 ROUTE 112 | | | PATCHOGUE | NY | 11772 | |
| MCSHANE & BOWIE | ERIC S PETERSON VS GMAC MORGAGE,LLC, A DELAWARE LIMITED LIABILITY COMPANY FEDERAL NATIONA MORTGAGE ASSOCIATION | 99 Monroe Ave., NW, Suite 1100 | | | Grand Rapids | MI | 49503-2654 | |
| MCSHANE AND DAVIS LLC | | PO BOX 5736 | | | DOUGLASVILLE | GA | 30154 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCSHANE, LISA | | 2 MARION ST | | | BURLINGTON | MA | 01803-2805 | |
| MCSHERRYSTOWN BORO ADAMS | | 409 MAIN ST | NANCY GREENHOLT TAX COLL | | MCSHERRYSTOWN | PA | 17344 | |
| MCSHERRYSTOWN BORO ADAMS | | 409 MAIN ST | THOMAS J GREENHOLT TAX COLLECTOR | | MC SHERRYSTOWN | PA | 17344 | |
| MCSKITTLE APPRAISALS INC | | 1135 KILDAIRE FARM RD | STE 200 | | CARY | NC | 27511 | |
| MCSORLEY, FREDERICK | | 1403 QUEEN ANNE LN | H DEBORAH MCSORLEY & STATEWIDE ROOFING & RESTORATI | | NEW BERN | NC | 28560 | |
| MCSPADDEN REAL ESTATE SERVICES INC | | PO BOX 371 | | | KNOXVILLE | TN | 37901 | |
| MCSPADDEN REAL ESTATE SERVICES INC | | PO BOX 371 | | | KNOXVILLE | TN | 37901 | |
| MCSPADDEN, JOSHUA R & MCSPADDEN, JESSICA L | | 1452 HUGES ROAD | SUITE 200 | | GRAPEVINE | TX | 76051 | |
| MCUD MANATEE COUNTY UTILITY DEPT | | 4410 66TH ST W | | | BRADENTON | FL | 34210 | |
| MCVAY, MICHAEL J | | 4049 PENNSYLVANIA AVE STE 100 | | | KANSAS CITY | MO | 64111 | |
| MCVAY, RITA | | 4 W VERDE LN | | | TEMPE | AZ | 85284 | |
| MCVAY, RITA | | 4050 S ARIZONA AVE STE 4 | | | CHANDLER | AZ | 85248 | |
| MCVEY APPRAISALS | | 104 E HARDEN ST | | | GRAHAM | NC | 27253 | |
| MCVEY, JOHN J | | 5221 WEST 109 STREET | | | OAKLAWN | IL | 60453 | |
| MCVEY, RODNEY E | | PO BOX 5516 | | | SAINT MARYS | GA | 31558-5516 | |
| MCVEYTOWN BORO | | 20 S MARKET ST PO BOX 283 | GEORGE WELSH TAX COLLECTOR | | MCVEYTOWN | PA | 17051 | |
| MCWHORTER COBB AND JOHNSON LLP | | PO BOX 2547 | | | LUBBOCK | TX | 79408 | |
| MCWHORTER LAW OFFICE | | 246 S 5TH ST | | | GADSDEN | AL | 35901 | |
| MCWILLIAMS APPRAISAL SERVICE | | 230 CR 447 | | | THORNDALE | TX | 76577 | |
| MCWILLIAMS, REBECCA J | | 230 CR 447 | | | THORNDALE | TX | 76577 | |
| MCZILKEY JR, WILLIE P | | 4512 CALIBURN WAY | | | GROVETOWN | GA | 30813 | |
| MD LLOYDS | | | | | HOUSTON | TX | 77251 | |
| MD LLOYDS | | PO BOX 1502 | | | HOUSTON | TX | 77251 | |
| MD ROOFING | | 1109 OAK ST VALLEY | | | FALLS | KS | 66088 | |
| MD WEBB AND ASSOCIATES INC | | 1500 QUAIL ST STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| MD, TOLL | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| MDC APPRAISAL INC. | | 679 SUMMIT AVENUE | | | WESTFIELD | NJ | 07090 | |
| MDC LLC | | 4415 SPRING MOUNTIAN RD | #100 | | LAS VEGAS | NV | 89102 | |
| MDC | | 10 N MAIN ST STE 214 | | | WEST HARTFORD | CT | 06107 | |
| MDC | | 555 MAIN ST | | | HARTFORD | CT | 06103-2915 | |
| MDD CONTRACTING INC | | 677 DRIFTWOOD DR | | | GREER | SC | 29651 | |
| MDI WEST | | 13467 WYNGATE PT | | | SAN DIEGO | CA | 92130-1347 | |
| MDJ LLC A MARYLAND LLC | | 1117 E W HWY | | | SILVER SPRING | MD | 20910 | |
| MDJ LLC A MARYLAND LLC | | 1622 LEITH ST | | | FLINT | MI | 48506 | |
| MDM DEVELOPMENT CORP | | 1300 JOHNSON ST | | | ELKHART | IN | 46514 | |
| MDO PAINTING | | 33843 N LAKE SHORE DR | | | GAGES LAKE | IL | 60030 | |
| MDOW INSURANCE COMPANY | | PO BOX 540548 | | | HOUSTON | TX | 77254 | |
| MDRE PADONIA LLC | | 201 W PADONIA RD STE 100 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| ME MOORE AND SON | | 837 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| ME OCONNOR AND ASSOCIATES INC | | PO BOX 902216 | | | PALMDALE | CA | 93590 | |
| MEACHAM, RYAN | | 3422 N PUCET SOUND AVE | | | TACOMA | WA | 98407 | |
| MEACHEM, RYAN | | 2209 N PEARL ST 200 | | | TACOMA | WA | 98406 | |
| MEAD APPRAISALS | | PO BOX 727 | | | LA GRANDE | OR | 97850 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEAD TOWN | | RT 2 | | | GREENWOOD | WI | 54437 | |
| MEAD TOWN | | W8012 ROCK CREEK RD | TREASURE TOWN OF MEAD | | WILLARD | WI | 54493 | |
| MEAD TOWN | | W8012 ROCK CREEK RD | TREASURER TOWN OF MEAD | | WILLARD | WI | 54493 | |
| MEAD TWP | | 12991 ROUTE 6 | T C OF MEAD TOWNSHIP | | CLARENDON | PA | 16313 | |
| MEAD TWP | | RD 1 | | | CLARENDON | PA | 16313 | |
| MEAD, ANGELINA M & MEAD, DAVID B | | 15347 W 128TH ST | | | OLATHE | KS | 66062-5888 | |
| MEAD, DONALD L & MEAD, ROSEMARY E | | 4609 HIGHLAND HILLS ST | | | BAKERSFIELD | CA | 93308 | |
| MEAD, JAMES J & MEAD, PATRICIA A | | 29044 OAK CREEK ROAD | | | MENIFEE | CA | 92584 | |
| MEAD, MARK D & MEAD, SARA C | | 55 LINKS COURT | | | NEWNAN | GA | 30265 | |
| MEAD, MICHAEL O & MEAD, DEANNA K | | 501 UNIVERSITY ST. | | | HASTINGS | NE | 68901 | |
| MEADE APPRAISAL SERVICES | | 4006 MARTHAS CIR | | | BIRMINGHAM | AL | 35243 | |
| MEADE COUNTY CLERK | | 516 HILLCREST DR | | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY CLERK | | PO BOX 614 | 516 HILLCREST DR STE 1 | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY CLERK | | PO BOX 6 | | | BATTLETOWN | KY | 40104 | |
| MEADE COUNTY RECORDER | | PO BOX 399 | 200 N FOWLER | | MEADE | KS | 67864 | |
| MEADE COUNTY RECORDER | | PO BOX 614 | | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY REGISTER OF DEEDS | | 1300 SHERMAN ST STE 138 | | | STURGIS | SD | 57785 | |
| MEADE COUNTY REGISTER OF DEEDS | | 200 N FOWLER | | | MEADE | KS | 67864 | |
| MEADE COUNTY SHERIFF | | PO BOX 6 | MEADE COUNTY SHERIFF | | BATTLETOWN | KY | 40104 | |
| MEADE COUNTY | | 1300 SHERMAN ST # 212 | | | STURGIS | SD | 57785-1862 | |
| MEADE COUNTY | | 1300 SHERMAN ST STE 107 | MEADE COUNTY TREASURER | | STURGIS | SD | 57785 | |
| MEADE COUNTY | | 200 N FOWLER PO BOX 670 | MICHELLE BENEAR TREASURER | | MEADE | KS | 67864 | |
| MEADE COUNTY | | 516 FAIRWAY DR | MEADE COUNTY SHERIFF | | BRANDENBURG | KY | 40108 | |
| MEADE COUNTY | MEADE COUNTY TREASURER | 1300 SHERMAN ST # 212 | | | STURGIS | SD | 57785-1862 | |
| MEADE COUNTY | | PO BOX 670 | MEADE COUNTY TREASURER | | MEADE | KS | 67864 | |
| MEADE COUNTY | TAX COLLECTOR | 1300 SHERMAN ST # 212 | | | STURGIS | SD | 57785-1862 | |
| MEADE REGISTRAR OF DEEDS | | 1300 SHERMAN ST STE 138 | | | STURGIS | SD | 57785 | |
| MEADE REGISTRAR OF DEEDS | | BOX 399 | MEADE COUNTY COURTHOUSE | | MEADE | KS | 67864 | |
| MEADE TOWNSHIP TAX COLLECTOR | | 1580 CROWN RD | | | FILLION | MI | 48432 | |
| MEADE TOWNSHIP | | 1580 CROWN RD | TREASURER | | FILION | MI | 48432 | |
| MEADE TOWNSHIP | | 2886 CAMPBELL RD | TREASURER MEADE TOWNSHIP | | ELKTON | MI | 48731 | |
| MEADE TOWNSHIP | | 8620 N SCHOENHERR RD | TREASURER MEADE TWP | | FREESOIL | MI | 49411 | |
| MEADE TOWNSHIP | TREASURER - MEADE TWP | 8620 N SCHOENHERR RD | | | FREESOIL, | MI | 49411 | |
| MEADEN, MARY B | | 53 PINE AVE EXT | | | BROCKTON | MA | 02302 | |
| MEADEVILLE CITY | | CITY HALL | | | MEADEVILLE | MO | 64659 | |
| MEADEVILLE CITY | | CITY HALL | | | MEADVILLE | MO | 64659 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOR, JASON & MEADOR, KRISTEN | | 3700 NORTH 28TH STREET | | | OZARK | MO | 65721 | |
| MEADORS, JEFFREY & MEADORS, DIANE | | 6203 BLUE HERON DRIVE | | | HOWELL | MI | 48843 | |
| MEADOW BROOK CONDOMINIUM | | 4605 HARRISON BLVD 3RD FL | WATERFALL AND JONES PC | | OGDEN | UT | 84403 | |
| MEADOW BROOK HOMEOWNERS ASSOCIATION | | 4345 S 1200 W | | | SALT LAKE CITY | UT | 84123 | |
| MEADOW BROOK VILLAGE | | 180 E MAIN ST STE 101 | | | TUSTIN | CA | 92780 | |
| MEADOW CONDOMINIUM ASSOCIATION | | 5 B WALKER RD | | | NORTH ANDOVER | MA | 01845 | |
| MEADOW CREEK CONDOMINIUM | | 15350 25TH AVE N STE 108 | C O OMEGA MANAGEMENT | | MINNEAPOLIS | MN | 55447 | |
| MEADOW CREEK GROUP LLC | | 1500 WILLOW PASS COURT | | | CONCORD | CA | 94520 | |
| MEADOW CREEK HOA | | 407 JULIE RIVERS DR | | | SUGAR LAND | TX | 77478 | |
| MEADOW CREEK II CONDOMINIUM | | 39525 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| MEADOW CREEK MUD A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| MEADOW CREEK MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| MEADOW CREEK MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MEADOW CREEK MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| MEADOW CREEK SOUTH ADDITION | | 6707 BRENTWOOD STAIR RD STE 110 | | | FORT WORTH | TX | 76112 | |
| MEADOW CREEK | | 2711 N HASKELL AVESUITE 2650 | | | DALLAS | TX | 75204 | |
| MEADOW CROSS CREEK PARCEL K HOA | | 7001 TEMPLE TERRACE HWY | C O UNIVERSITY PROPERTIES INC | | TEMPLE TERRACE | FL | 33637 | |
| MEADOW GLEN HOA | | PO BOX 4508 | | | FEDERAL WAY | WA | 98063 | |
| MEADOW HILLS HOA | | 5750 STC PKWY STE 120 | | | ENGLEWOOD | CO | 80111 | |
| MEADOW POINTE III HOMEOWNERS | | 3434 COLWELL AVE STE 200 | | | TAMPA | FL | 33614 | |
| MEADOW RUN HOA | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| MEADOW SERVICE COMMUNITY | | 5645 MORNING GLORY TRAIL | C O J THOMAS VIALL MCSA TREASURER | | NEW MARKET | MD | 21774 | |
| MEADOW TRACE HOA | | 1585 OLD NORCROSS RD NO 101 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| MEADOW VALE CITY | | PO BOX 22292 | CITY OF MEADOW VALE | | LOUISVILLE | KY | 40252 | |
| MEADOW VIEW CONDOMINIUM | | 265 BROADWAY ROUTE 28 | PO BOX 239 | | METHUEN | MA | 01844 | |
| MEADOW VISTA HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MEADOW VISTA HOMEOWNERS ASSOCIATION | | 465 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MEADOWBROOK COMMUNITY ASSOCIATION | | 1600 W BEROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| MEADOWBROOK CONDOMINIUM TRUST | | TUCK FARM RD | | | AUBURN | MA | 01501 | |
| MEADOWBROOK CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| MEADOWBROOK FARM CITY | | PO BOX 23104 | | | LOUISVILLE | KY | 40223 | |
| MEADOWBROOK GLENS HOA | | PO BOX 174 | | | NOVI | MI | 48376-0174 | |
| MEADOWBROOK HILLS OF AVON CONDO | | 38525 WOODWARD AVE STE 2000 | DICKINSON WRIGHT | | BLOOMFIELD HILLS | MI | 48304 | |
| MEADOWBROOK HILLS WOODS FOREST | | 38273 TRALEE TRAIL | | | NORTHVILLE | MI | 48167 | |
| MEADOWBROOK HOMEOWNERS ASSOCIATION | | 605 LEEWARD ST | | | COATESVILLE | PA | 19320 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOWBROOK HOMEOWNERS ASSOCIATION | | 925 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| MEADOWBROOK INS GROUP | | 26600 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-2438 | |
| MEADOWBROOK INS GROUP | | | | | SOUTHFIELD | MI | 48034 | |
| MEADOWBROOK PUBLIC WATER DIST | | 5317 STATE ROUTE 140 | | | BETHALTO | IL | 62010 | |
| MEADOWBROOK TOWN | | TOWN HALL | | | EXELAND | WI | 54835 | |
| MEADOWBROOKE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MEADOWCREEK PARK HOMEOWNERS | | PO BOX 82642 | | | KENMORE | WA | 98028 | |
| MEADOWHILL REGIONAL MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MEADOWLAKES PROPERTY OWNERS ASSOC | | 177 BROADMOOR ST STE B | | | MEADOWLAKES | TX | 78654 | |
| MEADOWLAKES VILLAS HOA INC | | PO BOX 48822 | | | FORT WORTH | TX | 76148 | |
| MEADOWLAND COVE HOMEOWNERS ASSN INC | | 2328 S CONGRESS AVE STE 1 C | | | WEST PALM BEACH | FL | 33406 | |
| MEADOWLAND ESTATES CONDO ASSOC | | 635 FARMINGTON AVE | C O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| MEADOWLARK | | 6438 W PKWY | C O GASSEN | | EDEN PRAIRIE | MN | 55344 | |
| MEADOWOOD CONDOMINIUM ASSOC | | 511 W CHESTER PIKE | C O CAMCO | | HAVERTOWN | PA | 19083 | |
| MEADOWOOD CONDOMINIUM ASSOCIATION | | 9300 N 16TH ST | | | TAMPA | FL | 33612 | |
| MEADOWOOD NAPA VALLEY | | 900 MEADOWOOD LANE | | | ST. HELENA | CA | 94574 | |
| MEADOWOOD VILLAGE HOA | | PO BOX 1009 | | | RANCHO CUCAMONGA | CA | 91729 | |
| MEADOWRIDGE ASSOCIATION INC | | 2387 SW 15TH ST | | | DEERFIELD BEACH | FL | 33442 | |
| MEADOWRIDGE EAST ASSOCIATION INC | | 1993 SW 15 ST | | | DEERFIELD BEACH | FL | 33442 | |
| MEADOWS ASSOCIATES LLP | | PO BOX 77045 | | | FORT WORTH | TX | 76177 | |
| MEADOWS ASSOCIATION COMMUNITY | | PO BOX 5401 | | | LACEY | WA | 98509 | |
| MEADOWS AT DANVERS TRUST | | 89 W MAIN ST | | | MERRIMAC | MA | 01860 | |
| MEADOWS AT HIGH POINT | | 2500 LEGACY DR | | | FRISCO | TX | 75034 | |
| MEADOWS AT ST JOHNS OWNERS | | 4003 HARTLEY RD | C O SIGNATURE REALTY AND MNGMNT INC | | JACKSONVILLE | FL | 32257 | |
| MEADOWS AT WEST HILL CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| MEADOWS CONDOMINIUM UNIT OWNERS | | 630 TRADE CTR DR STE 100 | | | LAS VEGAS | NV | 89119 | |
| MEADOWS CREDIT UNION | | 3350 SALT CREEK LN STE 100 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MEADOWS HILLS ESTATES | | 5728 LBJ FWY 300 | | | DALLAS | TX | 75240 | |
| MEADOWS HOA | | 1006 LAKEHURST | | | NORTHWOOD | OH | 43619 | |
| MEADOWS HOA | MONTE CATALINA ESTATES | 8987 E TANQUE VERDE RD STE 309 | | | TUCSON | AZ | 85749-9399 | |
| MEADOWS HOMEOWNER ASSOCIATION | | 7301 E 22ND ST STE 6W | MONTE CATALINA ESTATES | | TUCSON | AZ | 85710 | |
| MEADOWS HOMEOWNERS ASSOCIATION | | PO BOX 205 | | | CARSON CITY | NV | 89702 | |
| MEADOWS II, PAGE A | | 3277 JOLLETT ROAD | | | ELKTON | VA | 22827-0000 | |
| MEADOWS OF BLACKHAWK | | 11149 RESEARCH BLVD 100 | | | AUSTIN | TX | 78759 | |
| MEADOWS OF ESTERO CONDOMINIUM | | 12270 SW 23RD ST 200 | | | FORT LAUDERDALE | FL | 33325 | |
| MEADOWS OF MANOR FARMS HOA | | 9520 PENN AVE 103 | | | UPPER MARLBORO | MD | 20772 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOWS PHASE IV HOMEOWNERS | | PO BOX 455 | | | KINGSTON | NH | 03848 | |
| MEADOWS REALTY INC | | 2034 E MARKET ST | | | AKRON | OH | 44312 | |
| MEADOWS REALTY | | 2034 E MARKET ST | | | AKRON | OH | 44312-1114 | |
| MEADOWS, ANGELA M | | 5341 WALTHALL ST | | | ELLISTON | VA | 24087 | |
| MEADOWS, KATHRYN B | | 1430 N WEBER ST | | | COLORADO SPRINGS | CO | 80907-7516 | |
| MEADOWVIEW ESTATES CITY | | 3134 HUNSINGER BLVD PO BOX 206274 | MEADOWVIEW ESTATES CITY | | LOUISVILLE | KY | 40250 | |
| MEADOWVIEW | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| Meads, Russell | | 390 Sherman Lane | | | Bigfork | MT | 59911 | |
| MEADVILLE AREA WATER AUTHORITY | | 18160 ROGERS FERRY RD | | | MEADVILLE | PA | 16335 | |
| MEADVILLE CITY CRWFRD TREASURER | | 984 WATER ST | CITY BLDG | | MEADVILLE | PA | 16335 | |
| MEADVILLE CITY CRWFRD | | 984 WATER ST CITY BLDG | CITY TREASURER | | MEADVILLE | PA | 16335 | |
| MEADVILLE CITY CRWFRD | | 984 WATER ST CITY BLDG | TAX COLLECTOR OF MEADVILLE CITY | | MEADVILLE | PA | 16335 | |
| MEADVILLE CITY | | PO BOX 309 | TAX COLLECTOR | | MEADVILLE | MS | 39653 | |
| MEADVILLE SAFE AND LOCK | | 10770 EASTVIEW AVE | | | MEADVILLE | PA | 16335 | |
| MEADWELL, KIMBERLY D & MEADWELL, ANDREW J | | 252 COUNTRY CIRCLE | | | ADVANCE | NC | 27006 | |
| MEAGAN HANNA | | 525 CANYON WOODS CIR APT 132 | | | SAN RAMON | CA | 94582-4262 | |
| MEAGHER COUNTY RECORDER | | PO BOX 309 | | | WHITE SULPHUR SPRINGS | MT | 59645 | |
| MEAGHER COUNTY | | 15 W MAIN PO BOX 429 | MEAGHER COUNTY TREASURER | | WHITE SULPHUR SPRINGS | MT | 59645 | |
| MEAGHER COUNTY | | PO BOX 429 | MEAGHER COUNTY TREASURER | | WHITE SULPHUR SPRG | MT | 59645 | |
| Meagon Broussard | | 18788 Marsh Lane Apt. 823 | | | Dallas | TX | 75287 | |
| MEALS ON WHEELS | | 1375 FAIRFAX AVE | | | SAN FRANCISCO | CA | 94124 | |
| MEALS, GARY | | 722 SARTORI AVE | | | TORRANCE | CA | 90501-0000 | |
| MEANS, ALETHA C & MEANS, DAVID L | | 220 N. SPRING STREET | | | MURFREESBORO | TN | 37130 | |
| MEANS, ANTHONY R & MEANS, RAYLENE L | | 870 CAMINO CANTERA | | | BOERNE | TX | 78006-8064 | |
| MEANS, DAVID R | | 6902 KIRKWOOD CLUB DR | | | INDIANAPOLIS | IN | 46241-9208 | |
| MEANS, PHILIP | | 3126 NE SHELTER CREEK | | | LAWTON | OK | 73507 | |
| MEANY JR, KEVIN C & FELDKAMP, KENDRA J | | 28918 STATE HWY N | | | EWING | MO | 63440-2535 | |
| MEARA, KEVIN J & MEARA, JANE L | | 39 NORTHAMPTON RD | | | BERKELEY | CA | 94707-1714 | |
| MEARES, CHRISTOPHER T | | 313 COSEY ST | | | PALMER | TX | 75152-9671 | |
| MEARHOFF, RICHARD | | 1023 OLD SWEDE RD | CHERYL TAYLOR MEARHOFF & MARK 1 RESTORATION SERVIC | | DOUGLASSVILLE | PA | 19518 | |
| MEARS ENTERPRISES LLC | | 1119 N WOODBINE RD | | | ST JOSEPH | MO | 64506 | |
| MEAS, DAM & MEAS, HING | | 2385 LIME AVENUE | | | LONG BEACH | CA | 90806-3230 | |
| MEBANE CITY TAX COLLECTOR | | 106 E WASHINGTON ST | | | MEBANE | NC | 27302 | |
| MEBANE CITY | | 106 E WASHINGTON ST | TREASURER | | MEBANE | NC | 27302 | |
| MECAN TOWN | | N3536 TOMAHAWK TR | TREASURER MECAN TOWNSHIP | | MONTELLO | WI | 53949 | |
| MECAN TOWN | | N3544 W TOMAHAWK TR | MECAN TOWN TREASURER | | MONTELLO | WI | 53949 | |
| MECAN TOWN | | RT 2 | | | PRINCETON | WI | 54968 | |
| MECAN TOWN | | W 299 RIVERVIEW DR | TREASURER | | MONTELLO | WI | 53949 | |
| MECCA ELECTRIC OF RYE INC | | 109 MAPLE AVE | WARD AND LISA URBAN | | RYE | CT | 10580 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECERRA, SUSAN | | 715 THORNHILL DR | | | DAY CITY | CA | 94015 | |
| MECHALL BROWN AND MAGIC MAKEOVER | | 7150 EDGEFIELD DR | | | NEW ORLEANS | LA | 70128 | |
| MECHAM AND ASSCOAITES | | 7830 N 23RD AVE | | | PHOENIX | AZ | 85021 | |
| MECHAM, LISA L & MECHAM, MATTHEW G | | 17730 ROAD 27.9 | | | DOLORES | CO | 81323-9177 | |
| MECHANIC FALLS SANITARY DISTRICT | | PO BOX 5 | 56 LEWISTON ST | | MECHANIC FALLS | ME | 04256 | |
| MECHANIC FALLS TOWN | | 108 LEWISTON ST BOX 130 | TOWN OF MECHANIC FALLS | | MECHANIC FALLS | ME | 04256 | |
| MECHANIC FALLS TOWN | | 108 LEWISTON ST | MECHANIC FALLS TNCOLLECTOR | | MECHANIC FALLS | ME | 04256 | |
| MECHANICAL COMFORT INC | | 1100 OWENDALE BLDG D | | | TROY | MI | 48083 | |
| MECHANICAL PARTNERS INC | | 10217 PLANO RD | | | DALLAS | TX | 75238 | |
| MECHANICAL SERVICES, LLC | | 6380 GREEN ROAD | | | FENTON | MI | 48430 | |
| MECHANICAL, KNOTTS | | 714 S 13TH ST | | | NASHVILLE | TN | 37206 | |
| MECHANICS SAVINGS BANK | | 100 MINOT AVE | | | AUBURN | ME | 04210 | |
| MECHANICSBURG BORO CUMBER | | 605 SOMERSET DR | | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG BORO CUMBER | | 605 SOMERSET DR | TC OF MECHANICSBURG BORO | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG SD MECHANICSBURG | | 605 SOMERSET DR | | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG SD MECHANICSBURG | | 605 SOMERSET DR | TC OF MECHANICSBURG SCH DIST | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG SD SHIREMANSTOWN | | 211 E CHESTNUT ST | T C OF MECHANICSBURG AREA SCH DIST | | CAMP HILL | PA | 17011 | |
| MECHANICSBURG SD UPPER ALLEN TWP | | 275 CUMBERLAND PKWY 325 | DENNIS ZERBE TAXCOLLECTOR | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG SD UPPER ALLEN TWP | | 6 HICKORY LN | TREAS OF MECANICSBURG AREA SD | | MECHANICSBURG | PA | 17055 | |
| MECHANICSBURG TOWNSHIP | | 12 AUTUMN DR | | | DAWSON | IL | 62520 | |
| MECHANICSBURG TOWNSHIP | | 12 AUTUMN DR | MECHANICSBURG TOWNSHIP TREAS | | DAWSON | IL | 62520 | |
| MECHANICSVILLE BORO SCHOOL DISTRICT | | 902 1ST ST | | | POTTSVILLE | PA | 17901 | |
| MECHANICSVILLE BOROUGH SCHYKL CO | | 1333 LAUER ST | EVA WESNOSKI TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| MECHANICSVILLE BOROUGH SCHYKL CO | | 902 1ST ST | T C OF MECHANICSVILLE BORO | | POTTSVILLE | PA | 17901 | |
| MECHANICVILLE CITY | | 36 N MAIN ST ATTN ACCOUNTS OFF | TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVILLE CITY | | 36 N MAIN ST | TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVILLE CSD CITY | | 25 KNISKERN AVE | SCHOOL TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVILLE CSD CITY | | PO BOX 13596 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| MECHANICVILLE CSD CMB TNS | | 10 N MAIN ST | SCHOOL TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVILLE CSD CMB TNS | | 25 KNISKERN AVE | SCHOOL TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| MECHANICVLLE CTY S D T SCHAGHTICKE | | 10 N MAIN ST | CITY TREASURER | | MECHANICVILLE | NY | 12118 | |

**Page 593**

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECHANICVLLE CTY S D T SCHAGHTICKE | | 25 KNISKERN AVE | CITY TREASURER | | MECHANICVILLE | NY | 12118 | |
| MECHE INS SERVICES INC | | PO BOX 10210 | | | LIBERTY | TX | 77575 | |
| MECHELE A NEELEY-SCHOLIS AND | | GABRIEL A SCHOLIS | 1142 WEST FRANKLIN STREET | | MONTERY | CA | 93940 | |
| MECHELLE AND KENNETH CAPRA | AND FRED GOUT | 17533 K ST | | | OMAHA | NE | 68135-2673 | |
| MECHEM LAW FIRM | | 220 BROAD ST STE 205 | | | KINGSPORT | TN | 37660 | |
| MECHLENBURG COUNTY | | 720 E FOURTH ST RM 103 | REGISTER OF DEEDS | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG CLERK OF CIRCUIT CO | | PO BOX 530 | COUNTY COURTHOUSE | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY CLERK | | PO BOX 530 | | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY REGISTER OF DEED | | 720 E 4TH ST STE 103 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY REGISTER OF | | 720 E 4TH ST | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY REGISTER OF | | 720 E FOURTH ST | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY TAX COLLECTOR | | PO BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | |
| MECKLENBURG COUNTY | | 20 E FOURTH ST 2 RM 103 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | | 700 E STONEWALL ST RM 104 | CITY COUNTY TAX COLLECTOR | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | | 700 E STONEWALL ST RM104 PO BOX 32247 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | | 700 E STONEWALL ST RM104 PO BOX 32247 | CITY COUNTY TAX COLLECTOR | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | CITY-COUNTY TAX COLLECTOR | 700 E STONEWALL ST. ROOM 104 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | | PO BOX 250 | 393 WASHINGTON ST | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY | | PO BOX 250 | TREASURER | | BOYDTON | VA | 23917 | |
| MECKLENBURG COUNTY | TREASURER | PO BOX 250 | 393 WASHINGTON ST | | BOYDTON | VA | 23917 | |
| MECKLENBURG REGISTER OF DEEDS | | 720 E 4TH ST | RM 100 | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG REGISTER OF DEEDS | | 720 E FOURTH STREET | | | CHARLOTTE | NC | 28202 | |
| MECKLEY, MICHAEL J & MECKLEY, TERRI M | | 1539 VALLEY RD | | | CHERRY TREE | PA | 15724 | |
| MECKULCH, LEWIS L & MECKULCH, TRENA E | | 12068 LINDA PLACE | | | MANASSAS | VA | 20112-0000 | |
| MECO | | PO BOX 1670 | | | HONOLULU | HI | 96806-1670 | |
| MECOSTA COUNTY RECORDER | | 400 ELM ST | | | BIG RAPIDS | MI | 49307 | |
| MECOSTA COUNTY REGISTER OF DEEDS | | 400 ELM ST | | | BIG RAPIDS | MI | 49307 | |
| MECOSTA COUNTY TREASURER | | 400 ELM ST | | | BIG RAPIDS | MI | 49307 | |
| MECOSTA REGISTER OF DEEDS | | 400 ELM ST | | | BIG RAPIDS | MI | 49307-1849 | |
| MECOSTA TOWNSHIP | | 19729 11 MILE RD | TREASURER MECOSTA TWP | | BIG RAPIDS | MI | 49307 | |
| MECOSTA TOWNSHIP | | PO BOX 127 | TREASURER MECOSTA TWP | | STANWOOD | MI | 49346 | |
| MECOSTA VILLAGE | TREASURER | PO BOX 387 | VILLAGE HALL | | MECOSTA | MI | 49332 | |
| Mecus, Kurt A & Mecus, Tamara L | | West 4438 East Lakeview Road | | | Hustisford | WI | 53034 | |
| MED AND G GROUP LP OR | | SUSAN WESTFALL | 3104 O STREET #109 | | SACRAMENTO | CA | 95816 | |
| MED BUSI BUR (original creditor MEDICAL) | | 1460 RENAISSANCE D SUITE 400 | | | PARK RIDGE | IL | 60068- | |
| MED BUSI BUR (original creditor MEDICAL) | | c/o Castaneda, Humberto | 1527 River Dr | | Hammond | IN | 46324-3341 | |
| MED& BASE GROUP LP | | 2900 MENDOCINO AVE,SUITE 101 | | | SANTA ROSA | CA | 95403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDA B LINDLEY ATT AT LAW | | 2622 SOUTHERLAND ST STE A | | | JACKSON | MS | 39216 | |
| MEDALLION PROPERTIES INC | | 66 MERIDIAN RD | | | LEVITTOWN | NY | 11756 | |
| MEDALLION REALTY INVESTMENTS LLC | | 13531 SHALLOW BROOK CT | | | CORONA | CA | 92880 | |
| MEDARY TOWN | | 4802 VERDE VALLEY NO | TREASURER | | LA CROSSE | WI | 54601 | |
| MEDARY TOWN | | N3393 SMITH VALLEY RD | TREASURER MEDARY TOWNSHIP | | LA CROSSE | WI | 54601 | |
| MEDD, ROGER D & MEDD, KIMBERLY J | | 315 OLD DOMINION AV | | | HERNDON | VA | 20170 | |
| MEDDON MOSS | | 739 ESTATES DRIVE | | | YUBA CITY | CA | 95993 | |
| MEDEIROS, DAVID | | 140 BAY STREET | | | FALL RIVER | MA | 02721-1008 | |
| MEDEIROS, DONALD M | | 14390 PARK AVE | | | VICTORVILLE | CA | 92392 | |
| MEDER, JAMES W | | DARLINGTON/CJ6 | 455 EMSG/ JR2 | | APO | AE | 09354-0000 | |
| MEDFIELD TOWN | | 459 MAIN ST | GEORGIA COLIVAS TC | | MEDFIELD | MA | 02052 | |
| MEDFIELD TOWN | | 459 MAIN ST | MEDFIELD TOWN TAX COLLECTOR | | MEDFIELD | MA | 02052 | |
| MEDFIELD TOWN | | 459 MAIN ST | TOWN OF MEDFIELD | | MEDFIELD | MA | 02052 | |
| MEDFORD APPRAISAL SERVICE, L.L.C. | | P.O. BOX 543 | | | MEDFORD | NJ | 08055 | |
| MEDFORD CITY | | 133 W STATE ST | | | MEDFORD | WI | 54451 | |
| MEDFORD CITY | | 639 S SECOND ST | | | COLBY | WI | 54421 | |
| MEDFORD CITY | | 639 S SECOND ST | MEDFORD CITY | | MEDFORD | WI | 54451 | |
| MEDFORD CITY | | 639 S SECOND ST | | | MEDFORD | WI | 54451-2058 | |
| MEDFORD CITY | | 639 S SECOND ST | TREASURER MEDFORD CITY | | MEDFORD | WI | 54451 | |
| MEDFORD CITY | | 85 GP HASSETT DR | ALFRED P POMPEO JR T C | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | | 85 GP HASSETT DR | CITY OF MEDFORD | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | | 85 GP HASSETT DR | MEDFORD CITY TAXCOLLECTOR | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | | 85 GP HASSETT DR | | | MEDFORD | MA | 02155 | |
| MEDFORD CITY | MEDFORD CITY - TAXCOLLECTOR | 85 GP HASSETT DRIVE | | | MEDFORD | MA | 02155 | |
| MEDFORD LAKES BORO | | 1 CABIN CIR DR | MEDFORD LAKES BORO COLLECTOR | | MEDFORD LAKES | NJ | 08055 | |
| MEDFORD LAKES BORO | | MUNICIPAL BLDG CABIN CIR DR | TAX COLLECTOR | | MEDFORD | NJ | 08055 | |
| MEDFORD MUNICIPAL COURT | | 411 W 8TH ST | | | MEDFORD | OR | 97501 | |
| MEDFORD TOWN | | 1015 MEDFORD CTR RD | TOWN OF MEDFORD | | MEDFORD | ME | 04463 | |
| MEDFORD TOWN | | RR 1 BOX 106 | TOWN OF MEDFORD | | LAGRANGE | ME | 04453 | |
| MEDFORD TOWNSHIP | | 17 N MAIN ST | MEDFORD TWP COLLECTOR | | MEDFORD | NJ | 08055 | |
| MEDFORD TOWNSHIP | | 17 N MAIN ST | | | MEDFORD | NJ | 08055 | |
| MEDFORD TOWNSHIP | | 17 N MAIN ST | TAX COLLECTOR | | MEDFORD | NJ | 08055 | |
| MEDFORD TOWN | | W 6657 CEDAR ST | | | MEDFORD | WI | 54451 | |
| MEDFORD TOWN | | W6657 CEDAR ST | MEDFORD TOWN TREASURER | | MEDFORD | WI | 54451 | |
| MEDFORD TOWN | | W6657 CEDAR ST | TREASURER MEDFORD TWP | | MEDFORD | WI | 54451 | |
| MEDFORD WATER SEWER LIENS | | 85 GP HASSETT DR | CITY OF MEDFORD | | MEDFORD | MA | 02155 | |
| MEDFORD WATER/SEWER LIENS | CITY OF MEDFORD | 85 G.P. HASSETT DRIVE | | | MEDFORD | MA | 02155 | |
| MEDHAT ELIAS | | 3579 E FOOTHILL | #711 | | PASADENA | CA | 91107 | |
| MEDIA BORO DELAWR | | 301 N JACKSON ST 2ND FL | T C OF MEDIA BORO | | MEDIA | PA | 19063 | |
| MEDIA BORO DELAWR | | 301 N JACKSON ST | T C OF MEDIA BORO | | MEDIA | PA | 19063 | |
| Mediacom (Internet) | | 100 Crystal Run Road | | | Middletown | NY | 10941-4048 | |
| Mediacom (Internet) | | PO Box 5744 | | | Carol Stream | IL | 60197-5744 | |
| Mediacom (Tv) | | 100 Crystal Run Road | | | Middletown | NY | 10941-4048 | |
| Mediacom (Tv) | | PO Box 5744 | | | Carol Stream | IL | 60197-5744 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDIACOM | | PO BOX 5744 | | | CAROL STREAM | IL | 60197-5744 | |
| MEDIATION WORKS LLC | | 3545 CHESTNUT AVE | MEDIATION WORKS LLC | | BALTIMORE | MD | 21211 | |
| MEDIATION, KATZ | | 1840 GATEWAY DR STE 200 | | | SAN MATEO | CA | 94404 | |
| MEDICAL PAYMENT DATA | | 1374 S BABCOCK ST | | | MELBOURNE | FL | 32901 | |
| MEDICAL PAYMENT DATA | | c/o Frost, Thomas C | 12445 Mariah Ann Ct S | | Jacksonville | FL | 32225-2674 | |
| MEDICI FORECLOSURE DEFENSE GROUP | | 520 S LA FAYETTE PARK PL STE | | | LOS ANGELES | CA | 90057 | |
| MEDICINE TOWNSHIP | | CITY HALL | TAX COLLECTOR | | LUCERNE | MO | 64655 | |
| MEDICREDIT CORP. | | c/o Simpson, Loretta | 158 Connolly Drive | | Saint Louis | MO | 63135 | |
| MEDICREDIT CORP. | | P O BOX 7206 | | | COLUMBIA | MO | 65205-7206 | |
| MEDINA AND MAMO | | 95 BEEKMAN AVE | | | SLEEPY HOLLOW | NY | 10591 | |
| MEDINA AND O BRIEN PC | | 151 BROADWAY | | | HAWTHORNE | NY | 10532 | |
| MEDINA C S TN OF ALABAMA | | 1016 GWINN ST | | | MEDINA | NY | 14103 | |
| MEDINA CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117052 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| MEDINA CEN SCH COMBINED TWNS | | ONE MUSTANG DR | SCHOOL TAX COLLECTOR | | MEDINA | NY | 14103 | |
| MEDINA CEN SCH TN OF HARTLAND | | 1016 GWYNN ST | | | MEDINA | NY | 14103 | |
| MEDINA CEN SCH TN OF HARTLAND | | PO BOX 3878 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| MEDINA CITY | | 112 N MAIN ST | COLLECTOR | | MEDINA | TN | 38355 | |
| MEDINA CITY | | 112 N MAIN ST | | | MEDINA | TN | 38355 | |
| MEDINA CITY | | CITY HALL BOX 68 | COLLECTOR | | MEDINA | TN | 38355 | |
| MEDINA CITY | COLLECTOR | PO BOX 420 | | | MEDINA | TN | 38355 | |
| MEDINA CITY | | PO BOX 420 | COLLECTOR | | MEDINA | TN | 38355 | |
| MEDINA CONSTRUCTION | | 3802 WOODINGTON PL | | | LAWERNECEVILLE | GA | 30044 | |
| MEDINA COUNTY AUDITOR | | 144 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY CLERK | | 1100 16TH ST COURTHOUSE RM 109 | | | HONDO | TX | 78861 | |
| MEDINA COUNTY CLERK | | 1100 16TH ST | COURTHOUSE RM 109 | | HONDO | TX | 78861 | |
| MEDINA COUNTY RECORDER | | 144 N BROADWAY ST | ADMINISTRATION BLDG | | MEDINA | OH | 44256 | |
| MEDINA COUNTY RECORDER | | 144 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY RECORDER | | 144 N BROADWAY | COUNTY ADMINISTRATION BLDG RM 117 | | MEDINA | OH | 44256 | |
| MEDINA COUNTY RECORDER | | 144 N BROADWAY | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY SANITARY ENGINEERS | | 791 W SMITH RD | | | MEDINA | OH | 44256-2422 | |
| MEDINA COUNTY SANITATION ENGINEERS | | 791 W SMITH RD | | | MEDINA | OH | 44256-2422 | |
| MEDINA COUNTY | | 1102 15TH ST | ASSESSOR COLLECTOR | | HONDO | TX | 78861 | |
| MEDINA COUNTY | | 1102 15TH ST | | | HONDO | TX | 78861 | |
| MEDINA COUNTY | | 144 N BROADWAY RM 107 | MEDINA COUNTY TREASURER | | MEDINA | OH | 44256 | |
| MEDINA COUNTY | | 144 N BROADWAY | MEDINA COUNTY TREASURER | | MEDINA | OH | 44256 | |
| MEDINA COUNTY | MEDINA COUNTY TREASURER | 144 N BROADWAY ROOM 107 | | | MEDINA | OH | 44256 | |
| MEDINA INC REALTORS | | 1002 MARINETTE AVE | | | MARINETTE | WI | 54143 | |
| MEDINA INC REALTORS | | 1004 9TH ST | | | MENOMINEE | MI | 49858 | |
| MEDINA ISD | ASSESSOR COLLECTOR | PO BOX 1470 | 1 BOBCAT | | MEDINA | TX | 78055 | |
| MEDINA LAW FIRM LLC | | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| MEDINA LAW GROUP | | 4025 CAMINO DEL RIO S STE 300 | | | SAN DIEGO | CA | 92108 | |
| MEDINA LAW GROUP | | 4025 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA LAWNCARE, | | 3610 N CICERO | | | CHICAGO | IL | 60641 | |
| MEDINA MUT INS CO | | 500 PLZ DR | | | MARSHALL | WI | 53559 | |
| MEDINA MUT INS CO | | | | | MARSHALL | WI | 53559 | |
| MEDINA TORREY MAMO AND CAMACHO PC | | 10 SCHOOLHOUSE RD | | | NORFOLK | CT | 06058 | |
| MEDINA TOWN | | 4996 TOWER LINE RD | | | MARSHALL | WI | 53559 | |
| MEDINA TOWN | | 4996 TOWER LINE RD | TREASURER MEDINA TOWN | | MARSHALL | WI | 53559 | |
| MEDINA TOWN | | 4996 TOWER LINE RD | TREASURER TOWN OF MEDINA | | MARSHALL | WI | 53559 | |
| MEDINA TOWNSHIP | | 12284 INGALL HWY | TREASURER | | MORENCI | MI | 49256 | |
| MEDINA VILLAGE T SHELBY | | 119 PARK AVE | VILLAGE CLERK | | MEDINA | NY | 14103 | |
| MEDINA VILLAGE T SHELBY | | CHASE 33 LEWIS RD ESCROW DEP 117059 | VILLAGE CLERK | | BINGHAMTON | NY | 13905 | |
| MEDINA VILLAGE TWN OF RIDGEWAY | | 119 PARK AVE | VILLAGE CLERK | | MEDINA | NY | 14103 | |
| MEDINA VILLAGE TWN OF RIDGEWAY | | PO BOX 5270 | VILLAGE CLERK | | BINGHAMTON | NY | 13902 | |
| MEDINA, ARNOLD R & MEDINA, SUSANA T | | 5602 CITRUS CT | | | CYPRESS | CA | 90630 | |
| MEDINA, CASEY V | | 10548 KIPLING PLACE | | | WESTMINSTER | CO | 80021 | |
| MEDINA, EDNA J | | 23332 W COUNTY ROAD 4 | | | HUDSON | CO | 80642-0000 | |
| MEDINA, GRISELDA | | 18001 SKY PARK S STE G | R AND R SOLUTIONS | | IRVINE | CA | 92614 | |
| MEDINA, MARIA | | 14309 SW 52 ST | MERLIN LAW GROUP TRUST ACCOUNT | | MIAMI | FL | 33175 | |
| MEDINA, MARTHA | | 954 LORMANN CIR | O N REPAIRS | | LONGWOOD | FL | 32750 | |
| MEDINA, RAFAEL & GARCIA, RAUL | | 415 EAST WALNUT STREET | | | LODI | CA | 95240-0000 | |
| MEDINA, ROBERT J | | PO BOX 370064 | | | EL PASO | TX | 79937 | |
| MEDINAH ON THE LAKE HOMEOWNERS | | 55 W 22ND ST 310 | | | LOMBARD | IL | 60148 | |
| MEDITERRANEAN VILLAS ASSOCIATION | | 8390 W GAGE BLVD STE 106 | | | KENNEWICK | WA | 99336 | |
| MEDLER, DANIEL B | | 8911 NORTH COUNTY ROAD 675 EAST | | | MOORELAND | IN | 47360 | |
| MEDLEY AND KOSAKOSKI LLC | | 2839 PACES FERRY RD SE STE 850 | | | ATLANTA | GA | 30339 | |
| MEDLEY J WARREN AND DORIS H WARREN | | 1743 WARF RD | | | LEXINGTON | NC | 27292-1926 | |
| MEDLEY JR, RICHARD L | | 2490 SUMAC DR | | | SAN DIEGO | CA | 92105 | |
| MEDLEY, CHARLOTTE A | | 2505 DEERFOOT TRL | | | AUSTIN | TX | 78704-2713 | |
| MEDLIN, W C & MEDLIN, LAURA R | | 4687 SNOW DRIVE | | | HARRISBURG | NC | 28075-7608 | |
| MEDLING, MICHAEL H | | PO BOX 141 | | | GREENFIELD | TN | 38230 | |
| MEDOUGH INC | | 5446 JARMAN ST | | | COLORADO SPRINGS | CO | 80906 | |
| MEDOWBROOK HILLS OF AVON CONDO | | 1816 W 13 MILE RD LL | | | SOUTH FIELD | MI | 48076 | |
| MEDRANO, ALEJANDRO & STINE, JENNIFER L | | 134 E 44TH ST | | | SAN BERNARDINO | CA | 92404-1225 | |
| MEDRANO, ANA | | 816-818-818 1/2 WEST 83RD STREET | | | LOS ANGELES | CA | 90044-0000 | |
| MEDRED REALTY | | RR 8 BOX 22 | | | DUBOIS | PA | 15801 | |
| MEDUSKY AND CO INC PROFIT SHARING | | 800 BETHEL ST STE 404 | | | HONOLULU | HI | 96813 | |
| MEDUSKY AND CO INC | | 800 BETHEL ST STE 404 | | | HONOLULU | HI | 96813 | |
| MEDUSKY AND CO INC | | QUEENS CT STE 404 800 BETHEL ST | | | HONOLULU | HI | 96813 | |
| MEDUSKY AND CO INC | | QUEENS CT STE 404 800 BETHEL ST | REAL ESTATE CONSULTANTS | | HONOLULU | HI | 96813 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDWAY TOWN | | 155 VILLAGE ST | BARBARA WALLS TC | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | | 155 VILLAGE ST | MEDWAY TOWN TAXCOLLECTOR | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | | 155 VILLAGE ST | | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | | 155 VILLAGE ST | TOWN OF MEDWAY | | MEDWAY | MA | 02053 | |
| MEDWAY TOWN | | 4 SCHOOL ST | TOWN OF MEDWAY | | MEDWAY | ME | 04460 | |
| MEDWAY TOWN | | HCR 86 BOX 320 SCHOOL ST | TOWN OF MEDWAY | | MEDWAY | ME | 04460 | |
| MEE, GLENN R | | PO BOX 65417 | | | ORANGE PARK | FL | 32065 | |
| MEEHAN, ESTHER | | 980 WEST 100 PLACE | | | DENVER | CO | 80260 | |
| MEEHAN, JEFFREY A | | BOX 1086 | | | VANCOUVER | WA | 98666 | |
| MEEHAN, JOHN F | | 1100 M AND T CTR THREE FOUNTAIN PLZ | | | BUFFALO | NY | 14203 | |
| MEEK JR, BOBBY R & MEEK, LISA G | | RR4 BOX 644 | | | BLOOMFIELD | IN | 47424 | |
| MEEK, JOHN G & MEEK, VICTORIA C | | 617 MONTEREY AVE | | | CHOWCHILLA | CA | 93610 | |
| MEEKAND VILLAS HOMEOWNERS ASSOC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| MEEKER AND MEEKER INC | | 319 N MAIN ST | | | FRANKLIN | OH | 45005 | |
| MEEKER COUNTY RECORDER | | 325 N SIBLEY AVE | | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY RECORDER | | 325 N SIBLEY | | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY | | 325 N SIBLEY AVE | | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY | | 325 N SIBLEY AVE | MEEKER COUNTY TREASURER | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY | | 325 N SIBLEY | MEEKER COUNTY TREASURER | | LITCHFIELD | MN | 55355 | |
| MEEKER COUNTY | | 325 SIBLEY AVE N | | | LITCHFIELD | MN | 55355 | |
| MEEKER, PEGGY | | 2220 GRANT AVE STE C | | | JONESBORO | AR | 72401 | |
| Meeker, Rita | | 8849 CARTER ST APT 102 | | | OVERLAND PARK | KS | 66212-4724 | |
| MEEKINGS, WILLIAM & MEEKINGS, DANIELLE | | 12 UPTOM PINE ROAD | | | TOWNSHIP OF TEWKSBU | NJ | 08833 | |
| MEEKINS, EDWARD A | | PO BOX 300 | | | COCKEYSVILLE | MD | 21030 | |
| MEEKINS, EDWARD A | | PO BOX 300 | EDWARD A MEEKINS | | COCKEYSVILLE | MD | 21030 | |
| MEEKINS, EDWARD | | 1308 GATESHEAD RD | RECEIVER OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| MEEKINS, EDWARD | GROUND RENT | PO BOX 300 | | | COCKEYSVILLE | MD | 21030-0300 | |
| MEEKINS, EDWARD | | PO BOX 300 | GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| MEEKINS, EDWARD | | PO BOX 300 | RECEIVER OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| MEEKINS, EDWARD | RECEIVER OF GROUND RENT | PO BOX 300 | | | COCKEYSVILLE | MD | 21030-0300 | |
| MEEKS, CHRISTOPHER | | 2517 N HAMMOND | PLUMBLINE | | OKLAHOMA | OK | 73127 | |
| MEEKS, MONICA | | 1706 N WALNUT CREEK | VOGT CONSTRUCTION | | DERBY | KS | 67037 | |
| MEEKS, SUSAN L & MEEKS, RAYMOND D | | 1223 E 48TH ST | | | SAVANNAH | GA | 31404-4004 | |
| MEEKS, WILLIAM S | | PO DRAWER A | | | CROSSETT | AR | 71635 | |
| MEEME TOWN | | 13516 CTH XX | TREASURER MEEME TOWNSHIP | | NEWTON | WI | 53063 | |
| MEEME TOWN | | 16108 COUNTY LINE RD | TREASURER MEEME TOWNSHIP | | CLEVELAND | WI | 53015 | |
| MEEME TOWN | | RT 1 | | | KIEL | WI | 53042 | |
| MEEMIC INSURANCE COMPANY | | | | | AUBURN HILLS | MI | 48321 | |
| MEEMIC INSURANCE COMPANY | | PO BOX 553679 | | | DETROIT | MI | 48255 | |
| MEENACH, CHRIS D & MEENACH, AMANDA R | | 603 BAR X RD | | | MESILLA PARK | NM | 88047 | |
| MEENON TOWN | | 24859 WALBERG RD | TREASURER MEENON TOWN | | WEBSTER | WI | 54893 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEENON TOWN | | 7845 COUNTY RD D | MEENON TOWN TREASURER | | WEBSTER | WI | 54893 | |
| MEERCHAUM LAW OFFICE | | 330 W 24TH ST | | | YUMA | AZ | 85364 | |
| MEERS AND ASSOCIATES PSC | | 429 W MUHAMMAD ALI BLVD STE 1000 | | | LOUISVILLE | KY | 40202 | |
| MEESE, DANIEL L & MEESE, MELINDA S | | 7389 FRANK SMITH RD | | | CHASE | MI | 49623 | |
| Meesey, Kathleen S | | 7556 Topango Court | | | Colorado Springs | CO | 80920 | |
| MEETINGHOUSE CO-OPERATIVE BANK | | 2250 DORCHESTER AVE | | | DORCHESTER | MA | 02124 | |
| MEFFORD AND WEBER PC | | 130 E 7TH ST | | | AUBURN | IN | 46706 | |
| MEFFORD SR, STEPHEN P & MEFFORD, CHERYL B | | PO BOX 262 | | | BURNS | WY | 82053 | |
| MEG FRIGERI | | 194 ELMWOOD DRIVE | | | PARSIPPANY | NJ | 07054 | |
| MEGA CAPITAL FUNDING INC | | 15760 VENTURA BLVD STE 1023 | | | ENCINO | CA | 91436 | |
| MEGA CAPITAL FUNDING INC | | 5000 PARKWAY CALABASAS STE 100 | | | CALABASAS | CA | 91302-3901 | |
| MEGA CONTRACTORS COMMERCIAL | | 926 CASCADE CREEK DR | | | KATY | TX | 77450 | |
| MEGA REAL ESTATE SERVICES INC | | 3917 BLACK FOREST CIR | | | BOYNTON BEACH | FL | 33436 | |
| MEGA REAL ESTATE SERVICES | | 3917 BLACK FORREST CIR | | | BOYNTON BEACH | FL | 33436 | |
| MEGAN COLBERT AND DEAN | | 13966 WHEELER ACRES RD | HERNANDEZ AND PAONE CONSTRUCTION INC | | GRASS VALLEY | CA | 95949 | |
| MEGAN GALLAGHER | | 3157 VICKI LANE | | | MINNETONKA | MN | 55305 | |
| Megan Hauser | | 2605 Terrace Drive, Apt 9 | | | Cedar Falls | IA | 50613 | |
| MEGAN J FEIL ATT AT LAW | | 12146 C ST S | | | TACOMA | WA | 98444 | |
| MEGAN JORDAN | | 219 PROSPECT | | | LAKE BLUFF | IL | 60044 | |
| MEGAN KUENKER AND JUSTIN FOCO | | 6490 E COLDWATER RD | | | GENESSEE TOWNSHIP | MI | 48506 | |
| Megan ONeill | | 3320 West 4th St. Apt. 7 | | | Waterloo | IA | 50701 | |
| Megan Paolucci | | 8201 Henry Avenue Apt. H8 | | | Philadelphia | PA | 19128 | |
| Megan Patnode | | 1603 Main Street | | | Cedar falls | IA | 50613 | |
| MEGAN ROESE | | 14240 FOUNTAIN HILLS COURT | | | PRIOR LAKE | MN | 55372 | |
| Megan Smock | | 2148 Horseshoe Drive | | | Independence | IA | 50644 | |
| Megan Snell | | 3216 Neola st apt 11 | | | Cedar falls | IA | 50613 | |
| Megan Straub | | 8025 Leon Street | | | Philadelphia | PA | 19136 | |
| MEGAN TAN MINH BUI ATT AT LAW | | PO BOX 12685 | | | KANSAS CITY | MO | 64116 | |
| MEGARGEL ISD | | BOX 38 | | | MEGARGEL | TX | 76370 | |
| MEGASTAR FINANCIAL CORP. | | 1080 CHEROKEE ST. | | | DENVER | CO | 80204 | |
| MEGASTAR FINANCIAL CORP | | 1080 CHEROKEE ST | | | DENVER | CO | 80204 | |
| MEGASTAR FINANCIAL CORP | | 1080 CHEROKEE STREET | SUITE 875 | | DENVER | CO | 80204 | |
| MEGERDOMIAN LAW OFFICES | | 655 N CENTRAL AVE FL 17 | | | GLENDALE | CA | 91203 | |
| Meggin Kaufman | | 3311 Dothan Lane | | | Dallas | TX | 75229 | |
| MEGHAN ALCAMO | Re/Max Vision | 26075 WOODWARD | | | HUNTINGTON WOODS | MI | 48070 | |
| MEGHAN AND MARK LOJEWSKI AND | | 1540 SW WEBSTER AVE | MEGHAN W | | TOPEKA | KS | 66604 | |
| MEGHAN MARAGHY, K | | 2100 LAKEVIEW AVE | | | DRACUT | MA | 01826 | |
| Meghan Reingardt | | 153 W Park Ln | | | Waterloo | IA | 50701-5118 | |
| MEGHAN SHERMAN AND DECK DESIGNERS | | 2409 QUEENSTON RD | CUSTOM DECK BUILDERS | | CLEVELAND HEIGHTS | OH | 44118 | |
| MEGHAN SHIGO | Century 21 Award | 303 W. Lincoln Ave Suite 100 | | | Anaheim | CA | 92805 | |
| MEGHANN AND DUSTAN GOODEN AND | | 801 W 5TH ST | GREGORY D JOHNSON | | CHEYENNE | WY | 82007 | |
| MEGIE, JASON | | 1022 S LAPEER RD | | | LAPEER | MI | 48446 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEGIE, RAYMOND | | 1022 S LAPEER RD | | | LAPEER | MI | 48446 | |
| MEGIE, RAYMOND | | 786 S MAIN ST | | | LAPEER | MI | 48446 | |
| MEGLODON FINANCIAL | | 26371 AVERY PKWY SUITE B | | | MISSION VIEJO | CA | 92692 | |
| MEGREW, MARGARET A | | 4502 SHAWNEE TRL | | | AMARILLO | TX | 79109 | |
| MEGYESY, ROBERT A & CLARK, BRENDA | | 2064 ARLINGTON AVE | | | WASHINGTON | PA | 15301-1509 | |
| MEHALECHKO, CHUCK | | 450 S GLENWOOD DR | | | POST FALLS | ID | 83854 | |
| MEHARRY, BRIAN & TURNER, CHRISTINE | | 1952 WESTON AVE | | | YORKVILLE | IL | 60560 | |
| MEHDI KAZEMI AND SAMZ | PROPERTIES LLC | 6133 HIDDEN VALLEY DR | | | ROANOKE | VA | 24018-7449 | |
| MEHIGAN, M A | | PO BOX 823 | | | GRAFTON | WI | 53024 | |
| MEHLER, CHRISTOPHER M | | 8102 SPRING HILL FARM ROAD | | | GLOUCESTER | VA | 23061 | |
| MEHLHORN, WILLIAM L | | PO BOX 022 | | | TRUMBULL | CT | 06611 | |
| MEHLMAN AND GREENBLATT | | 1838 GREENE TREE RD STE 360 | | | PIKESVILLE | MD | 21208 | |
| MEHLMAN GREENBALT AND HARE LLC | | 723 S CHARLES ST STE LL3 | | | BALTIMORE | MD | 21230 | |
| MEHOOPANY TOWNSHIP WYOMNG | | 231 SUNSET DR | T C OF MEHOOPANY TOWNSHIP | | MEHOOPANY | PA | 18629 | |
| MEHOOPANY TOWNSHIP WYOMNG | | RR 2 BOX 79 | T C OF MEHOOPANY TOWNSHIP | | MEHOOPANY | PA | 18629 | |
| MEHRAN AFSHAR AND RUBIN | | 135 FWY DR | PALACHE AND ASSOCIATES | | NAPA | CA | 94558 | |
| MEHRANI, LALLEH | | 42465 REDSTONE TERRACE | | | BRAMBLETON | VA | 20148 | |
| MEHRI & SKALET,PLLC | | 1250 CONNECTICUT AVENUE,SUITE 300 | | | WASHINGTON | DC | 20036 | |
| MEHRI NOORISHAD AND MAJID NOORISHAD | | 4003 RAINBOW GLEN COURT | | | ANNANDALE | VA | 22003 | |
| MEHTA, GISELA W | | 1860 CALIFORNIA ST NW APT 105 | | | WASHINGTON | DC | 20009-1864 | |
| MEI WOLF | | 36535 AVENUE 15 | | | MADERA | CA | 93636 | |
| MEI WONG | | 36535 AVENUE 15 | | | MADERA | CA | 93636 | |
| MEI, XING | | 3521 WHITMAN WAY | | | SAN JOSE | CA | 95132-3167 | |
| MEIBURGER, JANET M | | 1493 CHAIN BRIDGE RD STE 201 | | | MCLEAN | VA | 22101 | |
| MEIER AND ASSOCIATES INC | | 5949 WILLOWBROOK DRIVE | | | SAGINAW | MI | 48638 | |
| MEIER APPRAISAL SERVICE INC | | PO BOX 34 | | | EVERETT | WA | 98206 | |
| MEIER, ANITA | | 7534 IRELAND CT | | | WILMINGTON | NC | 28411-7268 | |
| Meier, Erica L & Meier, Jeffrey J | | 4030 Council Crest | | | Madison | WI | 53711 | |
| MEIER, PAUL N & MYERS, GAYLE P | | 110 VILLAGE DR. EXT | | | FAIRFAX | VT | 05454 | |
| MEIGS CITY MITCHELL CO | | PO BOX 47 | TAX COLLECTOR | | MEIGS | GA | 31765 | |
| MEIGS COUNTY RECORDER | | 100 E 2ND ST RM 205 COURTHOUS | | | POMEROY | OH | 45769 | |
| MEIGS COUNTY RECORDER | | 100 E SECOND ST | RM 205 | | POMEROY | OH | 45769 | |
| MEIGS COUNTY REGISTER OF DEEDS | | PO BOX 245 | MAIN ST | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | | 100 E SECOND ST RM 202 | MEIGS COUNTY TREASURER | | POMEROY | OH | 45769 | |
| MEIGS COUNTY | | 100 E SECOND ST | MEIGS COUNTY TREASURER | | POMEROY | OH | 45769 | |
| MEIGS COUNTY | | COUNTY COURTHOUSE PO BOX 7 | TAX COLLECTOR | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | | COUNTY COURTHOUSE PO BOX 7 | TRUSTEE | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | MEIGS COUNTY TREASURER | 100 E SECOND ST, ROOM 202 | | | POMEROY | OH | 45769 | |
| MEIGS COUNTY | | PO BOX 7 | TAX COLLECTOR | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | | PO BOX 7 | TRUSTEE | | DECATUR | TN | 37322 | |
| MEIGS COUNTY | | SECOND AND CT STREETS | | | POMEROY | OH | 45769 | |
| MEIJU REALTY INVESTMENT INC | | PO BOX 3128 | | | GARDENA | CA | 90247 | |
| MEINC REALTY | | 7700 OLD BRANCH AVE 203 | | | CLINTON | MD | 20735 | |
| MEINERS LAW OFFICE PLC | | 2 E CONGRESS ST STE 400 | | | TUCSON | AZ | 85701-1701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEINHART CONSTRUCTION INC | | PO BOX 121747 | | | CLERMONT | FL | 34711 | |
| MEINHOLD STAWIARSKI SHAPIRO AND | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| MEINHOLDSTAWIARSKISHAPIRO AND ASSOC | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| MEINICK, ROSALIE C | | 721 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| MEININGER, JOHN A | | 3773 CHERRY CREEK DR N NO 575 | | | DENVER | CO | 80209 | |
| MEININGER, LEIGH R | | PO BOX 1946 | | | ORLANDO | FL | 32802 | |
| MEININGER, STEPHEN L | | 4919 MEMORIAL HWY STE 205 | | | TAMPA | FL | 33634 | |
| MEININGER, STEPHEN L | | 711 N FLORIDA AVE STE 260 | | | TAMPA | FL | 33602 | |
| MEIRA, JOAO A | | 141 NE 3RD AVE STE 603 | | | MIAMI | FL | 33132-2221 | |
| MEIROSE AND FRISCIA PA TRUST ACCT | | 5550 W EXECUTIVE DR STE 250 | | | TAMPA | FL | 33609 | |
| MEIROSE AND FRISCIA PA TUST ACCT | | 5550 W EXECUTIVE DR STE 250 | | | TAMPA | FL | 33609 | |
| MEIROSE AND FRISCIA PA | | 5550 W EXECUTIVE DR 250 | | | TAMPA | FL | 33609 | |
| MEIROSE AND FRISCIA PA | | 5550 W EXECUTIVE DR STE 250 | | | TAMPA | FL | 33609 | |
| MEIROSE AND FRISCIA PA | | 5550 W EXECUTIVE DR | | | TAMPA | FL | 33609 | |
| MEISBERGER REAL ESTATE | | 110 E US 50 | | | VERSAILLES | IN | 47042 | |
| MEISEL, STACEY L | | 354 EISENHOWER PKWY STE 2800 | | | LIVINGSTON | NJ | 07039 | |
| MEISELMAN SALZER INMAN AND KAM | | 611 ROCKVILLE PIKE STE 225 | | | ROCKVILLE | MD | 20852 | |
| MEISELMAN SALZER INMAN AND KAMIN | | 611 ROCKVILLE PIKE STE 225 | | | ROCKVILLE | MD | 20852-6207 | |
| MEISELMAN SALZER INMAN AND KAMINOW | | 611 ROCKVILLE PIKE STE 225 | | | ROCKVILLE | MD | 20852 | |
| MEISTER AND MCCRACKEN LAW FIRM PLL | | 14909 N OAK ST | | | GARFIELD | AR | 72732 | |
| MEISTER SEELING AND FEIN | | 140 E 45TH ST FL 19 | | | NEW YORK | NY | 10017 | |
| MEISTERWOOD CIA | | 15201 I 10 E FRWY STE 108 | | | CHANNELVIEW | TX | 77530 | |
| MEIVES, STEPHEN M & MEIVES, KEYNA L | | 2903 WESTLAKE DR | | | SEDALIA | MO | 65301-0000 | |
| MEJIA, CARMEN P | | 7825 W 29TH LANE | APT 202 | | HIALEAH | FL | 33018-5160 | |
| MEJIA, DORIAN | | 1190 STEWART AVE | | | BETHPAGE | NY | 11714-3540 | |
| MEJIA, FRANCISCO P | | 296 HAWTHORNE AVE | CARMEN R ROMERO MARTHA MONTERO | | UNIONDALE | NY | 11553 | |
| MEJIA, FRANCISCO | | 5565 JONATHAN DR | | | NEWARK | CA | 94560 | |
| MEJIA, IRMA L | | 14011 VILLAGE VIEW DR | | | TAMPA | FL | 33624-6967 | |
| MEJIA, JULIO C & MEJIA, SUSAN M | | 32 TEABO DR | | | WHARTON | NJ | 07885 | |
| MEJIA, LUIS A & MEJIA, MARIA E | | 20917 HART STREET | | | CANOGA PARK | CA | 91303 | |
| MEJIA, MARIA S | | 5108 2ND AVENUE | | | LOS ANGELES | CA | 90043 | |
| MEJIA, SAMUEL | | 3192 ANTIETAM DR | | | RIVERSIDE | CA | 92503-5207 | |
| MEL FOSTER CO | | 2500 41ST ST | | | MOLINE | IL | 61265-5016 | |
| MEL FOSTER CO | | 3249 E 35TH ST CT | | | DAVENPORT | IA | 52807 | |
| MEL G WARD AND ASSOCIATES INC | | 1111170 SAN JOSE BLVD 197 | | | JACKSONVILLE | FL | 32223 | |
| MEL SPIVAK ATT AT LAW | | 47 S HAMILTON ST | | | POUGHKEEPSIE | NY | 12601 | |
| MEL THURMAN APPRAISALS | | 3805 WESTCHEST DR | | | WACO | TX | 76710 | |
| MELAD GHABRIAL | | 6153 FAIRFIELD DR | | | LA VERNE | CA | 91750 | |
| MELAN M FORCHT ATT AT LAW | | 405 N HURON ST STE 200 | | | TOLEDO | OH | 43604 | |
| MELANIE A JAMES | | 1976 NORTH LEMON TREE LANE 41 | | | CHANDLER | AZ | 85224 | |
| MELANIE A JOHNSON | | 108 W RECREO CT | | | TRACY | CA | 95391-2006 | |
| Melanie Ann Roath-Amicone | | PO BOX 246 | | | BLUE BELL | PA | 19422-0246 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELANIE COX AND UNIVERSAL | | 413 PRAIRIE ST | RESTORATION SERVICE | | CROWN POINT | IN | 46307 | |
| MELANIE DALTON | | 2690 LENNI ROAD | | | ASTON | PA | 19014 | |
| MELANIE GARDNER MELANIE LECLAIR | | 2 TIMS RUN | AND MICHAEL LECLAIR | | GRAY | ME | 04039 | |
| MELANIE HOLLIMAN AND BALDWIN | | 2553 GREENWOOD TER | CONSTRUCTION CO | | MACON | GA | 31206 | |
| MELANIE KENNY AND TOP NOTCH | | 6141 DEVONSHIRE DR | ROOFING | | FLOWERY BRANCH | GA | 30542 | |
| MELANIE KING AND BRAD | | 3302 OXFORD DR | WITHERSPOON AND RECON ROOFING AND CONSTRUCTION | | ROWLETT | TX | 75088 | |
| MELANIE L PERKINS MELANIE COX | | 1525 S WICHITA ST | AND RAYMOND COX | | WICHITA | KS | 67213 | |
| MELANIE PARKHURST | | P O BOX 5054 | | | WHITEFISH | MT | 59937 | |
| Melanie Sandoval | | 26126 Serrano Court | | | Lake Forest | CA | 92630 | |
| Melanie Scott | | 6809 Back Bay Drive | | | Isle of Palms | SC | 29451 | |
| MELANIE WELCH | | PO BOX 2341 | | | MCKINNEY | TX | 75070 | |
| MELANIE WILSON AND CERTIFIED | | 2018 JENKINS RD | ROOFING SOLUTIONS | | CHATTANOOGA | TN | 37421 | |
| MELARAGNO, JOHN C | | 502 W 7TH ST | | | ERIE | PA | 16502 | |
| MELBA AND ANTHONY PAYNE | | 814 14TH AVE | | | PLEASANT GROVE | AL | 35127 | |
| MELBA CAWIT LAW OFFICE | | 32116 ALVARADO BLVD | | | UNION CITY | CA | 94587-4000 | |
| MELBA ESPARTERO CAWIT ATT AT LAW | | 38750 PASEO PADRE PKWY STE B 6 | | | FREMONT | CA | 94536 | |
| Melba Rodriguez | | 501 Sundrop Drive | | | Rockwall | TX | 75087 | |
| MELBOURNE CITY | | PO BOX 63 | MELBOURNE CITY COLLECTOR | | MELBOURNE | KY | 41059 | |
| MELBOURNE G BUCKLIN | | 8 ACACIA LANE | | | MILFORD | NH | 03055 | |
| MELCHING, STEVEN | | 1714 A ST | | | SPARKS | NV | 89431 | |
| MELCO INC | | 1101 SIMONTON ST | | | KEY WEST | FL | 33040-3109 | |
| Melda Sabanagic | | 1152 e ridgeway ave | | | waterloo | IA | 50702 | |
| MELEAR POD B DBA SAN SAVINO HOA | | PO BOX 243399 | | | BOYNTON BEACH | FL | 33424 | |
| MELECH, DOTANY Y | | 9030 W SAHARA AVE STE 467 | | | LAS VEGAS | NV | 89117 | |
| MELENDEZ, CARLOS | | 3207 GLADE DR | | | LONG POND | PA | 18334 | |
| MELENDEZ, FLOR | | 3919 CORAL SPRINGS DR #29 | | | CORAL SPRINGS | FL | 33065-0000 | |
| MELENYZER SAM AND AGRAFIOTIS | | 411 WASHINGTON AVE | | | CHARLEROI | PA | 15022 | |
| MELFA TOWN | | PO BOX 339 | TREASURER OF MELFA TOWN | | MELFA | VA | 23410 | |
| MELFA TOWN | | TOWNHALL | | | MELFA | VA | 23410 | |
| MELGAR, AMANDA | | 15712 BRASSIE COURT | UNIT 2S | | ORLAND PARK | IL | 60462 | |
| MELGAREJO, DALYZ Y | | 3600 MARTINIQUE DR B | HIBERNIA NATIONAL BANK | | KENNER | LA | 70065 | |
| MELGARES, ROBERT | | 3209 ROOD CIRCLE W | | | CLIFTON | CO | 81520-9033 | |
| MELHEM ABDOU AND GJR BUILDERS | | 225 S WAVERLY ST | | | DEARBORN | MI | 48124-1465 | |
| MELIA AND OSOL | | 16 HARVARD ST | | | WORCESTER | MA | 01609 | |
| Melia Roberts | | P.O. Box 324 312 Stimson St. | | | Stout | IA | 50673 | |
| MELIA, GERALD | | PO BOX 232 | | | NICHOLSON | PA | 18446-0232 | |
| Meliame Sapoi | | 605 Del Paso STREET #162 | | | EULESS | TX | 76040 | |
| MELINA TABARES AND BLUE BAY | HOME REMODELING | 8828 ROYAL ENCLAVE BLVD | | | TAMPA | FL | 33626-4710 | |
| MELINDA AND BRIAN LUTTRELL AND | | 1425 EDGECOMBE AVE | ELITE RESTORATION SERV LLC | | INDIANAPOLIS | IN | 46227 | |
| MELINDA AND LARRY STEPHENS | | 907 PATTY LEE DR | | | RICHMOND | KY | 40475 | |
| MELINDA D. LEONARD | Wilkinson & Associates Real Estate | P.O. Box 11648 | | | Winston-Salem | NC | 27116 | |
| MELINDA G DUNLAP ATT AT LAW | | PO BOX 1613 | | | OKMULGEE | OK | 74447 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melinda Jones | | 8359 Harwood Road | Apt 225 | | North Richland Hills | TX | 76180 | |
| MELINDA K JACKMAN HANLIN ATT AT LA | | PO BOX 554 | | | GREENCASTLE | IN | 46135 | |
| MELINDA L WOODS AND | | 209 VAL VERDE ST | JEFFREY BEGLIN AND MELINDA LEE WOODS BEGLIN | | ALTUS | OK | 73521 | |
| MELINDA LEE AUSTIN | | 356 HOLT AVENUE | | | KAYCEE | WY | 82639 | |
| MELINDA LOFFREDO | | 813 S VINE ST | | | GRAND ISLAND | NE | 68801-8033 | |
| Melinda Miller | | 103 Davenport Road | | | West Hartford | CT | 06110 | |
| MELINDA MOLL AND STEELE | | 286 OAK RIDGE DR | MONTAGUE | | BANDERA | TX | 78003 | |
| MELINDA PATE AND JOE HALL | ROOFING INC | 818 WHITLEY CT | | | KENNEDALE | TX | 76060-5499 | |
| MELINDA S BENHAM ATT AT LAW | | 100 N MAIN ST BLDG SUITE33 | | | MEMPHIS | TN | 38103 | |
| MELINDA S KAUFMAN ATT AT LAW | | 212 N ELIZABETH ST STE 322 | | | LIMA | OH | 45801 | |
| MELINDA TINKEY | | 954 DOHRMANN | | | JESUP | IA | 50648 | |
| MELINDA TRESSLAR | | PO BOX 2685 | | | ST JOHNS | AZ | 85936 | |
| MELINDA WEEKS AND SERVICEMASTER | | 5410 SIGNAL PEAK DR | ELITE RESTORATIONS INC | | ARLINGTON | TX | 76017 | |
| MELISA PICKETT ESTATE AND | | 424 FRANCE AVE NW | MELISSA PICKETT | | LEEDS | AL | 35094 | |
| MELISSA & COREY STARNES | | 1110 CANDICE CT | | | MARTINSVILLE | IN | 46151 | |
| MELISSA & SHANE JUNDT | | 2891 SKYE ROAD | | | WASHOUGAL | WA | 98671 | |
| MELISSA A AND THERON J PLANTE AND | | 1315 18TH ST SW | EXTERIORS PLUS MIDWEST INC | | FAIRBAULT | MN | 55021 | |
| MELISSA A HANCOCK ATT AT LAW | | 100 W 12TH ST | | | DUBUQUE | IA | 52001-4804 | |
| MELISSA A HEMPEL | | 6930 BROOKCREST WAY | | | CITRUS HEIGHTS | CA | 95621-6320 | |
| MELISSA A HUELSMAN ATT AT LAW | | 705 2ND AVE STE 1050 | | | SEATTLE | WA | 98104 | |
| MELISSA A MCGILL ATT AT LAW | | 1000 CORPORATE DR STE 306 | | | HILLSBOROUGH | NC | 27278 | |
| MELISSA A THIGPEN | | 493 E GAGE AVENUE | | | MEMPHIS | TN | 38106 | |
| MELISSA ALSHOUSE | | 1511-105TH LN NW | | | COON RAPIDS | MN | 55433 | |
| MELISSA AND BENEDICTO | | 4652 FLAMINGO PARK CT | SANCHEZ AND MARIA COLMENAR | | FREMONT | CA | 94538 | |
| MELISSA AND GEORGE MCQUEEN AND | RONNIE SMITH BUILDERS INC | 4319 BERWICK PL | | | WOODBRIDGE | VA | 22192-5164 | |
| MELISSA AND GERALD NELSON AND | | 24035 112TH ST | MINNESOTA REMODELING SOLUTIONS | | ZIMMERMAN | MN | 55398 | |
| MELISSA AND GLENN FORGER AND | | 41 PARTRIDGE PATH | MELISSA TUTHILL AND ARS SERVICES INC | | SOUTH CHATHAM | MA | 02659 | |
| MELISSA AND GLENN FORGER AND | | 41 PARTRIDGE PATH | MELISSA TUTHILL | | SOUTH CHATHAM | MA | 02659 | |
| MELISSA AND HARVEY HAKIM AND | | 1319 WYNEWOOD RD | AMERICAN BANK | | OREFIELD | PA | 18069 | |
| MELISSA AND JASON WEBB AND | GLENN ROOFING AND CONSTRUCTION | 4800 KOKOMO DR APT 1913 | | | SACRAMENTO | CA | 95835-1828 | |
| MELISSA AND PATRICK KOTCHEN | | 10422 62ND ST NE | | | ALBERTVILLE | MN | 55301 | |
| MELISSA AND STEPHEN COX AND | STEPHEN COX JR | 5722 JOAN LN | | | TEMPLE HILLS | MD | 20748-4744 | |
| MELISSA AND STEWART ROSS AND | | 27977 CAMP PLENTY RD | KAPING CONSTRUCTION | | CANYON COUNTRY | CA | 91351 | |
| MELISSA AND TREVER MORAN AND | | 1208 W 4TH ST | MELISSA LOURIE | | CEDAR FALLS | IA | 50613 | |
| MELISSA ANN BOTTING ATT AT LAW | | 1414 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| MELISSA ANN DUNCAN ATT AT LAW | | 628 GREEN VALLEY RD STE 304 | | | GREENSBORO | NC | 27408 | |
| MELISSA AVILA | | 1901 KRIZAN AVE | | | AUSTIN | TX | 78727 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA BAKER AND OR MELISSA | | 2405 W 17TH ST | MCCANN AND WILLIAM MCCANN | | PUEBLO | CO | 81003 | |
| MELISSA BLOMQUIST | | 20741 MONTEREY AVE | | | PRIOR LAKE | MN | 55372 | |
| MELISSA BOND REAL ESTATE APPRAISAL | | 18 WINDY HILLS W | | | PICAYUNE | MS | 39466 | |
| MELISSA BOWMAN | | 2533 LOPEZ LANE | | | GREEN BAY | WI | 54311 | |
| MELISSA BOYER CORNERSTONE ACRES | | 6647 CORNERSTONE ACRES DR | | | HILLSBORO | MO | 63050 | |
| MELISSA BRIGGS | | 10833 COLIMA RD | | | WHITTIER | CA | 90604 | |
| MELISSA BURGESS | Active Real Estate, Inc | 125 S MAIN STREET | | | FITZGERALD | GA | 31750 | |
| MELISSA C MOSS | | 1933 E AIRE LIBRE AVE | | | PHOENIX | AZ | 85022-2825 | |
| MELISSA CANALES | | 2207 HUNTINGTON POINT RD. | UNIT 17 | | CHULA VISTA | CA | 91914 | |
| MELISSA CHRISTINE MOYER AND | | 4329 HIGHGATE RD | MELISSA C FLETCHER AND JAMES AARON FLETCHER | | FORT WORTH | TX | 76244-5740 | |
| MELISSA CONNER ATT AT LAW | | 77 FRANKLIN ST FL 3 | | | BOSTON | MA | 02110 | |
| MELISSA D ALVARADO | | 9100 E RAINTREE DRIVE UNIT 233 | | | SCOTTSDALE | AZ | 85260 | |
| MELISSA DALHOF SWANSON | | 11623 WEST LONGLEY LANE | | | YOUNGTOWN | AZ | 85363 | |
| MELISSA DEPINTO AND DELUCA | | 23 ANCHOR RD | CONTRACTING | | BARNEGAT | NJ | 08005 | |
| MELISSA DIGIAMBERDINE ATT AT LAW | | 4251 DAVISON RD STE 3 | | | BURTON | MI | 48509 | |
| MELISSA DUNN | | 433 WEST FOURTH STREET | #2 SOUTH | | BOSTON | MA | 02127 | |
| MELISSA FINK | | 24821 WOOD ST | | | SAINT CLAIR SHORES | MI | 48080-4410 | |
| MELISSA FINK | | 24821 WOOD | | | ST CLAIR SHORES | MI | 48080-4410 | |
| MELISSA FORS | | 5149 16TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| MELISSA GELBER AND | | 1712 W. RETORNO DE MANANA | | | GREEN VALLEY | AZ | 85622 | |
| MELISSA GILKEY MINCE ATT AT LAW | | PO BOX 4426 | | | SEMINOLE | FL | 33775 | |
| MELISSA GLEASON | | 15980 RIPLEY RD | | | LETART | WV | 25253 | |
| MELISSA GODDICKSEN AND | | RYAN GODDICKSEN | 161 NORTH 6TH STREET | | LARAMIE | WY | 82072 | |
| MELISSA GRAY | | 3816 WINTERS DR | | | CEDAR FALLS | IA | 50613 | |
| Melissa Happel | | 106 Orchard Drive | | | Denver | IA | 50622 | |
| Melissa Heasley | | 1317 Logan Ave. | | | Waterloo | IA | 50703 | |
| MELISSA HEATH | | 680 SWAMP RD | | | COVENTRY | CT | 06238-1461 | |
| Melissa Heil | | 2712 Filbert Avenue | | | Croydon | PA | 19021 | |
| MELISSA HOFFART AND CD | WARREN ENTERPRISES | 17227 MAPLE HOLLOW DR | | | SUGAR LAND | TX | 77498-7388 | |
| MELISSA HOPE SARGEANT ATT AT LAW | | 495 SEAPORT CT STE 105 | | | REDWOOD CITY | CA | 94063 | |
| MELISSA HUBBELL | | 4000 AZURE LN | | | ADDISON | TX | 75001-3107 | |
| MELISSA HUNTER | | 4856 GRENWICH WAY N. | | | OAKDALE | MN | 55128 | |
| MELISSA J BROWN ESQ | | 321 WHEELER ST | | | DRACUT | MA | 01826 | |
| MELISSA J HAMILTON | | 118 MODENA AVE | | | PROVIDENCE | RI | 02908 | |
| MELISSA J SIMPSON | | 32 TIMBERCREST LN | | | S. SETAUKET | NY | 11720 | |
| Melissa Johnson | | 825 Byron Avenue | | | Waterloo | IA | 50702 | |
| MELISSA K BESECKER ATT AT LAW | | 20700 VENTURA BLVD STE 130 | | | WOODLAND HILLS | CA | 91364 | |
| MELISSA KAPNER AND MELISSA | | 58 RACE RD | GAFFNEY AND STEPHEN GAFFNEY | | LAFAYETTE | NJ | 07848 | |
| Melissa Katz | | 18 Branford Way | | | Coatesville | PA | 19320 | |
| Melissa Knutson | | 2055 Wildwood Ave | | | Sumner | IA | 50674 | |
| MELISSA KUKLOK | | 12320 NE 73RD PL | | | KIRKLAND | WA | 98033-8153 | |
| MELISSA L CANNON AND | | 9221 MASON DR | MELISSA TYCER | | DENHAM SPRINGS | LA | 70726 | |
| MELISSA L LEBRON AND MARK 1 | | 8026 LENOLA ST | RESTORATION | | PHILADELPHIA | PA | 19136 | |
| MELISSA L MCLERRAN AND | | 4912 W 138TH ST | MARSOLF CONSTRUCTION | | LEAWOOD | KS | 66224 | |
| MELISSA LEONARD | | 2716 BROWNING DRIVE | | | PLANO | TX | 75093 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA M BUNNEY | | 950 BUTTONWOOD TRAIL | | | CROWNSVILLE | MD | 21032 | |
| MELISSA MARKEY AND JAMES MARKEY | | 36221 W LYMAN | AND STATEWIDE DISASTER RESTORATION | | FARMINGTON HILLS | MI | 48331 | |
| Melissa Matthias | | 125 eros dr | | | Waterloo | IA | 50701 | |
| Melissa McBride | | 103 main st | | | plainfield | IA | 50666 | |
| MELISSA MCDONALD ATT AT LAW | | 1704 BULLARD AVE | | | FRESNO | CA | 93710 | |
| MELISSA MCDONALD ATT AT LAW | | 3303 W ALAMOS AVE | | | FRESNO | CA | 93722-4010 | |
| Melissa Meadows | | 24 7th St NW | | | Oelwein | IA | 50662 | |
| MELISSA MINAS | | 2864 LYTTON CREEK CT. | | | CHULA VISTA | CA | 91915 | |
| Melissa Moyer | | 5819 Foulk Rd | | | Waterloo | IA | 50702 | |
| Melissa N Salvadore | YVONNE BROWN VS DON LEDBETTER MRTG ELECTRONIC REGISTRATION SYS INC, HOMECOMINGS FINANCIAL NETWORK INC, GMAC MRTG LLC, F ET AL | 16516 El Camino Real, #350 | | | Houston | TX | 77062 | |
| MELISSA NOTCH KNEISL KEVIN KNEISL | | 1216 BIDWELL ST | HANDY HOUSELIST | | WEST ST PAUL | MN | 55118-2232 | |
| MELISSA PICKETT ESTATE | | 424 FRANCE AVE NW | AND MELISSSA PICKETT | | LEEDS | AL | 35094 | |
| Melissa Pitts | | 418 Bixie Circle | | | Evansdale | IA | 50707 | |
| MELISSA PR0PERTIES INC | | 4201 SPRING VALLEY RD STE 1102 | D B A TEXAS LAND FINANCE COMPANY II | | DALLAS | TX | 75244 | |
| MELISSA PRESTON | | 10580 DANIELSON AVE | | | LAS VEGAS | NV | 89129 | |
| MELISSA PRINDLE | | 7512 BRYANT AVE S | | | MINNEAPOLIS | MN | 55423-3918 | |
| MELISSA PURIDAS | | 11729 KING TREE ST | | | WHEATON | MD | 20902 | |
| MELISSA R MICKEY AND | | DONALD R MICKEY | 401 CROCKER ST | | BEL AIR | MD | 21014 | |
| MELISSA R SHARPSTEEN AND ASSOC P | | 6675 38TH AVE N STE 102 | | | SAINT PETERSBURG | FL | 33710-1534 | |
| MELISSA ROBBINS ATT AT LAW | | 1 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| MELISSA ROBINS AND SUPERIOR | EXTERIOR | 3501 BERNE AVE | | | TERRE HAUTE | IN | 47805-2101 | |
| MELISSA S BUNN AND | | TRAVIS W PHILLIPS | 106 W CORNELIA ST. | | HICKSVILLE | OH | 43526 | |
| MELISSA S CAIN ATT AT LAW | | 3753 HOWARD HUGHES PKWY STE 200 | | | LAS VEGAS | NV | 89169 | |
| MELISSA S ROBINS AND ATKINSON | PAINTING AND DRYWALL AND FEECE POOL SERVICE | 3501 BERNE AVE | | | TERRE HAUTE | IN | 47805-2101 | |
| MELISSA S ROBINS AND ATKINSON | PAINTING AND DRYWALL | 3501 BERNE AVE | | | TERRE HAUTE | IN | 47805-2101 | |
| MELISSA S ROBINS AND FEECE POOL | SERVICE | 3501 BERNE AVE | | | TERRE HAUTE | IN | 47805-2101 | |
| MELISSA S SPRAGUE ATT AT LAW | | 320 S WASHINGTON AVE STE 3 | | | SAGINAW | MI | 48607 | |
| Melissa Sasala | | 6128 Los Robles Lane | | | Mesquite | TX | 75150 | |
| MELISSA SCHEXNAYDER | | 4407 LAMIRADA CIRCLE | | | FAIR OAKS | CA | 95628 | |
| MELISSA SHERMAN | | 45 BOWER TREE | | | IRVINE | CA | 92603-0107 | |
| MELISSA SIMONS | | 2787 132ND LN NW | | | COON RAPIDS | MN | 55448-1207 | |
| Melissa Smith | | 7905 Varann Rd | | | Richmond | VA | 23231 | |
| Melissa Stansbery | | 227 Sippel Avenue | | | Evansdale | IA | 50707 | |
| MELISSA STARK | | 423 RIDGE AVENUE | | | ENOLA | PA | 17025 | |
| MELISSA STEEN | | 6000 BONNIE BRAE | | | EDINA | MN | 55439 | |
| MELISSA STEWART | Eastern Virginia Properties Inc | 15521 REAL ESTATE AVE | | | KING GEORGE | VA | 22485 | |
| MELISSA UPHAM STRICKLAND | | 4351 COLHAM FERRY RD | | | WATKINSVILLE | GA | 30677 | |
| Melissa Vanderah | | 1405 W 3rd Street | | | Cedar Falls | IA | 50613 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA W LARSEN ATT AT LAW | | 1733 WINCHESTER RD NE | | | HUNTSVILLE | AL | 35811 | |
| MELISSA W WETZEL ATT AT LAW | | 220 W GARDEN ST STE 802 | | | PENSACOLA | FL | 32502 | |
| MELISSA W WETZEL ATT AT LAW | | PO BOX 1387 | | | BAY MINETTE | AL | 36507 | |
| Melissa Watts | | 1501 W. 2 nd St. | | | Waterloo | IA | 50701 | |
| MELISSA WILEY READING AND | | 305 14TH ST SW | ERIC READING | | VERO BEACH | FL | 32962 | |
| Melissa Windler | | 2240 Ridge Dr | #32 | | St Louis Park | MN | 55416 | |
| MELITTA HEILAND | | 167 PUTNAM PARK | | | GREENWICH | CT | 06830 | |
| MELKA, TIMOTHY | | PO BOX 217 | | | BIG BAY | MI | 49808-0217 | |
| MELKIN BARRIOS AND SOTA | | 11320 NW 29 PL | ENGINEERS AND GENERAL CONTRACTOR LLC | | SUNRISE | FL | 33323 | |
| MELL, BRIAN E | | 1629 HIDDEN VALLEY DR | | | MILFORD | MI | 48380-3330 | |
| MELLANIE S MARSHALL ATT AT LAW | | 112 J ST STE 300 | | | SACRAMENTO | CA | 95814 | |
| MELLAS, SOTIRIOS N & MELLAS, TERESA E | | 3930 E MEADOW DR | | | DULUTH | GA | 30096-5205 | |
| MELLEN BRAY CONDOMINIUM | | 100 CONGRESS ST | C O THE NILES CO INC | | QUINCY | MA | 02169 | |
| MELLEN BRAY CONDOMINUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MELLEN CITY | | CITY HALL 102 E BENNETT | | | MELLEN | WI | 54546 | |
| MELLEN CITY | | TAX COLLECTOR | | | MELLEN | WI | 54546 | |
| MELLEN TOWNSHIP | | N 6069 US 41 | TREASURER MELLEN TWP | | WALLACE | MI | 49893 | |
| MELLEN TOWNSHIP | | N 6069 US HWY 41 | TREASURER MELLEN TWP | | WALLACE | MI | 49893 | |
| MELLETTE COUNTY | | S 1ST ST PO BOX 228 | MELETTE COUNTY TREASURER | | WHITE RIVER | SD | 57579 | |
| MELLETTE COUNTY | | S 1ST ST PO BOX 228 | MELLETTE COUNTY TREASURER | | WHITE RIVER | SD | 57579 | |
| MELLETTE REGISTRAR OF DEEDS | | PO BOX C | MCKINLEY AND 1ST ST | | WHITE RIVER | SD | 57579 | |
| MELLINA, HAROLD B & MELLINA, MARY L | | 714 DOGWOOD LANE | | | WAXAHACHIE | TX | 75165 | |
| MELLINGER SANDERS AND KARTZMAN | | 101 GIBRALTAR DR STE 2F | | | MORRIS PLAINS | NJ | 07950 | |
| MELLINGER, KIRSTEN & MELLINGER, MARK | | 2208 NORTH FREMONT BLVD | | | FLAGSTAFF | AZ | 86001 | |
| MELLISSA MORSE, JENNIFER | | 76 BIGLOW ST | AND KEVIN LANGTON | | MANCHESTER | CT | 06040 | |
| MELLO, CHAD A & MELLO, IMELDA | | 25 ASPEN DR | | | WOODLAND PARK | CO | 80863 | |
| Mello, Ronald R & Mello, Michaeline M | | 20 Harmony Ln | | | Hooksett | NH | 03106 | |
| MELLON BANK NA | | 3336 RICHMOND AVE 175 | BARBARA YOPP PORT MGNT | | HOUSTON | TX | 77098 | |
| MELLON CERTIFIED REST DUNMORE  AND | | 804 SUNSET | NATASHA KUCHARSKI | | DICKSON CITY | PA | 18447 | |
| MELLON CERTIFIED RESTORATION | | 17 TAMARACK CT | AND EILEEN TORRES | | EAST STROUDSBURG | PA | 18301 | |
| MELLON CERTIFIED RESTORATION | | 436 S LANSDAWNE AVE | | | YEADON | PA | 19050 | |
| MELLON CERTIFIED RESTORATION | | 801 E FAIRMONT ST | | | ALLENTOWN | PA | 18109 | |
| MELLON CERTIFIED RETORATION | | 801 E FAIRMONT ST | | | ALLENTOWN | PA | 18109 | |
| MELLON MORTGAGE COMPANY | | 3100 TRAVIS ST | | | HOUSTON | TX | 77006 | |
| MELLON TRUST | | 135 SANTILLI HWY | MBS | | EVERETT | MA | 02149 | |
| MELLON, CORY R & MELLON, SUMMER B | | 13189 S BRIDGE AVE | | | YUMA | AZ | 85365-9771 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELLOR LAW FIRM | | 6800 INDIANA AVE STE 220 | | | RIVERSIDE | CA | 92506 | |
| MELLOTT ASSET MGMNT INC | | 10903 INDIAN HEAD HWY STE 203 | | | FT WASHINGTON | MD | 20744 | |
| MELMET, STEVEN J | | 1820 E FIRST ST STE 420 | | | SANTA ANA | CA | 92705 | |
| MELMET, STEVEN J | | 2912 DAIMLER ST | | | SANTA ANA | CA | 92705 | |
| MELNYCHENKO, MARK & MELNYCHENKO, LAURA M | | 15 EAGLE WAY | | | AVONDALE | PA | 19311 | |
| Melodie Bennett | | 216 Vivian Drive | | | Waxahachie | TX | 75165 | |
| MELODIE GRABLE AND NORTH SHORE | | 806 STARKWEATHER AVE | RENOVATIONS INC | | CLEVELAND | OH | 44113 | |
| MELODIE SWOPE | | 1717 TUSCAN GROVE CIRCLE | | | ROSEVILLE | CA | 95747 | |
| MELODY AND ANTHONY EIROA | | 552 LAND FALL LN | | | CONROE | TX | 77302 | |
| MELODY BREWER AND ONO BROTHERS | | 430 S HICKORY HILL DR | GENERAL CONTRACTORS INC | | NORTH VERNON | IN | 47265 | |
| MELODY COFFEY AND SAINT BUILDERS INC | | 217 MCCONNELL RD | | | KILLEN | AL | 35645 | |
| MELODY COOPER AND PINNACLE | | 2608 SHERIDAN DR | BUILDING CORPORATION | | SARASOTA | FL | 34239 | |
| MELODY D GENSON ATT AT LAW | | 2750 RINGLING BLVD STE 3 | | | SARASOTA | FL | 34237 | |
| MELODY D GENSON ATT AT LAW | | 3665 BEE RIDGE RD STE 316 | | | SARASOTA | FL | 34233 | |
| MELODY G SMITH | | 544 MEREDITH ANNE CT APT 108 | | | RALEIGH | NC | 27606-1391 | |
| MELODY HARRALD | | 20441 HUBBELL ST | | | DETROIT | MI | 48235-1640 | |
| MELODY HOMES AT RIVER RUN MASTER | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| Melody Hornbrook | | 1214 Maple Terrace Drive | | | Mansfield | TX | 76063 | |
| MELODY MITCHELL | | 195 EZRA AVE | | | SANTA ROSA | CA | 95401 | |
| MELODY PULLEN PA ATT AT LAW | | 7635 ASHLEY PARK CT STE 503 | | | ORLANDO | FL | 32835 | |
| MELODY RIGE DRYING SPECIALIST LLC | | 113 CHITWOOD CT | AND PARKER CONSTRUCTION | | OLD HICKORY | TN | 37138 | |
| MELODY S ROLOFF | | 12 HALLMARK DRIVE | | | WOBURN | MA | 01801 | |
| MELODY SUE WNUK | | 15 HIGH RIDGE DRIVE | | | NEWINGTON | CT | 06111 | |
| MELODY V SUESS ATT AT LAW | | 1640 S BOSTON AVE | | | TULSA | OK | 74119 | |
| MELODY W RODGERS AND | | 126 KINGSTON DR | CHRISTOPHER KYLE RODGERS | | GEORGETOWN | KY | 40324 | |
| Melody Wright | | 309 Washington St. | Apt 4309 | | Conshohocken | PA | 19428 | |
| MELODY Y CHERRY PC | | 531 BLVD SE | | | ATLANTA | GA | 30312 | |
| MELONE, ROBERT F | | PO BOX 7511 | | | WESLEY CHAPEL | FL | 33545-0109 | |
| MELONEE MONSON HOLLEY ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| Melonia Bennett, Esq., Baird Law Offices | MARCIA GARCIA V UNITED MIDWEST SAVINGS BANK V GENEROSA SIA, JR AKA GENEROSA T SIA, JR AKA GENEROSO T SIA, JR, LOMAS MRT ET AL | 21 W. Broad St. | | | Columbus | OH | 43215 | |
| MELOTTO, AL | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| MELQUIDES AND BONNIE LARRIUZ AND | | 923 SHILOH BL | NATIONAL RESTORATION OF NORTHERN ILLINOIS | | ZION | IL | 60099 | |
| MELROSE AT MONARCH LAKES CONDO | C O PROGRESSIVE MANAGEMENT | 21355 E DIXIE HWY STE 107 | | | AVENTURA | FL | 33180-1239 | |
| MELROSE CHANDLER WATER LLC | | 03292 HILLVIEW DR | | | BOYNE FALLS | MI | 49713 | |
| MELROSE CITY | | 562 MAIN ST | CITY OF MELROSE | | MELROSE | MA | 02176 | |
| MELROSE CITY | | 562 MAIN ST | JEAN MACDONNELL TAX COLLECTOR | | MELROSE | MA | 02176 | |
| MELROSE CITY | | 562 MAIN ST | MELROSE CITY TAXCOLLECTOR | | MELROSE | MA | 02176 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELROSE CITY | MELROSE CITY - TAXCOLLECTOR | 562 MAIN ST | | | MELROSE | MA | 02176 | |
| MELROSE CROSSING CONDOMINIUM ASSOC | | PO BOX 8397 | | | BOSTON | MA | 02114 | |
| MELROSE CROSSING | | 100 STATE ST STE 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| MELROSE MUTUAL INSURANCE | | 303 E MAIN | | | MELROSE | MN | 56352 | |
| MELROSE MUTUAL INSURANCE | | | | | MELROSE | MN | 56352 | |
| MELROSE TOWNSHIP | | 02729 M 75 N | TREASURER MELROSE TWP | | BOYNE CITY | MI | 49712 | |
| MELROSE TOWNSHIP | | PO BOX 189 | TREASURER MELROSE TWP | | WALLOON LAKE | MI | 49796 | |
| MELROSE TOWN | | W 13924 STATE HWY 54 | TREASURER MELROSE TOWNSHIP | | MELROSE | WI | 54642 | |
| MELROSE TOWN | | W 13924 STATE HWY 54 | TREASURER | | MELROSE | WI | 54642 | |
| MELROSE VILLAGE | | PO BOX 117 | TREASURER MELROSE VILLAGE | | MELROSE | WI | 54642 | |
| MELROSE VILLAGE | | PO BOX 117 | TREASURER | | MELROSE | WI | 54642 | |
| MELROSE VILLAGE | | VILLAGE HALL | | | MELROSE | WI | 54642 | |
| MELROSE, KENNETH A | | 1959 HAYCAMP LN | | | RAPID CITY | SD | 57703-7034 | |
| MELS REMODELING LLC | | 1211 RUTHERFORD RD | | | EUFAULA | AL | 36027 | |
| MELTON, BRIAN C | | 759 GRANTS HOLLOW RD | | | MONROE | VA | 24574-2829 | |
| MELTON, JARED M & MELTON, REBECCA A | | 18973 W 160TH STREET | | | OLATHE | KS | 66062 | |
| MELTON, JASON | | 1666 OAK RIDGE TURNPIKE | | | OAK RIDGE | TN | 37830 | |
| MELTON, LLOYD T & MELTON, MARY A | | 61 ANCEL DRIVE | | | LA FAYETTE | GA | 30728 | |
| MELTON, MICHAEL W | | 2901 B CITIZENS PKWY | | | SELMA | AL | 36701 | |
| MELTON, MIKE | | 519 LAUDERDALE ST | | | SELMA | AL | 36701 | |
| MELTVEDT, DAVID C | | PO BOX 2062 | | | PALOS VERDES PNSLA | CA | 90274 | |
| MELVILLE G M WALWYN ATT AT LAW | | PO BOX 1083 | | | HARRISBURG | PA | 17108 | |
| MELVILLE TOWN | SHERIFF AND COLLECTOR | PO BOX 268 | 516 CHURCH ST | | MELVILLE | LA | 71353 | |
| MELVILLE, BRIAN D | | 21729 W JUNEAU DRIVE | | | PLAINFIELD | IL | 60544-0000 | |
| MELVILLE, JOHN G & MELVILLE, MANUELA | | 5251 MEADOWBROOK DRIVE | | | MECHANICSBURG | PA | 17050 | |
| MELVIN A COOK ATT AT LAW | | 139 E S TEMPLE STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| MELVIN ALBRIGHT AND | | PENNY ALBRIGHT | 33541 BORDEAUX COURT | | WESTLAND | MI | 48185 | |
| MELVIN AND CANDYCE DENNIS | | 5513 CRESTWOOD RD | AND WALKER ENTERPRISES LLC | | KNOXVILLE | TN | 37918 | |
| MELVIN AND CLAUDIA WOODARD | | 207 PERRY DR | AND JIMMY SWINSON J AND S ROOFING | | GOLDSBORO | NC | 27530 | |
| MELVIN AND DEBORAH HOUSEWRIGHT | | 4511 BRIARWOOD DR | AND THE CARPETTILE AND APPLIANCE CTR | | TEMPLE | TX | 76502 | |
| MELVIN AND DYNA HOBSON AND | | 6235 S LAFLIN ST | MQ HOME REPAIR | | CHICAGO | IL | 60636 | |
| MELVIN AND KATHRYN ALDERMAN | | 5219 N COUNTY RD 663 | | | BOWLING GREEN | FL | 33834 | |
| MELVIN AND LISA HEFLIN AND | | 11511 WOODLAND VIEW DR | JENKINS RESTORATION | | FREDERICKSBURG | VA | 22407 | |
| MELVIN AND MELVIN PLLC | | 217 SELF SALINA ST | | | SYRACUS | NY | 13202 | |
| MELVIN AND MELVIN | | 217 S SALINA ST | 7TH FL | | SYRACUSE | NY | 13202 | |
| MELVIN AND MELVIN | | 217 S SALINA ST | | | SYRACUSE | NY | 13202 | |
| MELVIN BOWEN AND | | SHIRLEY BOWEN | 1702 THERESA WAY | | SUISUN CITY | CA | 94585 | |
| MELVIN COLLAZO AND | | MARITZA COLLAZO | 42 FARRIES AVENUE | | FLORIDA | NY | 10921 | |
| MELVIN COLLINS AND JONES | | 6724 BURBAGE LANDING CIR | AND JONES PAINTING AND CONTRACTING | | SUFFOLK | VA | 23435 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN DANIELS | | 1037 W JEFFERSON ST | | | PHILADELPHIA | PA | 19122 | |
| MELVIN DRUKMAN ATT AT LAW | | 1756 CENTURY BLVD NE STE B | | | ATLANTA | GA | 30345 | |
| MELVIN E AND APRIL D COKER | | 2121 A BEXLET CHURCH RD | AND MELVIN E COKER JR | | LUCEDALE | MS | 39452 | |
| MELVIN FLOYD | | 5333 W BERKS ST | | | PHILADELPHIA | PA | 19131-3214 | |
| MELVIN J KAPLAN AND ASSOCIATES | | 55 E JACKSON BLVD STE 650 | | | CHICAGO | IL | 60604 | |
| MELVIN J KAPLAN AND ASSOCIATES | | 55 E JACKSON STE 650 | | | CHICAGO | IL | 60604 | |
| MELVIN J PETERSON ATT AT LAW | | 11431 97TH PL N | | | MAPLE GROVE | MN | 55369 | |
| Melvin Jeffries | | 6122 ridgecrest rd #1001 | | | dallas | TX | 75231 | |
| MELVIN L AND AUDREY J BARTON | | 613 SOUTHWICH DR | | | FAYETTEVILLE | NC | 28303 | |
| MELVIN L CARRIERE AND GALEPS | | 301 N BENGAL RD | CONSTRUCTION INC | | METAIRE | LA | 70003 | |
| MELVIN L FRIEDLAND ATT AT LAW | | 255 N D ST STE 311 | | | SAN BERNARDINO | CA | 92401 | |
| MELVIN LOUIS LAMPLEY ATT AT LAW | | 2323 CAROLINE ST STE 1000 | | | HOUSTON | TX | 77004 | |
| MELVIN LOUIS LAMPLEY ATT AT LAW | | 3303 MAIN ST STE 202 | | | HOUSTON | TX | 77002 | |
| MELVIN MURRAY | | 5825 TUMBLEWEED ST | | | RIVERSIDE | CA | 92509 | |
| MELVIN N EICHELBAUM ATT AT LAW | | 6100 BANDERA RD | | | SAN ANTONIO | TX | 78238 | |
| MELVIN P GOLD ATT AT LAW | | 2520 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| MELVIN R BLUMBERG ATT AT LAW | | 4550 NW LOOP 410 STE 100 | | | SAN ANTONIO | TX | 78229 | |
| MELVIN R GINSBERG ATT AT LAW | | 2000 WARRENSVILLE CTR RD | | | SOUTH EUCLID | OH | 44121 | |
| MELVIN R LIND ATT AT LAW | | 95 N TENNESSEE ST | | | DANVILLE | IN | 46122 | |
| MELVIN RESPRESS AND CONNIE RESPRESS | | 17000 LEMMING LANE | | | ST ROBERT | MO | 65584 | |
| MELVIN RHINEHART | | 12813 MILL BROOK CT | | | WOODBRIDGE | VA | 22192 | |
| MELVIN RICKS ATT AT LAW | | 1581 PHOENIX BLVD STE 2 | | | ATLANTA | GA | 30349 | |
| MELVIN RILEY, GEORGE | | 7 DULANEY GATE CT | COLLECTOR OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| MELVIN ROBINSON ATT AT LAW | | 230 PEACHTREE ST NW STE 900 | | | ATLANTA | GA | 30303-1522 | |
| MELVIN SAVAGE AND MONISSA | | 1401 BELAIRE RD | ST ROMAS AND GUY BROTHERS CONSTRUCTION | | PENSACOLA | FL | 32505 | |
| MELVIN T ROLLEMA ATT AT LAW | | PO BOX 1409 | | | ALBANY | OR | 97321 | |
| MELVIN VILLAGE | | 1262 MAIN ST | TREASURER | | MELVIN | MI | 48454 | |
| MELVIN W MOSSOVITZ | | 18 OLD ELM CT | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| MELVIN, DOROTHY L | | 239 RIDGEWAY RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| MELVIN, DOROTHY L | | 239 RIDGEWAY RD | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| MELVIN, DOROTHY | | 239 RIDGE WAY RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| MELVIN, DOROTHY | | 239 RIDGE WAY RD | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| MELVINA VILLAGE | | VILLAGE HALL | TREASURER | | CASHTON | WI | 54619 | |
| MELVINA VILLAGE | | VILLAGE HALL | TREASURER | | MELVINA | WI | 54619 | |
| MELVINA YVETTE JAMES ATT AT LAW | | 1 E LEXINGTON ST STE 50 | | | BALTIMORE | MD | 21202 | |
| MELVINDALE CITY | | 3100 OAKWOOD BLVD | | | MELVINDALE | MI | 48122 | |
| MELVINDALE CITY | | 3100 OAKWOOD BLVD | TREASURER | | MELVINDALE | MI | 48122 | |
| MELVINS GENERAL BUILDERS | | 2575 HWY 13 N | | | WAVERLY | TN | 37185 | |
| MELVYN GOLDMAN AND PHILIP KLEIN | | PO BOX 32591 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-2591 | |
| MELVYN GOLDMAN AND PHILIP KLEIN | | PO BOX 32591 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-2591 | |
| MELVYN GOLDMAN AND PHILIP KLEIN | | PO BOX 32591 | TAX COLLECTOR | | BALTIMORE | MD | 21282-2591 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVYN GOLDMAN AND PHILIP KLEIN | | PO BOX 32591 | TAX COLLECTOR | | PIKESVILLE | MD | 21282-2591 | |
| MELVYN J WILLIAMS ATT AT LAW | | 519 FOREST PKWY STE 100 | | | FOREST PARK | GA | 30297 | |
| MELVYN L HOFFMAN ATT AT LAW | | 312 3RD ST S STE A | | | LA CROSSE | WI | 54601 | |
| MELVYN R BURROW ATT AT LAW | | 131 PONCE DE LEON AVE NE STE 131 | | | ATLANTA | GA | 30308 | |
| MEM WEBB | WEBB REALTY | 203 S. Cedar Ave | | | DEMOPOLIS | AL | 36732 | |
| MEMBER PREFERRED | | PO BOX 25236 | | | SANTA ANA | CA | 92799 | |
| MEMBER PREFERRED | | PO BOX 25236 | | | SANTA ANA | CA | 92799-5236 | |
| MEMBER SELECT INS CO AUTO CLB OF MI | | | | | COLUMBIA | SC | 29202 | |
| MEMBERS FIRST MORTGAGE | | 616 44TH ST SE | | | GRAND RAPIDS | MI | 49548 | |
| MEMBERS INSURANCE CO | | | | | DALLAS | TX | 75266 | |
| MEMBERS INSURANCE CO | | PO BOX 29620 | | | CHARLOTTE | NC | 28229 | |
| MEMBERS LOAN SERVICES INC | | 8555 AERO DRIVE | SUITE #350 | | SAN DIEGO | CA | 92123 | |
| MEMBERS MORTGAGE SERVICES | | PO BOX 1185 | | | HUTCHINSON | KS | 67504 | |
| MEMBERS MUTUAL INSURANCE | | | | | DALLAS | TX | 75266 | |
| MEMBERS MUTUAL INSURANCE | | PO BOX 660092 | | | DALLAS | TX | 75266 | |
| MEMBERSELECT INSURANCE COMPANY | | PO BOX 100182 | | | COLUMBIA | SC | 29202 | |
| MEMBRENO, JULIO C & MEMBRENO, JUANA | | 11254 ELM STREET | | | LYNWOOD | CA | 90262 | |
| MEMEH, KIZITO | | 335 TANGLEWOOD LN | ACT SERVICES | | COPPELL | TX | 75019 | |
| MEMO S PARKER | | 130 GARDENS AVE | | | UKIAH | CA | 95482 | |
| MEMON, GHULAM M | | 4170 AMIR ST | | | HOUSTON | TX | 77072-1345 | |
| MEMORIAL AND DAY | | PO BOX 4054 | | | MONTGOMERY | AL | 36103 | |
| MEMORIAL FOREST CIVIC ASSOCIATION | | 12110 PINEROCK | C O JON A MILANESI TREASURER | | HOUSTON | TX | 77024 | |
| MEMORIAL HILLS MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MEMORIAL HILLS MUD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MEMORIAL INSURANCE AGENCY | | 13624 MEMORIAL DR | | | HOUSTON | TX | 77079-5900 | |
| MEMORIAL MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MEMORIAL MUD | | 11111 KATY FWY 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| MEMORIAL NORTHWEST HOA | | 2204 TIMBERLOCH PL NO 245 | | | SPRING | TX | 77380 | |
| MEMORIAL NW HOA | | 2204 TIMBERLOCH 245 | | | THE WOODLANDS | TX | 77380 | |
| MEMORIAL PARKWAY COMMUNITY ASSOC | | PO BOX 41027 | | | HOUSTON | TX | 77241 | |
| MEMORIAL VILLAGE WATER AUTHORIT | | 8955 GAYLORD ST | ASSESSOR COLLECTOR | | HOUSTON | TX | 77024 | |
| MEMORIAL VILLAGE WATER AUTHORITY | | 8955 GAYLORD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77024 | |
| MEMPHIS AND SHELBY COUNTY OFFICE OF | | CONSTRUCTION CODE ENFORCEMENT | 6465 MULLINS STATION | | MEMPHIS | TN | 38134 | |
| MEMPHIS CITY | | 125 N MAIN RM 375 | MEMPHIS CITY TREASURER | | MEMPHIS | TN | 38103 | |
| MEMPHIS CITY | | 125 N MAIN RM 375 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS CITY | | 125 N MAIN ST RM 375 | MEMPHIS CITY TREASURER | | MEMPHIS | TN | 38103 | |
| MEMPHIS CITY | | 35095 POTTER ST PO BOX 86 | TREASURER | | MEMPHIS | MI | 48041 | |
| MEMPHIS CITY | | 35095 POTTER ST | | | MEMPHIS | MI | 48041 | |
| MEMPHIS CITY | | 35095 POTTER ST | TREASURER | | MEMPHIS | MI | 48041 | |
| MEMPHIS CITY | MEMPHIS CITY TREASURER | 125 NORTH MAIN ST, ROOM 375 | | | MEMPHIS | TN | 38103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEMPHIS LEADERSHIP FOUNDATION INC | | 1548 POPLAR | | | MEMPHIS | TN | 38104 | |
| MEMPHIS LIGHT AND WATER | | PO BOX 430 | 220 S MAIN ST | | MEMPHIS | TN | 38101 | |
| MEMPHIS MAINTENANCE GROUP AND | | 62 CARTMELL ST | HELEN BORNER | | JACKSON | TN | 38301 | |
| MEMPHIS ONE INC | | PO BOX 69 | | | MILLINGTON | TN | 38083 | |
| MEMPHIS ONE ONE | | PO BOX 69 | | | MILLINGTON | TN | 38083 | |
| MEMPHIS PROPERTY SERVICE LLC | | 5025 KAYE RD | | | MEMPHIS | TN | 38117 | |
| MENA AND SCHWARTZ LLC ATT AT LAW | | 8121 GEORGIA AVE STE 800 | | | SILVER SPRING | MD | 20910 | |
| MENA ROOFING COMPANY | | 2004 HWY 375 W | | | MENA | AR | 71953 | |
| MENA, MARCO & BALROOP, PRIYA | | 301 KINGSBRIDGE STREET | | | BOCA RATON | FL | 33487-0000 | |
| MENACHEM MINSKEY | | 633 EAST NEW YORK AVENUE | #2-LF | | BROOKLYN | NY | 11203 | |
| MENAHEM AND RUHAMA SHAR | | 3311 SW 53RD ST | | | FORT LAUDERDALE | FL | 33312 | |
| MENALLEN TOWNSHIP ADAMS | | 39 W POINT RD | TAX COLLECTOR OF MENALLEN TOWNSHIP | | ASPERS | PA | 17304 | |
| MENALLEN TOWNSHIP ADAMS | | 662 BENDERSVILLE WENKSVILLE RD | TAX COLLECTOR OF MENALLEN TOWNSHIP | | ASPERS | PA | 17304 | |
| MENALLEN TOWNSHIP FAYETT | | PO BOX 488 | T C OF MENALLEN TOWNSHIP | | NEW SALEM | PA | 15468 | |
| MENALLEN TWP | | PO BOX 488 | TAX COLLECTOR | | NEW SALEM | PA | 15468 | |
| MENANDS CENT SCH TN OF COLONIE | | 534 LOUDON RD MEM TOWN HALL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MENANDS CENT SCH TN OF COLONIE | | MEMORIAL TOWN HALL PO BOX 508 | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MENANDS CENT SCH VILL OF MENANDS | | MEMORIAL TOWN HALL | | | NEWTONVILLE | NY | 12128 | |
| MENANDS CENT SCH VILL OF MENAN | | MEMORIAL TOWN HALL | | | NEWTONVILLE | NY | 12128 | |
| MENANDS VILLAGE | | 250 BROADWAY | VILLAGE CLERK | | ALBANY | NY | 12204 | |
| MENANDS VILLAGE | | 250 BROADWAY | VILLAGE CLERK | | MENANDS | NY | 12204 | |
| MENARD COUNTY C O APPR DISTRICT | | PO BOX 1008 | ASSESSOR COLLECTOR | | MENARD | TX | 76859 | |
| MENARD COUNTY CLERK | | 210 E SAN SABA | | | MENARD | TX | 76859 | |
| MENARD COUNTY RECORDER | | PO BOX 645 | | | PETERSBURG | IL | 62675 | |
| MENARD COUNTY RECORDERS OFFICE | | PO BOX 456 | COURTHOUSE | | PETERSBURG | IL | 62675 | |
| MENARD COUNTY | | 102 S 7TH ST 1ST FL | MENARD COUNTY TREASURER | | PETERSBURG | IL | 62675 | |
| MENARD COUNTY | C O APPRAISAL DISTRICT | PO BOX 1058 | 313 S ELLIS ST | | MENARD | TX | 76859 | |
| MENARD COUNTY | | PO BOX 436 | MENARD COUNTY TREASURER | | PETERSBURG | IL | 62675 | |
| Menard Inc., Attn Properties Division | | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| Menard Inc. | Attn Properties Division | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| Menard, Inc. | Attn Alex Bushey, Sales and Leasing Rep | 5101 Menard Drive | | | Waterloo | IA | 50702 | |
| Menard, Inc. | Attn Alex Bushey | 5101 Menard Drive | | | Waterloo | IA | 50702 | |
| Menard, Inc | | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| MENARD, KATHLEEN E | | 7555 SAN ANDRES AVE | | | ATASCADERO | CA | 93422 | |
| MENARD, MARTIN R & MENARD, CAROL L | | 2399 HORSESHOE | | | HIGHLAND | MI | 48356-1219 | |
| MENASCHE, ANN E | | 1228 26TH STREET | | | SAN DIEGO | CA | 92102 | |
| MENASHA CITY | | 140 MAIN ST | MENASHA CITY TREASURER | | MENAHSA | WI | 54952 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENASHA CITY | | 140 MAIN ST | MENASHA CITY TREASURER | | MENASHA | WI | 54952 | |
| MENASHA CITY | | 140 MAIN ST | TREASURER MENASHA CITY | | MENASHA | WI | 54952 | |
| MENASHA CITY | | 140 MAIN ST | TREASURER | | MENASHA | WI | 54952 | |
| MENASHA CITY | TREASURER MENASHA CITY | 140 MAIN STREET | | | MENASHA | WI | 54952 | |
| MENASHA TOWN | | 2000 MUNICIPAL DR | MENASHA TOWN TREASURER | | NEENAH | WI | 54956 | |
| MENASHA TOWN | | 2000 MUNICIPAL DR | | | NEENAH | WI | 54956 | |
| MENASHA TOWN | | 2000 MUNICIPAL DR | TREASURER MENASHA TWP | | NEENAH | WI | 54956 | |
| MENASHA TOWN | | 2000 MUNICIPAL DR | TREASURER | | NEENAH | WI | 54956 | |
| MENASHA TOWN | | TREASURER | | | NEENAH | WI | 54956 | |
| MENASHA UTILITIES | | PO BOX 340 | | | MENASHA | WI | 54952 | |
| MENCHACA, JOHN | | 510 W SIXTH ST STE 400 | | | LOS ANGELES | CA | 90014 | |
| MENCHACA, JOHN | | 835 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90017 | |
| MENCHISE, DOUGLAS N | | 2963 GULF TO BAY BLVD STE 300 | | | CLEARWATER | FL | 33759-4255 | |
| MENDAKOTA INSURANCE COMPANY | | PO BOX 64819 | | | SAINT PAUL | MN | 55164 | |
| MENDAKOTA INSURANCE COMPANY | | | | | SAINT PAUL | MN | 55164 | |
| MENDALOFF, NICHOLAS A & MENDALOFF, ALTHEA D | | 333 MAPLE AVENUE | | | GRAFTON | WV | 26354 | |
| MENDEL CONSULTANTS, INC. | | 482 BEDFORD SPRINGS ROAD | | | LYNCHBURG | VA | 24502 | |
| MENDELOVICZ, EPHRAIM & OESTREICH, ELISE T | | 9539 BABBITT AVNEUE | | | NORTHRIDGE | CA | 91325 | |
| MENDELSOHN AND MENDELSOHN PC | | 637 WALNUT ST | | | READING | PA | 19601 | |
| MENDELSOHN, ALLAN B | | 38 NEW ST STE 1 | | | HUNTINGTON | NY | 11743-3463 | |
| MENDELSOHN, ALLAN B | | 38 NEW ST STE 2 | | | HUNTINGTON | NY | 11743-3463 | |
| MENDELSOHN, STEVEN T | | 111 N MARKET ST NO 460 | | | SAN JOSE | CA | 95113 | |
| MENDELSOHN, ZAVATSKY | | PO BOX 510 | | | SYOSSET | NY | 11791-0510 | |
| Mendelson & Associates | FERNANDEZ - GMAC MRTG LLC V DEITRICH FERNANDEZ, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK CITY TRANSIT ADJUDI ET AL | 2014 GRAND AVE # 202 | | | NORTH BALDWIN | NY | 11510-2811 | |
| MENDELSON AND ASSOCIATES | | 2014 GRAND AVE # 202 | | | NORTH BALDWIN | NY | 11510-2811 | |
| MENDELSON, DEBRA C | | 10781 SANTA FE DR | | | COOPER CITY | FL | 33026 | |
| MENDES, MARLENE | | 10108 WINDTREE SOUTH | | | BOCA RATON | FL | 33428 | |
| MENDEZ AND MARTINEZ LAW FIRM | | 34 ANTONIO R BARCELO | | | CIDRA | PR | 00739 | |
| MENDEZ, ALEJANDRO & MENDEZ, EULALIA | | 2878 ARF AVE | | | HAYWARD | CA | 94545 | |
| MENDEZ, AMY | | PO BOX 510 | EAGLE CONTRACTING INC | | NEW HAVEN | IN | 46774 | |
| MENDEZ, ELVIRA | | 4434 DELAND AVE | | | PICO RIVERA | CA | 90660-2012 | |
| MENDEZ, EMIL B & MENDEZ, MINERVA E | | 6465 W 11TH LANE | | | HIALEAH | FL | 33012 | |
| MENDEZ, ENRIQUE F & SPARKS, EDITH E | | 939 RICHARD LN | | | DANVILLE | CA | 94526-2838 | |
| MENDEZ, HECTOR & MENDEZ, AMY | | 13493 SW 29TH STREET | | | MIAMI | FL | 33175 | |
| MENDEZ, HERMINIO | | 6120 SW 21ST ST | | | MIRAMAR | FL | 33023 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ, HILARIO & ESTRADA, RAMONA | | 916 STATE ST | | | LOGANSPORT | IN | 46947 | |
| MENDEZ, JESSE | | 53 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| MENDEZ, JOSE | | 2512 WOODLYN DR APT 108 | | | WOODRIDGE | IL | 60517-3863 | |
| MENDEZ, MARCO A | | PO BOX 17157 | | | FRESNO | CA | 93744 | |
| MENDEZ, MARIA E | | 423 HARCOURT AVE | | | SAN ANTONIO | TX | 78223 | |
| MENDEZ, MARTHA V | | 12714 WELBY WAY | | | NORTH HOLLYWOOD | CA | 91606-1233 | |
| MENDEZ, PEDRO | | 10714 SW 239TH TERRACE | | | HOMESTEAD | FL | 33032 | |
| MENDEZ, RICHARD C | | 4647 LONG BEACH BLVD | | | LONG BEACH | CA | 90805 | |
| MENDHAM BORO | | 6 W MAIN ST | MENDHAM BORO TAXCOLLECTOR | | MENDHAM | NJ | 07945 | |
| MENDHAM BORO | | 6 W MAIN ST | TAX COLLECTOR | | MENDHAM | NJ | 07945 | |
| MENDHAM TOWNSHIP | | 2 W MAIN ST | MENDHAM TWP COLLECTOR | | BROOKSIDE | NJ | 07926 | |
| MENDHAM TOWNSHIP | | 2 W MAIN ST | TAX COLLECTOR | | BROOKSIDE | NJ | 07926 | |
| MENDILLO, JO A | | 1724 LAKE SHORE DR APT 22 | | | RESTON | VA | 20190-3242 | |
| MENDIVIL, MARIA A | | 1632 COLUSA STREET | | | CHULA VISTA | CA | 91913 | |
| MENDIVILL, DENISSE | | 1480 MACEDONIA CHURCH RD | THE GREEN CLOSET INC | | STEPHENS CITY | VA | 22655 | |
| MENDOCINO COUNTY RECORDER | | 501 LOW GAP RD RM 1020 | | | UKIAH | CA | 95482 | |
| MENDOCINO COUNTY TAX COLLECTOR | | 501 LOWGAP RD | RM 1060 | | UKIAH | CA | 95482 | |
| MENDOCINO COUNTY | | 501 LOWGAP RD RM 1060 | MENDOCINO COUNTY TAX COLLECTOR | | UKIAH | CA | 95482 | |
| MENDOCINO COUNTY | MENDOCINO COUNTY TAX COLLECTOR | 501 LOWGAP RD ROOM 1060 | | | UKIAH | CA | 95482 | |
| MENDOCINO MGMT ASSOCIATION 1 | | 230 GLOVER AVE K | | | CHULA VISTA | CA | 91910 | |
| MENDOCINO VALLEY | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| MENDON TOWN CLERK | | 34 US ROUTE 4 | | | RUTLAND | VT | 05701 | |
| MENDON TOWN | | 16 W MAIN ST | RECEIVER OF TAXES | | HONEOYE FALLS | NY | 14472 | |
| MENDON TOWN | | 20 MAIN ST PO BOX 11 | TOWN OF MENDON | | MENDON | MA | 01756 | |
| MENDON TOWN | | 20 MAIN ST | MENDON TOWN TAX COLLECTOR | | MENDON | MA | 01756 | |
| MENDON TOWN | | 20 MAIN STREET PO BOX 11 | TOWN OF MENDON | | MENDON | MA | 01756 | |
| MENDON TOWN | | 34 US RTE 4 | TOWN OF MENDON | | MENDON | VT | 05701 | |
| MENDON TOWN | | 34 US RTE 4 | TOWN OF MENDON | | RUTLAND | VT | 05701 | |
| MENDON TOWNSHIP | | 146 W STATE ST | TREASURER MENDON TWP | | MENDON | MI | 49072 | |
| MENDON TOWNSHIP | | 27438 SIMPSON PO BOX 806 | TREASURER MENDON TWP | | MENDON | MI | 49072 | |
| MENDON TOWNSHIP | | PO BOX 44 | CINDY L SMITH COLLECTOR | | MENDON | MO | 64660 | |
| MENDON VILLAGE | | 206 W MAIN ST PO BOX 146 | TREASURER | | MENDON | MI | 49072 | |
| MENDONCA, SREVE | | PO BOX 559 | | | YELM | WA | 98597 | |
| MENDONCA, STEVE | | PO BOX 559 | | | YELM | WA | 98597 | |
| MENDON | | PO BOX 9 | CITY COLLECTOR | | MENDON | MO | 64660 | |
| MENDOTA INSURANCE COMPANY | | PO BOX 64586 | | | ST PAUL | MN | 55164 | |
| MENDOTA INSURANCE COMPANY | | | | | SAINT PAUL | MN | 55164 | |
| MENDOTA MUTUAL | | | | | MENDOTA | IL | 61342 | |
| MENDOTA MUTUAL | | PO BOX 498 | | | MENDOTA | IL | 61342 | |
| MENDOZA AND MUELLER | | 27400 RIVERVIEW CTR BLVD STE | | | BONITA SPRINGS | FL | 34134 | |
| MENDOZA, CATARINO | | 1009 CUTTING ST | | | MADERA | CA | 93638-0000 | |
| MENDOZA, CLAUDIA | | 4803 DONNA ST N | MARIA GOMEZ AND PAUL DAVIS RESTORATION | | LAS VEGAS | NV | 89081 | |
| MENDOZA, DANNY | | 300 SHALE DRIVE | | | JARRELL | TX | 76537 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA, GABRIELA R & MENDOZA, MARTINA D | | 8365 E GABRIEL DR | UNIT E | | RANCHO CUCAMONGA | CA | 91730 | |
| MENDOZA, GUADALUPE & VARA, MANUEL | | 10 TOPEKA AVE | | | SAN JOSE | CA | 95128-1851 | |
| MENDOZA, JESUS & MENDOZA, MARIA E | | 3728 W EASTWOOD AVE BSMT | | | CHICAGO | IL | 60625-5740 | |
| MENDOZA, JESUS Y | | 4709 HUBBARD ST | | | LOS ANGELES | CA | 90022 | |
| MENDOZA, LINO | | 727 ARTHUR AVENUE | | | OCEANSIDE | CA | 92057-0000 | |
| MENDOZA, MARIA E | | 9850 COTTONWOOD | | | HESPERIA | CA | 92345 | |
| MENDOZA, RENEE C | | 1674 N SHORELINE BLVD 140 | C O MORAN LAW GROUP INC | | MOUNTAIN VIEW | CA | 94043 | |
| MENDOZA, SIMON P | | 122 POINSETTIA AVENUE | | | COMPTON | CA | 90221 | |
| MENDOZA, STEVEN J & MENDOZA, MARSHA G | | 1305 CAMINO TRILLADO | | | CARPINTERIA | CA | 93013 | |
| MENDOZA, VICENTE S & LEON, ANGELICA M | | 614 LAUGHLIN LN | | | MERCED | CA | 95341 | |
| MENDOZA, ZUNILDA | | 13560 TURTLE MARSH LOOP 332 | | | ORLANDO | FL | 32837 | |
| MENDY AND BEEKMAN PLLC | | 1500 JOHN F KENNEDY BLVD STE 200 | | | PHILADELPHIA | PA | 19102 | |
| MENDY, JUSTINA | | 780 NE 155 ST | | | MIAMI | FL | 33162 | |
| MENEFEE AND BROWN LLP | | 9724 KINGSTON PIKE STE 206 | | | KNOXVILLE | TN | 37922 | |
| MENEHUNE WATER COMPANY, INC. | | 330 HOOHANA ST BAY 7 | | | KAHULUI | HI | 96732 | |
| MENENDEZ, OSVALDO | | 10330 SW 48 ST | ILIANA GONZALEZ PUBLIC ADJUSTERS INC | | MIAMI | FL | 33165 | |
| MENEZES, MANUEL J | | 1054 SMITHFIELD AVE | | | LINCOLN | RI | 02865 | |
| MENG LIM | | 16610 PECAN DR | | | SUGARLAND | TX | 77498 | |
| MENG, LEI S | | PO BOX 2610 | | | PORTLAND | OR | 97208-2610 | |
| MENGELKOCH, RACHEL C | | 7641 158TH AVE NW | | | RAMSEY | MN | 55303 | |
| MENGER, LILIANA | | 1257 MEADOWVIEW DR | AND SUN ROOFING INC | | MENASHA | WI | 54952 | |
| MENGWEI SUN | | 3208 CALLE DE EL CORTEZ | | | LAS VEGAS | NV | 89102 | |
| MENIFEE COUNTY CLERK | | 12 MAIN ST | | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY CLERK | | 12 MAIN ST | MENIFEE COUNTY CLERK | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY CLERK | | PO BOX 123 | MAIN ST | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY RECORDER | | PO BOX 123 | | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY SHERIFF | | 192 BACK ST | MENIFEE COUNTY SHERIFF | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY SHERIFF | | PO BOX 142 | | | FRENCHBURG | KY | 40322 | |
| MENIFEE COUNTY SHERIFF | | PO BOX 142 | MENIFEE COUNTY SHERIFF | | FRENCHBURG | KY | 40322 | |
| MENIFEE LAKES HOA | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| MENIFEE LAKES MASTER ASSOCIATION | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| MENIFEE LAKES MASTER | | NULL | | | HORSHAM | PA | 19044 | |
| MENIFEE MASTER ASSOCIATION | | 42430 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| MENIFEE UNION SCH DIST CFD 99 1 Z1 | | 1970 BROADWAY STE 940 | SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DIST CFD 99 1 | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DIST CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 2003 4 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENIFEE UNION SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 94 1 AUTH SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 99 1 1AA SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MENIFEE UNION SCHOOL DISTRICT | | 2002 5 SHERMAN AND FELLER | 1970 BROADWAY STE 940 | | OAKLAND | CA | 94612 | |
| MENIFEE USD CFD 2002 1 | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MENIFEE USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MENIVAR, JOSE R | | 10774 10776 BARLOW AVENUE | | | LYNWOOD | CA | 90262-0000 | |
| MENJIVAR, ODIR | | 300 VALLEY VIEW DR | | | SMYRNA | TN | 37167-3183 | |
| MENJIVAR, RIGOBERTO & MOLINA, EVA M | | 14810 LIVE OAK GREEN CT | | | HOUSTON | TX | 77049-1281 | |
| MENKE APPRAISAL SERVICES INC | | 19011 PUEBLO AVE | | | JORDAN | MN | 55352 | |
| MENKE, WILLIAM E | | 7848 N WADE SPRINGS DR | | | TUCSON | AZ | 85743 | |
| MENKEN, GREGORTY E | | 18200 OLD COAST HWY | | | FORT BRAGG | CA | 95437 | |
| MENLO CITY | | PO BOX 155 | TAX COLLECTOR | | MENLO | GA | 30731 | |
| MENLO PARK FIRE DISTRICT | | 170 MIDDLEFIELD RD | | | MENLO PARK | CA | 94025-3505 | |
| MENNA COMPANY | | 1955 LOWER ROSWELL RD STE A | | | MARIETTA | GA | 30068 | |
| MENNER, MARGARET J & MENNER, NANCY | | 18037 HIGHLAND AVENUE | | | TINLEY PARK | IL | 60477 | |
| Mennig, Johan & Mennig, | | 6634 SW 144 Pl | | | Miami | FL | 33158 | |
| MENNING, SETH A & MCMARTIN, LEA A | | 8217 CHOWEN AVE S | | | MINNEAPOLIS | MN | 55431-1029 | |
| MENNINGER, HENRY E | | 2500 CINCINNATI COMMERCE CTR | 600 VINE ST | | CINCINNATI | OH | 45202 | |
| MENNO TWP | | 174 WATER ST | TAX COLLECTOR | | ALLENSVILLE | PA | 17002 | |
| MENNONITE AID ASSOCIATION | | | | | GOSHEN | IN | 46527 | |
| MENNONITE AID ASSOCIATION | | PO BOX 773 | | | GOSHEN | IN | 46527 | |
| MENNONITE AID UNION OF KS | | 371 N OLD HWY 81 BOX 989 | | | HESSTON | KS | 67062 | |
| MENNONITE AID UNION OF KS | | | | | HESSTON | KS | 67062 | |
| MENNONITE MUTUAL INSURANCE ASSOC | | | | | INTERCOURSE | PA | 17534 | |
| MENNONITE MUTUAL INSURANCE ASSOC | | | | | MOUNTAIN LAKE | MN | 56159 | |
| MENNONITE MUTUAL INSURANCE ASSOC | | PO BOX 220 | | | INTERCOURSE | PA | 17534 | |
| MENNONITE MUTUAL INSURANCE ASSOC | | PO BOX 300 | | | ORVILLE | OH | 44667 | |
| MENNONITE MUTUAL INSURANCE | | | | | ORRVILLE | OH | 44667 | |
| MENNONITE MUTUAL INSURANCE | | PO BOX 300 | | | ORRVILLE | OH | 44667 | |
| MENNONITE PROPERTY AID ASSOCIATION | | | | | MOUNDRIDGE | KS | 67107 | |
| MENNONITE PROPERTY AID ASSOCIATION | | PO BOX 639 | | | MOUNDRIDGE | KS | 67107 | |
| MENNONITE UNION AID | | | | | MONTEZUMA | KS | 67867 | |
| MENNONITE UNION AID | | PO BOX 336 | | | MONTEZUMA | KS | 67867 | |
| MENNONITE, VIRGINIA | | 901 PARKWOOD DR | | | HARRISONBURG | VA | 22802 | |
| MENNONITE, VIRGINIA | | | | | HARRISONBURG | VA | 22802 | |
| MENOMINEE CITY | | 2511 10TH ST | MENOMINEE CITY TREASURER | | MENOMINEE | MI | 49858 | |
| MENOMINEE CITY | | CITY HALL | TAX COLLECTOR | | MENOMINEE | MI | 49858 | |
| MENOMINEE COUNTY RECORDER | | PO BOX 279 | | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY REGISTER OF DEEDS | | 839 10TH AVE | | | MENOMINEE | MI | 49858 | |
| MENOMINEE COUNTY | | COUNTY COURTHOUSE | | | KESHENA | WI | 54135 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENOMINEE COUNTY | | COUNTY COURTHOUSE | TREASURER | | MENOMINEE | MI | 49858 | |
| MENOMINEE COUNTY | | W3269 COURTHOUSE LN BOX 279 | TREASURER MENOMINEE CO | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY | | WOLF RIVER CIRCLE PO BOX 279 | TREASURER MENOMINEE CO | | KESHENA | WI | 54135 | |
| MENOMINEE COUNTY | | WOLF RIVER PO BOX 279 | | | KESHENA | WI | 54135 | |
| MENOMINEE REGISTER OF DEEDS | | 839 10TH AVE | MENOMINEE COUNTY COURTHOUSE | | MENOMINEE | MI | 49858 | |
| MENOMINEE REGISTER OF DEEDS | | PO BOX 279 | | | KESHENA | WI | 54135 | |
| MENOMINEE TOWNSHIP | | N 2920 BAY DE NOC DR | TREASURER MENOMINEE TWP | | MENOMINEE | MI | 49858 | |
| MENOMINEE TOWNSHIP | | W 5009 BIRCH CREEK RD 6 | | | MENOMINEE | MI | 49858 | |
| MENOMINEE TOWNSHIP | | W 5009 BIRCH CREEK RD 6 | TREASURER MENOMINEE TWP | | MENOMINEE | MI | 49858 | |
| MENOMINIE TOWN | | N 4564 446TH ST | TREASURER | | MENOMONIE | WI | 54751 | |
| MENOMONEE FALLS VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA CO TREASURER | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 1320 PEWAUKEE RM 148 | | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA CO TREASURER | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MENOMONEE FALLS VILLAGE | | 515 W MORELAND BLVD | RM 148 | | WAUKESHA | WI | 53188 | |
| MENOMONEE MUTUAL INS | | | | | MENOMONEE FALLS | WI | 53051 | |
| MENOMONEE MUTUAL INS | | N92 W17420 APPLETON | | | MENOMONEE FALLS | WI | 53051 | |
| MENOMONIE CITY | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| MENOMONIE CITY | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| MENOMONIE CITY | | 800 WILSON AVE | TREASURER DUNN COUNTY | | MENOMONIE | WI | 54751 | |
| MENOMONIE TOWN | | N4564 446TH ST | MENOMONIE TOWN | | MENOMONIE | WI | 54751 | |
| MENOMONIE TOWN | | N4564 446TH ST | TREASURER | | MENOMONIE | WI | 54751 | |
| MENOMONIE TOWN | | ROUTE 5 BOX 202 | TREASURER | | MENOMONIE | WI | 54751 | |
| MENON, SREEKUMAR | | 15 WINDING ROAD | | | BEDFORD | NH | 03110 | |
| MENOTTE, DEBORAH | | PO BOX 211087 | | | W PALM BEACH | FL | 33421 | |
| MENOTTE, DEBORAH | | PO BOX 211087 | | | WEST PALM BEACH | FL | 33421 | |
| MENSE, ILA | | 5220 HICKORY MANOR LANE | | | CLINTON | IL | 61727-0000 | |
| MENTER, TAMMY E & MENTER, SCOTT F | | 35527 OAKRIDGE AVE | | | SLIDELL | LA | 70460-6117 | |
| MENTOR TOWN | | N 2827 CTY RD F | | | HUMBIRD | WI | 54746 | |
| MENTOR TOWN | | RT 1 | | | HUMBIRD | WI | 54746 | |
| MENTOR TOWNSHIP | | 9664 S STRAITS HWY | TREASURER MENTOR TWP | | WOLVERINE | MI | 49799 | |
| MENTOR TOWNSHIP | | PO BOX 399 | TREASURER MENTOR TWP | | MIO | MI | 48647 | |
| MENTOR TOWNSHIP | | PO BOX 730 | TREASURER MENTOR TWP | | MIO | MI | 48647 | |
| MENTZ TOWN | | 14 MENTZ DR PO BOX 798 | TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| MENTZ TOWN | | S MAIN ST PO BOX 798 | TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| MENZE, RYAN D | | 4511 COQUINA DR | | | JACKSONVILLE | FL | 32250-2210 | |
| MENZER LAW OFFICES PC | | 211 W BLACKWELL AVE | | | BLACKWELL | OK | 74631 | |
| MENZER, VIRGINIA H | | 1417 COUNTRY CLUB LN | | | LODA | IL | 60948-9621 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meochia Watkins | | 215 Laramie Lane | | | DeSoto | TX | 75115 | |
| MEOLA, NENA | | 620 MCCLELLAND DR | | | WINDSOR | CA | 95492 | |
| MEOLI, MARCIA R | | 246 RIVER AVE | | | HOLLAND | MI | 49423 | |
| MEOLI, MARCIA R | | 503 CENTURY LN PO BOX 1559 | | | HOLLAND | MI | 49422 | |
| MEQUITE CITY AND ISD | | PO BOX 267 | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| MEQUON CITY TREASURER | | 11333 N CEDARBURG RD | TAX COLLECTOR | | THIENSVILLE | WI | 53092 | |
| MEQUON CITY | | 11333 N CEDARBURG RD 60W | TREASURER | | THIENSVILLE | WI | 53092 | |
| MEQUON CITY | | 11333 N CEDARBURG RD | MEQUON CITY TREASURER | | MEQUON | WI | 53092 | |
| MEQUON CITY | | 11333 N CEDARBURG RD | MEQUON CITY | | THIENSVILLE | WI | 53092 | |
| MEQUON CITY | | 11333 N CEDARBURG RD | | | MEQUON | WI | 53092 | |
| MER ROUGE VILLAGE | | PO BOX 238 | TAX COLLECTOR | | MER ROUGE | LA | 71261 | |
| MERA AND AMAL EL AFIFI | | 3223 CHRIS DR | | | HOUSTON | TX | 77063 | |
| MERAMEC VALLEY MUTUAL INSURANCE CO | | | | | DITTMER | MO | 63023 | |
| MERAMEC VALLEY MUTUAL INSURANCE CO | | PO BOX 438 | | | HILLSBORO | MO | 63050-0438 | |
| MERANZE AND KATZ PC | | 225 S 15TH ST FL 12 | | | PHILADELPHIA | PA | 19102 | |
| MERASTAR INSURANCE CO | | | | | CHATTANOOGA | TN | 37401 | |
| MERASTAR INSURANCE CO | | PO BOX 181101 | | | CHATTANOOGA | TN | 37414-6101 | |
| MERAV KROLL | | 6847 147TH STREET | | | FLUSHING | NY | 11367 | |
| MERAY, JENNIFER F | | 37824 STREAMVIEW DR | | | STERLING HEIGHTS | MI | 48312 | |
| MERC FINANCIAL LP | | 12901 NORWALK BLVD STE 103B | | | NORWALK | CA | 90650 | |
| MERCADO AND HARTUNG PLLC | | 9709 3RD AVE NE STE 450 | | | SEATTLE | WA | 98115 | |
| MERCADO, DENNIS D & MELENDEZ, DESIREE | | 746 TEENBERBROOK DR | | | VINELAND | NJ | 08360 | |
| MERCADO, JOANA M | | PO BOX 2243 | | | SPRINGFIELD | MA | 01101-2243 | |
| MERCADO, JOANA | SANDRA RAMOS AND ADAM QUENNEVILLE | PO BOX 2243 | | | SPRINGFIELD | MA | 01101-2243 | |
| MERCANTILE MORTGAGE COMPANY | | 470 OLDE WORTHINGTON RD STE 300 | | | WESTERVILLE | OH | 43082 | |
| MERCANTILE, ALLIED | INSURANCE AGENCY | 6110 PINEMONT DR STE 100 | | | HOUSTON | TX | 77092-3200 | |
| MERCED COUNTY RECORDER | | 2222 M ST | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | | 2222 M STREET | | | MERCED | CA | 95340-3780 | |
| MERCED COUNTY | MERCED COUNTY TAX COLLECTOR | 7040 N STATE HIGHWAY 59 | | | MERCED | CA | 95348-8811 | |
| MERCED IRRIGATION DIST | | PO BOX 2288 | TREASURER | | MERCED | CA | 95344 | |
| MERCED MUTUAL INSURANCE COMPANY | | | | | ATWATER | CA | 95301 | |
| MERCED MUTUAL INSURANCE COMPANY | | PO BOX 834 | | | ATWATER | CA | 95301 | |
| MERCEDES A ESQUEA MUNOZ | | 450 N BRYAN ST | | | ALLENTOWN | PA | 18102 | |
| MERCEDES AND NEFTALI VALDEZ | AND CELIA BARRAGAN | 12236 OSBORNE PL APT 31 | | | PACOIMA | CA | 91331-2090 | |
| MERCEDES BLASON AGUILAR ATT AT LAW | | 145 E 49TH ST | | | HIALEAH | FL | 33013 | |
| MERCEDES JAILE LLC | | 2215 W LAKE ST | | | MELROSE PARK | IL | 60160 | |
| MERCEDES L PLUMMER ATT AT LAW | | 405 N MAIN ST STE A | | | BROWNSTOWN | IN | 47220 | |
| MERCEDES SALADRIGAS ATT AT LAW | | 7955 NW 12TH ST STE 400 | | | MIAMI | FL | 33126 | |
| MERCEDES SALADRIGAS ESQ ATT AT LA | | 7200 NW 7TH ST STE 100 | | | MIAMI | FL | 33126 | |
| MERCEDES, BENITO | | 8456 NW 111TH CT | | | DORAL | FL | 33178-5262 | |
| MERCER AREA SCHOOL DISTRICT | | 107 W VENANGO ST | T C OF MERCER AREA SCH DIST | | MERCER | PA | 16137 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER AREA SCHOOL DISTRICT | | 222 S SHENANGO ST | T C OF MERCER AREA SCH DIST | | MERCER | PA | 16137 | |
| MERCER AREA SCHOOL DISTRICT | | RD 6 | | | MERCER | PA | 16137 | |
| MERCER AREA SCHOOL DISTRICT | | RD 7 | TAX COLLECTOR | | MERCER | PA | 16137 | |
| MERCER AREA SD COOLSPRING TWP | | 249 LIGO RD | T C OF MERCER AREA S D | | MERCER | PA | 16137 | |
| MERCER AREA SD FINDLEY TWP | | 85 CRILL RD | T C OF MERCER AREA SD | | MERCER | PA | 16137 | |
| MERCER AREA SD JEFFERSON TWP | | 20 SCHULTZ LN | T C OF MERCER AREA SCH DIST | | SHARPSVILLE | PA | 16150 | |
| MERCER AREA SD LACKAWANNOCK TWP | | 288 STONEPILE RD | T C OF MERCER AREA SCHOOL DIST | | MERCER | PA | 16137 | |
| MERCER BORO MERCER | | 107 W VENANGO ST | T C OF MERCER BOROUGH | | MERCER | PA | 16137 | |
| MERCER BORO MERCER | | 222 S SHENANGO ST | T C OF MERCER BOROUGH | | MERCER | PA | 16137 | |
| MERCER COUNTY CLERK | | 1501 MAIN ST STE 121 | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY CLERK | | 1501 MAIN ST | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY CLERK | | 209 S BROAD ST RM 100 | | | TRENTON | NJ | 08608-2403 | |
| MERCER COUNTY CLERK | | 209 S BROAD ST | | | TRENTON | NJ | 08608 | |
| MERCER COUNTY CLERK | | 235 S MAIN ST | | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY CLERK | | PO BOX 426 | MAIN ST | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY CLERK | | PO BOX 8068 | | | TRENTON | NJ | 08650 | |
| MERCER COUNTY CLERKS OFFICE | | 209 S BROAD ST | | | TRENTON | NJ | 08608-2403 | |
| MERCER COUNTY CLERKS OFFICE | | 209 SOUTH BROAD STREET | | | TRENTON | NJ | 08608-2403 | |
| MERCER COUNTY CLERKS OFFICE | | PO BOX 8068 | | | TRENTON | NJ | 08650-0068 | |
| MERCER COUNTY MUTUAL INS | | PO BOX 144 | | | PRINCETON | NJ | 64673 | |
| MERCER COUNTY MUTUAL INS | | | | | PRINCETON | MO | 64673 | |
| MERCER COUNTY NJ COUNTY CLERK | | 209 S BROAD ST COURTHOUSE | RM 100 | | TRENTON | NJ | 08608-2403 | |
| MERCER COUNTY RECORDER OF DEEDS | | 109 MERCERK COUNTY COURTHOUSE | MERCER COUNTY RECORDER OF DEEDS | | MERCER | PA | 16137 | |
| MERCER COUNTY RECORDER | | 100 SE 3RD ST 2ND FL | | | ALEDO | IL | 61231 | |
| MERCER COUNTY RECORDER | | 101 N MAIN ST | | | CELINA | OH | 45822 | |
| MERCER COUNTY RECORDER | | 101 N MAIN ST | COURTHOUSE SQ RM 203 | | CELINA | OH | 45822 | |
| MERCER COUNTY RECORDER | | 101 N MAIN ST | COURTHOUSE SQUARE RM 203 | | CELINA | OH | 45822 | |
| MERCER COUNTY RECORDER | | 1021 ARTHUR ST | | | STANTON | ND | 58571 | |
| MERCER COUNTY RECORDER | | 109 COURTHOUSE | | | MERCER | PA | 16137 | |
| MERCER COUNTY RECORDER | | PO BOX 39 | | | STANTON | ND | 58571 | |
| MERCER COUNTY RECORDERS OFFICE | | PO BOX 66 | 100 SE 3RD ST | | ALEDO | IL | 61231 | |
| MERCER COUNTY SHERIFF | | 1501 W MAIN ST | MERCER COUNTY SHERIFF | | PRINCETON | WV | 24740 | |
| MERCER COUNTY SHERIFF | | 1501 W. MAIN ST | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY SHERIFF | | 207 W LEXINGTON ST PO BOX 126 | MERCER COUNTY SHERIFF | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY SHERIFF | | PO BOX 126 | 224 S MAIN ST | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY TAX CLAIM BUREAU | | 3 COURTHOUSE | TAX CLAIM BUREAU | | MERCER | PA | 16137 | |
| MERCER COUNTY TAX CLAIMM BEREAU | | 3 COURTHOUSE | TAX CLAIM BUREAU | | MERCER | PA | 16137 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER COUNTY | | 100 SE 3RD ST | MERCER COUNTY TREASURER | | ALEDO | IL | 61231 | |
| MERCER COUNTY | | 100 SE THIRD ST BOX 228 | MERCER COUNTY TREASURER | | ALEDO | IL | 61231 | |
| MERCER COUNTY | | 101 N MAIN ST RM 201 COURTHOUSE SQ | MERCER COUNTY TREASURER | | CELINA | OH | 45822 | |
| MERCER COUNTY | | 101 N MAIN ST | RM 201 COURTHOUSE SQ | | CELINA | OH | 45822 | |
| MERCER COUNTY | | 1021 ARTHUR ST PO BOX 39 | MERCER COUNTY TREASURER | | STANTON | ND | 58571 | |
| MERCER COUNTY | | 1021 ARTHUR STREET PO BOX 39 | MERCER COUNTY TREASURER | | STANTON | ND | 58571 | |
| MERCER COUNTY | | 1501 W MAIN ST | MERCER COUNTY SHERIFF | | PRINCETON | WV | 24740 | |
| MERCER COUNTY | | 1501 W MAIN ST | | | PRINCETON | WV | 24740 | |
| MERCER COUNTY | | 802 E MAIN | MERCER COUNTY COLLECTOR | | PRINCETON | MO | 64673 | |
| MERCER COUNTY | | BOX 140 COUNTY COURTHOUSE | | | PRINCETON | MO | 64673 | |
| MERCER COUNTY | MERCER COUNTY SHERIFF | PO BOX 126 | 224 S MAIN ST | | HARRODSBURG | KY | 40330 | |
| MERCER COUNTY | MERCER COUNTY SHERIFF | PO BOX 5429 | 1501 W MAIN ST | | PRINCETON | WV | 24740 | |
| Mercer Human Resource Consulting | | P O BOX 730182 | | | DALLAS | TX | 75373-0182 | |
| Mercer Human Resource Consulting | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| Mercer Human Resource Consulting | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCER INS | | 10 N HWY 31 | | | PENNINGTON | NJ | 08534 | |
| MERCER INS | | | | | PENNINGTON | NJ | 08534 | |
| MERCER INSURANCE GROUP | | PO BOX 947 | | | LOCK HAVEN | PA | 17745 | |
| MERCER MUTUAL INS CO | | | | | PENNINGTON | NJ | 08534 | |
| MERCER MUTUAL INS CO | | PO BOX 278 | | | PENNINGTON | NJ | 08534 | |
| MERCER OIL AND COAL CO INC | | 12 FIRST ST | | | BERRYVILLE | VA | 22611 | |
| MERCER REALTY | | 1840 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| MERCER RECORDER OF DEEDS | | 109 COURTHOUSE | | | MERCER | PA | 16137 | |
| MERCER RECORDER OF DEEDS | | E MAIN ST | MERCER COUNTY COURTHOUSE | | PRINCETON | MO | 64673 | |
| MERCER RECORDER | | 209 S BROAD ST | RM 100 | | TRENTON | NJ | 08608-2403 | |
| MERCER REGIONAL CHAMBER OF COMMERCE | | 1A QUAKERBRIDGE PLAZA DRIVE | SUITE 2 | | MERCERVILLE | NJ | 08619-1248 | |
| MERCER REGISTER OF DEEDS | | PO BOX 39 | | | STANTON | ND | 58571 | |
| MERCER REMODELING AND REPAIR | | 99 HARTLEY RD | | | WATERFORD | MS | 38685 | |
| MERCER TOWN | | 1015 BEECH HILL RD | TOWN OF MERCER | | MERCER | ME | 04957 | |
| MERCER TOWN | | PO BOX 149 | MERCER TOWN TREASURER | | MERCER | WI | 54547 | |
| MERCER TOWN | | PO BOX 149 | TREASURER MERCER TWP | | MERCER | WI | 54547 | |
| MERCER TOWN | | RR 2 BOX 899 | TOWN OF MERCER | | NORRIDGEWOCK | ME | 04957 | |
| MERCER TOWNSHIP BUTLER | | 102 KIPPER LN | | | HARRISVILLE | PA | 16038 | |
| MERCER TOWNSHIP BUTLER | | 102 KIPPER LN | T C OF MERCER TOWNSHIP | | HARRISVILLE | PA | 16038 | |
| MERCER TOWNSHIP BUTLER | | 1345 EAU CLAIRE RD | T C OF MERCER TOWNSHIP | | HARRISVILLE | PA | 16038 | |
| MERCER TOWN | | TOWN HALL | | | MERCER | WI | 54547 | |
| MERCER TOWN | TREASURER MERCER TWP | PO BOX 149 | TRS J MANZANARES | | MERCER | WI | 54547 | |
| MERCER TOWN | | TREASURER | | | MERCER | WI | 54547 | |
| MERCER, CHARLES V | | 208 NAMAR AVE | | | EXTON | PA | 19341-2737 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER, RICHARD P | | 607 OLD NEWTON ROAD | | | DALEVILLE | AL | 36322 | |
| MERCER, ROBERT W & MERCER, JANICE L | | 1924 SOUTHHAVEN DRIVE | | | VIRGINIA BEACH | VA | 23464 | |
| MERCERON, VIKING | VIKING MERCERON & IMMACULA FLEURICOT, PLAINTIFFS, VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF N ET AL | 48 Longwood Place | | | Dallas | GA | 30132 | |
| MERCER | | PO BOX 457 | CITY OF MERCER | | MERCER | MO | 64661 | |
| MERCERSBURG BORO FRNKLN | | 23 LINDEN AVE | T C OF MERCERSBURG BOROUGH | | MERCERSBURG | PA | 17236 | |
| MERCHANTS AND BUSINESS MENS INS CO | | | | | HARRISBURG | PA | 17105 | |
| MERCHANTS AND BUSINESS MENS INS CO | | PO BOX 1633 | | | HARRISBURG | PA | 17105 | |
| MERCHANTS AND SOUTHERN BANK | | 2040 NE 67TH PL | | | GAINESVILLE | FL | 32653 | |
| MERCHANTS CAS, AMERICAN | | | | | MINNEAPOLIS | MN | 55440 | |
| MERCHANTS CREDIT GUIDE CO | | 223 W JACKSON BLVD STE 900 | | | CHICAGO | IL | 60606 | |
| MERCHANTS CREDIT GUIDE COEXECUTIVE | | 223 W JACKSON BLVD STE 410 | | | CHICAGO | IL | 60606-6908 | |
| MERCHANTS INSURANCE GROUP | | PO BOX 4031 | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL INS CO | | | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL INS CO | | PO BOX 4031 | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL | | | | | BUFFALO | NY | 14240 | |
| MERCHANTS PROPERTY INS CO | | 1715 N MERDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| MERCHANTS PROPERTY INS CO | | | | | INDIANAPOLIS | IN | 46202 | |
| MERCHANTVILLE BORO | | 1 W MAPLE AVE | MERCHANTVILLE BORO COLLECTOR | | MERCHANTVILLE | NJ | 08109 | |
| MERCHANTVILLE BORO | | 1 W MAPLE AVE | | | MERCHANTVILLE | NJ | 08109 | |
| MERCHANTVILLE BORO | | 1 W MAPLE AVE | TAX COLLECTOR | | MERCHANTVILLE | NJ | 08109 | |
| MERCHANTVILLE PENNSAUKEN WATER COMM | | PO BOX 1205 | | | MERCHANTVILLE | NJ | 08109 | |
| MERCHANTVILLE PENNSAUKEN WATER | | 6751 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110-1519 | |
| MERCHERSON, DARRELL | | 6717 HIDDENLAKE DR | SHORT CONSTRUCTION INC | | REX | GA | 30273 | |
| MERCIDIEU SOSSOUS | | 14450 BARLEY FIELD DRIVE | | | WIMAUMA | FL | 33598 | |
| MERCIER III, GEORGE T | | 31 INVERNESS PARK WAY | | | HOUSTON | TX | 77055 | |
| MERCIER LAW OFFICES PC | | N7796 BAYBERRY LN | | | CHRISTMAS | MI | 49862 | |
| MERCIER, JAIME E | | 604 CENTER ST | | | HERNDON | VA | 20170-5037 | |
| MERCIER, MIYU | | | | | | | | |
| MERCIERI, DAVID J & MERCIERI, JANIS M | | 76 GILLETTE CIR | | | SPRINGFIELD | MA | 01118 | |
| MERCK SHARP AND DOHME FCU | | 1140 WELSH RD | | | NORTH WALES | PA | 19454 | |
| MERCK, SHARP & DOHME FCU | DALE EDWARDS | 335 WEST BUTLER AVENUE | P.O. BOX 127 | | CHALFONT | PA | 18917 | |
| Merck, Sharp & Dohme Federal Credit Union | | 335 W. Butler Ave., P.O. Box 127 | | | Chalfont | PA | 18914 | |
| MERCURI, MARC E & MERCURI, KATHRYN J | | 15013 97TH CT NE | | | BOTHELL | WA | 98011-7259 | |
| MERCURY ADVERTISING LLC | | 2213 OXFORD HILLS DRIVE, SUITE 100 | | | RALEIGH | NC | 27608 | |
| MERCURY ALLIANCE | | 10015 NELDRIDGE PKWAYE104 | | | HOUSTON | TX | 77065 | |
| MERCURY CASUALTY CO | | PO BOX 11991 | | | SANTA ANA | CA | 92711 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCURY CASUALTY CO | | | | | SANTA ANA | CA | 92711 | |
| MERCURY CASUALTY INSURANCE | | PO BOX 11992 | | | SANTA ANA | CA | 92711 | |
| MERCURY CASUALTY | | PO BOX 30173 | | | TAMPA | FL | 33630 | |
| MERCURY CASUALTY | | PO BOX 5600 | | | RANCHO CUCAMONGA | CA | 91729 | |
| MERCURY FINANCE LLC | | 3579 FOOTHILL BLVD #179 | | | PASADENA | CA | 91107 | |
| MERCURY FINANCE LLC | | CITY ESCROW ATTN ELIA | 9720 LAS TUNAS DR | | TEMPLE CITY | CA | 91780 | |
| MERCURY INC | | 353 RT 46 | | | WEST FAIRFIELD | NJ | 07004 | |
| MERCURY INS COMPANY | | PO BOX 33003 | | | ST PETERSBURG | FL | 33733 | |
| MERCURY INS COMPANY | | PO BOX 5700 | | | RANCHO CUCAMONGA | CA | 91729 | |
| MERCURY INS COMPANY | | | | | SAINT PETERSBURG | FL | 33733 | |
| MERCURY INS COMPANY | | | | | SANTA ANA | CA | 92711 | |
| MERCURY INS OF FLORIDA MERCURY GEN | | | | | CLEARWATER | FL | 33762 | |
| MERCURY INS OF FLORIDA MERCURY GEN | | PO BOX 18810 | | | CLEARWATER | FL | 33762 | |
| MERCURY INSURANCE CO OF GEORGIA | | | | | ATLANTA | GA | 30350 | |
| MERCURY INSURANCE CO OF GEORGIA | | PO BOX 30166 | | | TAMPA | FL | 33630 | |
| MERCURY INSURANCE COMPANY | | 4484 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| MERCURY INSURANCE OF IL | | | | | LIBERTYVILLE | IL | 60048 | |
| MERCURY INSURANCE OF IL | | PO BOX 6560 | | | LIBERTY BILLE | IL | 60048 | |
| MERCURY REAL ESTATE GROUP | | 1328 32 W SHUNK ST | | | PHILADELPHIA | PA | 19148 | |
| MERCY GONZALEZ AND ERNESTO M | | 14400 CEDAR CT | GONZALEZ AND E MATOS GONZALEZ | | HIALEAH | FL | 33014 | |
| Mercy Wandia | | 800 Lakeside circle | Apt # 1125 | | Lewisville | TX | 75057 | |
| MERDINE MORRIS SCANTLING AND | | 322 QUINCY ST | CODE CONSTRUCTION | | LAKELAND | FL | 33815 | |
| MERDINE MORRIS SCANTLING | | 322 QUINCY ST | AND MICHAEL WILLIS RESIDENTIAL CONTRACTOR INC | | LAKELAND | FL | 33815 | |
| MERDINE MORRIS SCANTLING | | 322 QUINCY ST | AND RESIDENTIAL CONTRACTOR INC | | LAKELAND | FL | 33815 | |
| MEREDITH AND SHIRLEY BLANK | | 7825 OLD RECEIVER RD | AND PETRA CONTRACTORS | | FREDERICK | MD | 21702 | |
| Meredith Brewer | | #5 Santa Fe Circle | | | Arlington | TX | 76016 | |
| MEREDITH H ALLISON AND | | 157 2ND ST | PAUL DAVIS RESTORATION OF CLEVELAND METRO W LTD | | WADSWORTH | OH | 44281 | |
| MEREDITH LAFORCE | | 7601 APPLECROSS LN | | | DALLAS | TX | 75248 | |
| MEREDITH LAW FIRM LLC | | 1901 ASSEMBLY ST STE 360 | | | COLUMBIA | SC | 29201-2439 | |
| MEREDITH LAW FIRM | | 1901 ASSEMBLY ST STE 360 | | | COLUMBIA | SC | 29201-2439 | |
| MEREDITH LAW OFFICE PC | | 76 MERCHANT ST | | | AMERICAN FORK | UT | 84003 | |
| MEREDITH LENELL ATT AT LAW | | PO BOX 879 | | | FLETCHER | NC | 28732 | |
| MEREDITH MISHAN ATT AT LAW | | 848 BRICKELL AVE STE 1100 | | | MIAMI | FL | 33131 | |
| MEREDITH O JUMP JR ROBIN M JUMP | | 770 MILTON RD | AND IN X TERIOR REMODELING INC | | ALEXANDRIA | KY | 41001 | |
| MEREDITH P EZZELL ATT AT LAW | | 314 WALNUT ST STE C | | | WILMINGTON | NC | 28401 | |
| MEREDITH TOWN | | 41 MAIN ST BOX 15 | MEREDITH TOWN | | MEREDITH | NH | 03253 | |
| MEREDITH TOWN | | 41 MAIN ST | TOWN OF MEREDITH | | MEREDITH | NH | 03253 | |
| MEREDITH TOWN | | PO BOX 469 | TAX COLLECTOR | | DELHI | NY | 13753 | |
| MEREDITH TOWN | | STEAM MILL RD BOX 75 | TAX COLLECTOR | | MERIDALE | NY | 13806 | |
| MEREDITH, BYRON | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| MEREDITH, HEATHER & MEREDITH, JEFFERY | | 4266 SPRINGFIELD ROAD | | | ELIZABETHTOWN | KY | 42701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEREDITH, JASON T & MEREDITH, JODIE L | | 8003 LANTANA | | | BAYTOWN | TX | 77523-0887 | |
| MEREDITH, OBYRON | | 33 BULL ST CITY | | | SAVANNAH | GA | 31401 | |
| MEREDITH, OBYRON | | 33 BULL ST | | | SAVANNAH | GA | 31401 | |
| MEREK AND HILLEVI LIPSON | | 1544 TRESTLE GLEN | HARBRO ROOFING NORTHERN | | OAKLAND | CA | 94610 | |
| MERGE, STEVEN B | | 3842 BRIGHTON AVE | | | EUGENE | OR | 97405 | |
| MERGE, STEVEN B | | 3842 BRIGHTON AVE | | | EUGENE | OR | 97405-6229 | |
| MERGET, PATT | | 945 HERITAGE | | | MEQUON | WI | 53092 | |
| MERI R HOWARD | | 4220 ABBOTT AVENUE N | | | ROBBINSDALE | MN | 55422 | |
| MERIDA MAY NARDONE AGCY | | 15037 S PADRE ISLAND DR UNIT B | | | CORPUS CHRISTI | TX | 78418 | |
| MERIDAN CHARTER TWP | | 5151 MARSH RD | | | OKEMOS | MI | 48864 | |
| MERIDAN CHARTER TWP | | 5151 MARSH RD | TREASURER MERIDIAN CHARTER TWP | | OKEMOS | MI | 48864 | |
| MERIDAN CHARTER TWP | | 5151 MARSH RD | TREASURER | | OKEMOS | MI | 48864 | |
| MERIDEN CITY CLERK | | 142 E MAIN ST | | | MERIDEN | CT | 06450 | |
| MERIDEN CITY | | 142 E MAIN ST CITY HALL RM 117 | | | MERIDEN | CT | 06450 | |
| MERIDEN CITY | | 142 E MAIN ST CITY HALL RM 117 | TAX COLLECTOR OF MERIDEN CITY | | MERIDEN | CT | 06450 | |
| MERIDEN CITY | | 142 E MAIN ST RM 117 | TAX COLLECTOR OF MERIDEN CITY | | MERIDEN | CT | 06450 | |
| MERIDEN CITY | TAX COLLECTOR OF MERIDEN CITY | 142 E MAIN ST ROOM 117 | | | MERIDEN | CT | 06450 | |
| MERIDEN TAX COLLECTOR | | 142 E MAIN ST | RM 117 | | MERIDEN | CT | 06450 | |
| MERIDEN TOWN CLERK | | 142 E MAIN ST | | | MERIDEN | CT | 06450 | |
| MERIDEN | | 142 E MAIN ST | | | MERIDEN | CT | 06450 | |
| MERIDIAN APPRAISAL SERVICES | | 2008 HAMILTON LN STE B | | | LAS VEGAS | NV | 89106 | |
| MERIDIAN ASSET SERVICES INC | | 780 94TH AVE N STE 102 | | | ST PETERSBURG | FL | 33702 | |
| MERIDIAN ASSET SERVICES INC | | 780 94TH AVE N | | | SAINT PETERSBURG | FL | 33702 | |
| MERIDIAN ASSET SERVICES INC | | 9721 EXECUTIVE CTR N STE 140 | | | SAINT PETERSBURG | FL | 33702 | |
| MERIDIAN ASSET SERVICES | | 780 94TH AVE N STE 102 | | | ST PETERSBURG | FL | 33702 | |
| MERIDIAN BANK | | 920 GERMANTOWN PIKE STE 102 | | | PLYMOUTH MEETING | PA | 19462 | |
| MERIDIAN CHARTER TOWNSHIP | | 5151 MARSH RD | TREASURER | | OKEMOS | MI | 48864 | |
| MERIDIAN CHARTER TWP | | TREASURERS OFFICE | 5151 MARSH ROAD | | OKEMOS | MI | 48864 | |
| MERIDIAN CITIZENS INS | | | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN CITIZENS INS | | PO BOX 1087 | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN CITIZENS MUTUAL INS CO | | | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN CITIZENS MUTUAL INS CO | | PO BOX 1087 | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN CONDOMINIUMS HOA | | PO BOX 62438 | | | PHOENIX | AZ | 85082 | |
| MERIDIAN CYBER SOLUTIONS, INC | | 439 9TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| MERIDIAN DEVELOPMENT GROUP INC | | 2624 LEECHBURG RD | | | LOWER BURRELL | PA | 15068 | |
| MERIDIAN HEIGHTS WATER AND SEWER | | PO BOX 472 | | | MERIDIAN | ID | 83680 | |
| MERIDIAN HILLS COMMUNITY ASSOC | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| MERIDIAN IDAHO CITY OF MERIDIAN | | 33 E BROADWAY | | | MERIDIAN | ID | 83642 | |
| MERIDIAN INSURANCE | | | | | INDIANAPOLIS | IN | 46266 | |
| MERIDIAN INSURANCE | | PO BOX 66369 | | | INDIANAPOLIS | IN | 46266 | |
| MERIDIAN PLACE CONDO | | 601 COLLINS AVE STE A | | | MIAMI BEACH | FL | 33139 | |
| MERIDIAN PLACE CONDOMINIUM | | 3 ALLIED DR STE 120 | C O GOODMAN AND SHAPIRO LLC | | DEDHAM | MA | 02026 | |
| MERIDIAN PLACE CONDOMINIUM | | 601 COLLINGS AVE STE A | | | MIAMI BEACH | FL | 33139 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIDIAN PRIVATE RESIDENCES HOA | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| MERIDIAN RANCH DESIGN REVIEW | | 1720 JET STREAM DR STE 200 | | | COLORADO SPRINGS | CO | 80921 | |
| MERIDIAN RANCH DRC NO 1 | | 1720 JET STREAM ST STE 200 | C O THE WARREN MANAGEMENT GRP INC | | COLORADO SPRINGS | CO | 80921 | |
| MERIDIAN RESIDENTIAL APPRAISAL | | 1331 SUNDIAL POINT | | | WINTER SPRINGS | FL | 32708 | |
| MERIDIAN RESTORATION INC | | 1245 BUFORD HWY NW STE 303 | | | SUWANEE | GA | 30024 | |
| MERIDIAN SECURITY INSURANCE | | | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN SECURITY INSURANCE | | PO BOX 1087 | | | INDIANAPOLIS | IN | 46206 | |
| MERIDIAN TITLE AND RESEARCH CO | | 1 CT ST STE 23 | | | PLYMOUTH | MA | 02360 | |
| MERIDIAN TITLE COMPANY | | 400 112TH AVE NE STE 375 | | | BELLEVUE | WA | 98004 | |
| MERIDIAN TITLE CORP | | 4440 ESISON LAKES PKWY | | | MISHAWAKA | IN | 46545 | |
| MERIDIAN TITLE CORPORATION | | 4440 EDISON LAKE PKWY | | | MILSHAWAKA | IN | 46545 | |
| MERIDIAN TRUST DEED SERVICE | | 660 NEWPORT CTR STE 570 | | | NEWPORT BEACH | CA | 92660 | |
| MERIDIAN VALLEY MAINTENANCE | | 24830 136TH AVE SE | | | KENT | WA | 98042 | |
| MERIDIAN VILLA COA | | 3773 CHERRY CREEK DR N STE575 | | | DENVER | CO | 80209 | |
| MERIDIAN VILLA CONDOMINIUM | | 7000 S YOSEMITE ST 150 | C O PCMS | | ENGLEWOOD | CO | 80112 | |
| MERIDIAN VILLAGE | | 13142 SHORT CUT RD | VILLAGE CLERK | | MERIDIAN | NY | 13113 | |
| MERIDIAN VILLAGE | VILLAGE CLERK | PO BOX 36 | 13142 SHORT CUT RD | | MERIDIAN | NY | 13113 | |
| MERIDIAN WEST REALTY | | 1459 SAN PABLO AVE | | | PINOLE | CA | 94564 | |
| MERIDIAN WEST REALTY | | 91 GREGORY LN STE 1 | | | PLEASANT HILL | CA | 94523 | |
| MERIDIAS CAPITAL INC | | DEPT 9664 | | | LOS ANGELES | CA | 90084 | |
| MERIGOLD CITY | | 107 S FRONT ST PO BOX 348 | TAX COLLECTOR | | MERIGOLD | MS | 38759 | |
| MERIN, IRA | | 12100 STIRRUP RD | GROUND RENT COLLECTOR | | RESTON | VA | 20191 | |
| MERIN, IRA | | 12100 STIRRUP RD | IRA MERIN | | RESTON | VA | 20191 | |
| MERIN, MAURICE | | 12 STONEHINGE CIR APT 2 | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| MERINO AND JARVIS LLC | | 2230 TOWNE LAKE PKWY STE 140 | | | WOODSTOCK | GA | 30189 | |
| MERIT APPRAISAL AND CONSULTING | | 8901 SE NORTHGATE AVE | | | VANCOUVER | WA | 98664-2557 | |
| MERIT ASSET SERVICES LLC DBA | | 2202 S FIGUEROA | | | LOS ANGELES | CA | 90007 | |
| MERIT INSURANCE | | 180 N LASALLE ST | | | CHICAGO | IL | 60601 | |
| MERIT INSURANCE | | | | | CHICAGO | IL | 60601 | |
| MERIT INVESTMENTS INC | | 107 N WALNUT | | | OSCEDA | AR | 72370 | |
| MERIT MORTGAGE SERVICES INC | | 1919 W REDONDO BEACH BLVD | | | GARDENA | CA | 90247 | |
| MERIT NETWORK INC | | 1000 OAKBROOK DRIVE | SUITE 200 | | ANN ARBOR | MI | 48104-6794 | |
| MERIT PROPERTY MANAGEMENT | | 1 POLARIS WAY | SUITE 100 | | ALISO VIEJO | CA | 92656 | |
| MERIT PROPERTY | | NULL | | | HORSHAM | PA | 19044 | |
| MERIT REALTY INC | | 700 FARABEE CT | | | LAFAYETTE | IN | 47905 | |
| MERIT SERVICES INC | | PO BOX 704 | | | WOOSTER | OH | 44691 | |
| MERIT TITLE CO WI | | 13700 W GREENFIELD AVE | | | BROOKFIELD | WI | 53005-7159 | |
| MERIT | | NULL | | | HORSHAM | PA | 19044 | |
| MERITPLAN INS BALBOA LIFE AND CAS GRP | | | | | IRVINE | CA | 92623 | |
| MERITPLAN INS BALBOA LIFE AND CAS GRP | | PO BOX 660643 | | | DALLAS | TX | 75266 | |
| MERIWETHER CLERK OF SUPERIOR CO | | 100 CT SQ | PO BOX 160 | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY CLERK OF COURT | | 100 CT SQUARE | PO BOX 160 | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY CLERK | | 100 CT SQUARE | | | GREENVILLE | GA | 30222 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIWETHER COUNTY TAX COMMISSIONER | | PO BOX 729 | MOBILE HOME PAYEE ONLY | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | | 126 N CT SQUARE 1 PO BOX 729 | | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | | 126 N CT SQUARE 1 PO BOX 729 | TAX COMMISSIONER | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | | PO BOX 729 | TAX COMMISSIONER | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | | PO BOX 792 | 126 N CT SQUARE | | GREENVILLE | GA | 30222 | |
| MERIWETHER COUNTY | TAX COMMISSIONER | PO BOX 729 | | | GREENVILLE | GA | 30222 | |
| MERIWETHER, MARVIN R | | 109 HOLLIS TERRACE NW | | | ATLANTA | GA | 30311 | |
| MERKEL AND GONZALEZ AND ASSOC | | 66 S GROVE AVE | | | ELGIN | IL | 60120 | |
| MERKEL HOME IMPROVEMENT LLC | | 10028 AZALIA RD | | | AZALIA | MI | 48110 | |
| MERKEL, ALBERT B | | 203 S SHANNON ST | PO BOX 2877 | | JACKSON | TN | 38302 | |
| MERKEL, LINDA M | | 401 4TH AVENUE EAST | | | MOBRIDGE | SD | 57601 | |
| MERKETT, KRISTEN | | 1706 B RIVER HILLS RD | | | AUSTIN | TX | 78733 | |
| MERKLE HOME IMPROVEMENT | | 14090 LAKESIDE BLVD STE A | | | SHELBY TOWNSHIP | MI | 48315 | |
| MERKLE ROOFING | | 660 KING CIR | | | LAKE ORION | MI | 48362 | |
| MERLANS ROOFING | | 2115 HICKORY LN | | | PASSADENA | TX | 77502 | |
| MERLE P DORSEY | | 1862 SOUTH LILAC COURT | | | LOMA LINDA | CA | 92354 | |
| MERLIN AND DEBBIE BOONE AND | | 1612 PEACH ST | | | MAMOU | LA | 70554 | |
| MERLIN AND ROSANNE BEEBE | | 2055 145TH AVE | | | HAM LAKE | MN | 55304 | |
| MERLIN, MAURICE | | 6093 POINT REGAL CIR | | | DELARY BEACH | FL | 33484 | |
| MERLIN, MAURICE | | 6093 POINT REGAL CIR | | | DELRAY BEACH | FL | 33484 | |
| MERLIN, RUTH | | 12100 STIRRUP RD | IRA MERIN | | RESTON | VA | 20191 | |
| MERLO, DEBORA A | | 3839 FRENCH COURT | | | ST LOUIS | MO | 63116 | |
| MERLOS, JOSE R & MERLOS, VILMA | | 566 HEARST AVE | | | SAN FRANCISCO | CA | 94112 | |
| MERLOS, XAVIER | | 7335 WARREN RD | | | SALLY SPRINGS | CA | 95252 | |
| MERLYN H WEBSTER AND | | LINDA J WEBSTER | 5200 SW JOSHUA ST | | TUALATIN | OR | 97062 | |
| MERMAN, MARK & MERMAN, DAWN E | | 6502 CHARLESTON DR | | | OAK FOREST | IL | 60452-2623 | |
| MERMENTAU VILLAGE | | PO BOX 280 | TAX COLLECTOR | | MERMENTAU | LA | 70556 | |
| MERNA FINANCIAL LAW GROUP PC | | 3419 VIRGINIA BEACH BLVD 23 | | | VIRGINIA BEACH | VA | 23452 | |
| MERO YUT | | 11331 SW 41ST STREET | | | MIAMI | | 33165 | |
| MEROLLA AND ACCETTURO | | 469 CENTERVILLE RD STE 206 | | | WARWICK | RI | 02886 | |
| MERON COVE AT HIGH POINT HOA INC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| MEROS SMITH LAZZAR AND OLNEY P | | 29160 CHAPEL PARK DR | | | WESLEY CHAPEL | FL | 33543 | |
| MEROWITZ ENTS, HARRY | | PO BOX 15019 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-5019 | |
| MEROWITZ ENTS, HARRY | | PO BOX 15019 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5019 | |
| MEROWITZ, HARRY | | PO BOX 15019 | | | BALTIMORE | MD | 21282-5019 | |
| MEROWITZ, HARRY | | PO BOX 15019 | | | PIKESVILLE | MD | 21282-5019 | |
| MERPHIS C ELLIS AND | S AND S ROOFING AND CONTRACTING | 125 MCALPIN DR | | | WINTERVILLE | GA | 30683-1401 | |
| MERPHIS C ELLIS AND | SERVPRO OF ATHENS | 125 MCALPIN DR | | | WINTERVILLE | GA | 30683-1401 | |
| MERRELL AND JAHN PA | | 119B PROFESSIONAL PARK DR | | | SENECA | SC | 29678 | |
| MERRELL, JEREMY D & MERRELL, PAULA A | | 514 TREAT ST | | | LAINGSBURG | MI | 48848 | |
| MERRI BETH SCHREIBER | | 4136 OAKBROOKE TRAIL | | | EAGAN | MN | 55122-4203 | |
| MERRICK COUNTY | | 1510 18TH STREET PO BOX 27 | KAREN DUNHAM TREASURER | | CENTRAL CITY | NE | 68826 | |
| MERRICK COUNTY | | 1510 18TH STREET PO BOX 27 | MERRICK COUNTY TREASURER | | CENTRAL CITY | NE | 68826 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRICK RECORDER OF DEEDS | | PO BOX 27 | | | CENTRAL CITY | NE | 68826 | |
| MERRICK, JOHN E | | 9627 MACALLAN RD NE | | | ALBUQUERQUE | NM | 87109 | |
| MERRICK, WILLIAM C & MERRICK, PAMELA J | | 611 TURFRIDER CT | | | WALTON | KY | 41094-7503 | |
| MERRIDETH, MCWILLIAMS | | PO BOX 8941 | | | DENVER | CO | 80201 | |
| MERRIFIELD, P D | | 0625E 150S SOUTH | | | LAGRANGE | IN | 46761 | |
| MERRILL AND STONE ATT AT LAW | | 101 S MAIN ST | | | SWAINSBORO | GA | 30401 | |
| MERRILL ANTHONY COX ATT AT LAW | | 111C SAINT JAMES AVE STE 300 | | | GOOSE CREEK | SC | 29445 | |
| MERRILL BRINK INTERNATIONAL | | ONE MERRILL CIR | | | ST PAUL | MN | 55108 | |
| MERRILL CITY | | 1004 E FIRST ST TREASURER DEPT | MERRILL CITY TREASURER | | MERRILL | WI | 54452 | |
| MERRILL CITY | | 1004 E FIRST ST TREASURERS OFC | MERRILL CITY TREASURER | | MERRILL | WI | 54452 | |
| MERRILL CITY | | 1004 E FIRST ST | MERRILL CITY TREASURER | | MERRILL | WI | 54452 | |
| MERRILL CITY | | 1004 E FIRST ST | | | MERRILL | WI | 54452 | |
| Merrill Lynch Capital Services, Inc | Attn Swap Group Anita Dixon | Four World Financial Center 18th Floor | | | New York | NY | 10080 | |
| Merrill Lynch Capital Services | Attn Swap Group | Four World Financial Center 18th Floor | | | New York | NY | 10080 | |
| MERRILL LYNCH MORTGAGE INVESTOR IN | | 101 HUDSON ST | | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH MORTGAGE INVESTORINC | | 101 HUDSON ST | | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH MORTGAGE LENDING, INC | | 4 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10080 | |
| MERRILL LYNCH | | 101 HUDSON STREET | 12TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| Merrill Lynch | | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| MERRILL OLTMAN AND DIANE OLTMANN | | 1844 RIVER RD | | | WATERLOO | IA | 50707 | |
| MERRILL REAL ESTATE APPRAISALS LLC | | PO BOX 2056 | | | PINETOP | AZ | 85935 | |
| MERRILL TOWN | | PO BOX 239 | TOWN OF MERRILL | | SMYRNA MILLS | ME | 04780 | |
| MERRILL TOWN | | RT 7 | | | MERRILL | WI | 54452 | |
| MERRILL TOWNSHIP | | 1585 W 11 MILE RD | TREASURER MERRILL TWP | | BITELY | MI | 49309 | |
| MERRILL TOWNSHIP | | 2015 BEECHWOOD BLVD | TREASURER MERRILL TWP | | BITELY | MI | 49309 | |
| MERRILL TOWN | | W 3847 HWY C | | | MERRILL | WI | 54452 | |
| MERRILL TOWN | | W7192 RIVER RD | MERRILL TOWN TREASURER | | MERRILL | WI | 54452 | |
| MERRILL TOWN | | W7192 RIVER RD | TREASURER MERRILL TOWNSHIP | | MERRILL | WI | 54452 | |
| MERRILL VILLAGE | | 148 W SAGINAW ST PO BOX 485 | TREASURER | | MERRILL | MI | 48637 | |
| MERRILL VILLAGE | | 148 W SAGINAW ST | TREASURER | | MERRILL | MI | 48637 | |
| MERRILLAN VILLAGE | | 101 S MAIN PO BOX 70 | TREASURER MERRILLAN VILLAGE | | MERRILLAN | WI | 54754 | |
| MERRILLAN VILLAGE | | RT1 BOX 27 | | | ALMA CENTER | WI | 54611 | |
| Merrill-Flinn, Ruth D & Merrill-Flinn, | | 1786 Brecon Dr | | | Jackson | MS | 39211-5712 | |
| MERRILY HALL REALTY | | 840 ST ANDREWS RD | | | COLUMBIA | SC | 29210 | |
| MERRILYN HALL REALTY | | 840 ST ANDREWS RD | | | COLUMBIA | SC | 29210 | |
| MERRIMAC LODI MUTUAL INSURANCE CO | | 431 WATER ST 115 | | | PRAIRIE DU SAC | WI | 53578 | |
| MERRIMAC MUTUAL FIRE INS | | | | | ANDOVER | MA | 01810 | |
| MERRIMAC TOWN | | 4 SCHOOL ST | FRANK MESSER TC | | MERRIMAC | MA | 01860 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRIMAC TOWN | | 4 SCHOOL ST | MERRIMAC TOWN TAX COLLECTOR | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWN | | 4 SCHOOL ST | | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWN | | 4 SCHOOL ST | TOWN OF MERRIMAC | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWN | MERRIMAC TOWN - TAX COLLECTOR | 4 SCHOOL ST | | | MERRIMAC | MA | 01860 | |
| MERRIMAC TOWNSHIP | | PO BOX 115 | TREASURER MERRIMAC TWP | | MERRIMAC | WI | 53561 | |
| MERRIMAC TOWNSHIP | | PO BOX 115 | TREASURER | | MERRIMAC | WI | 53561 | |
| MERRIMAC TOWNSHIP | TREASURER MERRIMAC TOWNSHIP | PO BOX 115 | S8161 KASSER RD 1 | | MERRIMAC | WI | 53561 | |
| MERRIMAC VILLAGE | TREASURER MERRIMAC VILLAGE | 100 COOK ST | | | MERRIMAC | WI | 53561-9533 | |
| MERRIMAC VILLAGE | TREASURER | 100 COOK ST | | | MERRIMAC | WI | 53561-9533 | |
| MERRIMACK COUNTY RECORDER | | PO BOX 248 | | | CONCORD | NH | 03302 | |
| MERRIMACK COUNTY REGISTRY OF DEEDS | | 163 N MAIN ST | | | CONCORD | NH | 03301 | |
| MERRIMACK COUNTY REGISTRY OF DEEDS | | 163 N MAIN ST | PO BOX 248 | | CONCORD | NH | 03302 | |
| MERRIMACK COUNTY | | TAX COLLECTOR | | | CONCORD | NH | 03301 | |
| MERRIMACK MEADOWS CONDOMINIUM | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| MERRIMACK MORTGAGE COMPANY INC | | 1045 ELM ST STE 601 | | | MANCHESTER | NH | 03101 | |
| MERRIMACK MORTGAGE COMPANY INC | | 1045 ELM STREET | SUITE 601 | | MANCHESTER | NH | 03101 | |
| MERRIMACK MUT FIRE INS | | | | | PLAIN | WI | 53577 | |
| MERRIMACK MUT FIRE INS | | PO BOX 1983 | | | ANDOVER | MA | 01810 | |
| MERRIMACK MUTUAL FIRE INS CO | | PO BOX 9009 | | | ANDOVER | MA | 01810 | |
| MERRIMACK REGISTER OF DEEDS | | PO BOX 248 | KATHI L GUAY CPO REGISTER | | CONCORD | NH | 03302 | |
| MERRIMACK TOWN | | 6 BABOOSIC LAKE RD | TOWN OF MERRIMACK | | MERRIMACK | NH | 03054 | |
| MERRIMACK TOWN | | 6 BABOOSICE LAKE RD PO BOX 27 | DIANE POLLOCK TC | | MERRIMACK | NH | 03054 | |
| MERRIMACK VILLAGE DISTRICT | | 2 GREENS POND RD | | | MERRIMACK | NH | 03054 | |
| MERRION AND ASSOCIATES REALTORS | | 707 WASHINGTON ST | | | MICHIGAN CITY | IN | 46360 | |
| MERRIT | | NULL | | | HORSHAM | PA | 19044 | |
| MERRITT AND HAGEN | | 6400 CANOGA AVE STE 311 | | | WOODLAND HILLS | CA | 91367 | |
| MERRITT FLEBOTTE WILSON WEBB AND | | PO BOX 2247 | | | DURHAM | NC | 27702-2247 | |
| MERRITT LAW FIRM | | 10670 CIVIC CENTER DR STE 130 | | | RANCHO CUCAMONGA | CA | 91730-7653 | |
| MERRITT LAW INC | | 10670 CIVIC CTR DR STE 130 | | | RANCHO CUCAMONGA | CA | 91730 | |
| MERRITT LAW OFFICES PA | | PO BOX 92412 | | | LAKELAND | FL | 33804 | |
| MERRITT TOWNSHIP | | 48 E MUNGER RD | TREASURER MERRITT TWP | | MUNGER | MI | 48747 | |
| MERRITT TOWNSHIP | TREASURER MERRITT TWP | PO BOX 126 | 48 E MUNGER RD | | MUNGER | MI | 48747 | |
| Merritt, Alton D | | 134 Lindas Dr | | | Lucedale | MS | 39452 | |
| MERRITT, CHARLOTTE S | | 4307 MONTPELIER CT | | | ARLINGTON | TX | 76017-2178 | |
| Merritt, Hagen & Sharf, LLP | LEMAR CONSTRUCTION INC, DEBTOR, DAVID R HAGEN, CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF LEMAR CONSTRUCTION INC, P ET AL | 5950 Canoga Ave, #400 | | | Woodland Hills | CA | 91367 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRITT, MERCY | | 3182 BERTHAS OVERLOOK | | | DOUGLASVILLE | GA | 30135 | |
| MERRIWEATHER, KEVIN | | 3123 N GRACELAND | PHILLIP HERRON | | INDIANAPOLIS | IN | 46208 | |
| MERRLIN MORTGAGE CORPORATION | | 8717 W 110TH ST STE 270 | | | OVERLAND PARK | KS | 66210 | |
| MERRY AND BRIAN WILSON AND | MISSIONS RESTORATION | 2000 S MELROSE DR APT 35 | | | VISTA | CA | 92081-8757 | |
| MERRY EMPLOYMENT GROUP INC | | CORPORATE CENTER WEST | 433 SOUTH MAIN ST STE 216 | | WEST HARTFORD | CT | 06110 | |
| MERRY PARRISH | | 124 SWIFT CREEK DRIVE | | | LAYTON | UT | 84041 | |
| MERRY REALTY INC | | PO BOX 1111 | | | GRAYSON | GA | 30017 | |
| MERRY, DANA | | 109 VILLAGE GLEN | | | GEORGETOWN | TX | 78633 | |
| MERRYMAN, DAVID | | 1505 N MADISON | LISA MALONE | | RAYMORE | MO | 64083 | |
| MERRYMAN, ERIN | | 8002 17TH GREEN DR | | | HUMBLE | TX | 77346 | |
| MERRYWEATHER, DEE | | 895 W 900 N | | | PLEASANT GRV | UT | 84062-5113 | |
| MERS USER CONFERENCE | | 1818 LIBRARY STREET | SUITE 300 | | RESTON | VA | 20190 | |
| MERS | | 1818 LIBRARY STREET | SUITE 300 | | RESTON | VA | 20190 | |
| Merscorp Inc | C/O Bill Beckman | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | |
| MERSCORP, Inc. | | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MERSCORP, Inc. | C/O Bill Beckman | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | |
| Merscorp, Inc. | Customer Division | 8201 Greensboro Drive | | | McLean | VA | 22102 | |
| MERSCORP, INC | | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MERSE, JOANN | | 4141 VETERANS STE 100 | | | METAIRIE | LA | 70005 | |
| MERSHON, DANIEL W | | 2610 RUNNING WYLD | | | LEANDER | TX | 78641 | |
| MERSICH, THOMAS & MERSICH, LESLEE | | 9405 WELLINGTON CIRCLE | | | WINDSOR | CA | 95492-8511 | |
| MERSKY, ANDREW M & MERSKY, KILEY L | | 21 GLEN ROAD | | | LANSDALE | PA | 19446 | |
| MERTEL, CRISTINA | | 344 S BOULDIN ST | | | BALTIMORE | MD | 21224 | |
| MERTES CONSTRUCTION LLC | | 23833 JENSEN AVE | | | FOREST LAKE | MN | 55025 | |
| MERTINOOKE, ANDREW J & WOOD, MARCIA | | 470 SILVER ST | #320 | | MANCHESTER | NH | 03103-5048 | |
| MERTON C ALLEN III AND SWINGLE | | 14338 WORTHINGTON BLVD | AND SONS CONTRACTING SERVICES | | NOBLESVILLE | IN | 46060 | |
| MERTON TOWN | | PO BOX 128 | | | NORTH LAKE | WI | 53064 | |
| MERTON TOWN | | PO BOX 128 | TREASURER | | NORTH LAKE | WI | 53064 | |
| MERTON TOWN | TREASURER MERTON TOWNSHIP | PO BOX 128 | W314 N7624 HWY 83 | | NORTH LAKE | WI | 53064 | |
| MERTON TOWN | TREASURER | PO BOX 128 | W314 N7624 HWY 83 | | NORTH LAKE | WI | 53064 | |
| MERTON VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MERTON VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MERTON VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| MERV BERNARD WAAGE ATT AT LAW | | 8350 S STEMMONS HICKORY CREEK | | | DENTON | TX | 76210 | |
| MERVA, VOLODYMYR | | 3 N WESTGATE RD | | | MOUNT PROSPECT | IL | 60056 | |
| MERVIN RUDOLPH AND SHIRLEY RUDOLPH | | 1917 SATSUMA ST | | | METAIRIE | LA | 70001-2417 | |
| MERWALD, ELIZABETH A | | 1428 W FORREST DR | | | OLATHE | KS | 66061 | |
| MERWAN CHEHAB | | 16625 DOVE CANYON RD STE 102 | | | SAN DIEGO | CA | 92127 | |
| MERYL ANNE SPAT ATT AT LAW | | PO BOX 2476 | | | WATERBURY | CT | 06722 | |
| MERYL LISS AND MICHELLE WEISS | | 102 WOODCREST DR | | | WOODCLIFF LAKE | NJ | 07677 | |
| MESA AND VALLA AT MOUNTAINS EDGE | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| MESA CITY | CITY OF MESA | PO BOX 1466 | 20 E MAIN ST | | MESA | AZ | 85211 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESA COUNTY CLERK AND RECORDER | | PO BOX 20000 5007 | | | GRAND JUNCTION | CO | 81502 | |
| MESA COUNTY CLERK AND RECORDER | | PO BOX 20000 | | | GRAND JUNCTION | CO | 81502-5001 | |
| MESA COUNTY PUBLIC TRUSTEE | | 619 MAIN ST STE 170 | | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY | | 544 ROOD AVE RM 100 PO BOX 20 5027 | | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY | | 544 ROOD AVE RM 100 PO BOX 20 5027 | MONIKA TODD TREASURER | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY | | 544 ROOD AVE RM 100 | MESA COUNTY TREASURER | | GRAND JUNCTION | CO | 81501 | |
| MESA COUNTY | MESA COUNTY TREASURER | 544 ROOD AVENUE RM 100 | | | GRAND JUNCTION | CO | 81501 | |
| MESA LAW GROUP CORP | | 3151 AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| MESA LAW GROUP INC | | 3151 AIRWAY AVE STE F200 | | | COSTA MESA | CA | 92626-4637 | |
| MESA LAW GROUP | | 3151 AIRWAY AVE STE F200 | | | COSTA MESA | CA | 92626-4637 | |
| MESA METROPOLITAN, BATTLEMENT | | PO BOX 6116 | | | BATTLEMENT MESA | CO | 81636 | |
| MESA PAINTING, DESERT | | 11705 W THUNDERBIRD RD | | | EL MIRAGE | AZ | 85335 | |
| MESA SIERRA RANCH II HOA | | 1833 E BASELINE RD 254 | | | GILBERT | AZ | 85233 | |
| MESA VILLAGE | | 10540 CAMINITO BAYWOOD | | | SAN DIEGO | CA | 92126 | |
| MESA, ALTA | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| MESA, ALTA | | PO BOX 60188 | | | PHOENIX | AZ | 85082 | |
| MESA, SECUNDINO & VASQUEZ, REYES E | | 6892 HOUSTON ST | | | BUENA PARK | CA | 90620-1637 | |
| MESHESKI, EDWARD | | 17345 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| Meshia Hodge | | 2019 Elm Shadows Drive | | | Dallas | TX | 75232 | |
| MESHKOFF, NANCY J | | 14657 PERTHSHIRE ROAD | | | HOUSTON | TX | 77079 | |
| MESHOPPEN BORO WYOMN | | PO BOX 254 | T C OF MESHOPPEN BOROUGH | | MESHOPPEN | PA | 18630 | |
| MESHOPPEN BOROUGH | TAMARA CARNEY TAX COLLECTOR | PO BOX 13 | DAVIS ST | | MESHOPPEN | PA | 18630 | |
| MESHOPPEN TOWNSHIP WYOMNG | | 182 CARNEY RD | T C OF MESHOPPEN TOWNSHIP | | MESHOPPEN | PA | 18630 | |
| MESHOPPEN TOWNSHIP | | RR 4 BOX 4333 CARNEY RD | TAX COLLECTOR | | MESHOPPEN | PA | 18630 | |
| MESICK VILLAGE | | MESICK AVENUE PO BOX 206 | TREASURER | | MESICK | MI | 49668 | |
| MESLER LAW OFFICES | | PO BOX 2046 | | | WEIRTON | WV | 26062 | |
| MESLER, LISA M & MESLER, MARTY R | | 6156 STEPHENSON ROAD | | | OXFORD | OH | 45056 | |
| MESMERINGER, JOHN C | | 8800 WALTHER BLVD 2102 | GROUND RENT COLLECTOR | | PARKVILLE | MD | 21234 | |
| MESMERINGER, JOHN C | | 8800 WALTHER BLVD 2102 | GROUND RENT COLLECTOR | | PARKVILLE | MD | 21234-9001 | |
| MESQUITE CITY AND ISD | ASSESSOR COLLECTOR | PO BOX 267 | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| MESQUITE CITY AND ISD | | PO BOX 267 | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| MESQUITE CITY AND ISD | TAX OFFICE | PO BOX 267 | 711 N GALLOWAY | | MESQUITE | TX | 75149 | |
| MESQUITE CITY ISD | ASSESSOR COLLECTOR | PO BOX 850267 | 711 N GALLOWAY 75149 | | MESQUITE | TX | 75185 | |
| MESQUITE CITY ISD | | PO BOX 850267 | ASSESSOR COLLECTOR | | MESQUITE | TX | 75185 | |
| MESQUITE CITY/ISD | ASSESSOR COLLECTOR | P O BOX 850267 | | | MESQUITE | TX | 75185 | |
| MESQUITE GMAC | | 355 W MESQUITE BLVD D 10 | | | MESQUITE | NV | 89027 | |
| MESQUITE INSURANCE AGY | | 2939 MOSSROCK STE 255 | | | SAN ANTONIO | TX | 78230 | |
| MESQUITE ROOFING | | 124 CROSS ST STE C | | | MESQUITE | TX | 75187 | |
| MESQUITE TITLE COMPANY | | 840 PINNACLE CT BLDG 3 | | | MESQUITE | NV | 89027 | |
| MESQUITE TRAILS HOMEOWNERS | | 8880 E SPEEDWAY BLVD | C O CENTURY 21 1ST AMERICAN | | TUCSON | AZ | 85710 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESRA | | PO BOX 721388 | | | BERKLEY | MI | 48072 | |
| MESROP G KHOUDAGOULIAN ATT AT LAW | | 130 N BRAND BLVD STE 202 | | | GLENDALE | CA | 91203 | |
| MESSELFORK TOWNSHIP | | RT 1 BOX 401 | VIVIAN TEMPLETON COLLECTOR | | KEYTESVILLE | MO | 65261 | |
| MESSENGER, LANCE R | | 192 ELKINS LAKE | | | HUNTSVILLE | TX | 77340 | |
| MESSER, DAVID L | | 23550 WILLOW CREEK DRIVE | | | TOMBALL | TX | 77375 | |
| MESSER, GREGORY | | 423 FULTON ST | | | BROOKLYN | NY | 11201 | |
| MESSER, MARK | | 17246 430TH AVE SE | | | NORTH BEND | WA | 98045 | |
| MESSER, STEPHEN C & MESSER, KRISTI D | | 16502 DIAMOND PL | | | WESTON | FL | 33331 | |
| MESSICK AND ASSOCIATES | | 237 NE CHKALOV DR | | | VANCOUVER | WA | 98684 | |
| MESSICK, ANDREA | | 2746 KING ARTHUR CT | | | BUFORD | GA | 30519 | |
| MESSIER, JEFFREY R & MESSIER, SALLY M | | 4 KARENS WAY | | | MANSFIELD | MA | 02048 | |
| MESSINA AND CAHILL | | PO BOX 326 | | | SINGER LANDS | NY | 12159 | |
| MESSINA LAW FIRM | | 961 HOLMDEL RD | | | HOLMDEL | NJ | 07733 | |
| MESSINGER ELLIOTT, CARSON | | 3300 N CENTRAL AVE PO BOX 33907 | | | PHOENIX | AZ | 85067 | |
| MESTAS, PHILLIP R & MESTAS, DIANE M | | 12250 E ST | | | VICTORVILLE | CA | 92392-1059 | |
| MESTONE HOGAN LLC | | 435 NEWBURY ST STE 215 | | | DANVERS | MA | 01923-1065 | |
| MESTRE, DAVID | | 14931 DAY LILLY CT | NORMA RIVERA | | ORLANDO | FL | 32824 | |
| MESZAROS, PATRICK | | 1100 W JEFFERSON ST | | | JOLIET | IL | 60435 | |
| MET AMERICA MORTGAGE BANKERS INC | | 3321 REGAL CREST DR | | | LONGWOOD | FL | 32779-3186 | |
| MET ED | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| MET LIFE | | P O BOX 8500-3895 | | | PHILADELPHIA | PA | 19178-3895 | |
| META CITY | | CITY HALL | | | META | MO | 65058 | |
| METABANK | | FIFTH AT ERIE | | | STORM LAKE | IA | 50588 | |
| METAL TOWNSHIP FRNKLN | | BOX 198 18882 HILL RD | T C OF METAL TOWNSHIP | | WILLOW HILL | PA | 17271 | |
| METAL TOWNSHIP FRNKLN | | BOX 198 | T C OF METAL TOWNSHIP | | WILLOW HILL | PA | 17271 | |
| METAL TOWNSHIP FRNKLN | | BOX 198 | | | WILLOW HILL | PA | 17271 | |
| METAMOR COUNTRY CLUB ESTATES | | 950 CORPORATE OFFICE DR 300 | | | MILFORD | MI | 48381 | |
| METAMORA TOWNSHIP | | 730 W DRYDEN RD | TREASURER METAMORA TWP | | METAMORA | MI | 48455 | |
| METAMORA VILLAGE | | 75 W HIGH ST | VILLAGE TREASURER | | METAMORA | MI | 48455 | |
| METAVANTE CORPORATION | | PO BOX 3269 | | | MILWAUKEE | WI | 53201 | |
| METAVIEW WHOLESALE INVESTMENTS LP | | 1232 NORVAL WAY | | | SAN JOSE | CA | 95125 | |
| METAXAS FERENTINOS | | 15112 WESTBURY ROAD | | | ROCKVILLE | MD | 20853 | |
| Metaxas, Elaine | | 2130 Castilian Drive | | | Los Angeles | CA | 90068-2611 | |
| METCALF AND MCKENZIE | | 9042 GARFIELD AVE STE 312 | | | HUNTINGTON BEACH | CA | 92646 | |
| METCALF CONLON AND SIERING PLC | | 126 W 2ND ST | | | MUSCATINE | IA | 52761 | |
| METCALF CONLON AND SIERING | | 126 W SECOND ST | | | MUSCATINE | IA | 52761 | |
| METCALF, BRUCE F & ANDERSON, EMILY P | | 913 PATIO DR | | | NASHVILLE | TN | 37214-3935 | |
| METCALF, JOHN | | 3930 LAMONT STREET | | | SAN DIEGO | CA | 92109 | |
| METCALFCONLON AND SEIRING PLC | | 126 W SECOND ST | | | MUSCATINE | IA | 52761 | |
| METCALFE COUNTY CLERK | | PO BOX 850 | MAIN ST | | EDMONTON | KY | 42129 | |
| METCALFE COUNTY SHERIFF | | 100 STOCKTON ST STE B | METCALFE COUNTY SHERIFF | | EDMONTON | KY | 42129 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METCALFE COUNTY | | PO BOX 371 | TAX COLLECTOR | | EDMONTON | KY | 42129 | |
| METCOM EXCESS | | 245 MAIN ST | PO BOX 90 | | RIDGEFIELD PARK | NJ | 07660 | |
| METCOM EXCESS | | PO BOX 559 | | | RIDGEFIELD PARK | NJ | 07660 | |
| METEOR TOWN | | 1950 N COUNTY RD C | METEOR TOWN | | EXELAND | WI | 54835 | |
| METEOR TOWN | | 1950N COUNTY RD C | TREASURER METEOR TOWNSHIP | | EXELAND | WI | 54835 | |
| METEOR TOWN | | RT 2 | | | EXELAND | WI | 54835 | |
| METHACTON SCHOOL DISTRICT WORCESTER | | PO BOX 97 | PATRICIA GRAMM TAX COLLECTOR | | WORCESTER | PA | 19490 | |
| METHACTON SD LOWER PROVIDENCE TWP | | 100 PARK LN DR | T C OF METHACTON SCHOOL DIST | | NORRISTOWN | PA | 19403 | |
| METHACTON SD LOWER PROVIDENCE TWP | | 624 S PARK AVE | | | AUDUBON | PA | 19403 | |
| METHACTON SD LOWER PROVIDENCE TWP | | 624 S PARK AVE | T C OF METHACTON SCHOOL DIST | | AUDUBON | PA | 19403 | |
| METHACTON SD/LOWER PROVIDENCE TWP | T-C OF METHACTON SCHOOL DIST | 624 S. PARK AVE | | | AUDUBON, | PA | 19403 | |
| METHNER AND ASSOCIATES PC | | 1805 S BELLAIRE ST STE 465 | | | DENVER | CO | 80222 | |
| METHUEN CITY | | 41 PLEASANT ST RM 103 | ANN GUASTAFERRO TC | | METHUEN | MA | 01844 | |
| METHUEN CITY | | 41 PLEASANT ST STE 103 | CITY OF METHUEN | | METHUEN | MA | 01844 | |
| METHUEN CITY | | 41 PLEASANT ST STE 103 | METHUEN CITY TAXCOLLECTOR | | METHUEN | MA | 01844 | |
| METLIFE AUTO AND HOME | | PO BOX 410300 | C O METLIFE AUTO AND HOME | | CHARLOTTE | NC | 28241 | |
| METLIFE LEASE ADMINISTRATION | | (HLL 1938) HLL1939 | C/O JONES LANG LASALLE AMERICAS INC | | PITTSBURGH | PA | 15259 | |
| MetLife | | 501 Route 22 West | | | Bridgewater | NJ | 08807 | |
| METLIFE | | DEPT CH 10579 | | | PALATINE | IL | 60055-0579 | |
| METOMEN TOWN | | RT 1 | | | BRANDON | WI | 53919 | |
| METOMEN TOWN | | W12828 REEDS CORNERS RD | TREASURER TOWN OF METOMEN | | RIPON | WI | 54971 | |
| METRO ALLIED INS AGY TX LLC | | 2900 WESLAYAN STE 668 | | | HOUSTON | TX | 77027 | |
| METRO APPRAISAL ASSOC INC | | 3001 ALOMA AVE 122 | | | WINTER PARK | FL | 32792 | |
| METRO APPRAISAL ASSOCIATES | | 3000 MT READ BLVD SUITE 203 | | | ROCHESTER | NY | 14616 | |
| METRO APPRAISAL ASSOCIATES | | 3000 MT. READ BLVD, | SUITE 2003 | | ROCHESTER | NY | 14616 | |
| METRO APPRAISAL SERVICES | | PO BOX 1812 | | | MONTGOMERY | AL | 36102 | |
| METRO APPRAISAL SERVICES | | PO BOX 230654 | | | MONTGOMERY | AL | 36123 | |
| METRO ATLANTA MAINT SVCX | | 896 E MORNINGSIDE DR | | | LAWRENCEVILLE | GA | 30043 | |
| METRO ATLANTA MAINTENANCE AND | | 896 E MORNINGSIDE DR | | | LAWRENCEVILLE | GA | 30043-4567 | |
| METRO ATLANTA MAINTENANCE | | 896 E MORNINGSIDE DR | | | LAURENCEVILLE | GA | 30043 | |
| METRO BROKERS GMAC REAL ESTATE | | 5775 D GLENRIDGE DR 200 | | | ATLANTA | GA | 30328 | |
| METRO BROKERS GMAC | | 265 PKWY 575 | | | WOODSTOCK | GA | 30188 | |
| METRO BROKERS GMAC | | 5775 D GLENRIDGE DR STE 200 | | | ATLANTA | GA | 30328 | |
| METRO BROKERS HAUSCHILD AND CO | | 6025 S QUEBEC ST STE 100 | | | CENTENNIAL | CO | 80111 | |
| METRO BROKERS REALTY | | 7065 WESTPOINTE BLVD STE 310 | | | ORLANDO | FL | 32835 | |
| METRO BROKERS | | 210 W UNIVERSITY STE 4 | | | ROCHESTER | MI | 48307 | |
| METRO BROKERS | | 5775D GLENRIDGE DR STE 200 | | | ATLANTA | GA | 30328 | |
| METRO BUILDING AND CONSTRUCTION LLC | | 1363 E FISHER FWY APT 2 | | | DETROIT | MI | 48207-2615 | |
| METRO CASUALTY INS WITHOUT STUB | | | | | PHILADELPHIA | PA | 19101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO CASUALTY INS WITHOUT STUB | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| METRO CONSTRUCTION INC | | 1732 WAZEE ST STE 205 | | | DENVER | CO | 80202 | |
| METRO CONSTRUCTION | | 1732 WAZEE ST STE 205 | | | DENVER | CO | 80202 | |
| METRO CONSTRUCTION | | 1732 WAZEE ST STE 205 | | | DENVER | CO | 80202 | |
| METRO CONSTUCTION | | 1732 WAZEE ST STE 205 | | | DENVER | CO | 80202 | |
| METRO EQUITY SERVICES INC | | 6905 TELEGRAPH ROAD SUITE 303 | | | BLOOMFIELD HILLS | MI | 48301 | |
| METRO EXPRESS MESSENGER & TRUCKING SVCS INC | | PO BOX 10129 | | | CHICAGO | IL | 60610 | |
| METRO FINANCE | | 444 S 5TH ST STE 100 | | | LOUISVILLE | KY | 40202 | |
| METRO FLOORING AND DESIGN LLC | | 2719 S I 35 SERVICE RD | | | MOORE | OK | 73160 | |
| METRO GARAGE DOOR INC | | PO BOX 7 | 7458 HWY 78 | | WINSTON | GA | 30187 | |
| METRO GEORGIA CONTRACTORS | | 110 MOSSY HOLLOW | | | NEWMAN | GA | 30265 | |
| METRO GRP P AND C METRO GRP W O STUB | | | | | PHILADELPHIA | PA | 19101 | |
| METRO GRP P AND C METRO GRP W O STUB | | PO BOX 42902 | | | PHILADELPHIA | PA | 19101 | |
| METRO INTERNATIONAL GROUP LLC | | 481 HAMBRICK RD | | | STONE MOUNTAIN | GA | 30083 | |
| METRO KADER REALTY INC | | 36 HOPKINS RD AT SHERIDAN | | | WILLIAMSVILLE | NY | 14221 | |
| METRO LAW FIRM LLC | | 2320 CHAMBERS RD | | | SAINT LOUIS | MO | 63136 | |
| METRO LAW OFFICES PC | | PO BOX 1118 | | | STERLING HEIGHTS | MI | 48311 | |
| METRO MANAGEMENT CO | | 42 25 21ST ST | | | LONG ISLAND CITY | NY | 11101 | |
| METRO MORTGAGE CORP | | 357 BANK ST | | | WATERBURY | CT | 06708 | |
| METRO NATIONWIDE FIELD SERVICES INC | | 3450 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| METRO P AND C INS COMPANY | | | | | PHILADELPHIA | PA | 19101 | |
| METRO P AND C INS COMPANY | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| METRO P AND C INSURANCE | | PO BOX 30373 | | | TAMPA | FL | 33630 | |
| METRO P AND C INSURANCE | | | | | TAMPA | FL | 33630 | |
| METRO PROPERTIES | | 681 CENTRAL AVE | | | BARBOURVILLE | WV | 25504 | |
| METRO REAL ESTATE | | 1609 W KEM RD | | | MARION | IN | 46952 | |
| METRO REAL ESTATE | | 1609 W KEM RD | | | MARION | MI | 49665 | |
| METRO REALTORS | | 8002 TONTO | | | EL PASO | TX | 79904 | |
| METRO REALTY GROUP | | 3044 S 92ND ST | | | WEST ALLIS | WI | 53227 | |
| METRO REALTY INC | | 515 18TH ST | | | DES MOINES | IA | 50309 | |
| METRO REALTY | | 5528 MAIN ST | | | BUFFALO | NY | 14221 | |
| METRO TITLE GROUP LLC | | 7065 WESTPOINTE BLVD STE 307 | | | ORLANDO | FL | 32835-8758 | |
| METRO TRUSTEE | | 800 2ND AVE N STE 2 | CHARLIE CARDWELL TRUSTEE | | NASHVILLE | TN | 37201 | |
| METRO ZINETEK REALTY | | 357 W MAIN ST | | | ARCADE | NY | 14009 | |
| METRO, MCMILLAN | | 1901 RESEARCH BLVD STE 500 | | | ROCKVILLE | MD | 20850 | |
| METROBOSTON MORTGAGE CO INC | | 726 WASHINGTON ST | | | CANTON | MA | 02021 | |
| METROBOSTON MORTGAGE COMPANY INC | | 726 WASHINGTON ST | | | CANTON | MA | 02021 | |
| METROCITI LLC | | 15301 VENTURA BLVD STE D300 | | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORGAGE LLC | | 15301 VENTURA BLVD STE D 300 | | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD D300 | | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D 300 | | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D 300 | TAYLOR BEAN AND WHITAKER INTERIM | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D 300 | INTERIM BAYVIEW | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIM CITIMORTGAGE | | SHERMAN OAKS | CA | 91403 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIM WASHINGTON MUTUAL | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIMS THE WINTER GROUP SLS | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURA BLVD | D300 | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 15301 VENTURE BLVD STE D300 | INTERIM DEAL THE WINTER GROUP SLS | | SHERMAN OAKS | CA | 91403 | |
| METROCITIES MORTGAGE LLC | | 222 CHASTAIN MEADOWS CT STE 300 | | | KENNESAW | GA | 30144 | |
| Metrocities Mortgage | | 15301 Centura Blvd Suite D300 | | | Sherman Oaks | CA | 91403 | |
| METROCITITIES MORTGAGE LLC | | 15301 VENTURA BLVD STE D300 | INTERIM NOMURA OCWEN SERVICER | | SHERMAN OAKS | CA | 91403 | |
| METROCREST APPRAISALS INC | | 730 E BETHEL SCHOOL RD | | | COPPELL | TX | 75019 | |
| METROCREST APPRAISALS | | 2340 E TRINITY MILLS RD | | | CAROLLTON | TX | 75006 | |
| METROLIST SERVICES INC | | PO BOX 340340 | | | SACRAMENTO | CA | 95834-0340 | |
| METROPLEX REAL ESTATE SERVICES INC | | 11144 CARISSA DR | | | DALLAS | TX | 75218 | |
| METROPLEX REAL ESTATE SERVICES | | 11144 CARISSA DR | | | DALLAS | TX | 75218 | |
| METROPLEX REALTY SOURCE | | 1445 MACARTHUR 248 | | | CARROLLTON | TX | 75007 | |
| METROPLEX REALTY SOURCE | | 4830 BERRIDGE LN | | | DALLAS | TX | 75227 | |
| METROPLEX TITLE CO | | 1845 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| METROPOLITAN MANAGEMENT | | 745 FORT STE 2100 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| METROPOLITAN MGMT | | 745 FORT ST 2100 | LEASE RENTS | | HONOLULU | HI | 96813 | |
| METROPOLIS ABSTRACT CORPORATION | | 570 TAXTER RD | | | ELMSFORD | NY | 10523 | |
| METROPOLITAN APPRAISAL SERVICES | | 8 S ST | | | EASTON | MA | 02375 | |
| METROPOLITAN APPRAISERS INC. | | 3534 SOUTH LINCOLN STREET | | | ENGLEWOOD | CO | 80113 | |
| METROPOLITAN APPRAISERS INC | | 3534 S LINCOLN ST | | | ENGLEWOOD | CO | 80113 | |
| METROPOLITAN APPRAISERSINC | | 3534 S LINCOLN ST | | | ENGLEWOOD | CO | 80113-3693 | |
| METROPOLITAN DISTRICT COMMISSION | | 555 MAIN ST | PO BOX 800 | | HARTFORD | CT | 06142 | |
| METROPOLITAN EDISON COMPANY | | PO BOX 389 | | | ALLENHURST | NJ | 07711 | |
| METROPOLITAN FIRE RESTORATION SERVICES INC | | PO BOX 1349 | | | DEERFIELD | IL | 60015-6005 | |
| METROPOLITAN HOME MORTGAGE INC | | 4 PARK PLAZA | SUITE 800 | | IRVINE | CA | 92614 | |
| METROPOLITAN HOME MORTGAGE | | 4 PARK PLZ STE 800 | | | IRVINE | CA | 92614 | |
| Metropolitan Industries Inc | | 5965 PEACHTREE CORNERS EAST Ste C2 | | | NORCROSS | GA | 30071 | |
| METROPOLITAN LAW GROUP | | 8230 BOONE BLVD STE 370 | | | VIENNA | VA | 22182-2632 | |
| METROPOLITAN LEGAL CENTER PA | | PO BOX 7875 | | | PORTLAND | ME | 04112-7875 | |
| METROPOLITAN LIFE INS CO 2 | | REAL ESTATE ACCTG AND REPORTING | | | ATLANTA | GA | 30346 | |
| METROPOLITAN LLOYDS INSURANCE | | | | | PHILADELPHIA | PA | 19101 | |
| METROPOLITAN LLOYDS INSURANCE | | PO BOX 401 | | | WARWICK | RI | 02887 | |
| METROPOLITAN LLOYDS INSURANCE | | PO BOX 42902 | | | PHILADELPHIA | PA | 19101 | |
| METROPOLITAN LLOYDS INSURANCE | | | | | WARWICK | RI | 02887 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN MECHANICAL CONTRACTORS, INC. | | MI 21 | PO BOX 1414 | | MINNEAPOLIS | MN | 55480-1414 | |
| METROPOLITAN MGMT | | 745 FORT ST 2100 | | | HONOLULU | HI | 96813 | |
| METROPOLITAN NATIONAL BANK | | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| METROPOLITAN NEWS COMPANY | | PO BOX 60859 | | | LOS ANGELES | CA | 90060 | |
| METROPOLITAN P AND C INS CO FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| METROPOLITAN REAL ESTATE APPRAISAL INC | | 111 DANBURY COVE | | | JACKSONVILLE | AR | 72076 | |
| METROPOLITAN REAL ESTATE LLC | | 23756 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| METROPOLITAN REALTY AND INVESTMENT CO | | 1704 W 100TH PL | | | CHICAGO | IL | 60643 | |
| METROPOLITAN SERVICE CO | | 101 CONCORD RD | | | ASTON | PA | 19014 | |
| METROPOLITAN SEWER DISTRICT | | PO BOX 437 | | | ST LOUIS | MO | 63166 | |
| METROPOLITAN ST LOUIS SEWER | | 2000 HAMPTON AVE | | | ST LOUIS | MO | 63139-2934 | |
| METROPOLITAN ST LOUIS SEWER | | 2350 MARKET ST | PO BOX 437 63133 | | ST LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | | 2350 MARKET ST | PO BOX 437 | | ST LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | | 2350 MARKET ST | | | SAINT LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | | 2350 MARKET ST | | | ST LOUIS | MO | 63103 | |
| METROPOLITAN ST LOUIS SEWER | | PO BOX 437 | | | ST LOUIS | MO | 63166 | |
| METROPOLITAN ST LOUIS | | PO BOX 437 | | | SAINT LOUIS | MO | 63166 | |
| METROPOLITAN STLOUIS | | PO BOX 437 | | | ST LOUIS | MO | 63166 | |
| METROPOLITAN TELECOMMUNICATIONS | | PO BOX 9660 | | | MANCHESTER | NH | 03108-9660 | |
| METROPOLITAN TIMES SQUARE ASSOCIATES LLC | | 123 WEST 44TH STREET | | | NEW YORK | NY | 10036 | |
| METROPOLITAN TITLE AND ESCROW CO LLC | | 5885 TRINITY PKWY STE 130 | | | CENTREVILLE | VA | 20120 | |
| METROPOLITAN TITLE CO INDIANA LLC | | 1920 E MCKINLEY AVE | | | MISHAWAKA | IN | 46545 | |
| METROPOLITAN TITLE CO | | 22673 ALLEN RD | | | WOODHAVEN | MI | 48183 | |
| METROPOLITAN TITLE COMPANY | | 2800 PALUMBO TITLE | | | LEXINGTON | KY | 40509 | |
| METROPOLITAN TITLE COMPANY | | 5400 GATEWAY CTR STE A | | | FLINT | MI | 48507-3939 | |
| METROPOLITAN UTILITIES DISTRICT | | 1723 HARNEY ST | | | OMAHA | NE | 68102 | |
| METROREALTY OF GAINESVILLE INC | | 4010 A NEWBERRY RD | | | GAINESVILLE | FL | 32607 | |
| METROSTUDY | | PO BOX 2683 DEPT #00 | | | HOUSTON | TX | 77252 | |
| METROU AND ASSOCIATES | | 123 W WASHINGTON ST STE 216 | | | OSWEGO | IL | 60543 | |
| METROU, PETER N | | 123 W WASHINGTON ST STE 216 | | | OSWEGO | IL | 60543 | |
| METROWEST LEGAL SERVICES | | 63 FOUNTAIN ST STE 304 | | | FRAMINGHAM | MA | 01702 | |
| METROWIDE GROUP REALTORS | | 14750 LAC LAVON DR | | | BURNSVILLE | MN | 55306-6398 | |
| METTE EVANS AND WOODSIDE | | 3401 N FRONT ST | | | HARRISBURG | PA | 17110 | |
| METTER INSURANCE AGENCY INC | | 59 NE BROAD ST | | | METTER | GA | 30439 | |
| METTERNICH, CHISIM & METTERNICH, ANDRIA | | 4046 N MAIN ST A2 | | | RACINE | WI | 53402 | |
| METTS, ROBBIE J | | 2224 LOWE STREET | | | MACON | GA | 31206-0000 | |
| METTS, TERESA | | 1900 MAIN ST STE A | | | KLAMATH FALLS | OR | 97601 | |
| METTS, TERESA | | 226 STH 6TH ST | | | KLAMATH FALLS | OR | 97601 | |
| METUCHEN BORO | | 212 DURHAM AVE | TAX COLLECTOR | | METUCHEN | NJ | 08840 | |
| METUCHEN BORO | | 500 MAIN ST | METUCHEN BORO TAX COLLECTOR | | METUCHEN | NJ | 08840 | |
| METZ CITY | | CITY HALL | | | METZ | MO | 64765 | |
| METZ TOWNSHIP | | 3461 MOLSKI HWY | TREASURER METZ TWP | | HAWKS | MI | 49743 | |
| METZ TOWNSHIP | | CITY HALL | | | METZ | MO | 64765 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METZ, CHRISTOPHE M | | 3032 GENTRY ROAD | | | VIRGINIA BEACH | VA | 23452 | |
| METZ, FRANKLYN G & METZ, IDA | | PO BOX 264 | | | DERBY | NY | 14047-0264 | |
| METZ, SARAH M | | 5828 WHITEBUD DRIVE | | | RALEIGH | NC | 27609 | |
| METZ, THOMAS J | | 1680 WOODLAND DR | | | RED WING | MN | 55066 | |
| METZGER WICKERSHAM KNAUSS AND ER | | PO BOX 5300 | | | HARRISBURG | PA | 17110 | |
| METZGER, GREGORY & METZGER, BRONWEN | | PO BOX 351 | | | FORRESTON | IL | 61030 | |
| METZGER, HERBERT H & METZGER, MURIEL N | | 614 MAIN ST | | | CONTOOCOOK | NH | 03229 | |
| Metzger, Jeffrey A & Metzger, Nicole M | | 3017 Lost Creek Road North | | | Montrose | CO | 81401 | |
| METZGER, MARIANNE | | 728 WYOMISSING BLVD | BERKS FIRE WATER RESTORATION INC | | WYOMISSING | PA | 19610 | |
| METZGER, NICHOLAS E & METZGER, TIFFANI | | 176 FOAL CRT | | | LANCASTER | PA | 17602 | |
| METZGER, RICHARD & METZGER, PAMELA | | 36912 FRANKLIN AV | | | MADERA | CA | 93636-8210 | |
| METZLER AND DESANTIS LLP | | 74 E 2ND ST | | | MOORESTOWN | NJ | 08057 | |
| MEV MORTGAGE SERVICING LP | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |
| MEWHINNEY, GREGORY L & MEWHINNEY, APRIL D | | P.O BOX 743 | | | DELTA | CO | 81416-0000 | |
| MEXICO CEN SCH COMBINED TWNS | | 40 ACADEMY ST | SCHOOL TAX COLLECTOR | | MEXICO | NY | 13114 | |
| MEXICO CEN SCH COMBINED TWNS | | PO BOX 2261 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| MEXICO LOAN | | PO BOX 780 | | | | | 99999 | |
| MEXICO LOAN | | PO BOX 780 | | | WATERLOO | VI | 99999 | |
| MEXICO TOWN | | 134 MAIN ST PO BOX 251 | TOWN OF MEXICO | | MEXICO | ME | 04257 | |
| MEXICO TOWN | | 134 MAIN ST | TOWN OF MEXICO | | MEXICO | ME | 04257 | |
| MEXICO TOWN | | 64 S JEFFERSON ST PO BOX 272 | TAX COLLECTOR | | MEXICO | NY | 13114 | |
| MEXICO TOWN | | 64 S JEFFERSON ST | TAX COLLECTOR | | MEXICO | NY | 13114 | |
| MEXICO VILLAGE | VILLAGE CLERK | PO BOX 309 | 3236 MAIN ST | | MEXICO | NY | 13114 | |
| MEXIPOWER | | 11593 S ATLANTCI AVE | | | LYNWOOD | CA | 90262 | |
| MEYBOHM REALTORS LLC | | 3519 WHEELER RD | | | AUGUSTA | GA | 30909 | |
| MEYBOHM REALTORS | | 590 W MARTINTOWN RD | | | NORTH AUGUSTA | SC | 29841 | |
| MEYER AND COLEGROVE PLLC | | 5700 GRANITE PKWY STE 470 | | | PLANO | TX | 75024 | |
| MEYER AND GROSS REAL ESTATE | | 621 POPLAR ST | | | ATLANTIC | IA | 50022 | |
| MEYER AND MEYER | | PO BOX 127 | | | MELROSE | MN | 56352 | |
| MEYER AND RITTER REALTY | | 407 W ST JOSEPH ST | | | PERRYVILLE | MO | 63775 | |
| MEYER DARRAGH BUCKLER BEBENECK A | | 600 GRANT ST STE 4850 | | | PITTSBURGH | PA | 15219 | |
| MEYER LAW FIRM LLC | | 211 GWYNNBROOK AVE | | | OWINGS MILLS | MD | 21117 | |
| MEYER LAW GROUP LLP | | 268 BUSH ST 3639 | | | SAN FRANCISCO | CA | 94104 | |
| MEYER LAW PC | | 1425 W ELLIOT RD 105 | | | GILBERT | AZ | 85233 | |
| MEYER LAW | | 4400 E BROADWAY BLVD STE 600J | | | TUCSON | AZ | 85711 | |
| MEYER SUTTON HOMES INC | | 101 DEVANT ST UNIT 502 | | | FAYETTEVILLE | GA | 30214 | |
| MEYER THYSON, JUDITH | | 2357 S TAMIAMI TRAIL | APT 145 | | VENICE | FL | 34293 | |
| MEYER TOWNSHIP | | N 15769 FRENCHTOWN RD | TREASURER MEYER TWP | | HERMANSVILLE | MI | 49847 | |
| MEYER TOWNSHIP | | PO BOX 185 | TREASURER MEYER TWP | | HERMANSVILLE | MI | 49847 | |
| MEYER, ALAN I & MEYER, ORALIA | | PO BOX L | | | CALEXICO | CA | 92232 | |
| MEYER, ALISON | | 17644 W WINNEBAGO | | | GRAYSLAKE | IL | 60030-0000 | |
| MEYER, DAVID | | 711 GREENWOOD AVE | | | BROOKLYN | NY | 11218 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYER, DEBORAH A | | PO BOX 97 | | | LAKE DELTON | WI | 53940-0097 | |
| MEYER, DOROTHEA | | 341 NATURE TRAIL LN | | | MURRYSVILLE | PA | 15668 | |
| MEYER, GREGORY J | | 2211 GOLF VIEW DRIVE | | | WENTZVILLE | MO | 63385-0000 | |
| MEYER, JEANETTE | | 706 PINEGATE DR 9 | | | FOWLERVILLE | MI | 48836 | |
| MEYER, KEITH L & MEYER, KAREN J | | 423 LOCUST DR | | | VALLEJO | CA | 94591-4222 | |
| MEYER, KENNETH | | 2848 NE 26TH PL | | | FORT LAUDERDALE | FL | 33306 | |
| MEYER, KENNETH | | 2848 NE 26TH PL | | | FT LAUDERDALE | FL | 33306 | |
| MEYER, LYDIA S | | PO BOX 926 | 308 W STATE ST | | ROCKFORD | IL | 61105 | |
| MEYER, LYDIA | | PO BOX 14217 | | | ROCKFORD | IL | 61105 | |
| MEYER, MARGARET E & MEYER, JOHN M | | 139 NORTH RICHMOND AVE | | | MASSAPEQUA | NY | 11758 | |
| MEYER, MEGAN & MEYER, FRANK L | | 6046 LACEBARK WAY | | | AVON | IN | 46123 | |
| MEYER, MICHAEL H | | 3447 W SHAW STE B | | | FRESNO | CA | 93711 | |
| MEYER, NICOLE A | | 9108 HASTY AVENUE | | | DOWNEY | CA | 90240-2437 | |
| MEYER, NICOLE | | 9108 HASTY AVENUE | | | DOWNEY | CA | 90240-2437 | |
| MEYER, RAYMOND E & MEYER, ALICE A | | 4580 MONTE CARLO CT | | | SANTA MARIA | CA | 93455-4071 | |
| MEYER, ROBERT | | 527 WATERVIEW COURT | | | CANTON | MI | 48188-0000 | |
| MEYER, STEVEN K | | 2310 LBJ FREEWAY STE 200 | | | DALLAS | TX | 75234 | |
| MEYERLAND CIA | | 4999 W BELFORT | | | HOUSTON | TX | 77035 | |
| MEYERS CONSTURCTION CO INC | | 1121 GREENWOOD RD STE 101 | | | PIKESVILLE | MD | 21208 | |
| MEYERS EISLER AND LEATHAM LLC | | 6600 ROCKLEDGE DR STE 410 | | | BETHESDA | MD | 20817-1806 | |
| MEYERS MCCOMIS INC | | 1205 HALSELL ST | | | BRIDGEPORT | TX | 76426 | |
| MEYERS, CHERYL D | | 6241 YECKER AVE | | | KANSAS CITY | KS | 66104-1953 | |
| MEYERS, JUDITH A | | 3620 MORENO AVE SPACE 134 | CHRISTOPHER D HOLT | | LA VERNE | CA | 91750 | |
| MEYERS, JUSTIN G & MEYERS, AMANDA P | | 117 NELSON PARK DRIVE | | | WAYNESVILLE | NC | 28786 | |
| MEYERS, LAUREN R & CAVANAGH, SANTIAGO | | 10638 PECAN MEADOW DRIVE NORTH | | | OLIVE BRANCH | MS | 38654 | |
| MEYERS, MATTHEW A & MEYERS, DEANNA M | | 9720 OAK VALLEY | | | CLARKSTON | MI | 48348 | |
| MEYERS, MICHAEL S & MEYERS, SHELLY D | | 22515 N JERMAINE LN | | | COLBERT | WA | 99005 | |
| MEYERS, RYAN F | | 952 CIRCLE DRIVE | | | BALTIMORE | MD | 21227 | |
| MEYERS, SHELLEY | | PO BOX 1205 | | | BONNER | MT | 59823-0000 | |
| MEYERS, TYRONE | | 57 MORELAND AVE | P AND P CONSTRUCTION LLC | | TRENTON | NJ | 08618 | |
| MEYERSDALE AREA SCHOOL DIST | | 15025 MAIN ST | T C OF MEYERSDALEAREA SD | | WELLERSBURG | PA | 15564 | |
| MEYERSDALE AREA SCHOOL DIST | | BOX 103 | | | WELLERSBURG | PA | 15564 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 152 OAK POST RD | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 228 PALO ALTO RD | | | HYNDMAN | PA | 15545 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 228 PALO ALTO RD | T C OF MEYERSDALEAREA SD | | HYNDMAN | PA | 15545 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 301 WALKER ST PO BOX 208 | HELEN J DAVIS TAX COLLECTOR | | GARRETT | PA | 15542 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 3356 CUMBERLAND HWY | | | MEYERSDALE | PA | 15552 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYERSDALE AREA SCHOOL DISTRICT | | 3410 GREENVILLE RD | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 430 SHERMAN ST | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 515 SUNSET LN | T C OF MEYERSDALE AREA SD | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL DISTRICT | | 7859 MOUNT DAVID RD | | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE AREA SCHOOL SCHOOL DIST | | PO BOX 2 | | | GARRETT | PA | 15542 | |
| MEYERSDALE AREA SD SUMMIT | | 7859 MOUNT DAVID RD | T C OF MEYERSDALE AREA SD | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE BORO SOMRST | | 515 SUNSET LN | T C OF MEYERSDALE BOROUGH | | MEYERSDALE | PA | 15552 | |
| MEYERSDALE BORO | | 430 SHERMAN ST | | | MEYERSDALE | PA | 15552 | |
| MEYR, WAYNE C & MEYR, JANICE L | | 4038 WALDRON ROAD | | | CORPUS CHRISTI | TX | 78418 | |
| MEZA CONSTRUCTION | | 14839 BECKNER ST | | | LA PUENTE | CA | 91744 | |
| MEZA, EDWARD S & MEZA, CONSUELO | | 2208 PEARSON AVE | | | WHITTIER | CA | 90601-1534 | |
| MEZA, GEORGE | | 1149 W VICTORIA ST | | | SAN BERNARDINO | CA | 92411 | |
| MEZA, JOSE | | 3734 W 58TH STREET | | | CHICAGO | IL | 60629 | |
| MEZA, LUCIANO | | 12707 PUTNAM STREET | | | WHITTIER | CA | 90602-0000 | |
| MEZA, OSCAR B | | 4001 B SPENCER HWY | | | PASADENA | TX | 77504 | |
| Meza, Salomon | | 7900 Tapia St | | | Fontana | CA | 92336 | |
| MEZA, YSIDRO E | | 2101 PACHECO RD | | | BAKERSFIELD | CA | 93304 | |
| MEZGER, MICHAEL L & BECKMAN-MEZGER, AMY | | 5 ALTA VISTA DR | | | ROCHESTER | NY | 14625 | |
| MFC CONTRACTING INC | | 545 WESTBROOK DR | | | CORTLAND MANOR | NY | 10567 | |
| MFC MORTGAGE INC OF FLORIDA | | 851 TRAFALGAR CT STE 320W | | | MAITLAND | FL | 32751 | |
| MFM INC | | PO BOX 17458 | | | PORTLAND | OR | 97217 | |
| MG BUILDING AND RENOVATIONS LLC | | 18701 GRAND RIVER MBA 109 | MARIO MATTHEWS | | DETROIT | MI | 48223 | |
| MG CANGELOSE AND ASSOCIATES | | 2400 BROADMOOR | | | BRYAN | TX | 77802 | |
| MG CANGELOSE AND ASSOCIATES | | 40 TARROW ST | | | COLLEGE STATION | TX | 77845 | |
| MG CANGELOSE AND ASSOCIATES | | 404 TARROW ST | | | COLLEGE STATION | TX | 77840 | |
| MG MANAGEMENT | | 5502 W 3RD AVE | | | LAKEWOOD | CO | 80226 | |
| MG MANUFACTURING, DBA | | 10461 B | | | GULFPORT | MS | 39503 | |
| MGA INSURANCE | | | | | FORT WORTH | TX | 76113 | |
| MGA INSURANCE | | PO BOX 2933 | | | FORT WORTH | TX | 76113 | |
| MGC MORTGAGE AS SERVICER FOR LNV | | 7195 N DALLAS PKWY | | | PLANO | TX | 75024 | |
| MGC MORTGAGE AS SERVICER FOR LPP | | 7195 N DALLAS PKWY | | | PLANO | TX | 75024 | |
| MGC MORTGAGE CORP | | 15770 DALLAS PARKWAY LB62 | ATT MONICA HADLEY | | DALLAS | TX | 75248-3305 | |
| MGC MORTGAGE INC | | 15770 DALLAS PKWY LB 62 | | | DALLAS | TX | 75248 | |
| MGC MORTGAGE INC | | 7195 DALLAS PARKWAY | | | PLANO | TX | 75024 | |
| MGC MORTGAGE INC | | 7195 DALLAS PKWY | | | PLANO | TX | 75024 | |
| MGC MORTGAGE INC | | 75 REMITTANCE DR STE 6664 | | | CHICAGO | IL | 60675 | |
| MGC MORTGAGE | | 7195 DALLAS PKWY | | | PLANO | TX | 75024 | |
| MGE | | PO BOX 219255 | | | KANSAS CITY | MO | 64121 | |
| MGIC INVESTOR SERVICES CORP | | ATTN CONTRACT BILLING RECEIPTS | PROCESSING DEPT | | MILWAUKEE | WI | 53201-0566 | |
| MGIC Investor Services Corporation | | 270 East Kilbourn Avenue | | | Milwaukee | WI | 53202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MGIC INVESTOR SERVICES CORPORATION | | PO BOX 566 | | | MILWAUKEE | WI | 53201 | |
| MGIC | | 250 E KILBOURN AVE | | | MILWALKEE | WI | 53202 | |
| MGIC | | ATTN INSURANCE SERVICES | 270 EAST KILBOURN AVE | | MILWAUKEE | WI | 53202 | |
| MGIC | | P O BOX 488 | | | MILWAUKEE | WI | 53201 | |
| MGIC | | PO BOX 488 | | | MILWAUKEE | WI | 53201 | |
| MGM CONSTRUCTION | | 936 N SUNSET | | | AZUSA | CA | 91702 | |
| MGM Law Group | CALVIN BERRY & KAREN BERRY VS GMAC MRTG LLC, MRTG ELECTRONIC REGISTRATION SYSTEMS INC & FEDERAL NATIONAL MRTG ASSOC | 147 Republic Street | | | Madison | MS | 39110 | |
| MGM LAW OFFICES | | 180 N LASALLE ST STE 3014 | | | CHICAGO | IL | 60601 | |
| MGM RESTORATION | | 1232 COMBERMERE DR | | | TROY | MI | 48083 | |
| MGMILLER VALUATIONS INC | | PO BOX 8667 | | | RICHMOND | VA | 23226 | |
| MGMT LLC | | PO BOX 93025 | | | LAS VEGAS | NV | 89193-3025 | |
| MGN FUNDING CORPORATION | | 3050 WHITESTONE EXPY STE 305 | | | FLUSHING | NY | 11354-1995 | |
| MGN LOCK-KEY & SAFES, INC. | | 513 E HAWLEY | | | MUNDELEIN | IL | 60060 | |
| MGR CONSTRUCTION INC | | 86 N MAIN STREE | | | BROCKTON | MA | 02301 | |
| MH CONSTRUCTION | | 2621 SPRINGWOOD DR | | | AUGUSTA | GA | 30904 | |
| MHC OPERATING LIMITED PARTNERSHIP | | 13691 GAVINA AVE NO 632 | | | SYLMAR | CA | 91342 | |
| MHE ASSOCIATIONINC | | 201 FIELDSTONE DR | MOUNTAIN HOME ESTATES | | LONDONDERRY | NH | 03053 | |
| MHS APPRAISAL SERVICES | | 1342 SUN VALLEY RD | | | CLARKSVILLE | TN | 37040 | |
| MHWC | | 5300 DERRY STREET | | | HARRISBURG | PA | 17111-3598 | |
| MI CONSTRUCTION INC | | 313 LINDEN ST | | | GLEN ELLYN | IL | 60137 | |
| MI MUTUAL INSURANCE | | | | | DETROIT | MI | 48272 | |
| MI MUTUAL INSURANCE | | PO BOX 720004 | | | DETROIT | MI | 48272 | |
| MI MUTUAL INSURANCE | | PO BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| MI MUTUAL INSURANCE | | | | | ROCKVILLE | MD | 20850 | |
| MI WINSTON | | 333 W 16TH PL | | | CHICAGO HTS | IL | 60411 | |
| Mi Young Suh | | 103 Regiment Court | | | Ft. Washington | PA | 19034 | |
| MIA CHIRICOSTA AND MC AND T | CONSTRUCTION INC | PO BOX 2377 | | | GRANTS PASS | OR | 97528-0218 | |
| Mia Heard | | 913 East US Highway 80 | Apt. 4305 | | Mesquite | TX | 75150 | |
| Mia Rogers | | 3005 NW Market Street | Apt #A211 | | Seattle | WA | 98107 | |
| MIA SEMO | | 5805 E AVENIDA SERRA | | | ANAHEIM | CA | 92807 | |
| MIA T PARSONS AND | | PO BOX 141 | PUROCLEAN DISASTER RESTORATION | | WOODSBORO | MD | 21798 | |
| Miah, Mohammed | MOHAMMED S. MIAH VS. JACOB GEESING | PO BOX 3934 | | | GAITHERSBURG | MD | 20885-3934 | |
| MIAMI CASS REMC | | PO BOX 168 | | | PERU | IN | 46970 | |
| MIAMI CITY | | CITY HALL | | | MIAMI | MO | 65344 | |
| MIAMI COUNTY BLDG REGULATIONS | | 510 W WATER STE 120 | | | TROY | OH | 45373 | |
| MIAMI COUNTY RECORDER | | 201 S PEARL STE 101 | | | PAOLA | KS | 66071 | |
| MIAMI COUNTY RECORDER | | 201 W MAIN ST PO BOX 653 | | | TROY | OH | 45373 | |
| MIAMI COUNTY RECORDER | | 201 W MAIN ST | | | TROY | OH | 45373 | |
| MIAMI COUNTY RECORDER | | 25 N BROADWAY RM 205 | | | PERU | IN | 46970 | |
| MIAMI COUNTY RECORDER | | PO BOX 653 | | | TROY | OH | 45373 | |
| MIAMI COUNTY RECORDERS OFFICE | | 25 N BROADWAY | | | PERU | IN | 46970 | |
| MIAMI COUNTY RECORDERS OFFICE | | 25 N BROADWAY | RM 205 | | PERU | IN | 46970 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIAMI COUNTY REGISTER OF DEEDS | | 201 S PEARL ST 101 | | | PAOLA | KS | 66071 | |
| MIAMI COUNTY | | 201 S PEARL RM 103 | MIAMI COUNTY TREASURER | | PAOLA | KS | 66071 | |
| MIAMI COUNTY | | 201 S PEARL RM 103 | | | PAOLA | KS | 66071 | |
| MIAMI COUNTY | | 201 S PEARL STE 103 | MIAMI COUNTY TREASURER | | PAOLA | KS | 66071 | |
| MIAMI COUNTY | | 201 W MAIN ST | MIAMI COUNTY TREASURER | | TROY | OH | 45373 | |
| MIAMI COUNTY | | 201 W MAIN ST | | | TROY | OH | 45373 | |
| MIAMI COUNTY | | 25 N BROADWAY | MIAMI COUNTY TREASURER | | PERU | IN | 46970 | |
| MIAMI COUNTY | | 25 N BROADWAY | | | PERU | IN | 46970 | |
| MIAMI DADE CLERK OF COURT | | 3800 SW 137TH AVE | | | MIAMI | FL | 33175 | |
| MIAMI DADE CLERK OF COURT | | 3800 SW 13TH AVE | | | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY ANIMAL SERVICE | | 140 M FLAGLER ST STE 1107 | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY BOARD OF COUNTY | | 111 NW 1ST ST STE 2550 | | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY BUILDING AND | | 11805 SW 26TH ST | RM 230 | | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY CLERK OF CIRCUIT | | 22 NW FIRST ST | | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY CLERK OF COURTS | | 111 NW 1ST ST STE 1750 | | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY DEPT OF PERMITTIN | | 11805 SW 26 ST | RM 230 | | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY FLORIDA BOARD OF | | COUNTY COMMISSIONERS | 111 NW 1 STREET, SUITE 2550 | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY RECORDER | | 22 NW FIRST ST | COURTHOUSE E | | MIAMI | FL | 33128 | |
| MIAMI DADE COUNTY RECORDER | | PO BOX 011711 | | | MIAMI | FL | 33101 | |
| MIAMI DADE COUNTY SOLID WASTE MGMT | | 2525 NW 62ND ST | 5TH FLR | | MIAMI | FL | 33147 | |
| MIAMI DADE COUNTY SOLID WASTE | | 2525 NW 62ND ST | 5TH FL | | MIAMI | FL | 33147 | |
| MIAMI DADE COUNTY STORMWATER | | 33 SW 2ND AVE STE 200 | | | MIAMI | FL | 33130-1501 | |
| MIAMI DADE COUNTY STORMWATER | | 701 NW CT STE 400 | | | MIAMI | FL | 33136 | |
| MIAMI DADE COUNTY WATER AND SEWER | | 3071 SW 38 AVE | | | MIAMI | FL | 33146-1520 | |
| MIAMI DADE COUNTY | | 111 NW 1ST ST STE 2550 | | | MIAMI | FL | 33128-1933 | |
| MIAMI DADE COUNTY | | 11805 SW 26 ST TM 149 | | | MIAMI | FL | 33175 | |
| MIAMI DADE COUNTY | | 140 FLAGLER ST 14TH FL | MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY | | 140 FLAGLER ST 14TH FL | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY | | 140 W FLAGLER ST 12TH FL | MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY | | 140 W FLAGLER ST 12TH FL | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY | | 8675 N W 53RD ST | | | MIAMI | FL | 33166 | |
| MIAMI DADE SOLID WASTE | | 2525 NW 62ND ST 5TH FL | MIAMI DADE SOLID WASTE | | MIAMI | FL | 33147 | |
| MIAMI DADE SOLID WASTE | | 2525 NW 62ND ST | 5TH FLR | | MIAMI | FL | 33147 | |
| MIAMI DADE STORMWATER UTILITY | | 33 SW 2ND AVE STE 200 | | | MIAMI | FL | 33130 | |
| MIAMI DADE WATER AND SEWER DEPT | | 3071 SW 38TH AVE | | | MIAMI | FL | 33146 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIAMI DADE WATER AND SEWER DEPT | | PO BOX 330316 | 3575 S LEJEUNE RD | | MIAMI | FL | 33233 | |
| MIAMI DADE WATER AND SEWER DEPT | | PO BOX 330316 | | | MIAMI | FL | 33233 | |
| MIAMI DADE WATER AND SEWER | | 3575 S LEJEUNE RD | | | MIAMI | FL | 33133 | |
| MIAMI DADE WATER SEWER DEPT | | PO BOX 330316 | | | MIAMI | FL | 33233 | |
| MIAMI DATE COUNTY | | 111 NW 1ST ST STE 1750 | | | MIAMI | FL | 33128 | |
| MIAMI MUTUAL INSURANCE CO | | 1 INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| MIAMI MUTUAL INSURANCE CO | | | | | TROY | OH | 45373 | |
| MIAMI REALTY GROUP INC | | 9240 SUNSET DR STE 238 | | | MIAMI | FL | 33173 | |
| MIAMI REGISTRAR OF DEEDS | | 201 S PEARL 101 | MIAMI COUNTY COURTHOUSE | | PAOLA | KS | 66071 | |
| MIAMI REGISTRAR OF DEEDS | | 201 S PEARL STE 101 | MIAMI COUNTY COURTHOUSE | | PAOLA | KS | 66071 | |
| MIAMI SHORES CONDO ASSOCIATION | | 5505 PEMBROKE RD | | | HOLLYWOOD | FL | 33021 | |
| MIAMI SHORES VILLAGE | | 10050 NE 2ND AVE | | | MIAMI SHORES | FL | 33138 | |
| MIAMI TOWNSHIP | | 2700 LYONS RD | | | MIAMISBURG | OH | 45342 | |
| MIAMI VALLEY APPRAISERS AND ASSOC INC | | 1121 S RANGELINE RD | | | LUDLOW FALLS | OH | 45339 | |
| MIAMI VALLEY APPRAISERS AND ASSOC | | 1121 S RANGELINE RD | | | LUDLOW FALLS | OH | 45339 | |
| MIAMI VALLEY MUT INS ASSOC | | PO BOX 249 | | | TROY | OH | 45373 | |
| MIAMI VALLEY MUT INS ASSOC | | | | | TROY | OH | 45373 | |
| MIAMI-DADE COUNTY | MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST 12TH FLOOR | | | MIAMI | FL | 33130 | |
| MIAMI-DADE TAX COLLECTOR | | 140 W FLAGLER STREET | | | MIAMI | FL | 33130-1575 | |
| MIAN ARIF | | 5395 LADY BUG CT | | | RENO | NV | 89523 | |
| MIANDITHE FANFAN AND J LESLIE | | 2800 NW 83RD TERRACE | WIESEN INC | | SUNRISE | FL | 33322 | |
| MIAO, GUO-HUA & WU, FAN | | PO BOX 11570 | | | WILMINGTON | DE | 19850-1570 | |
| MIC GENERAL INSURANCE CORP | | PO BOX 66937 | | | ST LOUIS | MO | 63166 | |
| MIC GENERAL INSURANCE CORP | | | | | SAINT LOUIS | MO | 63166 | |
| MIC GNMA NON REPORTING | | 500 ENTERPRISE RD STE 150 | | | HORSHAM | PA | 19044 | |
| MIC P AND C INS CORP | | | | | KALISPELL | MT | 59903 | |
| MIC P AND C INS CORP | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| MIC | | 6090 CENTRAL AVE | | | ST PETERBURG | FL | 33707 | |
| MICA INDUSTRIES | | 1412 SPYGLASS PKWY | | | VALLEJO | CA | 94591 | |
| MICAH A HEIDEL AND | | BROKK A HEIDEL | 722 PARK AVE | | OMRO | WI | 54963 | |
| MICAH CHAPMAN AND CITYWIDE | | 12430 E BARBARY COAST RD | RESTORATION INC | | TUCSON | AZ | 85749 | |
| MICAH DANIELS ATT AT LAW | | 401 W MAIN ST STE 801 | | | LOUISVILLE | KY | 40202 | |
| MICAH S DANN AND | THE ESTATE OF STEVEN R DANN | 10335 WOODROSE AVE | | | SANTEE | CA | 92071-1703 | |
| MICAHEL E CHADDIC | | 2522 MILL CREEK RD | | | THE DALLES | OR | 97058 | |
| MIC | CHERYL GRAHAM | 6090 CENTRAL AVENUE | | | ST PETERBURG | FL | 33707 | |
| MICCI AND KOROLYSHUN PC | | 10 ELIZABETH ST | | | DERBY | CT | 06418 | |
| MICELI, ERIC C & MICELI, KEITH J | | 3811 W. DAVIDSON LANE | | | PHOENIX | AZ | 85051 | |
| MICELI, LISA | | 101 ROYAL PARK DRIVE | APT 4B | | OAKLAND PARK | FL | 33309 | |
| MICHAEL & ANGELA WATSON | | 4203 S 580 W | | | RUSSIAVILLE | IN | 46979 | |
| MICHAEL & BONNIE BUCKLEY | | 9150 SPRUCE CREEK CT | | | RENO | NV | 89523 | |
| MICHAEL & CAROL HORA | | PO BOX 66121 | | | WASHINGTON | DC | 20035-6121 | |
| MICHAEL & CARTHERINE PARSONS | | 370 NE 141ST AVE | | | ALLEMAN | IA | 50007 | |
| MICHAEL & DENISE FISHER | | 17871 ROAD 276 | | | STRATHMORE | CA | 93267 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael & Donna Dolan in pro per | TMS MORTGAGE, INC. DBA THE MONEY STORE VS. MICHAEL T. DOLAN AND DONNA M. DOLAN | 21 Kent Street | | | Smithtown | NY | 11787 | |
| MICHAEL & GAYLEE SATTERTHWAITE | | 425 12TH STREET | | | EVANSTON | WY | 82930 | |
| MICHAEL & JUNELI CYRIAK | | 8259 OWENS ST | | | SUNLAND | CA | 91040 | |
| MICHAEL & KIM MOORE | | 3735 SAN ANTONIO RD | | | YORBA LINDA | CA | 92886 | |
| MICHAEL & MAUREEN MELCHIORRE | | 999 HILLSDALE AVENUE | | | HILLSDALE | NJ | 07642 | |
| MICHAEL & MICHELLE FERRARI | | 105 WESTWOODS ROAD | | | EAST HARTLAND | CT | 06027 | |
| MICHAEL & TAMARA TROUSDALE | | 115915 BLACK BEAR CT | | | KLAMATH FALLS | OR | 97601 | |
| MICHAEL A AGRESTI ATT AT LAW | | 4934 PEACH ST | | | ERIE | PA | 16509 | |
| MICHAEL A AND JULIA CRIMI AND | | 1876 W 10TH ST | PAUL DAVIS RESTORATION | | BROOKLYN | NY | 11223 | |
| MICHAEL A BANKS | | 869 MOSSWOOD LANE | | | MILLBRAE | CA | 94030 | |
| MICHAEL A BERNIGER ATT AT LAW | | 90 S CASCADE AVE STE 310 | | | COLORADO SPRINGS | CO | 80903 | |
| MICHAEL A BOSKE ATT AT LAW | | 122 CENTRAL PLZ N 101 | | | CANTON | OH | 44702 | |
| MICHAEL A BREY ATT AT LAW | | PO BOX 707 | | | WEYAUWEGA | WI | 54983 | |
| MICHAEL A BRITT ATT AT LAW | | 3701 WILLIAMS BLVD STE 255 | | | KENNER | LA | 70065 | |
| MICHAEL A BUCKENHAM | | 4954 ST ANDREWS DR | | | STOCKTON | CA | 95219 | |
| MICHAEL A CAPUL P.A. | | Real Living LUXURY HOMES | | | Boca Raton | FL | 33433 | |
| MICHAEL A CAPUL PA | | 7000 W PALMETTO PARK RD 109 | | | BOCA RATON | FL | 33433 | |
| MICHAEL A CARDENAS ATT AT LAW | | 7657 WINNETKA AVE STE 310 | | | WINNETKA | CA | 91306 | |
| MICHAEL A CASTLE ATT AT LAW | | 110 W ALBANY ST | | | HERKIMER | NY | 13350 | |
| MICHAEL A CHRISTIAN GENERAL MNGR | | 2675 3RD ST STE K | | | RIVERSIDE | CA | 92507 | |
| MICHAEL A CISNEROS ATT AT LAW | | 50 W LEMON AVE STE 12 | | | MONROVIA | CA | 91016 | |
| MICHAEL A CISNEROS ATTORNEY AT LAW | | 50 W LEMON AVE STE 12 | | | MONROVIA | CA | 91016 | |
| MICHAEL A COURTNEY ATT AT LAW | | 34905 MICHIGAN AVE | | | WAYNE | MI | 48184 | |
| MICHAEL A DAWKINS | | 972 WILLOWOOD LANE SW | | | ATLANTA | GA | 30331 | |
| MICHAEL A DAY ATT AT LAW | | 521 SW CLAY ST 204 | | | PORTLAND | OR | 97201 | |
| MICHAEL A DEGENNARO | | AND ELIZABETH W DEGENNARO | 128 GROVE STREET EXTENSION | | YALESVILLE | CT | 06492 | |
| MICHAEL A DELAFOISSE AND HILLS | | 5626 W PINEWOOD DR | A C AND REMODELING | | LAKE CHARLES | LA | 70607 | |
| MICHAEL A DELLA VECCHIA | | 101 COUNTY OFFICE BUILDING | 542 FORBES AVE | | PITTSBURGH | PA | 15219 | |
| MICHAEL A DILLON PC | | PO BOX 1537 | | | FORSYTH | GA | 31029 | |
| MICHAEL A DOVER ATT AT LAW | | 909 18TH ST | | | PLANO | TX | 75074 | |
| MICHAEL A EDDINGS ATT AT LAW | | PO BOX 807 | | | COLUMBUS | GA | 31902-0807 | |
| MICHAEL A FAKHOURY ATT AT LAW | | 804 ROUTE 9 STE 4 | | | FISHKILL | NY | 12524 | |
| MICHAEL A FAVREAU | | CHRISTINE M FAVREAU | 40 VOLKMAR ROAD | | WORCESTER | WA | 01606 | |
| MICHAEL A FISH NB ATT AT LAW | | 1158 W LINCOLNWAY STE 1 | | | VALPARAISO | IN | 46385 | |
| MICHAEL A FRANK ESQ ATT AT LAW | | 10 42ND AVE | | | MIAMI | FL | 33126 | |
| MICHAEL A FRANK ESQ | | 10 NW LEJEUNE RD 620 | | | MIAMI | FL | 33126 | |
| MICHAEL A FREDERICKS AND | | JAMIE FREDERICKS | 1701 E EDINGER AVE B1 | | SANTA ANA | CA | 92705 | |
| MICHAEL A FRYE ATT AT LAW | | PO BOX 411 | | | RUSSELL | KY | 41169 | |
| MICHAEL A HALL ATT AT LAW | | 660 E FRANKLIN RD STE 220 | | | MERIDIAN | ID | 83642 | |
| MICHAEL A HENSLEY ATT AT LAW | | 205 20TH ST N STE 508 | | | BIRMINGHAM | AL | 35203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A HIENER ATT AT LAW | | PO BOX 1 | | | JEFFERSON | OH | 44047 | |
| MICHAEL A HORTON ATT AT LAW | | 225 E MENDENHALL ST STE C | | | BOZEMAN | MT | 59715 | |
| MICHAEL A KAUFMAN ESQ ATT AT LA | | 1655 PALM BEACH LAKES BLVD 900 | | | WEST PALM BEACH | FL | 33401 | |
| MICHAEL A KAUFMAN ESQ | | 1655 PALM BEACH LAKES BLVD 1012 | | | WEST PALM BEACH | FL | 33401 | |
| MICHAEL A KELLY | | 128 DORRANCE STREET SUITE 300 | | | PROVIDENCE | RI | 02903 | |
| MICHAEL A KING ATT AT LAW | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | |
| MICHAEL A KINZER ATT AT LAW | | 384 W MAIN ST | | | BABYLON | NY | 11702 | |
| MICHAEL A KOPLEN ATT AT LAW | | 14 S MAIN ST STE 4 | | | NEW CITY | NY | 10956 | |
| MICHAEL A LAUX ATT AT LAW | | 8 MYRTLE AVE | | | WESTPORT | CT | 06880 | |
| MICHAEL A LAWDER ATT AT LAW | | 515 OLIVE ST STE 704 | | | SAINT LOUIS | MO | 63101 | |
| MICHAEL A LIEBERMAN ATT AT LAW | | 13809 TURNMORE RD | | | SILVER SPRING | MD | 20906 | |
| MICHAEL A LILLY AND LOWES | | 44424 FIELD RD | | | NEW LONDON | NC | 28127 | |
| MICHAEL A LINTNER ATT AT LAW | | 150 EXECUTIVE CTR DR B 49 | | | GREENVILLE | SC | 29615 | |
| MICHAEL A LINTNER ATT AT LAW | | 150 EXECUTIVE CTR DR STE B49 | | | GREENVILLE | SC | 29615 | |
| MICHAEL A LINTNER ATT AT LAW | | 3523 PELHAM RD B | | | GREENVILLE | SC | 29615 | |
| MICHAEL A LINTNER ATT AT LAW | | 620 N MAIN ST STE 102 | | | GREENVILLE | SC | 29601 | |
| MICHAEL A LINTNER ATT AT LAW | | 883 CIR RD | | | GREER | SC | 29651 | |
| MICHAEL A LINTNER ATT AT LAW | | PO BOX 1776 | | | GREENVILLE | SC | 29602 | |
| MICHAEL A MASON ATT AT LAW | | 516 W CT ST | | | FLINT | MI | 48503 | |
| MICHAEL A MCCABE | | 429 N FRETZ AVE | | | EDMOND | OK | 73003-5150 | |
| MICHAEL A METAXAS ATT AT LAW | | 1633 E 4TH ST STE 102 | | | SANTA ANA | CA | 92701-5143 | |
| MICHAEL A MIMALGA | | 460 E MOUNTAIN ROAD | | | WESTFIELD | MA | 01085 | |
| MICHAEL A MITCHELL ATT AT LAW | | PO BOX 1246 | | | BATON ROUGE | LA | 70821 | |
| MICHAEL A MOE ATT AT LAW | | 1844 SILVERWOOD TER | | | LOS ANGELES | CA | 90026 | |
| MICHAEL A MOORE | | 1455 SARATOGA AVE #1005 | | | SAN JOSE | CA | 95129 | |
| MICHAEL A PAGEL AND | | 561 63 NE 47TH ST | GLADYS PAGEL | | BOCA RATON | FL | 33431 | |
| MICHAEL A PETKOVICH | | 10141 S. UNIVERSE AVE | | | YUMA | AZ | 85367 | |
| MICHAEL A PIVIROTTO AGCY | | PO BOX 21938 | | | HILTON HEAD ISLAND | SC | 29925 | |
| MICHAEL A POLOZIE ATT AT LAW | | 349 W COMMERCIAL ST | | | EAST ROCHESTER | NY | 14445 | |
| MICHAEL A REDDEN ATT AT LAW | | 2720 NE 33RD AVE | | | PORTLAND | OR | 97212 | |
| MICHAEL A REDDEN ATT AT LAW | | 2722 NE 33RD AVE | | | PORTLAND | OR | 97212 | |
| MICHAEL A REYNOLDS ATT AT LAW | | 24684 HATHAWAY ST FL 2 | | | FARMINGTON HILLS | MI | 48335 | |
| MICHAEL A RICHARDSON ATT AT LAW | | 308 W 15TH ST | | | HOPKINSVILLE | KY | 42240 | |
| MICHAEL A RIEDEL ATT AT LAW | | 208 1 2 N 23RD ST | | | RICHMOND | VA | 23222 | |
| MICHAEL A ROBBINS AND | | 6976 OTIS ST | DELTA DISASTER SERVICES | | ARVADA | CO | 80003 | |
| MICHAEL A SCHEIBLI ATT AT LAW | | 1416 W ST | | | REDDING | CA | 96001 | |
| MICHAEL A SEMANCO | | 559 PEPPERWOOD DRIVE | | | BRUNSWICK | OH | 44212 | |
| MICHAEL A SLIVKA ATT AT LAW | | 225 THAMES DR | | | COLORADO SPRINGS | CO | 80906 | |
| MICHAEL A SLIVKA ATT AT LAW | | 4331 TROUT CREEK RD | | | WOODLAND PARK | CO | 80863 | |
| MICHAEL A SMITH | | 2723 CLERMONT STREET | | | SHALERSVILLE TO | OH | 44241 | |
| MICHAEL A STARR INS INC | | 1110 KENNEBEC DR | | | CHAMBERSBURG | PA | 17201 | |
| MICHAEL A STEINER C O DOAN | | 320 E 2ND AVE STE 108 | | | SAN DIEGO | CA | 92118-1121 | |
| MICHAEL A STEVENSON ATT AT LAW | | 29200 SOUTHFIELD RD STE 210 | | | SOUTHFIELD | MI | 48076 | |
| MICHAEL A STORELLA | | 11 CENTRAL STREET REALTY TRUST | 11 CENTRAL ST, APT 2 | | MANCHESTER | MA | 01944 | |
| MICHAEL A SUTTON | | LAURA E SUTTON | 7010 BRAEHILL RD | | CHEYENNE | WY | 82009 | |
| MICHAEL A TAKACS | | KARIN TAKACS | 4527 330TH PLACE SOUTHEAST | | FALL CITY | WA | 98024 | |
| MICHAEL A TARRO ATT AT LAW | | 433 BROADWAY | | | PROVIDENCE | RI | 02909 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A TUCKER ATT AT LAW | | 24 MARKET ST | | | AMESBURY | MA | 01913 | |
| MICHAEL A WAGNER AND YUHASZ | | 831 PURDUE AVE | BUILDERS INC AND TED GLASRUD ASSOC INC | | ELYRIA | OH | 44035 | |
| MICHAEL A WEBER ATT AT LAW | | 80 S 8TH ST | | | MINNEAPOLIS | MN | 55402 | |
| MICHAEL A WILLIAMS ATT AT LAW | | 423 17TH ST | | | ROCK ISLAND | IL | 61201 | |
| MICHAEL A WILLIAMS | | IDXZOOM LLC | 420 WHITE CLOUD TRAIL | | CANTON | GA | 30114 | |
| MICHAEL A YOUNGE ATT AT LAW | | 8141 E KAISER BLVD STE 200 | | | ANAHEIM | CA | 92808 | |
| MICHAEL A YOUNG | | REBECCA M YOUNG | 1081 HARTLAND | | TROY | MI | 48083 | |
| MICHAEL ACKERMAN | | 809 H AVE | | | GRUNDY CENTER | IA | 50638 | |
| MICHAEL ADAM REICHERT ATT AT LAW | | 8001 CLAYTON RD STE E | | | SAINT LOUIS | MO | 63117 | |
| MICHAEL ADAMS AND JANICE ADAMS | | 708 QUEENSGATE CIR | | | SUGAR GROVE | IL | 60554 | |
| MICHAEL ADAMS | | 1268 INDIAN CHURCH RD | | | WEST SENECA | NY | 14224 | |
| MICHAEL ADLER ATT AT LAW | | 4060 AMBOY RD | | | STATEN ISLAND | NY | 10308 | |
| MICHAEL ADRIAN MICHAELIDES | | 6554 DUCKETTS LN | | | ELKRIDGE | MD | 21075-6151 | |
| MICHAEL AGEE | | 518 WOODBINE AVE | | | ROCHESTER | NY | 14619 | |
| Michael Aguanno | | 203 Walker Drive | | | Northampton | PA | 18067 | |
| MICHAEL ALLAN MOSLEY ATT AT LAW | | PO BOX 1011 | | | DADEVILLE | AL | 36853 | |
| MICHAEL ALLEN STAMPER AND MIA | | 3305 OWENTON RD | STAMPER AND PICKETT AND DUNN ROOFING | | CORINTH | KY | 41010 | |
| MICHAEL ALLEN | | 1815 BLUESTONE DRIVE | | | KALISPELL | MT | 59901 | |
| MICHAEL ALLISON DONNA ALLISON AND | | 732 W TYLER ISLAND BRIDGE RD | CREATIVE CONCEPTS | | ISLETON | CA | 95641 | |
| MICHAEL AND ABBIGAIL VANOVERLOOP AND | | 24659 S HWY 47 | SERVICE MASTER | | | | 00000 | |
| MICHAEL AND ALICIA STEPHEN | | 14 GILMORE DR | AND AMSOUTH BANK | | GULF BREEZE | FL | 32561 | |
| MICHAEL AND ALYSEN GROSSI | | LOT 40 MIDLAND STREET | | | NORTH POINT | FL | 34286 | |
| MICHAEL AND AMANDA COURTNEY | | 312 FIRETHORN LN | AND NATIONAL RESTORATION | | JACKSONVILLE | NC | 28546 | |
| MICHAEL AND AMANDA MORRIS AND | PROMPT RESTORATION INC | 34 MILL RACE DR | | | PORT DEPOSIT | MD | 21904-1483 | |
| MICHAEL AND AMELIA GAMMON AND | | 6356 COUNTRY RD 708 | AMELIA GAMMON AND TIDWELL AND SIMS HEATING COOLING | | ENTERPRISE | AL | 36330 | |
| MICHAEL AND AMELLA GAMMON | | 6356 COUNTRY RD 708 | AND TIDWELL AND SIMS HEATING COOLING | | ENTERPRISE | AL | 36330 | |
| MICHAEL AND AMY BLOEMHOF | | 28988 W TULARE AVE | | | SHAFTER | CA | 93263-9779 | |
| MICHAEL AND AMY MARGIOLOS | | 5610 COUNTRYAIRE | | | LEAGUE CITY | TX | 77573 | |
| MICHAEL AND ANGELA CASINI | | 1804 NE WATERFIELD LN | AND DAMAGE CONTROL AND RESTORATION I | | BLUE SPRINGS | MO | 64014 | |
| MICHAEL AND ANGELA HOGAN | | 4746 IDLEWILD RD | | | CLINTON | LA | 70722 | |
| MICHAEL AND ANGELA SIMMONS | | 20416 E 41ST PL | HAWKINS BROS CONST CO | | BROKEN ARROW | OK | 74014 | |
| MICHAEL AND ANGELA STONER AND | | 21434 HWY 811 | HMS | | REED | KY | 42451 | |
| MICHAEL AND ANGELA TERILLO AND | | PO BOX 637 | MIKES CARPET SERVICE | | SAINT JO | TX | 76265 | |
| MICHAEL AND ANGIE DUBUQUE | | 45066 CLARK ST | | | CALIFORNIA | MD | 20619-2432 | |
| MICHAEL AND ANN EMEHISER | | 606 N 6TH ST | AND HEDRICK CONSTRUCTION INC | | INDIANOLA | IA | 50125 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND ANN MARIE MARTELL | | 130 ESSEX ST | AND ALFRED ELK | | MARLBOROUGH | MA | 01752-2917 | |
| MICHAEL AND ANN MEEHAN | | 62 HEAD OF MEADOW RD | | | NEWTOWN | CT | 06470 | |
| MICHAEL AND ANNE GORHAM AND M | | 211 K ST | AND MARY TALBOT AND ROBERT AND CAROLYN CLOUGHERTY | | BOSTON | MA | 02127 | |
| MICHAEL AND ANNE NOVELLI | | 97 JEFFERSON DR | CSL CONSULTING | | HUDSON | OH | 44236 | |
| MICHAEL AND ANNE SCHUNEMAN | | 8555 JASON AVE NE | AND BARTHOLOMEW CONSTRUCTION INC | | MONTICELLO | MN | 55362 | |
| MICHAEL AND ANNE SCHUNEMAN | | 8555 JASON AVE NE | AND JIMCO ROOFING CO | | MONTICELLO | MN | 55362 | |
| MICHAEL AND ANNETTE MURRAY AND | | 17 CONOVER CT | SIMON AND MARCONDES | | BELLE MEAD | NJ | 08502 | |
| MICHAEL AND ARETHA BRADLEY AND MJ | | 1211 PLAYER DR | WHITE AND SONS INC | | TROY | MI | 48085-3310 | |
| MICHAEL AND ASHLEY FULLER | | 21066 ROSEDOWN DR | | | LIVINGSTON | LA | 70754-2668 | |
| MICHAEL AND ASHLEY LINK AND | ROOFING BROKER | 644 FAIRMONT AVE | | | SPARTANBURG | SC | 29301-6315 | |
| MICHAEL AND AURORA CHURCH | | 5201 96 AVE CT W | | | UNIVERSITY PL | WA | 98467 | |
| MICHAEL AND BARBARA LYDON AND | | 14 HUDSON RD | ROBERT SUESSER GENERAL CONTRACTING | | GARDEN CITY | NY | 11530 | |
| MICHAEL AND BETH SOUTHERLAND | | 2904 DALE AVE | AND QUALITY CONSTRUCTION | | GRANITE CITY | IL | 62040 | |
| MICHAEL AND BIRGIT HUSSON | | 809 DEL PRADO DR | RL CUSTOMS | | KISSIMMEE | FL | 34758 | |
| MICHAEL AND BONNY WALSH | | 784 DOVER ST | | | BOCA RATON | FL | 33487 | |
| MICHAEL AND BRANDY STEWARD | | 9787 PINE POINT DR | CERTIFIED RESTORATION INC | | MONTGOMERY | TX | 77316 | |
| MICHAEL AND BRENDA GRABOWSKI AND | | 520 LAKESHORE DR | PAUL DAVIS RESTORATION | | CHAPIN | SC | 29036 | |
| MICHAEL AND BRENDA STEPP AND | | 12745 LOCKBOURNE EASTERN RD | BRADD CROSBY CONTRACTING CO | | ASHVILLE | OH | 43103 | |
| MICHAEL AND CAMMIE MCALLISTER | | 304 WALLSFORD RD | INSURANCE RESTORATION | | ST CLAIR | MO | 63077 | |
| MICHAEL AND CARINE JURADO | | 475 LEGION ST | MICHAEL AND CARINE GARCIA JURADO | | LAGANA BEACH | CA | 92651 | |
| MICHAEL AND CAROL CAULEY AND ALFRED | | 56 HALSEY AVE | ELK PUBLIC INSURANCE ADJ | | WELLESLEY | MA | 02482 | |
| MICHAEL AND CAROL LANS | AND ARC | 1077 ATLANTIC AVE APT F | | | HOFFMAN ESTATES | IL | 60169-3779 | |
| MICHAEL AND CAROLE PHIPPS | | 2748 NE 25 ST | | | LIGHTHOUSE POINT | FL | 33064 | |
| MICHAEL AND CARRIE HARRISON | | 347 HOWELL SCHOOL RD | AND CONSTRUCTION UNLIMITED | | BEAR | DE | 19701 | |
| MICHAEL AND CATHERINE | | 20141 NW 10TH ST | WISOLMERSKI AND GOMEZ ROOFING CO | | PEMBROKE PINES | FL | 33029 | |
| MICHAEL AND CATHY ENGLE | | 4121 COUNTRY RD 23 | | | CROSSVILLE | AL | 35962 | |
| MICHAEL AND CATHY PROUTY | COAST TO COAST CONST INC | 204 LEGACY PARK DR | | | HUNTSVILLE | AL | 35806-4213 | |
| MICHAEL AND CHARLETTA FLETCHER AND | SERVPRO OF E CENTRAL CINCINNATI | PO BOX 5092 | | | CINCINNATI | OH | 45205-0092 | |
| MICHAEL AND CHARMON PUHLMANN AND | | 6560 E ORION ST | RMP CONSTRUCTION | | MESA | AZ | 85215 | |
| MICHAEL AND CHERYL GIVLER AND | A AND B ROOFING AND SUPPLY INC | 9501 W FERN DR | | | SUN CITY | AZ | 85351-1400 | |
| MICHAEL AND CHERYL NAUMANN AND | ATLAS FLOORS | 223 BENTLEY MNR | | | SHAVANO PARK | TX | 78249-2020 | |
| MICHAEL AND CHERYL NAUMANN AND | CAREY CONSTRUCTION AND RESTORATIONS | 223 BENTLEY MNR | | | SHAVANO PARK | TX | 78249-2020 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND CHERYL WALKER | | 7114 GARDEN GREEN DR | AND ALL STATES ROOFING AND CONSTRUCTION | | ARLINGTON | TX | 76001 | |
| MICHAEL AND CHRIS CORATTI AND | | 2648 W 100 S | MARYS CONSTRUCTION | | LIBERTY CENTER | IN | 46766 | |
| MICHAEL AND CHRISTINA HATCH | | 3136 HICKORY RIDGE RD | | | MADISON | WI | 53719-5048 | |
| MICHAEL AND CHRISTY DEYKES | | RR2 BOX 79 | | | BLOOMFIELD | IN | 47424 | |
| MICHAEL AND CINDY ROUNDS | | 56 MANN HILL RD | AND VIKING RESTORATION | | HOLDEN | ME | 04429 | |
| MICHAEL AND CLARA BEAVER AND | | 16681 COUNTRY CLUB DR | CARLA BEAVER AND SERVICE MASTER DONT PANIC | | LIVONIA | MI | 48154 | |
| MICHAEL AND COLLEEN SMITH | | 994 ROBINWOOD HILL DR | | | AKRON | OH | 44333 | |
| MICHAEL AND CONNIE GIBSON | | 1297 BELMONT DR | | | DUBLIN | GA | 31021 | |
| MICHAEL AND CONNIE SULAWSKE | | 4016 KENMORE DR | AND HOUSMAN CONSTRUCTION | | EVANSVILLE | IN | 47711 | |
| MICHAEL AND CORIEN MOJAVEN AND | | 14440 CHEYENNE TRAIL | MOJAVER CONSTRUCTION | | POWAY | CA | 92064 | |
| MICHAEL AND CYNTHIA CHRISTIANSEN | | 3006 PALACE PL | GARNERS GENERAL CONTRACTING INC | | MURFREESBORO | TN | 37129 | |
| MICHAEL AND CYNTHIA MUNGUIA | | 1316 HARTVIEW AVE | AND RJ CRITELLI CONSTRUCTION | | LA PUENTE | CA | 91744 | |
| MICHAEL AND CYNTHIA RYAN | | 3090 COUNTY RD 1589 | | | JOPPA | AL | 35087 | |
| MICHAEL AND CYNTHIA | | 2767 SW DISTRICT AVE | MAISONNEUVE AND PREMIER | | PORT S LUCIE | FL | 34953 | |
| MICHAEL AND DANETTE GILLETTE | | 255 EWELL CT | AND BARTLETT ROOFING SIDING AND WINDOWS INC | | BARTLETT | IL | 60103 | |
| MICHAEL AND DANIEL COONIS | | 3742 MONTEGO DR | | | HUNTINGTON BEACH | CA | 92649 | |
| MICHAEL AND DARLENE BUTLER | | 3107 MAGDALENE FOREST CT | AND FIRST KENSINGTON BANK | | TAMPA | FL | 33618 | |
| MICHAEL AND DARLENE COLEMAN | | 30 ARCH ST | | | PITTSFORD | VT | 05763 | |
| MICHAEL AND DAVID LEONARD AND | | 8129 STONE CREEK DR | M LEONARD AND D LEON TRUST | | CHANHASSEN | MN | 55317 | |
| MICHAEL AND DAVID ROSS AND | | 103 GARFIELD | ROSS PROPERTIES | | ALBEMARLE | NC | 28001 | |
| MICHAEL AND DAVID ZIMMERMAN | | 27080 ANNARBOR AVE | DAVE S ZIMMERMAN | | PUNTA GORDA | FL | 33983 | |
| MICHAEL AND DAWN STROH AND | | 174 HYLAND RD | JOSEPH DUFFIN | | DEPEW | NY | 14043 | |
| MICHAEL AND DEANN ELLINGSON | | 19417 NORFOLK ST NW | | | ELK GROVE | MN | 55330 | |
| MICHAEL AND DEBBIE CAJTHAML | | 14208 MELROSE ST | AND MICHAEL CAJTHAML SR | | OVERLAND PARK | KS | 66221 | |
| MICHAEL AND DEBBIE FERRELL | | 12801 LODGEPOLE LN | AND MARLYN SMITH FERRELL | | KNOXVILLE | TN | 37934-0896 | |
| MICHAEL AND DEBBIE WILSON AND | | 108 W EIGHTH ST | AMERICAN CONSTRUCTION | | WEST FRANKFORT | IL | 62896-1127 | |
| MICHAEL AND DEBORAH FEESER AND | | 432 RASPBERRY DR | APEL CONSTRUCTION | | MONROEVILLE | PA | 15146 | |
| MICHAEL AND DEBORAH OREILLY | AND R G URBAN COMPANY | 6550 DARTBROOK DR | | | DALLAS | TX | 75254-7975 | |
| MICHAEL AND DEBORAH ROBINSON | | 164 BRYANT DR | AND PREFERRED RESTORATION | | PITTSBURGH | PA | 15235 | |
| MICHAEL AND DEBRA BARONE | | 2048 ABERDEEN CIR | | | MURFREESBORO | TN | 37130 | |
| MICHAEL AND DENISE HUNSCHE | | 14908 KNOB CONE COVE | AND PAUL DAVIS RESTORATION | | FORT WAYNE | IN | 46814-8834 | |
| MICHAEL AND DENISE LAMANTIA | | 81 LIONS CT | | | FREEHOLD | NJ | 07728 | |
| MICHAEL AND DIANA BORDERS | | 17350 BARRLEY CT | | | DUMFRIES | VA | 22026 | |
| MICHAEL AND DIANA MILLS | | 406 BEARBERRY LN | | | GROVELAND TOWNS | MI | 48462 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND DIANA WEST AND | | 2512 HAWK DR | NORTEX CONTRACTING | | MESQUITE | TX | 75181 | |
| MICHAEL AND DIANE HEATH AND | | 578 SHOSHONE ST | EISENMAN CONSTRUCTION | | GRAND JUNCTION | CO | 81504 | |
| MICHAEL AND DOMINIQUE BORDELON | | 2541 GARDEN DR | | | MERAUX | LA | 70075 | |
| MICHAEL AND DONA RODICH | | 10525 31ST AVE N | | | MINNEAPOLIS | MN | 55441 | |
| MICHAEL AND DONNA KENNEDY | | 545 CEDAR LAKE CT | AND ARS RESCUE ROOFER | | CARMEL | IN | 46032 | |
| MICHAEL AND DONNA OBRIEN | | 3300 AROOSTOOK RD | | | EAGLE LAKE | ME | 04739 | |
| MICHAEL AND DONNA PETRUZZI | | 45 NIELD RD | AND TW STEWART INC | | SPRINGFIELD | PA | 19064 | |
| MICHAEL AND DONNA PONCE | | 10378 FAIRWAY RD | CITY COUNTY CREDIT UNION | | PEMBROKE PINES | FL | 33026 | |
| MICHAEL AND DONNA PROVENZANO AND | | 8 ARCADIA LN | SELTSER AND GOLDSTEIN PUBLIC ADJ | | SALEM | NH | 03079 | |
| MICHAEL AND DONNA SYAKOVICH | | 1211 BIRCH ST | LATTIMORES MOBIL HOME SALES | | HARRISON | MI | 48625 | |
| MICHAEL AND DOREEN ROBINSON | | 72 W MAIN ST | AND EXTERIOR SOLUTIONS | | UPTON | MA | 01568 | |
| MICHAEL AND ELIZABETH | | 810 ETHAN RD | CARRUTH | | LANTANA | TX | 76226 | |
| MICHAEL AND ELLEN WEITZEL AND | QUALITY FIRST BUILDERS LLC | W68N733 EVERGREEN BLVD | | | CEDARBURG | WI | 53012-1104 | |
| MICHAEL AND EMILY GWIN AND | | 1092 HALL SPENCER RD | CSM CONSTRUCTION | | CATAWBA | SC | 29704 | |
| MICHAEL AND EMILY HOPPS | | 57 BOLTON WOODS WAY | | | BELTON | MA | 01740 | |
| MICHAEL AND EMILY LAMMERT | | 5125 WELSH WAY | | | ELK GROVE | CA | 95757-3264 | |
| MICHAEL AND ESTRELLA SILVA AND | | 7009 ADCOTE DR | HAMPTON BUILDERS | | CORPUS CHRISTI | TX | 78413 | |
| MICHAEL AND FELICIA HENRY AND | | 7038 CRANLEIGH COVE | RONIN CONSTRUCTION CONCEPTS | | MEMPHIS | TN | 38141 | |
| MICHAEL AND GABRIELLE FELLNER | | 541 CYPRESS POINTE DR W | | | PEMBROKE PINES | FL | 33027 | |
| MICHAEL AND GAYLE BELLOTTI | | 33 BAY BERRY RD | | | QUINCY | MA | 02171 | |
| MICHAEL AND GERALDINE SEELYE | | 12638 W COMMONS RD | | | DETROIT LAKES | MN | 56501 | |
| MICHAEL AND GINA UNDERWOOD | | 1632 BROOKHAVEN DR | AND NATIONAL HOME IMPROVEMENTS | | GASTONIA | NC | 28056 | |
| MICHAEL AND GRETCHEN NICHTER | | 1014 WIGGINS WAY | AND T AND D RESTORATION AND CONSTRUCTION | | W GOSHEN TWP | PA | 19380 | |
| MICHAEL AND HEATHER OLSEN | | 200 FOREST PARK | | | DOUBLE OAK | TX | 75077 | |
| MICHAEL AND HELEN CELOCK | | 1 VENETIA AVE | | | CRANFORD | NJ | 07016 | |
| MICHAEL AND HOLLY MALIE | | 1646 BROWNLEE AVE | | | YOUNGSTOWN | OH | 44514 | |
| MICHAEL AND IVONNE GOODWIN AND | | 230 PRESTON CLUB DR | DRC CONSTRUCTION | | SHERMAN | TX | 75092 | |
| MICHAEL AND JACQUELYN FARELL | | RT BOX 1742 | AND RELIABLE RESTORATION | | MOUNDS | OK | 74047 | |
| MICHAEL AND JAIME PHELAN | | 3906 WILDWOOD VALLEY CT | AND FSR SERVICES | | HOUSTON | TX | 77345 | |
| MICHAEL AND JAMESA BROWN AND | SHAY CONSTRUCTION | 7136 ROLLING FOREST AVE | | | SPRINGFIELD | VA | 22152-3601 | |
| MICHAEL AND JAMIE THOMPSON | | 4114 AND 16 JASON RD 10315 17 | AND WHM FOUNDATION STABLIZATION LLC | | SPRING HILL | FL | 34608 | |
| MICHAEL AND JAMIE THOMPSON | | 4114 AND 16 JASON RD | AND JAMES MARINO & WHM FOUNDATIONSTABLIZATION LLC | | SPRING HILL | FL | 34608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND JAN VOGHT AND JASON | | 7401 NESTLE AVE | CONSTRUCTION COMPANY | | RESEDA | CA | 91335 | |
| MICHAEL AND JANE OLOUGHLIN | | 28 FALCON RIDGE | | | HOPKINTON | MA | 01748 | |
| MICHAEL AND JANET MITTEL | | 1007 WESTWOOD DR NE | | | VIENNA | VA | 22180 | |
| MICHAEL AND JANET SHIRLEY | | 2816 ARROWHEAD DR | | | BIRMINGHAM | AL | 35215-2112 | |
| MICHAEL AND JANICE CICO | | 10443 WASHINGTON WAY | | | NORTHGLENN | CO | 80233 | |
| MICHAEL AND JENNIFER GEETING | | 3860 MEADOW WOOD DR | AND BLUE VALLEY REMODELING INC | | EL DORADO HILLS | CA | 95762 | |
| MICHAEL AND JENNIFER LEWIS | | 11437 N 47TH DR | AND GEORGE BRAZIL | | GLENDALE | AZ | 85304 | |
| MICHAEL AND JENNIFER MADDOX | | 3273 PIONEER RD | | | TALLAHASSEE | FL | 32309 | |
| MICHAEL AND JENNIFER MITCHELL | | 5139 MEADOW HEIGHT DR | | | SHAWNEE | KS | 66226-2292 | |
| MICHAEL AND JENNIFER MITCHELL | AND PREFERRED ROOFING | 5139 MEADOW HEIGHT DR | | | SHAWNEE | KS | 66226-2292 | |
| MICHAEL AND JESSICA ANSARDI | | 105 W EVELYN CT | | | PORTLAND | TN | 37148 | |
| MICHAEL AND JILL HARRELSON | | 118 BRIAN CT | AND ROOF TECH AND HARRELSON BUILDERS | | DALEVILLE | AL | 36322 | |
| MICHAEL AND JO ETHEL WILDER AND | | 5584 W OUTER DR | A AND R TOTAL CONSTRUCTION CO INC | | DETROIT | MI | 48235 | |
| MICHAEL AND JOAN CAHILL AND | | 4422 OAK AVE | D AND S ENTERPRISES UNLIMITED INC | | LYONS | IL | 60534 | |
| MICHAEL AND JOANN BOGART | | 62 W 18TH RD | AND JOANN RIVERA | | BROAD CHANNEL | NY | 11693 | |
| MICHAEL AND JOY DURBIN | | 11990 WINCANTON DR | | | CINCINNATI | OH | 45231 | |
| MICHAEL AND JOYCE HATCH AND | | 1533 MOORGATE DR | CHAMPION AND MATTHEW MILLSAPS ROOFING | | KNOXVILLE | TN | 37922 | |
| MICHAEL AND JUDITH TABOR | | 104 HASTING WAY | | | SUMMERVILLE | SC | 29485 | |
| MICHAEL AND JULIE GLYNN | | 1523 N 1000 E RD | | | MONTICELLO | IL | 61856 | |
| MICHAEL AND JULIE SWICK | | 1671 KENBROOK TRACE NW | | | ACWORTH | GA | 30101 | |
| MICHAEL AND JUWANA BROADUS | | 23587 BELMAR DR | | | LEONARDTOWN | MD | 20650 | |
| MICHAEL AND KAREN BOEVER | | 13320 N 192ND ST | | | BENNINGTON | NE | 68007 | |
| MICHAEL AND KAREN MCSHAN | | 473 BROWNING LOOP | | | MANDEVILLE | LA | 70448 | |
| MICHAEL AND KARI PEDERSON AND | | 480 S 5TH ST | HAROLD DYER | | JEFFERSON | OR | 97352 | |
| MICHAEL AND KARIS SUHAJDA AND | | 180 W SCHWAB AVE | CHUBA HEATING AND REMODELING INC | | HOMESTEAD | PA | 15120 | |
| MICHAEL AND KATHARINA | | 505 N LAKE SHORE DR 603 604 | DUNIGAN | | CHICAGO | IL | 60611 | |
| MICHAEL AND KATHERINE CROOKS | | 46 FOLSOM DR | | | NEWMARKET | NH | 03857 | |
| MICHAEL AND KATHLEEN IRWIN | | 6061 E NICHOLS AVE | | | CENTENNIAL | CO | 80112 | |
| MICHAEL AND KATHRYN BROWN | | 41 S MALLARD AVE | CHASE MANHATTON BANK | | SELDON | NY | 11784 | |
| MICHAEL AND KATHRYN GOERS | | 2322 N SUNRISE DR | | | ROUND LAKE BEACH | IL | 60073 | |
| MICHAEL AND KATHY OCONNOR | | 107 PEPPER TREE RD | AND RAPID RESPONSE RESTORATION | | JACKSON | TN | 38305 | |
| MICHAEL AND KATHY SEMANCO | | 559 PEPPERWOOD DR | | | BRUNSWICK | OH | 44212 | |
| MICHAEL AND KATHY TINKER | | 27052 DE BERRY DR | | | CALABASAS | CA | 91301 | |
| MICHAEL AND KELLI DUMARS | | 514 10TH ST SW | | | VERO BEACH | FL | 32962 | |
| MICHAEL AND KELLY CONSUELOS | | 8766 SUMMIT CIR | AND KELLY COSTELLO | | FOGELSVILLE | PA | 18051 | |
| MICHAEL AND KELLY SIFRIT AND | | 4240 SAVANNAHS TRAIL | DIT DIVAS LLC | | MERRITT ISLAND | FL | 32953 | |
| MICHAEL AND KELLY STALLSMITH | | 25 PILGRIM SPRING RD | FIFTHE THIRD BANK | | WELLFLEET | MA | 02667 | |
| MICHAEL AND KIM AMUNDSON | | 4011 GLENHAVEN DR | AND MIKE AMUNDSON | | LA CROSSE | WI | 54601 | |
| MICHAEL AND KIMBERLY ANCONA | | 13116 LINDEN ST | | | LEAWOOD | KS | 66209 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND KIMBERLY PIASER | | 5773 FRANKFORT AVE | AND HOMECRAFTERS REBUILDING INC | | PARMA | OH | 44129 | |
| MICHAEL AND KIMBERLY SMITH | | 5914 LONDONAIRY BLVD | | | HUDSON | OH | 44236 | |
| MICHAEL AND KRISTI ROBERTSON | | 859 COUNTRY ACRES | AND TALLENT ROOFING INC | | WICHITA | KS | 67212 | |
| MICHAEL AND KUPEC | | 228 CT ST | | | CLARKSBURG | WV | 26301 | |
| MICHAEL AND LAURA MASTERSON | | 8434 FOX FOLLOW DR | | | PORT RICHEY | FL | 34668 | |
| MICHAEL AND LAURA MURPHY AND | TC WATER FEATURES INC | 318 COUNTRY LANDING BLVD | | | APOPKA | FL | 32703-5022 | |
| MICHAEL AND LEIGH KIRTLEY | | 276 LAKE CASTLE RD | | | MADISON | MS | 39110 | |
| MICHAEL AND LELA MILLER AND | | 1801 BRAMBLEWOOD DR | LANDMARK CORP | | KINGSPORT | TN | 37660 | |
| MICHAEL AND LINDA PERES | AND JP AND SONS | 46042 KATE ST | | | HAMMOND | LA | 70401-6010 | |
| MICHAEL AND LINDA WONN AND | PROBUILDERS AND RESTORATION LLC | 628 LONGUE VUE PL | | | MADISONVILLE | LA | 70447-3437 | |
| MICHAEL AND LINDSEY RICHERT | | 105 SOLONA CT | AND MICHAEL RICHERT JR AND CHARLES STOFFER | | MURFREESBORO | TN | 37128 | |
| MICHAEL AND LISA CICCOLINI | | 10 CHERIE LN | | | FRANKLIN | MA | 02038 | |
| MICHAEL AND LISA JONES AND | | 1005 TIMBERLINE CT | SCW ENTERPRISES | | WINDSOR | CO | 80550 | |
| MICHAEL AND LISA KIRKE AND | | 15432 WEBER ST | CORNHUSKER INSULATION AND RICH POISELS ROOFING | | BENNINGTON | NE | 68007 | |
| MICHAEL AND LISA KIRKE AND | | 15432 WEBER ST | NIVER ELECTRONICS | | BENNINGTON | NE | 68007 | |
| MICHAEL AND LISA PALOMINO | | 4511 W LOMA LN | | | GLENDALE | AZ | 85302 | |
| MICHAEL AND LISA SHAFFER AND | | NW ENTERPRISES | CHARLES AND CAROLYN WILLIAMS AND | | | | 00000 | |
| MICHAEL AND LORI GIUSTINIANI | ANDREW KNOX AND SERVPRO OF TOMS RIVER | 1168 ROCKLAND AVE | | | STATEN ISLAND | NY | 10314-4927 | |
| MICHAEL AND LORINDA TRAINOR | | 1226 CHERRY STREET EAST | | | LEHIGH ACRES | FL | 33974 | |
| MICHAEL AND LYNN BEAUMIER | | 194 DORA ST | | | PROVIDENCE | RI | 02909-3824 | |
| MICHAEL AND MALLIE GREENWOOD AND | | 10597 TOULON DR | VISUAL CONCRETE CONST AND OVERHEAD DOOR CO | | CINCINNATI | OH | 45240 | |
| MICHAEL AND MARGARET PUCILLO | | 350 LISLE ST | TERENCE W LYNN PUBLIC ADJUSTER | | BRAINTREE | MA | 02184 | |
| MICHAEL AND MARGARET SICILIANO | | 5197 ELEUTHRA CIR | | | VERO BEACH | FL | 32967-7638 | |
| MICHAEL AND MARGIE TIVET | | 3000 POPLAR CIR | CITI FINANCIAL | | HOUMA | LA | 70363 | |
| MICHAEL AND MARGO KELLY | | 4387 W SANTA ANA | AND PUMA CONSTRUCTION CO INC | | FRESNO | CA | 93722 | |
| MICHAEL AND MARGORIE BAILEY | | 947 LONGFORD RD | | | BARTLETT | IL | 60103 | |
| MICHAEL AND MARIA JONES | | 132 CHERRY CREEK DR | | | MANDEVILLE | LA | 70448-1300 | |
| MICHAEL AND MARILOU BLACKBURN | | 1056 HIGHLAND AVE | ANGLER CONSTRUCTION CO INC | | DAYTON | OH | 45410 | |
| MICHAEL AND MARILYN SHEBEK | | 8538 E HEATHERBRAE DR | | | SCOTTSDALE | AZ | 85251 | |
| MICHAEL AND MARINA PRESNAR | | 13502 CHEVY CHASE CT | | | CHANTILLY | VA | 20151 | |
| MICHAEL AND MARY GALLAHER | | 6789 S RENAE ST | LIVING TRUST | | WEST JORDAN | UT | 84084 | |
| MICHAEL AND MARY LEFEBVRE | | 9131 KIRKWOOD AVE | CALIFORNIA CLAIM CONS INC | | RANCHO CUCAMONGA | CA | 91730 | |
| MICHAEL AND MARY MCGUIRE | | 10 S HOLLOW RD | | | TRURO | MA | 02652 | |
| MICHAEL AND MARY MONDRAGON AND | AL BAKER | 2413 W 19TH ST | | | PUEBLO | CO | 81003-5122 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND MARY PRESTON | | 25305 SECOND ST | AND DUBLIN CARPET CTR | | HAYWARD | CA | 94541 | |
| MICHAEL AND MARY RIZZO AND | | 206 PARK SHORE CIR | COMMONWEALTH RESTORATION | | MONETA | VA | 24121 | |
| MICHAEL AND MARY RIZZO AND | | 206 PARK SHORE CIR | PAUL DAVIS RESTORATION | | MONETA | VA | 24121 | |
| MICHAEL AND MARY SHOUKAT AND | | 12776 GAZEBO CT | C AND C COMPLETE SERVICES LLC | | WOODBRIDGE | VA | 22192 | |
| MICHAEL AND MARYLOU PARSON | | 35254 LAKE BLVD | | | NEWARK | CA | 94560 | |
| MICHAEL AND MAUREEN FEELY | | 28 PINEDALE RD | ALFRED ELK PUBLIC INS ADJ | | BOSTON | MA | 02131 | |
| MICHAEL AND MEGHAN FREHSE AND | | 3651 EMERSON AVE N | MINNESOTA REMODELING SOLUTIONS | | MINNEAPOLIS | MN | 55412 | |
| MICHAEL AND MELEAH RODRIGUEZ AND ROSSI | | 1719 SELO DR | CONSTRUCTION INC | | SCHEREVILLE | IN | 46375 | |
| MICHAEL AND MELISSA KASARJIAN | | 700 DE ANZA CT | | | ATASCADERO | CA | 93422 | |
| MICHAEL AND MELISSA PAGLIA AND | | 1 PATCHES LN | MELISSA ROSE | | GEORGETOWN | MA | 01833 | |
| MICHAEL AND MICHELE PEFFER | | 1113 W MILL ST | AND J C STEINLY INC | | QUAKERTOWN | PA | 18951 | |
| MICHAEL AND MICHELLE BILLARDELLO | | 21503 MARINA CIR | AND PICCIRRILI CONSTRUCTION | | MACOMB TWP | MI | 48044 | |
| MICHAEL AND MICHELLE BONDS | | 2658 WHISPER RIDGE LN | | | MATTHEWS | NC | 28105 | |
| MICHAEL AND MICHELLE LOUIA | AND HALL AND WILSON CONSTRUCTION | 102 N BENTWOOD DR | | | ROSE HILL | KS | 67133-9415 | |
| MICHAEL AND NANCY SEPE AND | | 1012 PONTIAC AVE | C AND C CONSTRUCTION CO | | CRANSTON | RI | 02920 | |
| MICHAEL AND NICOLE RICHMOND | | 14602 CIRCLECHASE DR | AND C AND E INTERIOR EXTERIOR CONTRACTORS | | MISSOURI CITY | TX | 77489 | |
| MICHAEL AND NINA KELLY | | 12215 URSULA ST | | | HENDERSON | CO | 80640 | |
| MICHAEL AND PAMELA NAVERRE | | 202 GWYNN ST | AND SUPREME ELECTRIC AND AIR LLC | | THIBODAUX | LA | 70301 | |
| MICHAEL AND PATRICIA GOMEZ AND | | 148 N FRED HAIGHT DR | MICHAEL WILLIAM GOMEZ | | SMITH RIVER | CA | 95567 | |
| MICHAEL AND PATRICIA MIKULASCH | | 916 MADISON ST | AND SMBF LLC | | LAKE GENEVA | WI | 53147 | |
| MICHAEL AND PATRICIA ORR | | 422 10TH ST | | | HUNTINGTON BEACH | CA | 92648 | |
| MICHAEL AND PATRICIA RESPOL | AND CREATIVE CUSTOM DESIGN | 4970 SW 121ST AVE | | | COOPER CITY | FL | 33330-4461 | |
| MICHAEL AND PATRICIA SCHUM | | 5522 QUAIL RUN | | | NORTH OLMSTED | OH | 44070 | |
| MICHAEL AND PAULA BENEFIEL | | 14813 GLENWOOD AVE | AND THOMPSON HOMES | | OVERLAND PARK | KS | 66223 | |
| MICHAEL AND PAULA PIERCE AND | | 11382 S BIRCHWOOD ST | CAMPBELL ROOFING INC | | PARKER | CO | 80138 | |
| MICHAEL AND PEGGY GROSS | | 7647 HIHN RD | | | BEN LOMOND | CA | 95005 | |
| MICHAEL AND RACHEL PUCCIO | | 11409 BENFIELD AVE | CALIFORNIA CONSTRUCTION FIRE AND RESTORATION | | NORWALK | CA | 90650 | |
| MICHAEL AND RACHEL PUCCIO | | FIRE AND RESTORATION | AND COSSCHEK AND CA COST AND | | | | 00000 | |
| MICHAEL AND RAMONA HAGERTY | | 13548 SW BUTLER RD | | | ROSE HILL | KS | 67133 | |
| MICHAEL AND REBECCA HOLMAN | | 1841 S CAMPBELL AVE 1 AND 2 | JERRY AND MARIA HOLMAN AMALIA HOLMAN | | TUCSON | AZ | 85713 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND REBECCA MCNEILL AND | | 625 HOLLOWDALE | DENNER ROOFING COMPANY LLC | | EDMOND | OK | 73003 | |
| MICHAEL AND REBECCA MUSTON | | 11321 RIVERVIEW RD | | | EDEN PRAIRIE | MN | 55347 | |
| MICHAEL AND REBECCA SIVINSKI | | 5010 VERNON POINT | | | MIDLOTHIAN | TX | 76065 | |
| MICHAEL AND RENAE DEAN | | 103 RAVINE | | | HORSESHOE BAY | TX | 78657 | |
| MICHAEL AND RITA JACKSON AND | | 6919 ALABAMA ST | ARMOUR HOMES BID | | MARVEL | TX | 77578 | |
| MICHAEL AND RITA MONTGOMERY | | 3450 HOPEWELL RD | | | WENTZVILLE | MO | 63385 | |
| MICHAEL AND ROBYNNE HANUS AND | SMALL BUSINESS ADM | 14776 MUSSEY GRADE RD | | | RAMONA | CA | 92065-7718 | |
| MICHAEL AND ROSEMARI JAMES AND | | PO BOX 60373 | RAINBOW INTERNATIONAL | | SAVANNAH | GA | 31420-0373 | |
| MICHAEL AND ROSEMARIE JAMES | | 22 BAKER CROSSING | JOHN BLITCH PLUMBING | | SAVANNAH | GA | 31406-5160 | |
| MICHAEL AND SANDRA JORDAN | | 75 ORLETON CT | AND BILLER ASSOCIATES TRI STATE | | CHESHIRE | CT | 06410 | |
| MICHAEL AND SANDRA PETERSON | | 8235 DELAWARE DR | CENTRAL FLORIDA ADJUSTERS | | SPRING HILL | FL | 34607 | |
| MICHAEL AND SARA SCHROEDER | AND GREAT PLAINS ROOFING LLC | PO BOX 253 | | | OKEENE | OK | 73763-0253 | |
| MICHAEL AND SHANNON CRAIG | | 215 EDENSHIRE CT | AND PAUL DAVIS RESTORATION OF E CHARLOTTE | | INDIAN TRAIL | NC | 28079 | |
| MICHAEL AND SHARLENE ELLIS POPKIN | | 14 BOSSI AVE | ADJUSTMENT COMPANY | | COLFAX | NC | 27235 | |
| MICHAEL AND SHARON CHIN | | 25818 DURRWOOD CT | | | CASTRO VALLEY | CA | 94552 | |
| MICHAEL AND SHARON NOUHAN | | 15887 SIGWALT | | | CLINTON TOWNSHIP | MI | 48038 | |
| MICHAEL AND SHARON POPROCKI | | 7511 RISDON RD | | | VERMILION | OH | 44089 | |
| MICHAEL AND SHEILA ALEXANDER | | 1408 NE 48TH ST | | | OKLAHOMA CITY | OK | 73111 | |
| MICHAEL AND SHELBY HALL AND | | 113 SUNSET DR | LEGACY ROOFING | | DEATSVILLE | AL | 36022 | |
| MICHAEL AND SHELLIE TEMPLETON | | 305 ASHLEY OAKS PRIVATE DR | AND TRINITY RESTORAION | | KINGSPORT | TN | 37663 | |
| MICHAEL AND SHERRIE DAN | | 2951 BENT CREEK RUN NW | | | KENNESAW | GA | 30152 | |
| MICHAEL AND SHERRIE SPIEGLER | | 910 SAWGRASS CIR | AND SHERRIE RAMSEY | | ABINGDON | VA | 24211 | |
| MICHAEL AND SHERRILL SHUMAKER | | 2118 MINNESOTA AVE | ALLIED ADJ AND APPRAISERS | | FLINT | MI | 48506 | |
| MICHAEL AND SHERRY RINGO | | 2403 PECAN ST | | | TEXARKANA | AR | 71854 | |
| MICHAEL AND SHERYL MILIOTO | | 2242 HARBOR POINTE PL | CHASE GENERAL CONTRACTING INC | | PALM HARBOR | FL | 34683 | |
| MICHAEL AND SILVIA KOESTER | | 533 W AVON ST | | | FREEPORT | IL | 61032 | |
| MICHAEL AND STEPHANIE WEISS | | 1240 FIVE LAKES RD | | | ATTICA | MI | 48412 | |
| MICHAEL AND STEPHANIE WEISS | | 1240 FIVE LAKES RD | BRADSHAW CONSTRUCTION LLC | | ATTICA | MI | 48412 | |
| MICHAEL AND STEPHANIE WEISS | | 1240 FIVE LAKES RD | KAPRON PLUMBING | | ATTICA | MI | 48412 | |
| MICHAEL AND STEPHANIE WEISS | | 1240 FIVE LAKES RD | TRI COUNTY CINCRETE FLAT WORK | | ATTICA | MI | 48412 | |
| MICHAEL AND SUE FLEGEL AND | | 10N860 YORK LN | FOREMAN CONSTRUCTION | | ELGIN | IL | 60124-6752 | |
| MICHAEL AND SUSAN NELSON | | 11710 JULLETTA ST | LAGLE CONSTRUCTION | | INDIANAPOLIS | IN | 46239 | |
| MICHAEL AND SUSAN SCHNEIDER | | 514 JAGUAR CT | | | MARSHALL | MN | 56258 | |
| MICHAEL AND SUSAN YOUNG AND GFK | | 10070 AVENT RIDGE | CONSTRUCTION WM ES | | COLLIERVILLE | TN | 38017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AND SUZANNE CURTIS | AND CA SEYMORE BUILDERS | 7742 ZANG ST | | | ARVADA | CO | 80005-2918 | |
| MICHAEL AND SUZANNE LANGONE | | 2956 BRIDLEWOOD DR | | | PALM HARBOR | FL | 34683 | |
| MICHAEL AND SUZETTE PHILLIPS | | 1106 COUNTY LINE RD | AND LRE GROUND SERVICES INC | | LUTZ | FL | 33558-5032 | |
| MICHAEL AND TABITHA MOEDE AND TOP | | 2125 EDDINGTON WAY | GUN RESTORATION OF C S | | COLORADO SPRINGS | CO | 80916 | |
| MICHAEL AND TAMARA MCKEE AND | | 3200 RIVER HEIGHTS DR | MENA ROOFING COMPANY | | BENTON | AR | 72019-1857 | |
| MICHAEL AND TAMARA RULE AND | | 6558 S CAMPBELL AVE | DONALD KIMBLE | | CHICAGO | IL | 60629 | |
| MICHAEL AND TAMMY HEMMY | | 5245 VILLE ROSA LN | | | HAZELWOOD | MO | 63042 | |
| MICHAEL AND TAMMY MULKEY | | 511 SHARP RD | | | GUNTER | TX | 75058 | |
| MICHAEL AND TESSA HANSEN | | 835 WYATT LN | | | PHILOMATH | OR | 97370 | |
| MICHAEL AND TIFFANIE MCDERMOTT AND | | 22514 BRISTOLWOOD CT | CASA CONNECTIONS | | KATY | TX | 77494 | |
| MICHAEL AND TIFFANY PLATO AND | | 207 SHADOWFAX RD | CORMIER CONSTRUCTION CO | | KNOXVILLE | TN | 37934 | |
| MICHAEL AND TINA WHITING AND | | 2574 HWY 36 W | PACES RESTORATION SERVICES INC | | JACKSON | GA | 30233 | |
| MICHAEL AND TISH LOVELL | | 5681 N STREER | AND REGENCY HOMES INC | | BARTLETT | TN | 38134 | |
| MICHAEL AND TONYA CLARK | | 4004 NE 166TH AVE | HANSON CONSTRUCTION CO INC | | VANCOUVER | WA | 98682 | |
| MICHAEL AND TRACEY JUNG AND | | GREENE COUNTY | SERVPRO OF SPRINGFIELD | | HOLLISTER | MO | 65672 | |
| MICHAEL AND TRACI JAUREGUI | CLERMONT FL 34711 | 8700 SORREL WAY | | | CLERMONT | FL | 34715-7754 | |
| MICHAEL AND TRACY WARNOCK | | 9115 NW 51ST PL | | | CORAL SPRINGS | FL | 33067 | |
| MICHAEL AND VERONICA | | 65 WASHINGTON AVE | IACOVETTI | | AMITYVILLE | NY | 11701 | |
| MICHAEL AND VICKI BALONGIE | | 700 BELLE WATLEY LN | | | COLLIERVILLE | TN | 38017 | |
| MICHAEL AND VICKI DELLWO AND | | 4020 HICKORY CT | GRAND EXTERIORS INC | | ROCKFORD | MN | 55373 | |
| MICHAEL AND VICKI PETERSEN | | 16747 673RD AVE | | | HUTCHINSON | MN | 55350 | |
| MICHAEL AND VICKIE WOELLHOF | | 10919 SPRUCE DR N | | | LA PORTE | TX | 77571 | |
| MICHAEL AND VICTORIA PFLUEGER | | 201 S WHEELER ST | AND SERVPRO | | BRAZIL | IN | 47834 | |
| MICHAEL AND VICTORIA WINGER | | 1743 143RD ST | AND RESTORATIONS INC | | DORR | MI | 49323 | |
| MICHAEL AND VIKKI PIERSON | | 4849 190TH ST W | | | FARMINGTON | MN | 55024 | |
| MICHAEL AND WENDY BUCK AND WISE | | 1417 SMOKING TREE RD | CHOICE CONSTRUCTIONLLC | | MOORE | OK | 73160 | |
| MICHAEL AND YVONNE GRISWOLD | | 6109 W BENALEX | | | TOLEDO | OH | 43612 | |
| MICHAEL AND ZOE VINCENT AND | | 144 CROW LN | CENTRAL ROOFING AND CONTRACTING | | NEWBURYPORT | MA | 01950 | |
| MICHAEL AND | | 2100 DAWN PL | CHARMAINE RIDENOUR | | GRANITE CITY | IL | 62040 | |
| MICHAEL ANDERSON ATT AT LAW | | 705 S PUBLIC RD | | | LAFAYETTE | CO | 80026 | |
| MICHAEL ANDERSON ATT AT LAW | | PO BOX 648 | | | LAFAYETTE | CO | 80026 | |
| MICHAEL ANDERTON | | 1874 EDGEWOOD DR | | | TURLOCK | CA | 95382 | |
| MICHAEL ANTHONY AND RANDEE | | 140 UNION AVE | SILVERMAN AND MICHAEL ANTHONY GENERAL CONTRACTOR | | BALA CYNWYD | PA | 19004 | |
| MICHAEL ANTHONY GENERAL CONTRACTOR | | 3315 MARKET ST | | | ASTON | PA | 19014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ANTHONY SPINKS ATT AT LA | | 812 SAN ANTONIO ST STE 304 | | | AUSTIN | TX | 78701 | |
| MICHAEL ANTON COURTRIGHT TRINA | | 14533 NE SHENANDOAH ST | MARIE COURTRIGHT AND UNITED SIDING INC | | HAM LAKE | MN | 55304 | |
| MICHAEL ANTONIO CANGANELLI ATT A | | 1404 BOCA LAGO DR | | | VALPARAISO | IN | 46383 | |
| MICHAEL ARLINGTON | | 1412 QUEEN SUMMIT DR | | | WEST COVINA | CA | 91791-3949 | |
| MICHAEL ARON AND ELIZABETH | | 15082 TALL OAK AVE | DORIA ARON | | DELRAY BEACH | FL | 33446 | |
| MICHAEL AVENDANO | | 6121 CALLE MARISELDA | UNIT 301 | | SAN DIEGO | CA | 92124 | |
| MICHAEL AYCOCK AND W CLEM | | 1200 NEVERMORE CIR | CONSTRUCTION INC | | BARTOW | FL | 33830 | |
| MICHAEL B BAKER ATT AT LAW | | 6900 HOUSTON RD STE 16 | | | FLORENCE | KY | 41042 | |
| MICHAEL B BAKER | | 1510 NW HOOVER AVE | | | LAWTON | OK | 73507 | |
| MICHAEL B CLAYTON ATT AT LAW | | 400 E ORANGE ST | | | SANTA MARIA | CA | 93454 | |
| MICHAEL B DEDIO ATT AT LAW | | 13037 WESTERN AVE | | | BLUE ISLAND | IL | 60406 | |
| MICHAEL B FOX ATT AT LAW | | PO BOX 1450 | | | OLIVE HILL | KY | 41164 | |
| MICHAEL B GRATZ ATT AT LAW | | 312 N GREEN ST | | | TUPELO | MS | 38804 | |
| MICHAEL B JACKSON ATT AT LAW | | 136 W MAIN ST | | | NEW LONDON | OH | 44851 | |
| MICHAEL B JONES ATT AT LAW | | 7601 DELLA DR STE 19 | | | ORLANDO | FL | 32819 | |
| MICHAEL B JOSEPH ESQ | | 824 MARKET ST STE 715 | | | WILIMGTON | DE | 19801-3024 | |
| MICHAEL B JOSEPHESQUIRE | | 824 MARKET STREETSUITE 905 | | | WILMINGTON | DE | 19801 | |
| MICHAEL B KATZ ATT AT LAW | | 390 N ORANGE AVE STE 2300 | | | ORLANDO | FL | 32801 | |
| MICHAEL B MASSINGILL AGY | | 2312 MERLE ST | | | PASADENA | TX | 77502 | |
| MICHAEL B MCCARTY ATT AT LAW | | 400 WARREN AVE STE 411 | | | BREMERTON | WA | 98337 | |
| MICHAEL B MCCORD ATT AT LAW | | 65 NW GREELEY AVE | | | BEND | OR | 97701 | |
| MICHAEL B MCFARLAND ATT AT LAW | | 421 E COEUR DALENE AVE STE 1L | | | COEUR D ALENE | ID | 83814 | |
| MICHAEL B NEILSEN ATT AT LAW | | PO BOX 1 | | | POCATELLO | ID | 83204 | |
| MICHAEL B RENNIX ATT AT LAW | | 753 DALZELL ST | | | SHREVEPORT | LA | 71104 | |
| MICHAEL B ROCHE ATT AT LAW | | 396 CYPRESS ST | | | MILLINGTON | MD | 21651 | |
| MICHAEL B SMITH ATT AT LAW | | 11 S FLORIDA ST | | | MOBILE | AL | 36606 | |
| MICHAEL B SMITH ATT AT LAW | | PO BOX 40127 | | | MOBILE | AL | 36640 | |
| MICHAEL B SUFFNESS ATT AT LAW | | 5201 W PARK BLVD STE 100 | | | PLANO | TX | 75093 | |
| MICHAEL B TRAN AGENCY | | 12000 BELLAIRE BLVD NO 150 | | | HOUSTON | TX | 77072 | |
| MICHAEL BAETZ ATT AT LAW | | 910 16TH ST | | | DENVER | CO | 80202 | |
| MICHAEL BAGATELOS | | 380 WEST PORTAL AVE SUITE G | | | SAN FRANCISCO | CA | 94127 | |
| MICHAEL BAILEY AND BRIAN STOUT AND | | 241 SW 43RD ST | CAPE CORAL POOL CONTROL | | CAPE CORAL | FL | 33914 | |
| MICHAEL BAIN | LAVINNA BAIN | 6511 HOLDEN MILLS DR | | | SPRING | TX | 77389-4197 | |
| MICHAEL BAKER | A II American Real Estate LLC | 1250 Millersville Pike | | | Lancaster | PA | 17603 | |
| MICHAEL BALSITIS | Bellabay Reatly | 1685 68TH ST | | | CALEDONIA | MI | 49316 | |
| MICHAEL BARNETT ATT AT LAW | | 106 S ARMENIA AVE | | | TAMPA | FL | 33609 | |
| MICHAEL BARRETT, T | | 12215 W BLUEMOUND RD | | | WAUWATOSA | WI | 53226 | |
| MICHAEL BARRY REAL ESTATE | | 166 S MAIN ST | | | JONESBORO | GA | 30236 | |
| MICHAEL BARSSZEZ | | 5 REEVE AVENUE | | | STANHOPE | NJ | 07874 | |
| MICHAEL BARTLEY | | 36 THIRD AVENUE | | | CENTRAL ISLIP | NY | 11722 | |
| MICHAEL BARTO, CARL | | 817 GUADALUPE ST | | | LAREDO | TX | 78040 | |
| Michael Batson | | 14800 Enterprise Drive | #27C | | Farmers Branch | TX | 75234 | |
| MICHAEL BATTISTA AND PENNY BATTISTA | | 7959 BEECH AVE | | | MUNSTER | IN | 46321 | |
| Michael Baucom | | 2707 Edgebrook Circle | | | Matthews | NC | 28105 | |
| MICHAEL BEE | | 7400 COLUMBUS AVENUE SOUTH | | | RICHFIELD | MN | 55423-4452 | |
| MICHAEL BEEMAN | | 3204 APPIAN WAY | | | EL DORADO HILLS | CA | 95762-5653 | |
| MICHAEL BEHRENS | | PO BOX 173 | | | BELLEVUE | IA | 52031 | |
| MICHAEL BENAVIDES ATT AT LAW | | 12 S 1ST ST STE 1101 | | | SAN JOSE | CA | 95113 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Bender | | 286 Hampshire Drive | | | Sellersville | PA | 18960 | |
| Michael Bennett | | 1707 N. Hall Street | Apt 408 | | Dallas | TX | 75204 | |
| MICHAEL BERG INSURANCE AGY INC | | 5811 A 64TH ST | | | LUBBOCK | TX | 79424 | |
| Michael Bingham | | 410 Titleist Drive | | | Mansfield | TX | 76063 | |
| MICHAEL BIUSO AND ANDREA | | 226 GERVIL ST | GELFARS AND R AND R INTERIORS | | STATEN ISLAND | NY | 10309 | |
| MICHAEL BLATCHFORD | | 13235 NW 17TH ST | | | TOPEKA | KS | 66615 | |
| MICHAEL BLUNT | | 20210 SORRENTO LN APT 305 | | | PORTER RANCH | CA | 91326-4469 | |
| MICHAEL BOCCIO AND LISA BOCCIO | | 102 RIATA CIRCLE | | | HARKER HEIGHTS | TX | 76548 | |
| MICHAEL BOLLAG | | 3666 CAMPANIL DR | | | SANTA BARBARA | CA | 93109 | |
| Michael Bonczak | | 1011 Farm Lane | | | Ambler | PA | 19002 | |
| Michael Bonner | | 3914 Hillside Dr | | | Cedar Falls | IA | 50613 | |
| MICHAEL BOSWELL ATT AT LAW | | 813 DELTONA BLVD STE A | | | DELTONA | FL | 32725 | |
| MICHAEL BOUTWELL | | 34557 ROCK RIDGE RD | | | BAGLEY | MN | 56621 | |
| MICHAEL BOWDEN | Michael R Bowden, Broker | 4440 PGA BLVD, #600 | | | PALM BEACH GARDENS | FL | 33410 | |
| MICHAEL BRACK AND DONNA | | 3711 BRANDY WINE DR | MERRIMAN AND HIBERNIA NATIONAL BANK | | METAIRIE | LA | 70002 | |
| MICHAEL BRACKEN | | 175 FARM LN | | | FAYETTEVILLE | GA | 30214-3135 | |
| Michael Brady | | 176 Hillcrest Road | | | Waterloo | IA | 50701 | |
| MICHAEL BRENDEN | | 1655 ASHBURY PL | | | EAGAN | MN | 55122 | |
| MICHAEL BRENNING | | 3735 PILLSBURY AVE S | | | MINNEAPOLIS | MN | 55409 | |
| MICHAEL BRODER INC | | 4511 MAYAPAN DR | | | LA MESA | CA | 91941 | |
| MICHAEL BROWNING | | 39357 CALLE BELLAGIO | | | TEMECULA | CA | 92592 | |
| MICHAEL BRUCKMAN ATT AT LAW | | 1624 NW 6TH ST | | | GAINESVILLE | FL | 32609 | |
| MICHAEL BUGBEE | | 4881 WOODSMAN LOOP | | | PLACERVILLE | CA | 95667 | |
| MICHAEL BULLINGTON ATT AT LAW | | 6125 S US HWY 31 | | | INDIANAPOLIS | IN | 46227 | |
| MICHAEL BURBA | | 132 W RICKARD DR | | | OSWEGO | IL | 60543-8843 | |
| MICHAEL BURGESS AND WITT | | 3111 GARDNER BLVD | CONSTRUCTION | | JEFFERSONVILLE | IN | 47130 | |
| MICHAEL BURKHART & DONNA MARIE BURKHART | | 1085 LOGAN RD | | | BETHEL PARK | PA | 15102 | |
| MICHAEL BUTTACAVOLI | | 6419 E VIA ESTRADA | | | ANAHEIM | CA | 92807-4224 | |
| MICHAEL C BELDEN ATT AT LAW | | PO BOX 650 | | | TRACY | CA | 95378 | |
| MICHAEL C BERGKVIST ATT AT LAW | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |
| MICHAEL C BIGELOW & MARIAN BIGELOW | | 100 SARAH PEARL ROAD | | | HAMPTON | CT | 06247-1459 | |
| MICHAEL C BROWN ATT AT LAW | | 507 N 2ND AVE | | | MULVANE | KS | 67110 | |
| MICHAEL C BRUNK ESTATE MICHELE | | 920 OAKWOOD | BRUNK AND JOHN DEMARCO | | ORTONVILLE | MI | 48462 | |
| MICHAEL C BRUNO PC | | 2017 CUNNINGHAM DR STE 203 | | | HAMPTON | VA | 23666 | |
| MICHAEL C BRUNO PC | | 2017 CUNNINGHAM DR STE 210 | | | HAMPTON | VA | 23666-3315 | |
| MICHAEL C CAMBRIDGE ATT AT LAW | | 5777 W CENTURY BLVD STE 750 | | | LOS ANGELES | CA | 90045-5671 | |
| MICHAEL C CHASE ATT AT LAW | | 2706 AMERICAN ST | | | SPRINGDALE | AR | 72764 | |
| MICHAEL C CUNNAGIN ATT AT LAW | | PO BOX 1070 | | | LONDON | KY | 40743 | |
| MICHAEL C DOWNEY ATT AT LAW | | 420 W 2ND ST | | | DIXON | IL | 61021 | |
| MICHAEL C DUNBAR ATT AT LAW | | PO BOX 1377 | | | WATERLOO | IA | 50704 | |
| MICHAEL C FICK | | SHARON S SPURGEON | 11100 GIBSON BLVD SE LOT A 8 | | ALBUQUERQUE | NM | 87123 | |
| MICHAEL C HOWLAND AGENCY | | PO BOX 7265 | | | BEAUMONT | TX | 77726 | |
| MICHAEL C JANSEN AND | CHERI M JANSEN | 1 SIGNATURE POINT DR APT 1214 | | | LEAGUE CITY | TX | 77573-6516 | |
| MICHAEL C JOHNSON | | 27122 PAM PLACE | | | MORENO VALLEY | CA | 92555 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL C LYNCH ATT AT LAW | | 500 S TAYLOR LB 208 STE 501 | | | AMARILLO | TX | 79101 | |
| MICHAEL C MENGHINI ATT AT LAW | | 800 N LYNNDALE DR | | | APPLETON | WI | 54914 | |
| MICHAEL C MJOEN ATT AT LAW | | 7825 WASHINGTON AVE S STE 500 | | | MINNEAPOLIS | MN | 55439 | |
| MICHAEL C MOLSEED ATT AT LAW | | 6 ENCORE CT | | | NEWPORT BEACH | CA | 92663 | |
| MICHAEL C MOODY ATT AT LAW | | 161 N CLARK ST STE 2230 | | | CHICAGO | IL | 60601 | |
| MICHAEL C PICCIONE SR ATT AT LAW | | PO BOX 2370 | | | LAFAYETTE | LA | 70502 | |
| MICHAEL C PICCIONE SR ATT AT LAW | | PO BOX 2370 | | | LAFAYETTE | LA | 70502-2370 | |
| MICHAEL C PICCIONE SR ATT AT LAW | | PO BOX 53363 | | | NEW ORLEANS | LA | 70153 | |
| MICHAEL C PICCIONE SR ATT AT | | PO BOX 53363 | | | NEW ORLEANS | LA | 70153 | |
| MICHAEL C REINERT ATT AT LAW | | 3434 DAVENPORT AVE | | | SAGINAW | MI | 48602 | |
| MICHAEL C REINERT ATT AT LAW | | 5140 STATE ST STE 202 | | | SAGINAW | MI | 48603 | |
| MICHAEL C SEASTROM AND | | GAIL L SEASTROM | 9735 ALCOTT ST | | LOS ANGELES | CA | 90035 | |
| MICHAEL C SHKLAR ATT AT LAW | | 35 MAIN ST | | | NEWPORT | NH | 03773 | |
| MICHAEL C WHELAN ATT AT LAW | | 770 LEE ST STE 202 | | | DES PLAINES | IL | 60016 | |
| MICHAEL C WINGERSKY | | 6708 WEST SACK DRIVE | | | GLENDALE | AZ | 85308 | |
| MICHAEL CAHILL COOK COUNTY TAX | | 4422 OAK AVE | ASSESSOR AND D AND S ENTERPRISES UNLIMITED INC | | LYONS | IL | 60534 | |
| MICHAEL CALABRO | Coldwell Banker Calabro & Associates | 1017 Elm St | | | Rocky Hill | CT | 06067 | |
| MICHAEL CALLAHAN | | P O BOX 5201 | | | SONORA | CA | 95370 | |
| MICHAEL CAMMARANO ESQ | | 534 WASHINGTON ST | | | READING | PA | 19601 | |
| MICHAEL CANTARUTTI | | 1514 HOPPER AVENUE | | | SANTA ROSA | CA | 95403 | |
| MICHAEL CAREY ATT AT LAW | | 320 RIDGEWOOD AVE | | | GLEN RIDGE | NJ | 07028 | |
| Michael Carper | | 5169 Foulk Rd | | | Waterloo | IA | 50702 | |
| MICHAEL CARROLL AND | | STACY THOMAS CARROLL | 4856 E CALLE REDONDA | | PHOENIX | AZ | 85018 | |
| MICHAEL CASE, D | | 200 W DOUGLAS AVE STE 900 | | | WICHITA | KS | 67202 | |
| MICHAEL CASE, D | | 212 N MARKET STE 102 | | | WICHITA | KS | 67202 | |
| MICHAEL CASTLE | | 2125 RIDING TRAIL DRIVE | | | CHESTERFIELD | MO | 63005 | |
| MICHAEL CATHY AND DOROTHY | | 12654 WALROND RD | ELIAS AND ALL ASPECTS GENERAL | | NOBLESVILLE | IN | 46060 | |
| MICHAEL CATLETT AND SUNDANCE | | 6407 S 109TH E AVE | ROOFING AND EXTERIORS LLC | | TULSA | OK | 74133 | |
| Michael Cavanaugh | | 481 Buttonwood Avenue | | | Maple Shade | NJ | 08052 | |
| MICHAEL CERVINI ATT AT LAW | | 4024 82ND ST FL 2 | | | ELMHURST | NY | 11373 | |
| MICHAEL CHAMBERS | | 178 PRINCE ST APT 3 | | | NEW YORK | NY | 10012-2974 | |
| MICHAEL CHANG OR | | RNW PROPERTIES LLC | P.O.BOX 30371 | | WALNUT CREEK | CA | 94598 | |
| MICHAEL CHARLES EDDINGS ATT AT L | | 525 N SAM HOUSTON PKWY E STE 110 | | | HOUSTON | TX | 77060 | |
| MICHAEL CHAVEZ AND VIKING | | 19 BLACKWOODS RD | RESTORATION | | FRANKLIN | ME | 04634 | |
| MICHAEL CHENG OR GEORGE CHENG | | P.O.BOX 30371 | | | WALNUT CREEK | CA | 94598 | |
| MICHAEL CHENG | | 25 A CRESCENT DRIVE #101 | | | PLEASENT HILL | CA | 94523 | |
| Michael Chong | | 620 S. Gramercy Pl. Unit 302 | | | Los Angeles | CA | 90005 | |
| MICHAEL CLAPP AND ASSOCIATES | | 2990 BETHESDA PL | | | WINSTON SALEM | NC | 27103 | |
| MICHAEL CLAWSON ATT AT LAW | | 115 E VERMIJO AVE STE 101 | | | COLORADO SPRINGS | CO | 80903 | |
| MICHAEL CLIFFORD COOLEY ALLEN | | PO BOX 455 | FIVE COURTHOUSE PLZ | | GREENFIELD | IN | 46140 | |
| MICHAEL COLLINS | | 145 OLD STREET | | | BARRING | IL | 60010 | |
| MICHAEL COLLINS | | 2430 GALAXY CT | | | INDIANAPOLIS | IN | 46229-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL COLMENARES ATT AT LAW | | 2099 S ATLANTIC BLVD STE O | | | MONTEREY PARK | CA | 91754 | |
| MICHAEL COMBS INC D B A COLDWELL B | | 1440 S BREIEL BLVD | | | MIDDLETOWN | OH | 45044 | |
| MICHAEL CONLEY | | 296 COVE AVENUE | | | WARWICK | RI | 02889 | |
| MICHAEL CONLEY | | PO BOX 905 | | | SWANSBORO | NC | 28584 | |
| MICHAEL CONTRERAS | | 1767 GLIDDEN CT | | | SAN DIEGO | CA | 92111 | |
| MICHAEL CONTREROS | | 1767 GLIDDEN COURT | | | SAN DIEGO | CA | 92111 | |
| MICHAEL CONWAY | | 16718 DEVERONNE CIR | | | CHESTERFIELD | MO | 63005 | |
| MICHAEL COOK AND RMI | | 3503 W CENTRAL AVE | CONSTRUCTION AND REMODELING | | WICHITA | KS | 67203 | |
| Michael Cook | | 442 Leverington Ave. | | | Philadelphia | PA | 19128 | |
| MICHAEL COPPOLA AND REBECCA | | 332 N BETHLEHEM PIKE | ALLEBACH AND VL HENKELS | | AMBLER | PA | 19002 | |
| MICHAEL COREY, W | | 200 S THIRD ST | | | SMITHVILLE | TN | 37166 | |
| MICHAEL CORLEY, W | | 200 S THIRD ST | | | SMITHVILLE | TN | 37166 | |
| MICHAEL CORNELY, SR. | | 1069 DEVON ROAD | | | RYDAL | PA | 19046 | |
| MICHAEL CORNINE AND CITIZENS | | 1729 DIXON RD | PUBLIC ADJUSTERS INC | | CROYDON | PA | 19021 | |
| MICHAEL CRAFT AND JOHN W SMITH | PRIVATE CONTRACTOR | PO BOX 61 | | | KIRBYVILLE | TX | 75956-0061 | |
| MICHAEL CROFF AND NIKKI | | 1022 N GREENACRES RD | FISHER AND IC CONSTRUCTION | | GREENACRES | WA | 99016 | |
| MICHAEL CULLEN | | 16887 CENTRALIA | | | REDFORD | MI | 48240 | |
| MICHAEL CULLER APPRAISAL | | 3441 YORK RD | | | WINSTON SALEM | NC | 27104 | |
| MICHAEL CURRY MUELLER ASSOCIATES | | 2006 BROADWAY ST | | | MOUNT VERNON | IL | 62864 | |
| MICHAEL D ATTALI ATT AT LAW | | 1223 W 6TH ST | | | CLEVELAND | OH | 44113 | |
| MICHAEL D BEAL | | 16316 N 35TH LN | | | PHOENIX | AZ | 85053 | |
| MICHAEL D BIRNHOLZ PA TRUST ACCT | | 1650 W OAKLAND PARK BLVD STE 300 | | | OAKLAND PARK | FL | 33311 | |
| MICHAEL D BIRNHOLZ PA | | 1025 KANE CONCOURSE STE 203 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| MICHAEL D BOHANNON ATT AT LAW | | 19717 FRONT ST NE | | | POULSBO | WA | 98370 | |
| MICHAEL D BORNSTEIN ATT AT LAW | | 580 S HIGH ST FL 3 | | | COLUMBUS | OH | 43215 | |
| MICHAEL D BRUCKMAN PA OCALA | | 110 NE 11TH AVE | | | OCALA | FL | 34470 | |
| MICHAEL D BUZULENCIA ATT AT LAW | | 150 E MARKET ST STE 300 | | | WARREN | OH | 44481 | |
| MICHAEL D CABLE AND | | 3722 E ROBINSON AVE | MAE SANDERS & MAY SANDERS & CALWEST CONSTRUCTION | | FRESNO | CA | 93726 | |
| MICHAEL D CALARCO ATT AT LAW | | 605 MASON ST | | | NEWARK | NY | 14513 | |
| MICHAEL D CARLIN ATT AT LAW | | 26 BROADWAY | | | NEW YORK | NY | 10004 | |
| MICHAEL D CARPER ATTORNEY AT L | | 15 22ND ST | | | KEARNEY | NE | 68847 | |
| MICHAEL D CARPER ATTORNEY AT L | | 15 W 22ND ST | | | KEARNEY | NE | 68847 | |
| MICHAEL D CLARK CHAPTER 13 TRUSTEE | | 401 MAIN ST STE 940 | | | PEORIA | IL | 61602-1327 | |
| MICHAEL D COOK AND REGINA COOK | | 2018 PECAN FOREST CT | | | RICHMOND | TX | 77406 | |
| MICHAEL D COOPER ATT AT LAW | | 1111 BROADWAY FL 24 | | | OAKLAND | CA | 94607 | |
| MICHAEL D DOYLE ATT AT LAW | | 124 MIDDLE AVE STE 300 | | | ELYRIA | OH | 44035 | |
| MICHAEL D DOYLE ATT AT LAW | | 124 MIDDLE AVE STE 300 | | | ELYRIA | OH | 44035-5631 | |
| MICHAEL D FENDER ATT AT LAW | | 620 MAITLAND AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D GINSBERG ESQ ISPC | | 6420 BENJAMIN RD | | | TAMPA | FL | 33634 | |
| MICHAEL D GORMAN ATT AT LAW | | 14275 MIDWAY RD STE 220 | | | ADDISON | TX | 75001 | |
| MICHAEL D GORMAN ATT AT LAW | | 2995 LBJ FWY STE 200 | | | DALLAS | TX | 75234 | |
| MICHAEL D GORMAN ATT AT LAW | | 2995 LYNDON B JOHNSON FWY STE 20 | | | DALLAS | TX | 75234 | |
| MICHAEL D GROSS ATT AT LAW | | 121 N MERIDIAN ST | | | LEBANON | IN | 46052 | |
| MICHAEL D HALL ATT AT LAW | | 120 S WASHINGTON ST STE 207 | | | TIFFIN | OH | 44883 | |
| MICHAEL D HANDSON AND | | REGINA HANDSON | 15925 ROLLAND DR | | MANHATTAN | IL | 60442 | |
| MICHAEL D HARLAN ATT AT LAW | | 6630 SEVILLE DR | | | CANFIELD | OH | 44406 | |
| MICHAEL D HART PC | | PO BOX 622 | | | ROANOKE | VA | 24004 | |
| MICHAEL D HOLT ATT AT LAW | | PO BOX 634 | | | IOWA FALLS | IA | 50126 | |
| MICHAEL D HOOPER ATT AT LAW | | 607 S MAIN ST STE 400 | | | COUNCIL BLFS | IA | 51503 | |
| MICHAEL D HOY ATT AT LAW | | 117 W OLIVER ST | | | OWOSSO | MI | 48867 | |
| MICHAEL D HUDGINS ATT AT LAW | | 3525 DEL MAR HEIGHTS RD 655 | | | SAN DIEGO | CA | 92130 | |
| MICHAEL D JORDAN | | 2510 NAVARRA DR UNIT 504 | | | CARLSBAD | CA | 92009-7025 | |
| MICHAEL D KOLODZI ATT AT LAW | | 21937 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| MICHAEL D KWASIGROCH ATT AT LAW | | 1445 E LOS ANGELES AVE STE 301P | | | SIMI VALLEY | CA | 93065 | |
| MICHAEL D LAROSA ATT AT LAW | | 959 W CHESTER PIKE | | | HAVERTOWN | PA | 19083 | |
| MICHAEL D LOCKE | | 373 N. WILSON DR | | | CHANDLER | AZ | 85225 | |
| MICHAEL D MAHON ATT AT LAW | | 1215 K ST FL 17 | | | SACRAMENTO | CA | 95814 | |
| MICHAEL D MCCULLAR AND | | 6727 STOUT RD | CELESTE MCCULLAR | | MEMPHIS | TN | 38119 | |
| MICHAEL D MOORE ATT AT LAW | | 810 TRAVELERS BLVD STE J2 | | | SUMMERVILLE | SC | 29485 | |
| MICHAEL D MOSEL | | 21130 WHITE CLAY PLACE | | | LEESBURG | VA | 20175 | |
| MICHAEL D MUFFLEY ATT AT LAW | | PO BOX 7 | | | JIM THORPE | PA | 18229-0007 | |
| MICHAEL D O KEEFE ATT AT LAW | | 549A MAIN ST | | | MEDINA | NY | 14103 | |
| MICHAEL D OCONNOR AGENCY | | 1500 S DAIRY ASHFORD STE 106 | | | HOUSTON | TX | 77077 | |
| MICHAEL D PINSKY PC | | 30 MATTHEWS ST STE 304 | | | GOSHEN | NY | 10924 | |
| MICHAEL D RETFORD AND | VAUNA L RETFORD | 3528 PINECONE DR | | | ISLAND PARK | ID | 83429-4703 | |
| MICHAEL D RICE AND | | 3055 REMSEN RD | K R BAKER CONSTRUCTION | | MEDINA | OH | 44256 | |
| MICHAEL D ROBERTS ATT AT LAW | | 10 W 100 S STE 450 | | | SALT LAKE CITY | UT | 84101 | |
| MICHAEL D ROBERTS ATT AT LAW | | 205 W MAPLE AVE STE 806 | | | ENID | OK | 73701 | |
| MICHAEL D ROEBUCK | | 771 BURMAN LANE NE | | | PALM BAY | FL | 32905 | |
| MICHAEL D RONAN ATT AT LAW | | 5751 UPTAIN RD STE 514 | | | CHATTANOOGA | TN | 37411 | |
| MICHAEL D ROTTON AND | | 110 WILDBERRY CT | ROY EASLER ROOFING AND GUTTERING | | BOILING SPRINGS | SC | 29316 | |
| MICHAEL D RUDD | | 27558 CLAYMAN ST | | | MENIFEE | CA | 92584 | |
| MICHAEL D SAYLES ATT AT LAW | | 427 W CHELTENHAM AVE | | | ELKINS PARK | PA | 19027 | |
| MICHAEL D SCHUMAN ATT AT LAW | | PO BOX 170168 | | | GLENDALE | WI | 53217 | |
| MICHAEL D SKELTON JR LEONA | | CUSTOM SERVICES 829 NEWCOMBE | S HAWKINS SKELTON AND SG | | ST LAKEWOOD | CO | 80215 | |
| MICHAEL D STAMM APPRAISER | | 525 BUSBY DR | | | SAN ANTONIO | TX | 78209 | |
| MICHAEL D TRACY ATT AT LAW | | 6685 STOCKTON BLVD STE 3 | | | SACRAMENTO | CA | 95823 | |
| MICHAEL D TRAINER | | 1105 SOUTH OAK AVENUE | | | BROKEN ARROW | OK | 74012 | |
| MICHAEL D TRIPLETT ATT AT LAW | | 3814 DIXIE HWY | | | ERLANGER | KY | 41018 | |
| MICHAEL D VAUGHN ATT AT LAW | | 550 PALMER ST STE 201 | | | DELTA | CO | 81416 | |
| MICHAEL D VOLKMAN AND | GRAYS HARBOR CONTRACTING | 2802 SUMNER AVE | | | HOQUIAM | WA | 98550-3013 | |
| MICHAEL D WARD ATT AT LAW | | 1518 WALNUT ST STE 305 | | | PHILADELPHIA | PA | 19102 | |
| MICHAEL D WARD ATTORNEY AT LAW | | 1518 WALNUT ST STE 805 | | | PHILADELPHIA | PA | 19102 | |
| Michael D. Bruckman | IN RE JOHN JAMES HALL AND ROBIN MICHELLE HALL | 110 NE 11th Avenue | | | Ocala | FL | 34470 | |
| MICHAEL D. STAMM | | 1505 W BRAKER LN | | | AUSTIN | TX | 78758-3703 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DALY | | 42080 PORCH LIGHT DR | | | ALDIE | VA | 20105-2662 | |
| MICHAEL DANIELSON | | 16115 45TH AVENUE NORTH | | | PLYMOUTH | MN | 55446 | |
| MICHAEL DAVID CRODDY ATT AT LAW | | 1006 4TH ST | | | SACRAMENTO | CA | 95814 | |
| MICHAEL DAVID FOX ATT AT LAW | | 119 OLIVE MILL RD STE B | | | SANTA BARBARA | CA | 93108 | |
| MICHAEL DAVID LEA ATT AT LAW | | 43 SALEM ST | | | THOMASVILLE | NC | 27360 | |
| MICHAEL DAVID MCDONOUGH ESQ ATT A | | 12794 W FOREST HILL BLVD STE 19D | | | WELLINGTON | FL | 33414 | |
| Michael Davidson | | 1004 Franklin Street | | | Cedar Falls | IA | 50613 | |
| MICHAEL DAVIES | | 30 OAK LANE | | | MOUNTAIN LAKES | NJ | 07046 | |
| MICHAEL DAVISON AND DIANA DAVISON | | 3314 AVE P | AND DOYLE RAIZNER | | GALVESTON | TX | 77550 | |
| MICHAEL DAWSON ATT AT LAW | | 515 S 3RD ST | | | LAS VEGAS | NV | 89101 | |
| MICHAEL DEAN HART ATT AT LAW | | PO BOX 622 | | | ROANOKE | VA | 24004 | |
| Michael DeAngelo | | 206 Woodchuck Way | | | Sewell | NJ | 08080 | |
| MICHAEL DEEGAN CONSTRUCITON | | ONE DANY CT | | | STONY POINT | NY | 10980 | |
| MICHAEL DEGENEFFE | | 6654 BRENDEN CT | | | CHANHASSEN | MN | 55317 | |
| MICHAEL DELANEY | | State House Annex | 33 Capitol St. | | Concord | NH | 03301-6397 | |
| MICHAEL DEWITT | | 2253 W. LOSE FLORES DRIVE | | | MERIDIAN | ID | 83646 | |
| Michael Dian | | 1917 Stirling Drive | | | Lansdale | PA | 19446 | |
| MICHAEL DICRECCHIO | | 417 PATTON AVE | | | BROOKHAVEN | PA | 19015 | |
| MICHAEL DIDOMENICO | RE/MAX ADVISORS | 410 Lancaster Avenue | | | Devon | PA | 19333 | |
| Michael Dillinger | | 141 Kenwood Ct | | | Irmo | SC | 29063 | |
| MICHAEL DISCENZA JR AND | CYNTHIA DURAKIS AND MICHAEL DISCENZA | 815 FONTAINE ST | | | ALEXANDRIA | VA | 22302-3610 | |
| MICHAEL DIVECCHIO | | 103 SHERMAN STREET | | | ENOLA | PA | 17025 | |
| MICHAEL DLOTT ATT AT LAW | | 1 PLIMPTON RD | | | SHARON | MA | 02067 | |
| MICHAEL DOAN APC | | 2850 PIO PICO DR STE D | | | CARLSBAD | CA | 92008 | |
| MICHAEL DON HARRELL ATT AT LAW | | 1884 SOUTHERN AVE | | | MEMPHIS | TN | 38114 | |
| Michael Dooley | | 319 Graisbury Ave | | | Haddonfield | NJ | 08033 | |
| Michael Dougherty | | 33 COTTONWOOD DR | | | SOUTHAMPTON | PA | 18966-2831 | |
| MICHAEL DRAKE | | 82515 45TH PLACE WEST | | | MUKILTEO | WA | 98275 | |
| MICHAEL DROPPS AND BARBARA DROPPS AND | | 1104 POLK ST | HOME SURE INC | | SHAKOPEE | MN | 55379 | |
| MICHAEL DUANE BENHAM REO TEXAS | BENHAMREO-TEXAS/AmbassadorREO | 8535 Wurzbach Road | | | San Antonio | TX | 78240 | |
| MICHAEL DUNNIGAN | | 911 BARHAM AVE | | | JOHNSON CITY | IL | 62951 | |
| MICHAEL DUSCHANE | | 15300 9TH AVE N | | | PLYMOUTH | MN | 55447 | |
| MICHAEL E AND MELISSA WELSHANS AND | | 3517 E 7TH AVE | KEYSTONE INC | | TAMPA | FL | 33605 | |
| MICHAEL E BALL AND | | JILL E BALL AND BRIAN A BALL | 300 E LIBERTY POINT LANE | | PUEBLO WEST | CO | 81007 | |
| MICHAEL E BENDER ATT AT LAW | | 28465 OLD TOWN FRONT ST STE 324 | | | TEMECULA | CA | 92590 | |
| MICHAEL E BENNETT | | 18345 SAN ANTONIO DR | | | MORGAN HILL | CA | 95037-2938 | |
| MICHAEL E BENSON ATT AT LAW | | 109 TOWN ST | | | GAHANNA | OH | 43230 | |
| MICHAEL E BYBEE ATT AT LAW | | 2107 5TH AVE N STE 200 | | | BIRMINGHAM | AL | 35203 | |
| MICHAEL E CARROLL ATT AT LAW | | 2250 SATELLITE BLVD STE 205 | | | DULUTH | GA | 30097 | |
| MICHAEL E CLANCEY ATT AT LAW | | 7200 PADDISON RD | | | CINCINNATI | OH | 45230 | |
| MICHAEL E DOYEL LLC ATT AT LAW | | 10820 SUNSET OFFICE DR | | | SAINT LOUIS | MO | 63127 | |
| MICHAEL E DOYEL LLC | | 10820 SUNSET OFFICE DR STE 124 | | | SAINT LOUIS | MO | 63127-1042 | |
| MICHAEL E EISENBERG ATT AT LAW | | 2935 BYBERRY RD STE 107 | | | HATBORO | PA | 19040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL E EISENBERG ATT AT LAW | | 603 HORSHAM RD STE B | | | HORSHAM | PA | 19044 | |
| MICHAEL E EISENBERG ATTORNEY A | | 400 MARYLAND DR | | | FORT WASHINGTON | PA | 19034 | |
| MICHAEL E EISENBERG ATTORNEY AT | | 400 MARYLAND DR | | | FORT WASHINGTON | PA | 19034 | |
| MICHAEL E FARRO ATT AT LAW | | 4116 AVENIDA COCHISE STE E | | | SIERRA VISTA | AZ | 85635 | |
| MICHAEL E FLECK ATT AT LAW | | PO BOX 5760 | | | VILLA PARK | IL | 60181-5308 | |
| MICHAEL E FOSTER ATT AT LAW | | 8017 E DOUGLAS AVE | | | WICHITA | KS | 67207 | |
| MICHAEL E GLADDEN AND DAVES ROOFING | | 920 SHADY GLEN DR | AND HOME IMPROVEMENT | | CAPITOL HEIGHTS | MD | 20743 | |
| MICHAEL E GOLUB ATT AT LAW | | 819 W MAIN ST STE B | | | TAVARES | FL | 32778 | |
| MICHAEL E GREEN ATT AT LAW | | 4613 US HWY 17 | | | ORANGE PARK | FL | 32003 | |
| MICHAEL E HALPIN ATT AT LAW | | 5590 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MICHAEL E HARRIS AND | | 10371 STARLING TR | KAREN HARRIS AND PUROFIRST OF GWINNETT | | HAMPTON | GA | 30228 | |
| MICHAEL E HICKEY ATT AT LAW | | 930 W 17TH ST STE A | | | SANTA ANA | CA | 92706 | |
| MICHAEL E HUMPHRIES DEBORAH A | | 1696 BRITTENFORD CT | HUMPHRIES & PAUL DAVIS RESTORATION OF SUBURBAN VA | | VIENNAS | VA | 22182 | |
| MICHAEL E JAMES INS | | 350 10TH AVE STE 1450 | | | SAN DIEGO | CA | 92101-8703 | |
| MICHAEL E KELLY ATT AT LAW | | 207 E OLD MAIN ST | | | YELLVILLE | AR | 72687 | |
| MICHAEL E KEPLER ATT AT LAW | | W MAIN ST STE 202 | | | MADISON | WI | 53703 | |
| MICHAEL E LARGE ATT AT LAW | | 511 ALABAMA ST | | | BRISTOL | TN | 37620 | |
| MICHAEL E LATIMORE ATT AT LAW | | 202 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| MICHAEL E LEE ATT AT LAW | | 200 WESTSIDE SQ STE 803 | | | HUNTSVILLE | AL | 35801 | |
| MICHAEL E LITTLE ATT AT LAW | | 910 W GARLAND AVE | | | SPOKANE | WA | 99205 | |
| MICHAEL E MCGINLEY AND COMPANY | | 6002 KENNETH RD | | | FORT MYERS | FL | 33919 | |
| MICHAEL E MINTON ATT AT LAW | | 1220 11TH AVE STE 301 | | | GREELEY | CO | 80631 | |
| MICHAEL E O NEAL ATT AT LAW | | 1565 RIVER PARK DR A | | | SACRAMENTO | CA | 95815 | |
| MICHAEL E PARKS ATT AT LAW | | PO BOX 753 | | | NEW ROADS | LA | 70760 | |
| MICHAEL E PLOTKIN ATT AT LAW | | 80 S LAKE AVE STE 725 | | | PASADENA | CA | 91101-4967 | |
| MICHAEL E PLUMMER ATT AT LAW | | 11 W 6TH ST | | | COVINGTON | KY | 41011 | |
| MICHAEL E REARDON ATT AT LAW | | 7050 ENGLE RD STE 100 | | | CLEVELAND | OH | 44130 | |
| MICHAEL E REHR TRUST | | 9500 S DADELAND BLVD 550 | DADELAND TOWERS S | | MIAMI | FL | 33156 | |
| MICHAEL E ROBY AGENCY | | 7620 EASTEX FRWY | | | BEAUMONT | TX | 77708 | |
| MICHAEL E SIAS ATT AT LAW | | 505 LAKE ST | | | GREEN LAKE | WI | 54941 | |
| MICHAEL E SIAS ATT AT LAW | | PO BOX 328 | | | WAUPUN | WI | 53963 | |
| MICHAEL E SOROLA ANISSA HOPE | | 6733 CEDAR PATH | SOROLA AND ANISSA BERRIDGE | | RICHMOND | TX | 77407 | |
| MICHAEL E SPARKMAN ATT AT LAW | | 214 SPARKMAN ST | | | HARTSELLE | AL | 35640 | |
| MICHAEL E STEWART | | 331 ROCKDALE RD | | | FOLLANSBEE | WV | 26037 | |
| MICHAEL E SUM ATT AT LAW | | 510 MAIN ST | | | LAFAYETTE | IN | 47901 | |
| MICHAEL E SWENTKO | | 202 PARKWOOD DR | | | VALPARAISO | IN | 46383 | |
| MICHAEL E TESSEM AND QUALITY | | 1729 ROSEMARY DR | CONSTRUCTION | | CASTLE ROCK | CO | 80109 | |
| MICHAEL E WALLACE ATT AT LAW | | 205 20TH ST N STE 615 | | | BIRMINGHAM | AL | 35203 | |
| MICHAEL E WALTER ATT AT LAW | | 407 E MAIN ST | PO BOX 95 | | PORT JEFFERSON | NY | 11777 | |
| MICHAEL E WILLIAMS ATT AT LAW | | 19500 MIDDLEBELT RD STE 201W | | | LIVONIA | MI | 48152 | |
| MICHAEL E WILLIAMS ATT AT LAW | | 28429 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| MICHAEL E WISH ATT AT LAW | | 701 N HERMITAGE RD | | | HERMITAGE | PA | 16148 | |
| MICHAEL E ZAPIN ATT AT LAW | | 2385 NW EXECUTIVE CTR DR 100 | | | BOCA RATON | FL | 33431 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL EDWARD PANAGOS ATT AT LA | | 201 S AVE E | | | WESTFIELD | NJ | 07090 | |
| MICHAEL ELDRIDGE | | 6813 WOODLAND DR | | | EDEN PRAIRIE | MN | 55346 | |
| MICHAEL ELSTON | | 111 PRICE PLACE | | | WILLIAMSVILLE | IL | 62693 | |
| MICHAEL ELSTON | | 17272 WALNUT AVE #28 | | | TUSTIN | CA | 92780 | |
| MICHAEL EMURYAN ESQ | | 18 W FRONT ST | | | MEDIA | PA | 19063 | |
| MICHAEL F AND DEBORAH R STUTTS | | 1418 RIVERSIDE DR | | | CHARLOTTE | NC | 28214 | |
| MICHAEL F BOHN ATT AT LAW | | 376 E WARM SPRINGS RD STE 125 | | | LAS VEGAS | NV | 89119-4262 | |
| MICHAEL F BOWLER III ATT AT LA | | 3691 PARAMOUNT DR | | | NORTH CHARLESTON | SC | 29405 | |
| MICHAEL F BOWLER III ATT AT LAW | | 6 CARRIAGE LN STE A | | | CHARLESTON | SC | 29407 | |
| MICHAEL F BRUNTON ATT AT LAW | | 700 SW JACKSON ST STE ROOFA | | | TOPEKA | KS | 66603 | |
| MICHAEL F CHADEY ATT AT LAW | | PO BOX 1258 | | | ROCK SPRINGS | WY | 82902 | |
| MICHAEL F COYNE PROTHONOTARY | | CITY COUNTY BUILDING | | | PITTSBURGH | PA | 15219 | |
| MICHAEL F COYNE PROTHONOTARY | | RM 229 | CITY COUNTY BUILDING | | PITTSBURGH | PA | 15219 | |
| MICHAEL F DAVIS AND | | 179 RICEVILLE RD | DANA LYNNE DAVIS AND MICHAEL F DAVIS II | | RUTHERFORDTON | NC | 28139 | |
| MICHAEL F DELANEY AND ASSOCIATESINC | | PO BOX 1368 | | | SOUTHHAMPTON | PA | 18966 | |
| MICHAEL F DUBIS ATT AT LAW | | 208 E MAIN ST | | | WATERFORD | WI | 53185 | |
| MICHAEL F FIVES AND ASSOCIATES | | 564 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| MICHAEL F FRANK ATT AT LAW | | 9901 DURANT DR APT H | | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL F HACKER ATT AT LAW | | 1400 CENTRAL AVE SE STE 2000 | | | ALBUQUERQUE | NM | 87106 | |
| MICHAEL F HARPER ATT AT LAW | | 103 E MONROE ST | | | FRANKLIN | IN | 46131 | |
| MICHAEL F KHOUNANI AND | | MALIHE K KHOUNANI | 634 MONTRIDGE WAY | | EL DORADO HILLS | CA | 95762 | |
| MICHAEL F LINZ PC | | 701 COMMERCE ST | | | DALLAS | TX | 75202 | |
| MICHAEL F MACDONALD ATT AT LAW | | 431 WASHINGTON ST | | | LYNN | MA | 01901 | |
| MICHAEL F MCALLISTER AND LARRY | | 304 WALLSFORD RD | HARTING REMODELING CONTRACTOR | | ST CLAIR | MO | 63077 | |
| MICHAEL F MCGRATH ATT AT LAW | | 80 S 8TH ST RM 4545 | | | MINNEAPOLIS | MN | 55402 | |
| MICHAEL F MCGROERTY ATT AT LAW | | 110 N PINE ST | | | SEAFORD | DE | 19973 | |
| MICHAEL F NOZZOLIO ESQ | | 130 E MAIN ST | | | ROCHESTER | NY | 14604 | |
| MICHAEL F REYES | | SYLVIA H REYES | 11610 WORDSWORTH ROAD | | MORENO VALLEY | CA | 92557 | |
| MICHAEL F RYAN | | PO BOX 2893 | | | TYBEE ISLAND | GA | 31328 | |
| MICHAEL F SALISBURY ESQ ATT AT L | | 334 E WATER ST | | | LOCK HAVEN | PA | 17745 | |
| MICHAEL F SINGER ATT AT LAW | | 7071 E US HWY 36 | | | AVON | IN | 46123 | |
| MICHAEL F SMITH ATT AT LAW | | 2021 N MAIN ST | | | SANTA ANA | CA | 92706 | |
| MICHAEL F TERRY ATT AT LAW | | PO BOX 581 | | | MOULTON | AL | 35650 | |
| MICHAEL F WEBER AND | | 7208 BELLEVUE DR | GOHN INSURANCE RESTORATION | | MT PLEASANT | MI | 48858 | |
| Michael F. Armstrong, Esq., pro se | MICHAEL F ARMSTRONG V MRTG ELECTRONIC REGISTRATION SYS INC, GMAC MRTG CORP, GMAC MRTG LLC, CAL-WESTERN RECONVEYANCE COR ET AL | 3110 Camino Del Rio South, Suite 120 | | | San Diego | CA | 92108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Fasching | | 1055 Bowdoin | | | Saint Paul | MN | 55116 | |
| MICHAEL FASSIO | | 1166 FURLONG ROAD | | | SEBASTOPOL | CA | 95472 | |
| Michael Feltman | | 291 Wedgewood Drive | | | Cinnaminson | NJ | 08077 | |
| Michael Feltman | DUNLAP - GMAC MORTGAGE, LLC V. NICOLE AND MONTI DUNLAP, STATE OF OKLAHOMA DEPARTMENT OF HUMAN SERVICES | 114 W. BROADWAY AVENUE | | | ENID | OK | 73701 | |
| MICHAEL FERBER | | 200 VERMONT AVE | | | EGG HBR TWP | NJ | 08234 | |
| Michael Fiano | | 15 Enrico Rd | | | Bolton | CT | 06043 | |
| MICHAEL FITZGERALD, K | | 600 UNIVERSITY ST NO 2200 | | | SEATTLE | WA | 98101 | |
| Michael Flanagan | | 3500 N Hayden Rd 1002 | | | Scottsdale | AZ | 85251 | |
| MICHAEL FLANNERY | | KAREN FLANNERY | 20620 TANGLEWOOD LANE | | ESTERO | FL | 33928 | |
| Michael Flores | | 3209 E 10th St | Apt F8 | | Bloomington | IN | 47408 | |
| MICHAEL FORD | | 5000 DUPONT AVE S | | | MINNEAPOLIS | MN | 55419 | |
| MICHAEL FOX AND ANDREA FOX | | 3506 N HAMPTON CT | | | PEARLAND | TX | 77584 | |
| MICHAEL FOX | | 2707 69TH AVE | COURT NW | | GIG HARBOR | WA | 98335 | |
| MICHAEL FRANTA | | 18330 THURY HILL NORTH | | | MAPLE GROVE | MN | 55311 | |
| MICHAEL FREDRICK HAIR JR | | 6800 IRON OAK DR | | | BAKERSFIELD | CA | 93312 | |
| MICHAEL FURFARO AND | | LISA A FURFARO | 18820 MISTY LAKE DRIVE | | JUPITER | FL | 33458 | |
| MICHAEL FX GILLIN AND ASSOC PC | | 230 N MONROE ST | | | MEDIA | PA | 19063 | |
| MICHAEL G BOUCHER ATT AT LAW | | 403 FORT ST STE A | | | PORT HURON | MI | 48060 | |
| MICHAEL G CLAGETT ATT AT LAW | | PO BOX 789 | | | FAIRMONT | WV | 26555 | |
| MICHAEL G DEEGAN ATT AT LAW | | 134 W KING ST | | | MALVERN | PA | 19355 | |
| MICHAEL G DOAN ATT AT LAW | | 2850 PIO PICO DR STE D | | | CARLSBAD | CA | 92008 | |
| MICHAEL G DRAY ATT AT LAW | | 211 1 2 E WHITTIER ST | | | COLUMBUS | OH | 43206 | |
| MICHAEL G FRANKLIN AND | | 8748 HIGHLAND ST | JIMMYS CONTRACTORS LLC | | NEW ROADS | LA | 70760 | |
| MICHAEL G GOUVEIA ATT AT LAW | | 6690 ALESSANDRO BLVD STE A | | | RIVERSIDE | CA | 92506 | |
| MICHAEL G IALLONARDO AND | | BRENDA IALLONARDO | 290 E HARNEY RD | | ESKO | MN | 55733 | |
| MICHAEL G MACK LAW OFFICES | | 1033 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226-3442 | |
| MICHAEL G MARONICH ESQ | | 180 FAIRFIELD AVE | | | BRIDGEPORT | CT | 06604 | |
| MICHAEL G MARTIN ATT AT LAW | | 4199 CAMPUS DR STE 550 | | | IRVINE | CA | 92612 | |
| MICHAEL G MILLER AND ASSOCIATES | | PO BOX 8667 | 5316 PATTERSON AVE | | RICHMOND | VA | 23226 | |
| MICHAEL G MIRANDA ATT AT LAW | | 127 E ALISAL ST | | | SALINAS | CA | 93901 | |
| MICHAEL G PANZARELLA ATT AT LAW | | 1314 E SONTERRA BLVD STE 401 | | | SAN ANTONIO | TX | 78258 | |
| MICHAEL G PHILLIPS ATT AT LAW | | 412 S 4TH ST STE 1155 | | | MINNEAPOLIS | MN | 55415 | |
| MICHAEL G POND ATT AT LAW | | 502 S PRESIDENT ST | | | JACKSON | MS | 39201 | |
| MICHAEL G PUTTER ATT AT LAW | | PO BOX 509 | | | ROME | NY | 13442 | |
| MICHAEL G RINN TRUSTEE | | 111 WARREN RD STE 4 | | | COCKEYSVILLE | MD | 21030 | |
| MICHAEL G ROELLE AND | | MICHAEL G ROELLE | 825 S CALMGROVE AVE | | GLENDORA | CA | 91740 | |
| MICHAEL G SCHLAFLY ATT AT LAW | | 15415 CYPRESS GARDEN DR | | | HOUSTON | TX | 77069 | |
| MICHAEL G SMITH AND HELEN | | 30 LOCUST ST | D SMITH | | WINDSOR | CO | 80550 | |
| MICHAEL G SPECTOR ATT AT LAW | | 2677 N MAIN ST STE 320 | | | SANTA ANA | CA | 92705 | |
| MICHAEL G SPURLOCK APPRAISER | | 78730 COVE PL | | | BERMUDA DUNES | CA | 92203-1530 | |
| MICHAEL G STEIGER ESTATE | | 15752 FLACKWOOD TRAIL | | | APPLE VALLEY | MN | 55124 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL G SUNDWALL ATT AT LAW | | 533 W 2600 S STE 125 | | | BOUNTIFUL | UT | 84010 | |
| MICHAEL G TAFOYA PC ATT AT LAW | | PO BOX 80495 | | | PHOENIX | AZ | 85060 | |
| MICHAEL G TAFOYA PC | | PO BOX 80495 | | | PHOENIX | AZ | 85060-0495 | |
| MICHAEL G WELLER ATT AT LAW | | 2121 MIAMISBURG CENTERVILLE RD | | | CENTERVILLE | OH | 45459 | |
| MICHAEL G YORK ATT AT LAW | | 1301 DOVE ST STE 1000 | | | NEWPORT BEACH | CA | 92660 | |
| MICHAEL GABRIELE | | 184 DEVON FARMS ROAD | | | STORMVILLE | NY | 12582 | |
| MICHAEL GADDIS ATT AT LAW | | 2122 S EL CAMINO REAL STE 201 | | | OCEANSIDE | CA | 92054 | |
| MICHAEL GALLEGOS | | 513 S U ST | | | LOMPOC | CA | 93436-7509 | |
| MICHAEL GALLO AND MICHELE GALLO | | 159 REYNOLDS RD | AND FOXWOOD PUBLIC ADJUSTMENT CORP | | WEST ISLIP | NY | 11795 | |
| MICHAEL GALLO TRUSTEE | | 20 FEDERAL PLZ W STE 602 | | | YOUNGSTOWN | OH | 44503 | |
| Michael Garcia | | 1788 Wyrick avenue | | | San Jose | CA | 95124 | |
| MICHAEL GARRETT AND | | TERESA GARRETT | 818 NEWHALL RD | | BURLINGAME | CA | 94010 | |
| MICHAEL GARRIGAN | | 7401 W WASHINGTON AVE | #1055 | | LAS VEGAS | NV | 89128 | |
| Michael Gates | | 6509 Spencer Drive | | | Arlington | TX | 76002 | |
| MICHAEL GEORGE ARDELEAN ATT AT L | | 24123 GREENFIELD RD STE 209 | | | SOUTHFIELD | MI | 48075 | |
| MICHAEL GERAGHTY | | P.O. Box 110300 | | | Juneau | AK | 99811-0300 | |
| Michael Gerome | | 328 SALY RD | | | YARDLEY | PA | 19067-1977 | |
| MICHAEL GIBSON PA | | 5424 HWY 90 | | | PACE | FL | 32571 | |
| MICHAEL GIGANTI | | 3848 N WHIPPLE STREET #1 | | | CHICAGO | IL | 60618 | |
| Michael Gingras | | 2004 Frosted Willow Lane | | | Fort Worth | TX | 76177 | |
| Michael Gleason | | 9916 Lackland Drive | | | Philadelphia | PA | 19114 | |
| MICHAEL GLEN MATTHEWS ATT AT LAW | | PO BOX 2452 | | | BEAUFORT | SC | 29901 | |
| MICHAEL GLEN MATTHEWS | | 2015 BOUNDARY ST STE 319 | | | BEAUFORT | SC | 29902 | |
| MICHAEL GLEN MATTHEWS | | 2015 BOUNDARY ST STE 319 | | | BEAUFORT | SC | 29902-6805 | |
| MICHAEL GLEN MATTHEWS | | 2015 BOUNDARY ST | SUTIE 319 | | BEAUFORT | SC | 29902 | |
| MICHAEL GLEN ONEIL | | 401 S GALLAHER VIEW RD APT 164 | | | KNOXVILLE | TN | 37919-5328 | |
| MICHAEL GLYN BUSBY ATT AT LAW | | 3131 W ALABAMA ST STE 525 | | | HOUSTON | TX | 77098 | |
| MICHAEL GLYN BUSBY JR ATT AT LAW | | 2909 HILLCROFT STE 350 | | | HOUSTON | TX | 77057 | |
| MICHAEL GOLAT AND | | VICTORIA GOLAT | 344 LYTTON CIR | | ORLANDO | FL | 32824 | |
| MICHAEL GOLD LAW OFFICE | | PO BOX 372 | | | TALLAHASSEE | FL | 32302 | |
| MICHAEL GOLDNER AND SHARON | | 7302 LOCKHAVEN ST | GOLDNER AND SHARON KRAUS GOLDNER | | ALLENTOWN | PA | 18106 | |
| MICHAEL GORSIRA | | 15 SCHOOLHOUSE HILL RD | | | EASTFORD | CT | 06242 | |
| MICHAEL GORSKI | | 149 OAKWOOD DRIVE | | | BOLINGBROOK | IL | 60440 | |
| MICHAEL GOTTOVI AND | | SHARON GOTTOVI | 14616 STORE HOUSE DR | | CENTREVILLE | VA | 20121-2376 | |
| MICHAEL GREEN ROOFING | | 806 OAKRIDGE CT | MARIJANE MCCONOUGHEY | | KELLE | TX | 76248 | |
| MICHAEL GREENE | | 665 SPRUCE ST | | | BERKELEY | CA | 94707 | |
| MICHAEL GREGORY JR REAL ESTATE | | PO BOX 634 | | | ROCIADA | NM | 87742-0634 | |
| MICHAEL GRENNIER ATT AT LAW | | 2633 LOMA VISTA RD | | | VENTURA | CA | 93003 | |
| MICHAEL GRENNIER ATT AT LAW | | 5851 THILLE ST STE 103 | | | VENTURA | CA | 93003-9007 | |
| Michael Greski | | 1 Haddon Court | | | Marlton | NJ | 08053 | |
| MICHAEL GRIMES | | 18219 ARSELOT DRIVE | | | NORTHVILLE | MI | 48168 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GRISMORE AND MARY BLANFORD | | 110 SOAPSTONE WAY | | | CANTON | GA | 30115 | |
| MICHAEL GROSS, HARRIS | | BOX 7197 | | | TYLER | TX | 75711 | |
| MICHAEL GROSS, HARRIS | | PO BOX 131745 | | | TYLER | TX | 75713-1745 | |
| Michael Guagenty and Brett Corson, Sloane & Walsh | THE COMMERCE INSURANCE CO A/S/O OF CHILD STREET CONDO TRUST VS JOHN B LUCIVERO ASSOCIATES INC, GMAC MRTG, LLC FIRM AMER ET AL | 3 Center Plaza | | | Boston | MA | 02108 | |
| MICHAEL GUILDAY AND RIENTINA SUSAN | | 21741 WAGON WHEEL TRAIL | | | LAKEVILLE | MN | 55044 | |
| MICHAEL GUTH AND | | TRACY GUTH | 40633 55TH ST. WEST | | PALMDALE | CA | 93551 | |
| MICHAEL H ARNOLD ATT AT LAW | | 27 PLEASANT ST | | | FAIRPORT | NY | 14450 | |
| MICHAEL H BOURDAA ATT AT LAW | | 8727 FIRESTONE BLVD | | | DOWNEY | CA | 90241 | |
| MICHAEL H CANDIOTTI ATT AT LAW | | 18075 VENTURA BLVD 117 | | | ENCINO | CA | 91316 | |
| MICHAEL H COLMENARES ATT AT LAW | | 8050 FLORENCE AVE STE 110 | | | DOWNEY | CA | 90240 | |
| MICHAEL H FAIRCHILD ATT AT LAW | | 21785 SW TUALATIN VALLEY HWY P | | | ALOHA | OR | 97006 | |
| MICHAEL H HATCH REAL ESTATE | | 3540 W SAHARA AVE 250 | | | LAS VEGAS | NV | 89102 | |
| MICHAEL H HIRSCH ESQ ATT AT LAW | | 650 SE 3RD AVE | | | FT LAUDERDALE | FL | 33301 | |
| MICHAEL H JOHNSON ATT AT LAW | | 3230 W COMMERCIAL BLVD STE 290 | | | FT LAUDERDALE | FL | 33309 | |
| MICHAEL H KALINER ATT AT LAW | | 312 OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| MICHAEL H LUU ATT AT LAW | | 1340 TULLY RD STE 309 | | | SAN JOSE | CA | 95122 | |
| MICHAEL H LUU ATT AT LAW | | 1943 TULLY RD | | | SAN JOSE | CA | 95122 | |
| MICHAEL H MANNES PA | | 108 WATER ST STE 200 | | | BALTIMORE | MD | 21202 | |
| MICHAEL H MEYER TRUSTEE | | PO BOX 28950 | | | FRESNO | CA | 93729 | |
| MICHAEL H MOGHTADER ATT AT LAW | | 18321 VENTURA BLVD STE 840 | | | TARZANA | CA | 91356 | |
| MICHAEL H MURPHY ATT AT LAW | | 20325 CTR RIDGE RD STE 512 | | | ROCKY RIVER | OH | 44116 | |
| MICHAEL H RAICHELSON ATT AT LAW | | 6400 CANOGA AVE STE 352 | | | WOODLAND HILLS | CA | 91367 | |
| MICHAEL H ROSENTHAL AND JANE L ROSENTHAL | | 14149 FLINT ROCK ROAD | | | ROCKVILLE | MD | 20853 | |
| MICHAEL H SAUL ATT AT LAW | | PO BOX 4504 | | | MARIETTA | GA | 30061 | |
| MICHAEL H SCHWARTZ AND ASSOCIATE | | 1 WATER ST | | | WHITE PLAINS | NY | 10601 | |
| MICHAEL H SCHWARTZ TRUST | | PO BOX 5986 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282-5986 | |
| MICHAEL H SIEWERT ATT AT LAW | | 307 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| MICHAEL H TURNER PC | | PO BOX 2519 | | | TIFTON | GA | 31793 | |
| MICHAEL H VAN GARENS AND | | 1681 GLENROSE AVE | CERTIFIED RESTORATION SERVICES | | SACREMENTO | CA | 95815 | |
| MICHAEL H WAMPLER ATT AT LAW | | 29482 ADAMS DR | | | GIBRALTAR | MI | 48173 | |
| MICHAEL H WEISS ATT AT LAW | | 11835 W OLYMPIC BLVD STE 1100 | | | LOS ANGELES | CA | 90064 | |
| MICHAEL HALL | | PO BOX 1023 | | | PROVINCETOWN | MA | 02657-1023 | |
| MICHAEL HAMILTON ATT AT LAW | | 10161 PARK RUN DR | | | LAS VEGAS | NV | 89145 | |
| MICHAEL HAMILTON | | 5 TUNXIS DRIVE | | | COLUMBIA | CT | 06237 | |
| Michael Hanley | | 1111 E. Ramon Road, #91 | | | Palm Springs | CA | 92264 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HANSCOM | | 644 JEFFERSON STREET SOUTH | | | SHAKOPEE | MN | 55379 | |
| MICHAEL HANSEN AND BILLIE HANSEN | | 332 MELROSE DR | AND RALPH ELLIOT AND CAPRICE OTERO | | CAMANO ISLAND | WA | 98282-7202 | |
| MICHAEL HARRISON, ESQ | | 3155 ROUTE 10 EAST, SUITE 214 | | | DENVILLE | NJ | 07834 | |
| MICHAEL HARRISON | | 9787 OLD FIELD DR | | | MCKINNEY | TX | 75070-2817 | |
| Michael Harrold | | 7 Lions Drive | | | Charles City | IA | 50616 | |
| MICHAEL HART AND DMJ | | 9467 STAYTON RD SE | CONSTRUCTION | | AUMSVILLE | OR | 97325 | |
| MICHAEL HATCH R.E. APPRAISAL SERVICES, INC. | | 3540 W. SAHARA AVENUE, #250 | | | LAS VEGAS | NV | 89102 | |
| MICHAEL HATCH REAL ESTATE APPRAISAL | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| MICHAEL HAY AND CHERYL HAY | | 12811 BELLE RIVER RD | | | MEMPHIS | MI | 48041 | |
| MICHAEL HAYES AND LAUNETTE HAYES AND | | 2361 ROLLING ROCK DR | MORROW ROOFING AND SIDING | | CONLEY | GA | 30288 | |
| MICHAEL HAZELWOOD ATT AT LAW | | 1801 E 9TH ST | | | CLEVELAND | OH | 44114 | |
| MICHAEL HEALY ATT AT LAW | | 3114 LOMBARD AVE | | | EVERETT | WA | 98201 | |
| MICHAEL HEMENWAY | | 201 LAZY OAK LANE | | | MANAHAWKLN | NJ | 08050 | |
| MICHAEL HEMMY AND AUGUSTA | | 5245 VILLE ROSA LN | CONSTRUCTION GENERAL CONTRACTORS | | HAZLEWOOD | MO | 63042 | |
| MICHAEL HENDRICKSON | | 12021 100TH AVENUE NORTHEAST #3A | | | KIRKLAND | WA | 98034 | |
| MICHAEL HENNIGAN APPRAISALS | | 400 BEACON HILL RD | | | NEW CUMBERLAND | PA | 17070 | |
| Michael Henson | | 1333 Forestglen Drive | | | Lewisville | TX | 75067 | |
| MICHAEL HO AND MELINA HO | | 8341 SANTA MARGARITA LANE | | | LA PALMA | CA | 90623 | |
| MICHAEL HOARD ATT AT LAW | | 1631 N HALSTED ST | | | CHICAGO | IL | 60614 | |
| MICHAEL HOARD ATTORNEY AT LAW | | 2409 N WESTERN AVE | | | CHICAGO | IL | 60647 | |
| MICHAEL HOARD ATTORNEY AT LAW | | 4546 S SAINT LAWRENCE AVE | | | CHICAGO | IL | 60653 | |
| MICHAEL HOGAN | | 16415 GRIFFON TRAIL | | | LAKEVILLE | MN | 55044 | |
| MICHAEL HOLLAR | HomeSmart | 6893 N. Oracle Rd., Suite #111 | | | Tucson | AZ | 85704 | |
| MICHAEL HOMES LLC | | 3450 JONES MILL RD APT 601 | | | NORCROSS | GA | 30092-4363 | |
| MICHAEL HONEYMAR | | 12 MCGUIRK LANE | | | WEST ORANGE | NJ | 07052 | |
| Michael Hooper | PAULA SNELL VS GMAC MRTG LLC FKA GMAC MRTG CORP & DEUTSCHE BANK NATL TRUST CO, AS INDENTURE TRUSTEE FOR THE REGISTERED ET AL | 2855 Commercial Center Blvd., Suite 510 | | | Katy | TX | 77494 | |
| MICHAEL HOPPER, JAMES | | PO BOX 73826 | | | DAVIS | CA | 95617 | |
| MICHAEL HUANG | | 3111 VIA MONDO | | | RANCHO DOMINGUEZ | CA | 90221 | |
| MICHAEL HUFF | | 749 GLENHAVEN DRIVE | | | ABILENE | TX | 79603 | |
| MICHAEL HUGHES | | 311 152ND STREET EAST | | | BURNSVILLE | MN | 55306 | |
| MICHAEL HUMPHREY MANIT WINDISH | | 7614 ALMOND SPRINGS DR | AND PAUL DAVIS RESTORATION | | HOUSTON | TX | 77095 | |
| MICHAEL HUMPRHEY AND MANIT WINDISH | | 7614 ALMOND SPRINGS DR | | | HOUSTON | TX | 77095 | |
| MICHAEL HUNTER | | 118 GOODMANS HILL RD | | | SUDBURY | MA | 01776 | |
| Michael Hurney | | 1 West Orchard Street | | | Marblehead | MA | 01945 | |
| MICHAEL I BERRY AND ASSOC | | 5777 W CENTURY BLVD STE 925 | | | LOS ANGELES | CA | 90045 | |
| MICHAEL I CONLON ATT AT LAW | | PO BOX 686 | | | TRAVERSE CITY | MI | 49685 | |
| MICHAEL I GILBERT ATT AT LAW | | 7506 EASTERN AV | | | BALTIMORE | MD | 21224 | |
| MICHAEL I KRAWITZ ATT AT LAW | | 87 MARKET ST | | | PATERSON | NJ | 07505 | |
| MICHAEL I WHITE ATT AT LAW | | 20 N CLARK ST STE 1650 | | | CHICAGO | IL | 60602 | |
| MICHAEL ILONZEH | | 74 PINEBROOK AVE | | | WEST HEMPSTE | NY | 11552 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL IMES IFA APPRAISER INC | | PO BOX 1372 | | | GIG HARBOR | WA | 98335 | |
| MICHAEL IVEY AND KATHRYN | MCCURDY AND TEXAS CONSTRUCTION SERVICES | 2519 DOVER DR | | | SHERMAN | TX | 75092-2413 | |
| MICHAEL J ADAMS ATT AT LAW | | 992 MONTEREY ST STE D | | | SAN LUIS OBISPO | CA | 93401 | |
| MICHAEL J AND CYNTHIA M GASQUE AND | | 2789 SOUTHPARK BLVD SW | J AND M CONTRACTORS | | CONYERS | GA | 30094 | |
| MICHAEL J AND EUNICE KESSLER AND | | 9918 CHURCH RD | PAUL DAVIS RESTORATION | | HURON | OH | 44839-9300 | |
| MICHAEL J AND MARYLOU ERRARA | | 1 HONEYSUCKLE LN | AND JACKSON BUILDERS | | SHREWSBURY | MA | 01545 | |
| MICHAEL J ANTHONY ATT AT LAW | | 120 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| MICHAEL J ANTONIO JR ATT AT LAW | | 2516 11TH AVE N | | | BIRMINGHAM | AL | 35234 | |
| MICHAEL J AUGER ATT AT LAW | | 505 HWY 169 N STE 260 | | | MINNEAPOLIS | MN | 55441 | |
| MICHAEL J BALANOFF ATT AT LAW | | 1 LINCOLN CTR | | | SYRACUSE | NY | 13202 | |
| MICHAEL J BARTLETT ATT AT LAW | | 1291 PUERTA DEL SOL | | | SAN CLEMENTE | CA | 92673-6310 | |
| MICHAEL J BARTLETT ATT AT LAW | | 36 EXECUTIVE PARK STE 200 | | | IRVINE | CA | 92614 | |
| MICHAEL J BARTOLEMENTI AND | | 172 STARBRIGHT CT | NICHOLAS J DIGIORGIO JR AND ANDREW GRANT | | WELLINGTON | CO | 80549 | |
| MICHAEL J BENNETT ATT AT LAW | | 111 E WISCONSIN AVE STE 1800 | | | MILWAUKEE | WI | 53202 | |
| MICHAEL J BOYLE PC | | 2554 MONROE BLVD | | | OGDEN | UT | 84401-2514 | |
| MICHAEL J BRADY ATT AT LAW | | 17931 BEACH BLVD STE 118 | | | HUNTINGTON BEACH | CA | 92647 | |
| MICHAEL J BRESNAHAN ATT AT LAW | | 310 N HIGH ST | | | WEST CHESTER | PA | 19380 | |
| MICHAEL J BROOKS ATT AT LAW | | 1107 W CHICAGO BLVD | | | TECUMSEH | MI | 49286 | |
| MICHAEL J BROOKS ESQ ATT AT LAW | | 10 NW LEJEUNE RD STE 620 | | | MIAMI | FL | 33126 | |
| MICHAEL J BROOKS ESQ ATT AT LAW | | 626 NE 124TH ST | | | MIAMI | FL | 33161 | |
| MICHAEL J BROWN AND APEX PROPERTY | | 8734 S MUSKEGON | RESTORATION AND CONSTRUCTION CO INC | | CHICAGO | IL | 60617 | |
| MICHAEL J BURDETTE ATT AT LAW | | 1701 48TH ST STE 100 | | | WEST DES MOINES | IA | 50266 | |
| MICHAEL J BURR ATT AT LAW | | PO BOX 652 | | | ELM GROVE | WI | 53122 | |
| MICHAEL J CAITHAMER ATT AT LAW | | 1919 ROUTE 83 | | | ROUND LAKEBEACH | IL | 60073 | |
| MICHAEL J CAITHAMER ATT AT LAW | | 1919 ROUTE 83 | | | ROUND LK BEACH | IL | 60073 | |
| MICHAEL J CAPLAN ATT AT LAW | | 827 E SANTA FE AVE | | | GRANTS | NM | 87020 | |
| MICHAEL J CARTER APPRAISER | | 7857 N NINTH ST | | | FRESNO | CA | 93720 | |
| MICHAEL J CERRI ATT AT LAW | | 11709 REISTERSTOWN RD | | | REISTERSTOWN | MD | 21136 | |
| MICHAEL J CHATWIN ATT AT LAW | | 1 E MAIN ST STE 600 | | | ROCHESTER | NY | 14614 | |
| MICHAEL J CHUTER SR AND | | 613 FAIRLAWN DR | MATTHEW SUTTON | | GRETNA | LA | 70056 | |
| MICHAEL J COMELLA ATT AT LAW | | 211 W 4TH ST | | | DOVER | OH | 44622 | |
| MICHAEL J CORCORAN PC | | 201 STATE ST | | | CHARLEVOIX | MI | 49720 | |
| MICHAEL J COSTANTINO ESQ ATT AT | | 2000 BANKS RD STE 218 | | | MARGATE | FL | 33063 | |
| MICHAEL J COX ATT AT LAW | | PO BOX 1123 | | | IRMO | SC | 29063-1123 | |
| MICHAEL J COX ATTORNEY AT LAW LL | | PO BOX 1123 | | | IRMO | SC | 29063-1123 | |
| MICHAEL J DIFRONZO AND | | PATRICIA M DIFRONZO | 4305 RIO VISTA DRIVE | | BILLINGS | MT | 59106 | |
| MICHAEL J DOONEY ATT AT LAW | | PO BOX 386 | | | SEASIDE | OR | 97138 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J DOWD ATT AT LAW | | 920 CTR ST | | | LEWISTON | NY | 14092 | |
| MICHAEL J DUGGAR P A | | PO BOX 192 | | | CHRISTMAS | FL | 32709 | |
| MICHAEL J ELLERBROCK ATT AT LAW | | 4403 N MAIN ST | | | DAYTON | OH | 45405 | |
| MICHAEL J FLEISSNER ATT AT LAW | | 631 N MAYFAIR RD | | | WAUWATOSA | WI | 53226 | |
| MICHAEL J FRIEDMAN ATT AT LAW | | 27943 SECO CANYON RD 314 | | | SANTA CLARITA | CA | 91350 | |
| MICHAEL J FRIEDMAN ATT AT LAW | | 27943 SECO CANYON RD | | | SANTA CLARITA | CA | 91350 | |
| MICHAEL J GALVIN ATT AT LAW | | 1800 3RD AVE | | | ROCK ISLAND | IL | 61201 | |
| MICHAEL J GIANGRANDE ATT AT LAW | | 2900 ADAMS ST STE A350 | | | RIVERSIDE | CA | 92504 | |
| MICHAEL J GIANGRANDE ATT AT LAW | | 606 E CHAPMAN AVE STE 201 | | | ORANGE | CA | 92866 | |
| MICHAEL J GLOYD | | 1423 RYDER ST | | | VALLEJO | CA | 94590-5717 | |
| MICHAEL J GRAML ATT AT LAW | | 714 SASSAFRAS ST | | | ERIE | PA | 16501 | |
| MICHAEL J GRASSBERGER | | 3565 S 47TH ST | | | GREENFIELD | WI | 53220 | |
| MICHAEL J GUYERSON ATT AT LAW | | 1873 S BELLAIRE ST STE 1401 | | | DENVER | CO | 80222 | |
| MICHAEL J HALPRIN ATT AT LAW | | 1806 S BROAD ST | | | PHILADELPHIA | PA | 19145 | |
| MICHAEL J HARTMAN INLAND NORTHWEST | | PO BOX 327 | | | NINE MILE FALLS | WA | 99026 | |
| MICHAEL J HEMMING ATT AT LAW | | 333 W MISSION BLVD | | | POMONA | CA | 91766 | |
| MICHAEL J HILEMAN ATT AT LAW | | 205 W MAIN ST | | | CHRISTIANSBURG | VA | 24073 | |
| MICHAEL J HILEMAN ATT AT LAW | | 620 N MAIN ST STE 302 | | | BLACKSBURG | VA | 24060 | |
| MICHAEL J IOVINO TRUST & IOVINO, BARBARA E | | 4189 100TH AVE | | | PINELLAS PARK | FL | 33782-3840 | |
| MICHAEL J JAURIGUE ATT AT LAW | | 411 N CENTRAL AVE STE 310 | | | GLENDALE | CA | 91203 | |
| MICHAEL J KALIHER | | 2311 TULLS CREEK RD | | | MOYOCK | NC | 27958 | |
| MICHAEL J KELLEY ATT AT LAW | | 118 SE 7TH ST | | | TOPEKA | KS | 66603 | |
| MICHAEL J KESSLER | | 30438 BLUME CIRCLE | | | MENIFEE | CA | 92584 | |
| MICHAEL J KOSTAS | | 2810 COBB LANE | | | SMYRNA | GA | 30082 | |
| MICHAEL J LA CILENTO ATT AT LAW | | 1101 CALIFORNIA AVE STE 205 | | | CORONA | CA | 92881 | |
| MICHAEL J LABUE ATT AT LAW | | 1050 GRAVEL RD | | | WEBSTER | NY | 14580 | |
| MICHAEL J LAIRD AND ASSOCIATES | | 6808 W ARCHER AVE | | | CHICAGO | IL | 60638 | |
| MICHAEL J LAMBERT ATT AT LAW | | 2413 PARMENTER ST | | | MIDDLETON | WI | 53562 | |
| MICHAEL J LANGE JR | | 1201 SHERIDAN BLVD | | | BRIGANTINE | NJ | 08203 | |
| MICHAEL J LANGOWSKK & JANEEN A LANGOWSKI | | 1206 162ND AVENUE NORTHWEST | | | ANDOVER | MN | 55304 | |
| MICHAEL J LAUCELLO ATT AT LAW | | PO BOX 272 | | | CLINTON | NY | 13323 | |
| MICHAEL J LEMMON ESTATE | | 601 ELM ST | AND MIKE AND EVA LEMMON | | MARTINS FERRY | OH | 43935 | |
| MICHAEL J LINDEN CO LPA | | 400 PARK PLZ | 1111 CHESTER AVE | | CLEVELAND | OH | 44114 | |
| MICHAEL J LOGAN ATT AT LAW | | 2055 W ILES AVE STE A | | | SPRINGFIELD | IL | 62704 | |
| MICHAEL J LOGAN ATT AT LAW | | 837 S 4TH ST | | | SPRINGFIELD | IL | 62703 | |
| MICHAEL J MACCO TRUSTEE | | 135 PINELAWN RD STE 120 S | | | MELVILLE | NY | 11747 | |
| MICHAEL J MCCARTHY ATT AT LAW | | 326 W 3RD ST STE 701 | | | DAVENPORT | IA | 52801 | |
| MICHAEL J MCCRANN ATT AT LAW | | 704 N SANDHILLS BLVD | | | ABERDEEN | NC | 28315 | |
| MICHAEL J MCCRYSTAL ATT AT LAW | | 2355 OLD POST RD STE 4 | | | COPLAY | PA | 18037 | |
| MICHAEL J MCMAIN ATT AT LAW | | 226 MAIN ST | | | FLORENCE | KY | 41042 | |
| MICHAEL J MCVAY ATT AT LAW | | 753 STATE AVE STE 388 | | | KANSAS CITY | KS | 66101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J MEDINA ATT AT LAW | | 14443 CALIFA ST | | | VAN NUYS | CA | 91401-3617 | |
| MICHAEL J MEDINA ATT AT LAW | | 444 S BRAND BLVD STE 203 | | | SAN FERNANDO | CA | 91340 | |
| MICHAEL J MOODY PHOENIX | | 509 E MULBERRY ST | RESTORATION | | OLATHE | KS | 66061 | |
| MICHAEL J MORAN ATT AT LAW | | 3850 N CAUSEWAY BLVD STE 400 | | | METAIRIE | LA | 70002 | |
| MICHAEL J MORAN ATT AT LAW | | 401 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| MICHAEL J MULLER REPRESENTATIVE OF | | 424 ELECTRA DR | THE ESTATE OF ROBERT L MULLER | | ARNOLD | MO | 63010 | |
| MICHAEL J MURPHY ATT AT LAW | | PO BOX 2007 | | | COUNCIL BLUFFS | IA | 51502 | |
| MICHAEL J NIESEN AND | | MELISSA J NIESEN | 13076 38TH AVE | | CHIPPEWA FALLS | WI | 54729 | |
| MICHAEL J NOLAN | | 1320 SOUTH PINTO DRIVE | | | APACHE JUNCTION | AZ | 85120 | |
| MICHAEL J O CONNELL ATT AT LAW | | 12501 HAYES CT UNIT 204 | | | FAIRFAX | VA | 22033 | |
| MICHAEL J PALID ATT AT LAW | | 667 STATE ST | | | MARINETTE | WI | 54143 | |
| MICHAEL J PERSONTE ATT AT LAW | | 2040 RIDGE RD E | | | ROCHESTER | NY | 14622 | |
| MICHAEL J PLEDGER ATT AT LAW | | 1100 NW LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78213 | |
| MICHAEL J PLEDGER ATT AT LAW | | 701 BRAZOS STE 500 | | | AUSTIN | TX | 78701 | |
| MICHAEL J REECE ATT AT LAW | | PO BOX 708 | | | SMITHFIELD | NC | 27577 | |
| MICHAEL J RICH ATT AT LAW | | 6315 PRESIDENTIAL CT STE D | | | FORT MYERS | FL | 33919 | |
| MICHAEL J ROGERS PC | | 108 E CHAMBERS ST | | | CLEBURNE | TX | 76031 | |
| MICHAEL J RYNES ATT AT LAW | | 111 S HAMILTON ST 19 | | | MADISON | WI | 53703 | |
| MICHAEL J SCAGLIONE ESQ ATT AT L | | 475 BILTMORE WAY STE 300 | | | CORAL GABLES | FL | 33134 | |
| MICHAEL J SCHROEDER PC | | 3730 N JOSEY LN STE 124 | | | CARROLLTON | TX | 75007 | |
| MICHAEL J SHIM ATT AT LAW | | 810 LEWISBURG LN | | | AURORA | IL | 60504 | |
| MICHAEL J SHOVAN ATT AT LAW | | 5090 STATE ST | | | SAGINAW | MI | 48603 | |
| MICHAEL J SMITH ATT AT LAW | | 73 W CANAL ST | | | WABASH | IN | 46992 | |
| MICHAEL J SPLAINE ATT AT LAW | | 81 WASHINGTON ST STE 3 | | | SALEM | MA | 01970 | |
| MICHAEL J STRAKA | | 5300 CLOUDSTON CT | | | LOUISVILLE | KY | 40229-1269 | |
| MICHAEL J SULLINGER ATT AT LAW | | 1095 STAFFORD WAY STE H | | | YUBA CITY | CA | 95991-3333 | |
| MICHAEL J VARISCO ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| MICHAEL J VITALE ATT AT LAW | | 6332 26TH ST | | | BERWYN | IL | 60402 | |
| MICHAEL J VOS ATT AT LAW | | 1625 BROADWAY STE 200 | | | DENVER | CO | 80202 | |
| MICHAEL J WALTON ATT AT LAW | | 212 W 35TH ST | | | DAVENPORT | IA | 52806 | |
| MICHAEL J WATTON ATT AT LAW | | 700 N WATER ST STE 500 | | | MILWAUKEE | WI | 53202 | |
| MICHAEL J WIETHE ATT AT LAW | | 7 W 7TH ST | | | CINCINNATI | OH | 45202 | |
| MICHAEL J WINK ATT AT LAW | | 11101 W 120TH AVE STE 230 | | | BROOMFIELD | CO | 80021 | |
| MICHAEL J WINK ATT AT LAW | | 12303 AIRPORT WAY STE 200 | | | BROOMFIELD | CO | 80021 | |
| MICHAEL J WISS AND ASSOCIATES | | 11882 GREENVILLE AVE STE 111B | | | DALLAS | TX | 75243 | |
| MICHAEL J WOODFORD ESQ ATT AT | | 3227 61ST ST | | | BOULDER | CO | 80301 | |
| MICHAEL J. BAXTER | | 3353 GRACE STREET | | | GREENWOOD | IN | 46143 | |
| Michael J. Reed | DAVID ELDREDGE & ALEKSANDR F FILIPSKIY VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC MRTG ELECTR ET AL | 6 Old English Road | | | Worcester | MA | 01609 | |
| MICHAEL J. ROSE PC | | | | | OKLAHOMA CITY | OK | 73112 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael J. Seibel & Associates | GMAC MRTG, LLC, PLAINTIFF V EDDY JOSEPH, THREE HORIZONS, NORTH, CONDOMINIUM INC, THREE HORIZONS RECREATION CONDOMINIUM ET AL | P.O. Box 14066 | | | Albuquerque | NM | 87191 | |
| MICHAEL J. SEIBEL | THE BANK OF NEW YORK, MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BAN ET AL | P.O BOX 14066 | | | ALBUQUERQUE | NM | 87191-4066 | |
| MICHAEL JACOB OWEN SANDLER ATT A | | 12504 LAKE RIDGE DR STE C | | | WOODBRIDGE | VA | 22192 | |
| MICHAEL JACOB OWEN SANDLER ATT A | | 5252 CHEROKEE AVE STE 306 | | | ALEXANDRIA | VA | 22312 | |
| MICHAEL JACOBS | | 40 ENGLISH RUN TURN | | | SPARKS GLENCOE | MD | 21152 | |
| MICHAEL JAMES COMPANY INC | | 2701 TELEGRAPH AVE | | | OAKLAND | CA | 94612 | |
| MICHAEL JAMES FARABAUGH II | | 314 WYE RD | | | BALTIMORE | MD | 21221 | |
| MICHAEL JAMES | NM REO Specialists | 1803 Louisiana NE E-1 | | | Albuquerque | NM | 87110 | |
| MICHAEL JANIS AND BERENICE | | 2960 S YALES ST | UGALDE | | DENVER | CO | 80236 | |
| MICHAEL JANSSON | | 18523 TIMBER OAKS DR | | | DALLAS | TX | 75287 | |
| MICHAEL JAWORSKI, DENNIS | | 511B EASTERN BLVD STE D | | | BALTIMORE | MD | 21221 | |
| MICHAEL JAY BERGER ATT AT LAW | | 9454 WILSHIRE BLVD | 6TH FL | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL JAY FLESER AND | | 110 PINEVIEW DR | ERIN GAYLE FLESER AND SNYDERS ROOFING LLC | | BELDING | MI | 48809 | |
| MICHAEL JEFFERS & ALYSSA GUMM | | N112 PINECREST BLVD | | | APPLETON | WI | 54915 | |
| Michael Jensen | | 712 W. 4th Street | | | Cedar Falls | IA | 50613 | |
| MICHAEL JOHN SHELTON ATT AT LAW | | 2833 74TH ST | | | LUBBOCK | TX | 79423 | |
| MICHAEL JOHN SMITH ATT AT LAW | | 714 BEACH ST | | | FLINT | MI | 48502 | |
| MICHAEL JOHN SMITH ATT AT LAW | | 714 BEACH ST | | | FLINT | MI | 48502-1105 | |
| MICHAEL JOHNSON AND SONS | | 61 EVELYN AVE | PO BOX 17 | | NORMA | NJ | 08347 | |
| MICHAEL JOHNSON | | 7334 HOLLISTER AVE STE K | | | GOLETA | CA | 93117 | |
| MICHAEL JONES ATT AT LAW | | 505 N TUSTIN AVE STE 184 | | | SANTA ANA | CA | 92705 | |
| MICHAEL JOSEPH PARKER ATT AT LAW | | 854 VALLEY RD STE 200 | | | MOCKSVILLE | NC | 27028 | |
| MICHAEL JSAMBORN INC | | 108 N HENRY ST | | | BAY CITY | MI | 48706 | |
| MICHAEL JUDE ATT AT LAW | | 6565 E EVANS AVE | | | DENVER | CO | 80224 | |
| MICHAEL K AND KISHA M THOMPSON | | 10567 TOULON DR | AND NASSAU CONSTRUCTION CORP | | CINCINNATI | OH | 45240 | |
| MICHAEL K ANDERSON MICHAEL | | 6607 SHERMAN LAKE RD | ANDERSON DEANNA L ANDERSON AND DEANNA ANDERSON | | LINO LAKES | MN | 55038 | |
| MICHAEL K BROWNFIELD JACKIE L | | 420 W ELM ST | BROWNFILED AND MENOLD RESTORATION | | CHILLICOTHE | IL | 61523 | |
| MICHAEL K DANIELS ATT AT LAW | | PO BOX 1640 | | | ALBUQUERQUE | NM | 87103 | |
| MICHAEL K FELDMAN PA ESQ | | 1111 KANE CONCOURSE STE 200 | | | BAY HARBOR ISLANDS | FL | 33154 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL K GLUCKSMAN ATT AT LAW | | 109 AIRPORT RD | | | WARWICK | RI | 02889 | |
| MICHAEL K HOVERSON AND ASSOCIATE | | 333 WASHINGTON AVE N STE 308 | | | MINNEAPOLIS | MN | 55401 | |
| MICHAEL K MORGAN | | 37245 Kingcup Terrace | | | Palmdale | CA | 93551 | |
| MICHAEL K PHILIPSON | | 123 OZONA DRIVE | | | PALM HARBOR | FL | 34683 | |
| MICHAEL K PROVENZA ATT AT LAW | | 4463 OBERLIN AVE | | | LORAIN | OH | 44053 | |
| MICHAEL K SHEEHAN ATT AT LAW | | 3221 SOUTHERN AIRE DR | | | SAINT LOUIS | MO | 63125 | |
| MICHAEL K SPETH AND | | 5205 FLAT ROCK DR | ANGELA MARIE BARTON | | FAYETTEVILLE | NC | 28311 | |
| MICHAEL K WANDLING ATT AT LAW | | 224 W JEFFERSON BLVD STE 51 | | | SOUTH BEND | IN | 46601 | |
| MICHAEL KACERGIS | | 103 WOODHOLLOW COURT | | | SELLERSVILLE | PA | 18960 | |
| MICHAEL KACHLINE | | 4024 EAGLE STREET | | | SAN DIEGO | CA | 92103 | |
| MICHAEL KAKABAR AND CHRISTINE | | 161 PENTAGON CIR | TAYLOR AND KRILEY CONSTRUCTION | | NORTHERN CAMBRIA | PA | 15714 | |
| MICHAEL KANNE | | 16794 HERSHEY COURT | | | LAKEVILLE | MN | 55044 | |
| MICHAEL KANZER ATT AT LAW | | 1713 SHEEPSHEAD BAY RD | | | BROOKLYN | NY | 11235 | |
| MICHAEL KAPLAN | | 3219 RIDING COURT | | | CHALFONT | PA | 18914 | |
| MICHAEL KAPLAN | | 415 W BONANZA RD | | | LAS VEGAS | NV | 89106 | |
| MICHAEL KARAHALIOS | | 909 ELECTRIC AVE SUITE 216 | | | SEAL BEACH | CA | 90740 | |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND ROOFCO INC | 5262 S MALTA WAY | | | CENTENNIAL | CO | 80015-6013 | |
| MICHAEL KARP | | 3205 FARRAGUT COURT | | | BENSALEM | PA | 19020 | |
| MICHAEL KASPRENSKI ATT AT LAW | | 2310 WALBERT AVE STE 103 | | | ALLENTOWN | PA | 18104 | |
| MICHAEL KEIM | | 52 CATHLEEN DRIVE | | | RICHBORO | PA | 18954 | |
| Michael Kelch | | 15118 Carter Rd | | | Philadelphia | PA | 19116 | |
| MICHAEL KELLY | | 7025 135TH STREET WEST | | | APPLE VALLEY | MN | 55124 | |
| Michael Kelly | | 9 Salzano Dr | | | Trenton | NJ | 08690 | |
| MICHAEL KENDUCK | Cruse Real Estate and Development Corp | 3870 SUNRISE HIGHWAY | | | SEAFORD | NY | 11783 | |
| MICHAEL KIEDROWSKI | | 7715 W WISCONSIN AVENUE | | | WAUWATOSA | WI | 53213 | |
| MICHAEL KIM ATT AT LAW | | 5755 OBERLIN DR STE 301 | | | SAN DIEGO | CA | 92121 | |
| MICHAEL KIM ATT AT LAW | | 701 B ST STE 234 | | | SAN DIEGO | CA | 92101 | |
| MICHAEL KINNAMAN AND | | DEIDRA KINNAMAN | 676 SW CURTIS STREET | | PORT SAINT LUCI | FL | 34983 | |
| MICHAEL KINZER ATT AT LAW | | 384 W MAIN ST | | | BABYLON | NY | 11702 | |
| MICHAEL KIRCH | Kensington Realty Group | 513 - A Hartnell Street | | | Monterey | CA | 93940 | |
| Michael Kivley | | 4243 Yorktown Dr | | | Eagan | MN | 55123 | |
| MICHAEL KLEE AND | ANDREA KLEE | 14868 SYDNEY AVE | | | FONTANA | CA | 92336-0629 | |
| MICHAEL KOLODNY | | 2116 SE 5TH STREET | | | CAPE CORAL | FL | 33990 | |
| MICHAEL KOLODZIEJCZAK ATT AT LAW | | 3058 LEECHBURG RD STE 10AND | | | LOWER BURRELL | PA | 15068 | |
| Michael Konen | | 212 3rd st e | | | cresco | IA | 52136 | |
| MICHAEL KOWAL AND PAUL DAVIS | | 1581 NW 121 DR | RESTORATION | | CORAL SPRINGS | FL | 33071 | |
| MICHAEL KOZLAK | | 5049 GREEN FARMS RD | | | EDINA | MN | 55436 | |
| Michael Krasnay | | 138 Forest Hills Acres | | | Hazle Township | PA | 18201 | |
| Michael Kuchmek | | 4317 Union Avenue | | | Pennsauken | NJ | 08109 | |
| Michael Kullmann | | 312 Central Avenue | | | Souderton | PA | 18964 | |
| MICHAEL KURTH | | PO BOX 362 | | | SILVERTHORNE | CO | 80498-0000 | |
| MICHAEL KUYKENDALL, T | | PO BOX 1352 | | | COLUMBIA | MS | 39429 | |
| MICHAEL L AND AMY L | | 1006 PARK CTR ST | CASTLEBERRY AND ECHO TECH ROOFING | | BENBROOK | TX | 76126 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L AND VIRGINIA N MORRISON | | 1510 JOHANNA DR | | | HOUSTON | TX | 77055 | |
| MICHAEL L BAKER ATT AT LAW | | 541 BUTTERMILK PKWY NO 500 | | | COVINGTON | KY | 41017 | |
| MICHAEL L BEACH AND RAMJACK | | 4965 W SAMPLES LN | | | HOMOSASSA | FL | 34446 | |
| MICHAEL L BECKER ATT AT LAW | | 2300 W SAHARA AVE STE 800 | | | LAS VEGAS | NV | 89102 | |
| MICHAEL L BERGER JD LLM PA | | ONE HUNTINGTON RD STE 106 | | | ATHENS | GA | 30606 | |
| MICHAEL L BIAGIOTTI AND MELISSA A BIAGIOTTI | | 3020 LAWSON BLVD | | | DELRAY BEACH | FL | 33445 | |
| MICHAEL L BOWERS AND MANDY J BOWERS | | 2909 BABBLING BROOK RD | AND WCC WATKINS COMPLETE CLEANING | | CHULA VISTA | CA | 91914 | |
| MICHAEL L BYRUM | | P.O. BOX 74, 419 HOBBSVILLE RD | | | HOBBSBILLE | NC | 27946 | |
| MICHAEL L CALVETE ATT AT LAW | | 3161 UNION ST STE 104 | | | NORTH CHILI | NY | 14514 | |
| MICHAEL L CHAMBERS ATT AT LAW | | 205 20TH ST N STE 1010 | | | BIRMINGHAM | AL | 35203 | |
| MICHAEL L COHEN ATT AT LAW | | 6277 VAN NUYS BLVD STE 123 | | | VAN NUYS | CA | 91401 | |
| MICHAEL L CUMMINGS ATT AT LAW | | 440 CENTRAL AVE | | | HIGHLAND PARK | IL | 60035 | |
| MICHAEL L DEYOUNG ATT AT LAW | | 690 RIDGEFIELD CT | | | COOPERSVILLE | MI | 49404 | |
| MICHAEL L DOBBINS ATT AT LAW | | 1001 ESE LOOP 323 STE 465 | | | TYLER | TX | 75701 | |
| MICHAEL L EDWARDS ATT AT LAW | | 432 E MONROE ST | | | JACKSONVILLE | FL | 32202-2837 | |
| MICHAEL L EVERETT ATT AT LAW | | PO BOX 668 | | | GRANDVIEW | WA | 98930 | |
| MICHAEL L FABER ATT AT LAW | | 9124 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| MICHAEL L FONDREN ATT AT LAW | | 520 LIVE OAK AVE | | | PASCAGOULA | MS | 39567 | |
| MICHAEL L GERTELL ATT AT LAW | | 5050 N 19TH AVE STE 414 | | | PHOENIX | AZ | 85015 | |
| MICHAEL L HAMLIN AND DARYLE E | | 15790 JUNIPER RIDGE DR NW | HAMLIN AND MIKE HAMLIN | | RAMSEY | MN | 55303 | |
| MICHAEL L HOLLAND ATT AT LAW | | 4545 MOUNT VERNON ST | | | HOUSTON | TX | 77006 | |
| MICHAEL L HORNSBY AND | | 2660 MORGAN RD | ANNA HORNSBY | | JOELTON | TN | 37080 | |
| MICHAEL L HOWARD ATT AT LAW | | 18 BURLINGTON ST | | | BURLINGTON | MA | 01803 | |
| MICHAEL L JANKINS ATT AT LAW | | 2903 INGERSOLL AVE | | | DES MOINES | IA | 50312 | |
| MICHAEL L JANKINS ATT AT LAW | | 701 E CT AVE STE A | | | DES MOINES | IA | 50309 | |
| MICHAEL L JOHN ATT AT LAW | | 2850 S ARLINGTON RD STE 103 | | | AKRON | OH | 44312 | |
| MICHAEL L KESSINGER | DAWN M KESSINGER | PO BOX 812 | | | DEMOTTE | IN | 46310-0812 | |
| MICHAEL L LANE | | 4869 E GLENEAGLE DR | | | CHANDLER | AZ | 85249 | |
| MICHAEL L MCBRIDE ATT AT LAW | | 8624B WINTON RD | | | CINCINNATI | OH | 45231 | |
| MICHAEL L MOLLMAN ATT AT LAW | | 240 WILEY BLVD SW STE D | | | CEDAR RAPIDS | IA | 52404 | |
| MICHAEL L MOLLMAN ATT AT LAW | | 2721 120TH ST NE | | | SWISHER | IA | 52338 | |
| MICHAEL L OVERLY AND JENNIFER PERRY | AND CABINETPAK KITCHENS | 5102 FORD ST | | | INDIANAPOLIS | IN | 46224-6932 | |
| MICHAEL L PELLETIER | | 10 RIGA LN | | | BOLTON | CT | 06043-7233 | |
| MICHAEL L PIERCE ATT AT LAW | | 7 LINCOLN ST STE 210 | | | WAKEFIELD | MA | 01880 | |
| MICHAEL L RICE ATT AT LAW | | PO BOX 18369 | | | ERLANGER | KY | 41018-0369 | |
| MICHAEL L RUST AND | | PATSY C RUST | 16761 NORTH 106TH STREET | | SCOTTSDALE | AZ | 85255 | |
| MICHAEL L SEIDMAN ATT AT LAW | | 2120 24TH ST STE 2 | | | BAKERSFIELD | CA | 93301 | |
| MICHAEL L SHAIMA ATT AT LAW | | 27740 JEFFERSON AVE STE 340 | | | TEMECULA | CA | 92590 | |
| MICHAEL L SHAIMA ATT AT LAW | | 28481 RANCHO CALIFORNIA RD STE 2 | | | TEMECULA | CA | 92590 | |
| MICHAEL L SPRUIELL ATT AT LAW | | PO BOX 6248 | | | TYLER | TX | 75711 | |
| MICHAEL L TOMBAUGH | | STEPHANIE C CORREIA-TOMBAUGH | 5550 NORTH WRIGHT AVENUE | | CLOVIS | CA | 93619 | |
| MICHAEL L WEEMS ATT AT LAW | | 720 N POST OAK RD STE 280 | | | HOUSTON | TX | 77024 | |
| MICHAEL L WEINMAN ATT AT LAW | | PO BOX 266 | | | JACKSON | TN | 38302 | |
| MICHAEL L WITHEM | | 16027 VENTURA BLVD SUITE 201 | | | ENCINO | CA | 91436 | |
| MICHAEL L ZAREMSKY ATT AT LAW | | 3659 GREEN RD STE 208 | | | BEACHWOOD | OH | 44122 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LABIG | | 4277 SWEENEY LANE | | | HILLSBORO | OH | 45133 | |
| MICHAEL LADEWIG AGY | | 2701 MAIN ST STE B | | | INGLESIDE | TX | 78362 | |
| MICHAEL LAFELDT AND GRAND | | 3390 BUTTRICK AVE | RAPIDS CONSTRUCTION AND LAKE MICHIGAN CREDIT UNION | | ADA | MI | 49301 | |
| Michael Laffey | | 1005 Yellow Daisy Drive | | | Stallings | NC | 28104 | |
| MICHAEL LAIRD | AND CYNTHIA LAIRD | 17915 W 158TH ST | | | OLATHE | KS | 66062-5046 | |
| MICHAEL LANCE RUBLE | | 1117 SABLE MIST COURT | | | LAS VEGAS | NV | 89144 | |
| MICHAEL LANDRUM TAX MASTER | | PO BOX 4651 | | | HOUSTON | TX | 77210 | |
| MICHAEL LANTZ | | 1060 DONEGAL | | | CASPER | WY | 82609 | |
| MICHAEL LAREZ ATT AT LAW | | 1014 VINE ST | | | CINCINNATI | OH | 45202 | |
| MICHAEL LAWRENCE AND FIRST | RESPONSE DISASTER RESTORATION | 213 STONEWALL CT APT 1 | | | NAPPANEE | IN | 46550-2752 | |
| MICHAEL LAWRENCE EISNER ATT AT L | | 8484 WESTPARK DR STE 640 | | | MC LEAN | VA | 22102 | |
| MICHAEL LAWRENCE EISNER ATT AT LAW | | 6723 WHITTIER AVE STE 207 | | | MC LEAN | VA | 22101 | |
| MICHAEL LAWRENCE EISNER ATT AT LAW | | PO BOX 199 | | | MC LEAN | VA | 22101 | |
| MICHAEL LAWRENCE, C | | 5681 S REDWOOD RD | NO 23 | | TAYLORSVILLE | UT | 84123 | |
| MICHAEL LEHNERS ATT AT LAW | | 429 MARSH AVE | | | RENO | NV | 89509 | |
| Michael Lewinski | BENEFICIAL INDIANA INC. DBA BENEFICIAL MORTGAGE CO VS CHRISTINA L VAN SKYOCK COREY VAN SKYOCK HOMECOMINGS FINANCIAL NETWORK | One American Square, Suite 2900 | | | Indianapolis | IN | 46282-0015 | |
| Michael Libman | | 814 Foster Street | | | Philadelphia | PA | 19116 | |
| MICHAEL LILLY AND INTERCLAIM | | 44424 FIELD RD | | | NEW LONDON | NC | 28127 | |
| MICHAEL LIND | | 5136 BALMORAL LANE | | | BLOOMINGTON | MN | 55437 | |
| MICHAEL LINDEMOEN | | 546 MAJESTIC OAKS CT | | | SAINT PAUL | MN | 55123-2061 | |
| MICHAEL LIPPERT | | 2212 IMPERIAL DRIVE | | | ST CLOUD | MN | 56301 | |
| MICHAEL LOUIS DUNCAN ATT AT LAW | | PO BOX 1351 | | | SOMERSET | KY | 42502 | |
| Michael Lowen | | 4457 wordsworth dr | | | plano | TX | 75093 | |
| MICHAEL LOYYD AND TEAM | | 10271 WOODROSE LN | K SERVICES | | HIGHLANDS RANCH | CO | 80129 | |
| MICHAEL LUSBY ATT AT LAW | | 2182 S EL CAMINO REAL STE 205 | | | OCEANSIDE | CA | 92054 | |
| Michael Lynch | | 42 Navesink Dr | | | Pennington | NJ | 08534 | |
| MICHAEL M BARKUS ATT AT LAW | | PO BOX 1236 | | | LORAIN | OH | 44055 | |
| MICHAEL M BRYANT ATT AT LAW | | 239 E WATER ST | | | SYRACUSE | NY | 13202 | |
| MICHAEL M FREDA ATT AT LAW | | 5212 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| MICHAEL M GESSNER ATT AT LAW | | 1528 WALNUT ST STE 1401 | | | PHILADELPHIA | PA | 19102 | |
| MICHAEL M HALL ATT AT LAW | | 2111 MARSHALL CT | | | SAGINAW | MI | 48602 | |
| MICHAEL M KURBS AND | | 291 HARMONY LAKE DR | BAKER RESTORATION SVCS LLC & DALTON DIRECT FL COVE | | HOLLY SPRINGS | GA | 30115 | |
| MICHAEL M LATER ATT AT LAW | | 8861 W SAHARA AVE STE 230 | | | LAS VEGAS | NV | 89117-4805 | |
| MICHAEL M LOUVIER ATT AT LAW | | PO BOX 1375 | | | BRANDON | MS | 39043 | |
| MICHAEL M MALINOWSKI PLC ATT AT | | 740 ALGER ST SE | | | GRAND RAPIDS | MI | 49507 | |
| MICHAEL M METZGER ATT AT LAW | | 41 DYKE RD STE 200 | | | WEST SENECA | NY | 14224 | |
| MICHAEL M NEAL PC | | 110 S CHURCH AVE STE 4298 | | | TUCSON | AZ | 85701 | |
| MICHAEL M NOYES ATT AT LAW | | 3900 E MEXICO AVE STE 330 | | | DENVER | CO | 80210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL M SCHER AND IRENE A SCHER | | 2860 WHITE OAK LANE | | | BUFFALO GROVE | IL | 60089 | |
| MICHAEL M SYKES ATT AT LAW | | 527 NW 23RD ST | | | OKLAHOMA CITY | OK | 73103 | |
| MICHAEL M. GRASSO | | PROVIDENCE GRASSO | 2 DOWNING LANE | | JACKSON | NJ | 08527 | |
| MICHAEL MAC DONALD AND | | 443 GENTLE BREEZE DR | QUALITY FIRST BUILDERS LLC | | CLERMONT | FL | 34715-5723 | |
| MICHAEL MACCO TRUSTEE | | 135 PINELAWN RD STE 120 S | | | MELVILLE | NY | 11747 | |
| MICHAEL MACK LAW OFFICES | | 1033 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226-3442 | |
| MICHAEL MADDIEX | | 2320 S WESTWOOD LN | | | PALATINE | IL | 60067 | |
| MICHAEL MAHER | | BARBARA A MAHER | 50 HERITAGE DRIVE | | SAN RAFAEL | CA | 94901 | |
| MICHAEL MAHFOUZ | | 55 DUKE DRIVE | | | PARAMUS | NJ | 07652 | |
| Michael Mahgoub | | 401 Northwest Hwy #4202 | | | Irving | TX | 75039 | |
| MICHAEL MAKSIMOVICH ATTORNEY AT | | 8643 W OGDEN AVE | | | LYONS | IL | 60534 | |
| MICHAEL MALAFOURIS ATT AT LAW | | 440 N MOUNTAIN AVE STE 204 | | | UPLAND | CA | 91786 | |
| MICHAEL MALAFOURIS ATT AT LAW | | 8300 UTICA AVE STE 300 | | | RANCHO CUCAMONGA | CA | 91730 | |
| MICHAEL MANCUSO AND | | JOANNE MANCUSO | 1642 LIBRARY AVE. | | BRONX | NY | 10465 | |
| MICHAEL MAND | | 10277 NOTTINGHAM TRAIL | | | EDEN PRAIRIE | MN | 55347 | |
| MICHAEL MANDES | | 1811 WHITEBRIAR ROAD | | | SOUTHAMPTON | PA | 18966 | |
| Michael Mango | | 225 9th Avenue | | | Haddon Heights | NJ | 08035 | |
| MICHAEL MANLEY APPRAISALS LLC | | 2485 W MAIN ST 204 | | | LITTLETON | CO | 80120 | |
| MICHAEL MANZI ATT AT LAW | | 59 JACKSON ST | | | LAWRENCE | MA | 01840 | |
| MICHAEL MARIO SHEEHAN ATT AT LAW | | 451 LINCOLNWAY STE C | | | VALPARAISO | IN | 46385 | |
| Michael Mason | | 2900 11th Ave. S. | Apt. 213 | | Minneapolis | MN | 55407 | |
| MICHAEL MATTHEWS AND SUSAN | | 185 EAGLE RD | SONNICHSEN AND SUN RESTORATION INC | | SCOTTS VALLEY | CA | 95066 | |
| MICHAEL MATTHEWS | | 301 TEJAS DR | | | GLENN HEIGHTS | TX | 75154 | |
| MICHAEL MAVADAT | | 12121 WILSHIRE #206 | | | LOS ANGELES | CA | 90025 | |
| MICHAEL MAVERICK LAW OFFICE | | 703 1 2 N MONROE ST | | | SPOKANE | WA | 99212 | |
| MICHAEL MAY ATT AT LAW | | PO BOX 5 | | | KINGSPORT | TN | 37662 | |
| MICHAEL MAZZEI | | 1446 HUNTINGTON DRIVE | | | GLENVIEW | IL | 60025 | |
| MICHAEL MAZZEI | | 1446 HUNTINGTON | | | GLENVIEW | IL | 60025 | |
| MICHAEL MCCARTHY | | 27592 SILVER CREEK | | | SN JN CAPISTRANO | CA | 92675 | |
| MICHAEL MCCARTHY | | 3202 NW FAIRWAY HEIGHTS DR | | | BEND | OR | 97701 | |
| MICHAEL MCCORMICK AND | | WENDY MCCORMICK | 434 WILLOWBROOK WAY | | GENEVA | IL | 60134-0000 | |
| MICHAEL MCCREADY | | 8956 S BELL AVE | | | CHICAGO | IL | 60643 | |
| MICHAEL MCDANIEL | | 28682 TOMELLOSO | | | MISSION VIEJO | CA | 92692 | |
| MICHAEL MCDOUGAL AND START TO | | 12051 INDIANA ST | FINISH HOME IMPROVEMENT | | DETROIT | MI | 48204 | |
| MICHAEL MCELROY | COldwell Banker | 831 BALD HILL RD | | | Warwick | RI | 02886 | |
| MICHAEL MCGOVERN | | 18 YALE TERRACE | | | BLAUVELT | NY | 10913 | |
| MICHAEL MCGREGOR | | 5177 W 134TH PLACE | | | HAWTHORNE | CA | 90250 | |
| MICHAEL MCGUIRE | | 3736 WOODLAND TRAIL | | | EAGAN | MN | 55123 | |
| Michael McIlrath | | 595 Blackstone Dr. | | | San Rafael | CA | 94903 | |
| MICHAEL MCINTYRE | | 23 CORNERSTONE COURT | | | DOYLESTOWN | PA | 18901 | |
| MICHAEL MCMILLAN - LICENSE COLLECTOR | | PO BOX 78158 | | | SAINT LOUIS | MO | 63178-8158 | |
| Michael McMillan | | P.O. Box 78158 | | | Saint Louis | MO | 63178-8158 | |
| MICHAEL MCNAMARA | | 304 S. KENSINGTON | | | LAGRANGE | IL | 60525 | |
| MICHAEL MCNEILL | | 30 LANDPORT | | | NEWPORT BEACH | CA | 92660 | |
| MICHAEL MCNULTY | | 8436 STRAHLE TERRACE | | | PHILADELPHIA | PA | 19111 | |
| MICHAEL MEAD | | 1304 BLUEBILL BAY ROAD | | | BURNSVILLE | MN | 55306 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MEEHLEDER | | 3252 E NORTH UNION RD | | | BAY CITY | MI | 48706 | |
| MICHAEL MEEKER AND BARBERS | | 1114 STARLING RD | | | BETHEL | OH | 45106 | |
| MICHAEL MERCHANT | | 3815 PALO ALTO DRIVE | | | LAFAYETTE | CA | 94549 | |
| MICHAEL METZGAR | | 4837 SOUTH PARK DR | | | SAVAGE | MN | 55378 | |
| MICHAEL MILLER AND SHARON | | 21 CORTLAND WAY | KIRKWOOD MILLER | | GRAFTON | MA | 01519 | |
| MICHAEL MILLER, HUGH | WALLHAUSER INC | 3607 E STATE ROAD 64 | | | HUNTINGBURG | IN | 47542-9472 | |
| MICHAEL MILLER | | C/O JOYCE MILLER | | | HURRICANE | WV | 25526 | |
| Michael Mora | | 18024 Saratoga Way, #546 | | | Canyon Country | CA | 91387 | |
| Michael Morano | | 3912 Noah Ave | | | Newportville | PA | 19056 | |
| MICHAEL MORGAN AND WORLDCLAIM | | 4640 VALAIS CRT STE 204 | | | ATLANTA | GA | 30022 | |
| MICHAEL MORGAN VIVIAN MORGAN AND | | 204 W CTR CROSS ST | COMPLETE RESTORATION SERVICES INC | | EDINBURGH | IN | 46124 | |
| MICHAEL MORRIS, J | | 301 N MAIN STE 1600 | | | WICHITA | KS | 67202 | |
| MICHAEL MUELLER AND JONNI MUELLER | | 510 ASPEN DR | | | ENID | OK | 73703 | |
| Michael Mullarkey | | 637 Patriot Ln | | | Phoenixville | PA | 19460-5624 | |
| Michael Murillo | | 334 Lilac Circle | | | Hercules | CA | 94547 | |
| MICHAEL MURPHY AND ELAINE MURPHY | | 121 POMPERAUG TRAIL | | | DETROIT | MI | 48205 | |
| MICHAEL MYERS AND MICHELLE MYERS | | 19911 TELEGRAPH SQUARE LN | | | KATY | TX | 77449 | |
| MICHAEL MYERS AND TRIAD FLOOR AND | | 6200 STYERS FERRY RD | WALL COVERING | | CLEMMONS | NC | 27012 | |
| MICHAEL MYERS AND | | JODIE MYERS | 10845 TIMBER ROAD | | PETERSBURG | VA | 23805 | |
| MICHAEL N BURKE ATT AT LAW | | 8170 MCCORMICK BLVD | | | SKOKIE | IL | 60076 | |
| MICHAEL N DURANTE ATT AT LAW | | 21440 HILLSIDE AVE | | | QUEENS VILLAGE | NY | 11427 | |
| MICHAEL N DURANTE ATT AT LAW | | 475 NORTHERN BLVD STE 24 | | | GREAT NECK | NY | 11021 | |
| MICHAEL N DURANTE ATT AT LAW | | 58 HILTON AVE | | | HEMPSTEAD | NY | 11550 | |
| MICHAEL N NICASTRO ATT AT LAW | | 2331 W LINCOLN AVE STE 200 | | | ANAHEIM | CA | 92801 | |
| MICHAEL N OSER ATT AT LAW | | 35 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| MICHAEL N SOFRIS ATT AT LAW | | 233 WILSHIRE BLVD STE 400 | | | SANTA MONICA | CA | 90401 | |
| MICHAEL N SOFRIS ATT AT LAW | | 468 N CAMDEN DR STE 200 | | | BEVERLY HILLS | CA | 90210 | |
| MICHAEL N VAPORIS ATT AT LAW | | 840 PHILADELPHIA ST STE 301 | | | INDIANA | PA | 15701 | |
| MICHAEL NANRY AND DEBRA NANRY | | 11376 CEDAR BEND DR | AND KEELEY NANRY | | PINKNEY | MI | 48169 | |
| MICHAEL NANRY | | 11376 CEDAR BEND DRIVE | | | PINCKNEY | MI | 48169 | |
| MICHAEL NASR | | 681 WILLOWVIEW DR | | | PROSPER | TX | 75078 | |
| MICHAEL NEAL ATT AT LAW | | 2709 12TH ST SE | | | SALEM | OR | 97302 | |
| MICHAEL NEENAN | | 4 RAPP HILL RD | | | NEW PALTZ | NY | 12561 | |
| MICHAEL NEGREA AND | | PAMELLA NEGREA | 901 COTTONWOOD COURT | | EASTLAKE | OH | 44095 | |
| MICHAEL NELLIGAN AND | | ELIZABETH NELLIGAN | 1484 DOLORES STREET | | SAN FRANCISCO | CA | 94110 | |
| MICHAEL NELSON AND ROSELIN | | 2 LYONSVILLE RD | NELSON & ALL AMERICAN POWER CLEAN & MAINTENANCE | | ROCKAWAY | NJ | 07866 | |
| MICHAEL NEWSON AND MONIKA | | 1335 HAMMOND HILL | NEWSON | | SENATOBIA | MS | 38668 | |
| MICHAEL NORMAN ATT AT LAW | | 3390 PEACHTREE RD NE STE 1000 | | | ATLANTA | GA | 30326 | |
| MICHAEL NORTHAGEN | | 9255 AVALON PATH | | | INVER GROVE HEIGHTS | MN | 55077 | |
| Michael Noyes | | 228 Hammond Ave. | | | Waterloo | IA | 50702 | |
| MICHAEL O AKHIDENOR ATT AT LAW | | 6454 VAN NUYS BLVD STE 111 | | | VAN NUYS | CA | 91401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL O BOLINGER ATT AT LAW | | 215 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| MICHAEL O CARLEY ATT AT LAW | | 1206 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| MICHAEL O DOWD HAYS ATT AT LAW | | 1237 MANGROVE AVE | | | CHICO | CA | 95926 | |
| MICHAEL O ELLIS ATT AT LAW | | 627 N MORTON ST | | | BLOOMINGTON | IN | 47404 | |
| MICHAEL O ERSPAMER ATT AT LAW | | 118 DOUGLAS ST | | | CHETEK | WI | 54728 | |
| MICHAEL O HAUGERUD ATT AT LAW | | 2754 N DECATUR RD STE 114 | | | DECATUR | GA | 30033 | |
| MICHAEL O HAUGERUD ATT AT LAW | | PO BOX 1921 | | | DECATUR | GA | 30031 | |
| MICHAEL O KIVLIGHAN ATT AT LAW | | 219 W BOARDMAN ST | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL O NEILL AND WHITE | | 11 RIDGEFIELD DR | PINE BUILDERS CITI FINANCIAL | | MILFORD | NH | 03055 | |
| MICHAEL O RAMSEY ATT AT LAW | | 2122 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| MICHAEL ODOM AND SCOTT | | 324 BUNDY AVE | RIDDLE CONSTRUCTION | | NEW CASTLE | IN | 47362 | |
| Michael OLeary | | 155 Spring Flower Court | | | Huntingdon Valley | PA | 19006 | |
| MICHAEL OLSON | Sky Lodge Properties MN LLC | 200 6th St #5 | | | Hawley | MN | 56549 | |
| MICHAEL ONCE INSURANCE AGENCY | | PO BOX 720519 | | | DALLAS | TX | 75372 | |
| MICHAEL OSBORNE | | 8839 N CEDAR #12 | | | FRESNO | CA | 93720 | |
| MICHAEL P AND PATRICIA SHEA | | 90 SAFFORD ST | TERRENCE LYNN PUBLIC INS ADJ | | QUINCY | MA | 02170-1008 | |
| MICHAEL P BAHNER ATT AT LAW | | 310 DUNWOODY DR | | | SIMPSONVILLE | SC | 29681 | |
| MICHAEL P BAHNER ATT AT LAW | | 410 BARNES ST | | | BEL AIR | MD | 21014 | |
| MICHAEL P BAHNER ATT AT LAW | | PO BOX 902 | | | WESTMINSTER | MD | 21158 | |
| MICHAEL P BOLTON SUSPENDED ATT A | | 23650 WOODWARD AVE STE 301 | | | PLEASANT RIDGE | MI | 48069 | |
| MICHAEL P BORELL ATT AT LAW | | 782 NW 42ND AVE STE 332 | | | MIAMI | FL | 33126 | |
| MICHAEL P BRAZIL | | 11965 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044 | |
| MICHAEL P CLANCY ATT AT LAW | | 13 MARSHALL ST | | | TURNERS FALLS | MA | 01376 | |
| MICHAEL P CORCORAN ATT AT LAW | | 617 W FRONT ST | | | TRAVERSE CITY | MI | 49684 | |
| MICHAEL P COTTER CHAPTER 13 | | 870 GREENBRIER CIR STE 402 | | | CHESAPEAKE | VA | 23320 | |
| MICHAEL P DILAURA ATT AT LAW | | 105 CASE AVE | | | MT CLEMENS | MI | 48043 | |
| MICHAEL P FORBES ATT AT LAW | | 175 STRAFFORD AVE STE 1 | | | WAYNE | PA | 19087 | |
| MICHAEL P GERMANO ATT AT LAW | | 35350 CURTIS BLVD STE 530 | | | EASTLAKE | OH | 44095 | |
| MICHAEL P HARRIS ATT AT LAW | | 2125 5TH AVE | | | SEATTLE | WA | 98121 | |
| MICHAEL P HARRIS ATTORNEY AT LAW | | 2125 5TH AVE | | | SEATTLE | WA | 98121 | |
| MICHAEL P HIGGINS ATT AT LAW | | 1112 DANIELS ST STE 200 | | | VANCOUVER | WA | 98660 | |
| MICHAEL P HUGO ATT AT LAW | | 1304 PADDOCK DR STE F100 | | | RALEIGH | NC | 27609 | |
| MICHAEL P JACOBS ATT AT LAW | | PO BOX 1067 | | | LYNNWOOD | WA | 98046 | |
| MICHAEL P KLEIN ATT AT LAW | | 1218 3RD AVE STE 1809 | | | SEATTLE | WA | 98101 | |
| MICHAEL P KLEIN ATT AT LAW | | 755 WINSLOW WAY E STE 201 | | | BAINBRIDGE ISLAND | WA | 98110-2483 | |
| MICHAEL P KREBES ATT AT LAW | | 210 N MAIN ST | | | KOKOMO | IN | 46901 | |
| MICHAEL P KUTZER ATT AT LAW | | 7813 ARDLEIGH ST | | | PHILADELPHIA | PA | 19118 | |
| MICHAEL P MALLANEY ATT AT LAW | | 5015 GRAND RIDGE DR STE 100 | | | WEST DES MOINES | IA | 50265 | |
| MICHAEL P MANSION ATT AT LAW | | 1528 CENTRAL AVE | | | ALBANY | NY | 12205 | |
| MICHAEL P MAYBERRY ESQ PC | | 11 REESE AVE | PO BOX 83 | | NEWTOWN SQUARE | PA | 19073 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P MCCLONE ATT AT LAW | | 1840 N FARWELL AVE STE 201 | | | MILWAUKEE | WI | 53202 | |
| MICHAEL P MCILREE ATT AT LAW | | PO BOX 1446 | | | VALPARAISO | IN | 46384 | |
| MICHAEL P MEANEY ATT AT LAW | | 3503 CARPENTER RD | | | ASHTABULA | OH | 44004 | |
| MICHAEL P MEANEY ATT AT LAW | | 4366 MAIN AVE | | | ASHTABULA | OH | 44004 | |
| MICHAEL P MEDVED PC | | 355 UNION BLVD STE 302 | | | DENVER | CO | 80228 | |
| MICHAEL P MURPHY ATT AT LAW | | PO BOX 8738 | | | ROCKY MOUNT | NC | 27804 | |
| MICHAEL P O DONNELL ATT AT LAW | | 3450 HULEN ST | | | FORT WORTH | TX | 76107 | |
| MICHAEL P PALMER ATT AT LAW | | PO BOX 528 | | | MIDDLEBURY | VT | 05753 | |
| MICHAEL P PEAVEY ATT AT LAW | | PO BOX 1115 | | | WILSON | NC | 27894 | |
| MICHAEL P QUIRK ATT AT LAW | | 117 E MAIN ST | | | MUNCIE | IN | 47305 | |
| MICHAEL P REGAN ATT AT LAW | | 703 PATTON ST | | | DANVILLE | VA | 24541 | |
| MICHAEL P RESAVAGE ATT AT LAW | | 293 SHELL RD | | | CARNEYS POINT | NJ | 08069 | |
| MICHAEL P SEALY & LANA L SEALY | | 1997 FAIR OAKS CIRCLE | | | CORINTH | TX | 76210 | |
| MICHAEL P SHIENVOLD ATT AT LAW | | 5001 S UNIVERSITY DR STE B | | | DAVIE | FL | 33328 | |
| MICHAEL P STRYJEWSKI ATT AT LAW | | 9111 BROADWAY STE L | | | MERRILLVILLE | IN | 46410 | |
| MICHAEL P VALOIS ATT AT LAW | | PO BOX A | | | OCCOQUAN | VA | 22125 | |
| MICHAEL P VAN TASSELL ATTORNEY AT | | 1216 W BROADWAY ST | | | MUSKOGEE | OK | 74401 | |
| MICHAEL P VAN TASSELL | | PO BOX 1611 | | | MUSKOGEE | OK | 74402 | |
| MICHAEL P VASKO ATT AT LAW | | 3 S HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| MICHAEL P WALLACE ATT AT LAW | | 517 E COMMERCE ST | | | JACKSONVILLE | TX | 75766 | |
| MICHAEL P WALLACE ATT AT LAW | | 9399 E STATE HWY 204 | | | JACKSONVILLE | TX | 75766 | |
| MICHAEL P WILSON INC | | PO BOX 15819 | | | FERNANDINA BEACH | FL | 32035-3114 | |
| MICHAEL PALLADINO JR AND | | 282 MAPLE ST | MICHAEL AND JUSTINE PALLADINO | | WARMINSTER | PA | 18974 | |
| MICHAEL PALMER ATT AT LAW | | 414 CLIFTON AVE | | | CLIFTON | NJ | 07011-2645 | |
| MICHAEL PARKINSON | | 2517 ROANOKE ST | | | GILBERT | AZ | 85295 | |
| MICHAEL PATRICK DEFALCO AND | | 205 SHADY MARSH TRAIL | MICHAEL D PARSONS | | ROSWELL | GA | 30075 | |
| MICHAEL PATRICK KELLY ATT AT LAW | | 104 E HIGH ST | | | POTOSI | MO | 63664 | |
| MICHAEL PAUL LAREZ ATT AT LAW | | 10979 REED HARTMAN HWY STE 320 | | | CINCINNATI | OH | 45242 | |
| MICHAEL PAUL LAREZ ATT AT LAW | | 501 S 9TH ST STE 103 | | | NOBLESVILLE | IN | 46060 | |
| MICHAEL PAVLICA | | 827 KINGS FOREST LANE | | | RICHMOND | TX | 77469 | |
| MICHAEL PEEK JR | | 817 QUERIDA DRIVE | | | COLORADO SPRING | CO | 80909 | |
| MICHAEL PEGLER AND SERGIO HOJRAJ | | 194 BUTLER ST | AND MILRO SERVICES INC | | BROOKLYN | NY | 11217 | |
| MICHAEL PEGLER SERGIO HOJRAJ AND | | 4 CUSTER ST | MILRO SERVICES INC | | STAMFORD | CT | 06902 | |
| MICHAEL PEIRCE OR | GINA CANZONERI | 12174 PINE TREE RD | | | HAYDEN | ID | 83835 | |
| Michael Peppler | | 543 Cutler Street | | | Waterloo | IA | 50703 | |
| MICHAEL PEREZ | | 10336 EAST FORD PLACE | | | DENVER | CO | 80247-1948 | |
| MICHAEL PHAM | | PO BOX 198 | | | ELK GROVE | CA | 95759 | |
| MICHAEL PIAZZA | | 45 TOLKIEN PASSAGE | | | MEDFORD | NJ | 08055 | |
| MICHAEL PIERCE | | 11673 CANYON COURT | | | FISHERS | IN | 46037-8327 | |
| MICHAEL PIERSON | | 800 N MICHIGAN | #5702 | | CHICAGO | IL | 60611 | |
| Michael Pittman | | 925 Reber Ave | | | Waterloo | IA | 50701 | |
| MICHAEL POLONSKI | | 6640 OAKRIDGE | | | WATERFORD | MI | 48329 | |
| MICHAEL PONCE INS AGENCY | | PO BOX 720519 | | | DALLAS | TX | 75372 | |
| MICHAEL POOLE ATT AT LAW | | 15303 VENTURA BLVD STE 900 | | | SHERMAN OAKS | CA | 91403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL POPP | | 750 PALACE PKWY | | | SPRING CREEK | NV | 89815-7400 | |
| Michael Porter | | 4755 Gramercy Oaks Drive | Apt. 252 | | Dallas | TX | 75287 | |
| MICHAEL POTVIN | | 7160 LONGMOOR DRIVE | | | VILLAGE OF LAKEWOOD | IL | 60014 | |
| MICHAEL POURA | | 3863 S.VALLEY VIEW BLVD #5 | | | LAS VEGAS | NV | 89103 | |
| MICHAEL POURA | | 42 FALLEN TREE CT | | | HENDERSON | NV | 89074 | |
| MICHAEL PROVOST AND EASTCOAST | | 120 SHERWOOD AVE | QUALITY ROOFING | | SAINT AUGUSTINE | FL | 32084 | |
| MICHAEL R & CATHERINE C MONZO | | 143 LEAR CIRCLE | | | THOUSAND OAKS | CA | 91360 | |
| MICHAEL R BAKST ESQ ATT AT LAW | | 222 LAKEVIEW AVE STE 1330 | | | WEST PALM BEACH | FL | 33401 | |
| MICHAEL R BASS ATT AT LAW | | 600 S ANDREWS AVE FL 6 | | | FT LAUDERDALE | FL | 33301 | |
| MICHAEL R BASS PA | | 6005 ANDREWS AVE 6TH FLR | | | FORT LAUDERDALE | FL | 33301 | |
| MICHAEL R BERLON ATT AT LAW | | 1911 GRAYSON HWY | | | GRAYSON | GA | 30017 | |
| MICHAEL R BOOHER ATT AT LAW | | 10100 MALLET DR | | | CENTERVILLE | OH | 45458 | |
| MICHAEL R BOWDEN BROKER | | 4440 PGA BLVD 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| MICHAEL R CARVER ATT AT LAW | | PO BOX 5052 | | | SAN BERNARDINO | CA | 92412 | |
| MICHAEL R CAUM ATT AT LAW | | PO BOX 272 | | | SHREWSBURY | PA | 17361 | |
| MICHAEL R COLLINS ATT AT LAW | | PO BOX 909 | | | PONCA CITY | OK | 74602 | |
| MICHAEL R DAVIS ATT AT LAW | | 5766 BALCONES DR STE 205 | | | AUSTIN | TX | 78731 | |
| MICHAEL R DORFF DARLENE J DORFF | | 9674 107TH AVE N | AND SELA ROOFING AND REMODELING | | MAPLE GROVE | MN | 55369 | |
| MICHAEL R DURST | | GLADYS N RHODE | N2769 THUNDER CLOUD RD | | BLACKRIVER FALL | WI | 54615 | |
| MICHAEL R FUNDERBURK ATT AT LAW | | PO BOX 337 | | | BUFORD | GA | 30515 | |
| MICHAEL R GERMAIN ATT AT LAW | | 945 MORNING STAR DR | | | SONORA | CA | 95370 | |
| MICHAEL R GLENN ATT AT LAW | | 320 W CENTRAL ST | | | NOKOMIS | IL | 62075 | |
| MICHAEL R HORN ATT AT LAW | | 26 S 1ST AVE STE 302 | | | MARSHALLTOWN | IA | 50158 | |
| MICHAEL R HOYT | REBEKAH L HOYT | 2223 MORTIMORE LN | | | LANDER | WY | 82520-9774 | |
| MICHAEL R HUDDLESTON | | KAROL LEIMOMI HUDDLESTON | 804 LAKE HEIGHTS CT | | HIGHLAND VILLAGE | TX | 75077 | |
| MICHAEL R HUEN AND AMY M HUEN | | 528 BELMERE LUXURY CT | | | HOUMA | LA | 70360-2963 | |
| MICHAEL R INGRAM APPRAISALS | | PO BOX 62351 | | | SAN ANGELO | TX | 76906 | |
| MICHAEL R JEFFRIES ATT AT LAW | | 5250 E HWY 36 STE 240 | | | AVON | IN | 46123 | |
| MICHAEL R JOHNSON ATT AT LAW | | 15 W S TEMPLE STE 12GAT | | | SALT LAKE CITY | UT | 84101 | |
| MICHAEL R JOSEY ATT AT LAW | | 19455 LIVERNOIS AVE | | | DETROIT | MI | 48221 | |
| MICHAEL R KAINEN ATT AT LAW | | PO BOX 919 | | | WHITE RIVER JCT | VT | 05001 | |
| MICHAEL R LEVIN ATT AT LAW | | 1500 PROVIDENCE HWY STE 36 | | | NORWOOD | MA | 02062 | |
| MICHAEL R MARKCITY ESQ ATT AT LA | | 8181 W BROWARD BLVD 300 | | | PLANTATION | FL | 33324 | |
| MICHAEL R MOORE ATT AT LAW | | 270 E DOUGLAS AVE | | | EL CAJON | CA | 92020 | |
| MICHAEL R MORRISON ATT AT LAW | | PO BOX 2205 | | | SILVERDALE | WA | 98383 | |
| MICHAEL R MURPHEY ATT AT LAW | | 1320 19TH ST NW STE 202 | | | WASHINGTON | DC | 20036 | |
| MICHAEL R MURPHY ATT AT LAW | | 802 JEFFERSON ST | | | PADUCAH | KY | 42001 | |
| MICHAEL R NORLEN ATT AT LAW | | 2017 W 104TH ST | | | LEAWOOD | KS | 66206 | |
| MICHAEL R ONEAL ATTORNEY AT LAW | | 12337 JONES RD NO 300 | | | HOUSTON | TX | 77070 | |
| MICHAEL R ONEAL ATTY AT LAW | | 12337 JONES RD STE 300 | | | HOUSTON | TX | 77070 | |
| MICHAEL R PONTONI ATT AT LAW | | 64 N PECOS RD STE 100 | | | HENDERSON | NV | 89074 | |
| MICHAEL R REED AND ASSOCIATES | | 8809 3 RIO GRANDE BLVD NW | | | ALBUQUERQUE | NM | 87114 | |
| MICHAEL R REITER ATT AT LAW | | PO BOX 330 | | | LYNN HAVEN | FL | 32444 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R RETHINGER ATT AT LAW | | PO BOX 1097 | | | CONYERS | GA | 30012 | |
| MICHAEL R SAHAGIAN ATT AT LAW | | 3895 SW 185TH AVE STE 120 | | | ALOHA | OR | 97007 | |
| MICHAEL R SCIAN SR | | 444 COMMERCE LN | | | BERLIN | NJ | 08009 | |
| MICHAEL R SKEGGS & MELISSA M SKEGGS | | 855 STONEFIELD PLACE | | | ROSELLE | IL | 60172 | |
| MICHAEL R SNYDER ATT AT LAW | | PO BOX 1414 | | | KEARNEY | NE | 68848 | |
| MICHAEL R SPECK ATT AT LAW | | 235 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| MICHAEL R STEDMAN ATT AT LAW | | 243 S HOLLY ST | | | MEDFORD | OR | 97501 | |
| MICHAEL R TOTARO ATT AT LAW | | PO BOX 789 | | | PACIFIC PALISADES | CA | 90272 | |
| MICHAEL R. HAAS | | PO BOX 2300 | | | LODI | CA | 95241 | |
| MICHAEL R. REED & ASSOCIATES | | 2658 FLORAL RD NW | | | ALBUQUERQUE | NM | 87104 | |
| MICHAEL R. ROUTH | Keller Williams Mountain Properties | 105 EDWARDS VILLAGE BLVD | | | EDWARDS | CO | 81632 | |
| MICHAEL R. SCULLY, ESQ. | | COUNSELLOR AT LAW | 20 COURT STREET | | HACKENSACK | NJ | 07601 | |
| MICHAEL RADZILOWSKY ATT AT LAW | | 1024 W ARGYLE ST # 201 | | | CHICAGO | IL | 60640-3715 | |
| MICHAEL RAMIREZ | PB & Associates Inc. | 4345 Highcastle Ln | | | Santa Maria | CA | 93455 | |
| MICHAEL RAPHAEL COWEN ATT AT LAW | | 62 E PRICE RD | | | BROWNSVILLE | TX | 78521 | |
| Michael Rapp | | 1816 E Branch Hollow Dr | | | Carrollton | TX | 75007 | |
| MICHAEL REAGAN | | 5929 ROYAL PLUM DR. | | | PLANO | TX | 75093 | |
| MICHAEL RECKLING | | AMY RECKLING | 1947 DEVONSHIRE | | WIXOM | MI | 48393 | |
| MICHAEL REGAN | | 13121 EVEREST AVENUE | | | APPLE VALLEY | MN | 55124 | |
| Michael Reid | | 17 Dover Lane | | | Sicklerville | NJ | 08081 | |
| Michael Remillard | | 317 Golfview Crest | | | Tega Cay | SC | 29708 | |
| MICHAEL RENQUIST OR JAVIER SANCHEZ | | 1374 OLIVINA AVE | | | LIVERMORE | CA | 94551-2730 | |
| MICHAEL RENQUIST | | 4695 CHABOT DR STE 112 | | | PLEASANTON | CA | 94588-2756 | |
| MICHAEL RENYER ATT AT LAW | | 107 S 12TH ST | | | DUNCAN | OK | 73533 | |
| MICHAEL RETZER MICHAEL L | | 1815 BRIDGEPOINTE CIR 8 | RETZER JR | | VERO BEACH | FL | 32967 | |
| MICHAEL REYNA AND ASSOCIATES | | 601 EMBASSY OAKS STE 100 | | | SAN ANTONIO | TX | 78216 | |
| MICHAEL RICH | | 2624 EVENING SHADE | | | FORT WORTH | TX | 76131 | |
| MICHAEL RICHMOND AND MARY | | 3933 RUSHING RD | SCHEMBRA | | DOVER | AR | 72837 | |
| MICHAEL RIEKER | | 550 E. SIMPSON AVE | | | FRESNO | CA | 93704 | |
| MICHAEL RINNE ATT AT LAW | | 1990 N CALIFORNIA BLVD FL 8 | | | WALNUT CREEK | CA | 94596 | |
| MICHAEL RINNMAN | | 11421 KELL CIR | | | BLOOMINGTON | MN | 55437 | |
| MICHAEL RIPLING | | 24071 REGENTS PARK | | | VALENCIA | CA | 91355 | |
| MICHAEL RISS | | 1101 W STEVENS AVE | #138 | | SANTA ANA | CA | 92707 | |
| MICHAEL RIVERA ATT AT LAW | | 8141 2ND ST STE 620 | | | DOWNEY | CA | 90241 | |
| Michael Rivera | | 3055 LANOUE DR | | | DALLAS | TX | 75220 | |
| MICHAEL ROBINSON | | 6 MICHELA WAY | | | NOTTINGHAM | NH | 03290 | |
| MICHAEL ROCKFORD, R | | 673 PEBBLE BEACH DR | | | BATH | OH | 44333 | |
| MICHAEL ROGALA | | PO BOX 612 | | | PROVINCETOWN | MA | 02657-0612 | |
| Michael Rooney Law Office | JEFFREY WINKLER & LINTON JOHNSON VS GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC ETRADE BANK, ITS SUCCESSORS O ET AL | 580 California Street Floor 16 | | | San Francisco | CA | 94104 | |
| Michael Rosen | | 220 Glendale Road | | | Havertown | PA | 19083 | |
| MICHAEL ROSS | | 20456 MAROGE CIRCLE | | | SANTA CLARITA | CA | 91350 | |
| Michael Rote | | 1444 Liberty | | | waterloo | IA | 50702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ROTHMAN ESQ | | 11900 BISCAYNE BLVD STE 740 | ROTHMAN AND TOBIN PA | | MIAMI | FL | 33181 | |
| Michael Rowan | | 1700 Grandview Drive | | | Newtown | PA | 18940 | |
| MICHAEL ROY KLINKHAMMER ATT AT LAW | | 415 N HIGGINS AVE STE 131 | | | MISSOULA | MT | 59802 | |
| MICHAEL RUBIN AND ASSOCIATES AND | | 1754 HILLCREST AVE | SIMON DULBANDZHYAN | | GLENDALE | CA | 91202-1120 | |
| MICHAEL RUHTER | | 25852 MALIA COURT | | | MISSION VIEJO | CA | 92691 | |
| MICHAEL RUSING AND OSSIE RUSING | | 7209 BANYAN ST | AND OR OSSIE M HODGE | | HOUSTON | TX | 77028 | |
| MICHAEL RYAN DYSON ATT AT LAW | | 7501 CREEDMOOR RD STE 110 | | | RALEIGH | NC | 27613 | |
| MICHAEL S AND TERRA WHITMARSH | | 503 186TH ST | | | BARSTOW | IL | 61236 | |
| MICHAEL S ANDERSON PC | | PO BOX 2680 | | | MESA | AZ | 85214 | |
| MICHAEL S ASKENAIZER ATT AT LAW | | 29 FACTORY ST | | | NASHUA | NH | 03060-3310 | |
| MICHAEL S BERGERSON ACK ATT AT L | | 601 FRANKLIN ST STE 200 | | | MICHIGAN CITY | IN | 46360 | |
| MICHAEL S BLIGH ATT AT LAW | | 392 HARDING PL STE 215 | | | NASHVILLE | TN | 37211 | |
| MICHAEL S BLIGH ATT AT LAW | | 392 HARDING PL STE 250 | | | NASHVILLE | TN | 37211 | |
| MICHAEL S BLIGH ATT AT LAW | | 5543 EDMONDSON PIKE 108 | | | NASHVILLE | TN | 37211 | |
| MICHAEL S CLAPP AND ASSOCIATES INC | | 2990 BETHESDA PL STE 603 C | | | WINSTON SALEM | NC | 27103 | |
| MICHAEL S COX ATT AT LAW | | PO BOX 7996 | | | GREENWOOD | IN | 46142 | |
| MICHAEL S DUGGAN ATT AT LAW | | 16308 NAPA CIR | | | EDMOND | OK | 73013 | |
| MICHAEL S DUGGAN ATT AT LAW | | 320 N BROADWAY STE 104 | | | EDMOND | OK | 73034 | |
| MICHAEL S EDERY AND | | 138 PRESTON ST | DONIA FERRUOLO | | WINDSOR | CT | 06095 | |
| MICHAEL S FOLKMAN AND ASSOC | | 3690 ORANGE PL 3 | | | BEACHWOOD | OH | 44122 | |
| MICHAEL S FRIED ATT AT LAW | | 4550 MONTGOMERY AVE STE 710 | | | BETHESDA | MD | 20814 | |
| MICHAEL S FRYAR ATT AT LAW | | PO BOX 1274 | | | GRESHAM | OR | 97030 | |
| MICHAEL S GEISLER ATT AT LAW | | 4099 WILLIAM PENN HWY STE 410 | | | MONROEVILLE | PA | 15146 | |
| MICHAEL S GREEK ESQ ATT AT LAW | | 129 W RIDGE ST | | | LANSFORD | PA | 18232 | |
| MICHAEL S HAENN ESQ | | PO BOX 915 | | | BANGOR | ME | 04402 | |
| MICHAEL S HOLMES PC | | 2211 NORFOLK ST STE 1190 | | | HOUSTON | TX | 77098 | |
| MICHAEL S JONES ATT AT LAW | | 2 MARITIME PLZ FL 3 | | | TOLEDO | OH | 43604 | |
| MICHAEL S JONES | | 675 CRANE RD | | | DANVILLE | VA | 24540 | |
| MICHAEL S KALIS ESQ | | 632 HIGH ST | | | DEDHAM | MA | 02026 | |
| MICHAEL S KECK ATT AT LAW | | 825 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| MICHAEL S KOGAN ATT AT LAW | | 9401 WILSHIRE BLVD FL 9 | | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL S KRAUCH ATT AT LAW | | 328 E LINCOLN HWY STE C | | | NEW LENOX | IL | 60451 | |
| MICHAEL S KUPECZ ATT AT LAW | | 500 ONEIDA ST | | | DENVER | CO | 80220 | |
| MICHAEL S LAZAROFF ATT AT LAW | | 110 E DIAMOND ST | | | BUTLER | PA | 16001 | |
| MICHAEL S LAZAROFF ATT AT LAW | | 127 S MCKEAN ST | | | BUTLER | PA | 16001 | |
| MICHAEL S LINN ATT AT LAW | | 1370 ONTARIO ST STE 1520 | | | CLEVELAND | OH | 44113 | |
| MICHAEL S MARR PC | | 210 N CLAYTON ST | | | LAWRENCEVILLE | GA | 30046-4815 | |
| MICHAEL S MARTIN ATT AT LAW | | 121 E 11TH ST 1 | | | TRACY | CA | 95376 | |
| MICHAEL S MAURIZI AND CATHERINE J MAURIZI | | 29 SANDALWOOD DRIVE | | | SMITHTOWN | NY | 11787 | |
| MICHAEL S MAY ATT AT LAW | | 208 E NEW YORK AVE | | | DELAND | FL | 32724 | |
| MICHAEL S MCDONALD | | 801 WALNUT HL | | | SHINNSTON | WV | 26431-1344 | |
| MICHAEL S MEADER AND GINA B | MEADER | 6488 S ALKIRE ST APT 1818 | | | LITTLETON | CO | 80127-5070 | |
| MICHAEL S MITCHELL ATT AT LAW | | 101 E PARK BLVD STE 1021 | | | PLANO | TX | 75074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL S MURPHY ATT AT LAW | | 111 S RATH AVE | | | LUDINGTON | MI | 49431 | |
| MICHAEL S NEAL AND LESLIE | | 1137 INNESWOOD DR | LEIGH NEAL AND CLINARD HOME IMPROVEMENT | | GALLATIN | TN | 37066 | |
| MICHAEL S NOBLE ATT AT LAW | | 2017 5TH ST | | | SACRAMENTO | CA | 95818 | |
| MICHAEL S NOBLE ATT AT LAW | | 25 CADILLAC DR | | | SACRAMENTO | CA | 95825 | |
| MICHAEL S PEDRETTI ATT AT LAW | | 406 9TH AVE UNIT 303 | | | SAN DIEGO | CA | 92101 | |
| MICHAEL S PFEFFER ATT AT LAW | | 112 MAIN ST | | | RIPLEY | OH | 45167 | |
| MICHAEL S RUSSELL ATT AT LAW | | 601 S MAIN ST | | | NORTH CANTON | OH | 44720 | |
| MICHAEL S SIMPSON JR | | BARBARA L SIMPSON | 9134 OAKHOLLOW CT | | GRANITE BAY | CA | 95746 | |
| MICHAEL S TERRY ATT AT LAW | | 1061 E FLAMINGO RD STE 7 | | | LAS VEGAS | NV | 89119 | |
| MICHAEL S TERRY ATT AT LAW | | 2881 S VALLEY VIEW BLVD STE 4 | | | LAS VEGAS | NV | 89102 | |
| MICHAEL S TERRY ATT AT LAW | | 730 N EASTERN AVE STE 12 | | | LAS VEGAS | NV | 89101 | |
| MICHAEL S TRAVIS ATT AT LAW | | 4076 MARKET ST STE 209 | | | CAMP HILL | PA | 17011 | |
| MICHAEL S WILLIS ATT AT LAW | | PO BOX 1368 | | | OBERLIN | LA | 70655 | |
| MICHAEL S WINTER ATT AT LAW | | 735 W WISCONSIN AVE STE 98 | | | MILWAUKEE | WI | 53233 | |
| MICHAEL SABZEROU | | 10375 TUPELO LANE | | | LOS ANGELES | CA | 90077-2822 | |
| MICHAEL SABZEROU | | P.O.BOX 352205 | | | LOS ANGELES | CA | 90035 | |
| MICHAEL SACKS ATT AT LAW | | 1894 COMMERCECENTER W STE 108 | | | SAN BERNARDINO | CA | 92408 | |
| MICHAEL SACKS ATT AT LAW | | 1894 COMMERCENTER W STE 106A | | | SAN BERNARDINO | CA | 92408 | |
| MICHAEL SACKS ATT AT LAW | | PO BOX 1474 | | | RIVERSIDE | CA | 92502 | |
| MICHAEL SALISBURY AND | | 3090 METAMORA RD | | | OXFORD | MI | 48371 | |
| MICHAEL SAMBORN | Michael J Samborn Inc | 108 N HENRY ST | | | BAY CITY | MI | 48706 | |
| MICHAEL SANWALD | | 1095 BANCROFT LANE | | | YARDLEY | PA | 19067 | |
| Michael Sasala | | 6128 Los Robles Lane | | | Mesquite | TX | 75150 | |
| MICHAEL SAUNDERS AND CO | | 100 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| MICHAEL SAUNDERS AND COMPANY | | 1801 MAIN ST | | | SARASOTA | FL | 34236 | |
| Michael Saxum | | 4422 Via Marina | #702 | | Marina Del Rey | CA | 90292 | |
| Michael Scarseth | | 6417 Jewel Lane N | | | Maple Grove | MN | 55311 | |
| MICHAEL SCHELL | | PO BOX 278 | | | WINDHAM | NY | 12496 | |
| MICHAEL SCHER ESQ ATT AT LAW | | 909 N MIAMI BEACH BLVD STE 201 | | | MIAMI | FL | 33162 | |
| MICHAEL SCHMELZLE | | 7827 SOMERWORTH CT | | | SHREWSBURY | MO | 63119 | |
| MICHAEL SCHOFFELEN | | 46 OVERLOOK RIDGE | | | OAKLAND | NJ | 07436 | |
| MICHAEL SCHREINER | | 409 S GRAZING CT | | | SNEADS FERRY | NC | 28460 | |
| Michael Schultz | | 1018 Perkins Lane | | | Edgewater Park | NJ | 08010 | |
| MICHAEL SCHULZ | | 4616 RIVER CROSSING CT | | | SAVAGE | MN | 55378 | |
| MICHAEL SCHURER AND ROHLING | | 10700 W 26TH AVE | ROOFING | | LAKEWOOD | CO | 80215 | |
| MICHAEL SCHUTZ | | 19321 SHADY HARBOR CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| MICHAEL SCHWARTZBERG ATT AT LAW | | 72 BURROUGHS PL | | | BLOOMFIELD | NJ | 07003 | |
| MICHAEL SCHWIETERS | | 399 OSCEOLA AVE S | | | ST PAUL | MN | 55102 | |
| MICHAEL SCINTO AND NANCY VAN | | 2000 LABRADOR LN | TINE SCINTO AND NANCY SCINTO | | VIENNA | VA | 22182 | |
| MICHAEL SEALS | | 1024 E GOLDEN COURT | | | CHANDLER | AZ | 85225 | |
| MICHAEL SEATS | | 5940 HARDSCRABBLE | | | MINNETRISTA | MN | 55364 | |
| MICHAEL SEGOVIA | | 2815 LORETO AVENUE | | | COSTA MESA | CA | 92626 | |
| MICHAEL SEGOVIA | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| Michael Seradsky | | 327 Apolena Ave | | | Newport Beach | CA | 92662 | |
| MICHAEL SERGIO AND LLG | | 190 08 35TH AVE | CONSTRUCTION INC | | FLUSHING | NY | 11358 | |
| MICHAEL SHANNON | Real Estate One Inc. | 23756 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| MICHAEL SHEATS | | 1713 LANCASTER DR | | | EDMOND | OK | 73012-3652 | |
| MICHAEL SHEMTOUB ATT AT LAW | | 8383 WILSHIRE BLVD STE 702 | | | BEVERLY HILLS | CA | 90211 | |
| MICHAEL SHEPHERD | MASS REALTY ADVISORS | 85 ROBERT STREET, SUITE 11 | | | BOSTON | MA | 02131 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SHINNERS | | 17090 NEW MARKET DR | | | EDEN PRAIRIE | MN | 55347 | |
| Michael Shires | | 706 3rd St | | | Reinbeck | IA | 50669 | |
| Michael Signorelli | | 2938 N. 61st Place | Unit 229 | | Scottsdale | AZ | 85251 | |
| MICHAEL SINGLETON SRA | | PO BOX 3089 | | | JASPER | AL | 35502 | |
| MICHAEL SINGLETON | | P.O. BOX 3089 | | | JASPER | AL | 35502 | |
| MICHAEL SLATER | | 7009 ALMEDA RD APT 1925 | | | HOUSTON | TX | 77054-2185 | |
| Michael Smale | | 1315 Queen Street | | | Pottstown | PA | 19464 | |
| MICHAEL SMITH AND ARP ROOFING AND | | 17543 PATTIGLEN DR | CONSTRUCTION CO | | HOUSTON | TX | 77084 | |
| MICHAEL SMITH | | 100 SLY FOX COURT | | | BUNKER HILL | WV | 25413-0000 | |
| MICHAEL SMITH | | 10747 RIVER RUN DRIVE | | | MANASSAS | VA | 20112 | |
| MICHAEL SMITH | | 2 REGAL OAKS | | | CLIFTON PARK | NY | 12065 | |
| Michael Smith | | 6100 Henry Ave | Apt 6P | | Philadelphia | PA | 19128 | |
| Michael Sneed | | 13323 Maham Rd Apt 1002 | | | Dallas | TX | 75240 | |
| MICHAEL SOLT MICHAEL D SOLT | | 10 BINNEY ST | KIMBERLY SOLT AND KIMBERLY B SOLT | | ANDOVER | MA | 01810 | |
| MICHAEL SOROLA AND VERONICA FRANZ AND | | 7414 MONTE SECO | LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78223 | |
| MICHAEL SOUTHER, R | | 708 G ST | | | BRUNSWICK | GA | 31520 | |
| MICHAEL SOUTHER, R | | PO BOX 978 | | | BRUNSWICK | GA | 31521 | |
| MICHAEL SPEIGHT | | 21 BETHEL LANE | | | BLACKWOOD | NJ | 08012 | |
| MICHAEL SPENCER ATT AT LAW | | 419 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| MICHAEL SPIEWAK | White House Properties | 22144 Clarendon St. | | | Woodland Hills | CA | 91367 | |
| Michael Spinelli | | 34 Spinning Wheel Ln | | | Clementon | NJ | 08021 | |
| MICHAEL SPINETTA | | 19 EASTFIELD DR | | | WANTAGE | NJ | 07461 | |
| Michael Squillante | | 1633 Bow Tree Drive | | | West Chester | PA | 19380 | |
| MICHAEL STAPLETON | | 1125 LINLEE LN | | | LEWISVILLE | TX | 75067 | |
| MICHAEL STAROSTKA | | 4858 FAUNTLEROY WAY SW | | | SEATTLE | WA | 98116 | |
| MICHAEL STEINER | | 901 GRAHAM DR | | | PAPILLION | NE | 68046 | |
| MICHAEL STEPHEN AND LYNN MARTIN AND | | 3421 COLORADO AVE | MARTIN SHORING | | KENNER | LA | 70065 | |
| MICHAEL STEPHEN MYERS ATT AT LAW | | 201 N CHARLES ST STE 6 | | | BALTIMORE | MD | 21201 | |
| MICHAEL STERLING AND EDIFICE | | 2724 MOUNT ELLIOTT | DEVELOPMENT LLC | | DETROIT | MI | 48207 | |
| MICHAEL STERN | | 2528 GREENBAY RD | | | EVANSTON | IL | 60201 | |
| MICHAEL STERN | | 8141 LONG | | | SKOKIE | IL | 60077 | |
| MICHAEL STEVEN FRIED ATT AT LAW | | 4416 E W HWY STE 210 | | | BETHESDA | MD | 20814 | |
| MICHAEL STILES, LARRY | | PO BOX 550518 | | | GASTONIA | NC | 28055 | |
| Michael Stock | | 116 Quarry | | | Philadelphia | PA | 19106 | |
| MICHAEL STOLLEY AND | NANCY STOLLEY | 1562 COOLIDGE AVENUE | 2264 LOOKOUT DRIVE | | COEUR D ALENE | ID | 83815 | |
| MICHAEL SUBER | | 1562 COOLIDGE AVENUE | | | ROSLYN | PA | 19001 | |
| MICHAEL SUCHOPAREK ATT AT LAW | | 600 17TH ST | | | DENVER | CO | 80202 | |
| MICHAEL SUCHY | | 4408 CITY LIGHTS DR | | | ALISO VIEJO | CA | 92656-2640 | |
| MICHAEL SUDMAN ATT AT LAW | | 5663 N GREENTREE DR | | | SOMIS | CA | 93066-9712 | |
| MICHAEL SUMMERS | | 3224 SWANN ROAD #101 | | | SUITLAND | MD | 20746 | |
| MICHAEL SWANSON | | 3150 GIRARD AVE S | #205 | | MINNEAPOLIS | MN | 55408 | |
| MICHAEL SWEENEY, PAUL | | 1010 WAYNE AVE 10TH FL | | | SILVER SPRING | MD | 20910 | |
| MICHAEL T BREWER ATT AT LAW | | 1203 S WASHINGTON ST | | | PAPILLION | NE | 68046 | |
| MICHAEL T CULP ATT AT LAW | | 1180 OTTAWA BEACH RD | | | HOLLAND | MI | 49424 | |
| MICHAEL T CULP ATT AT LAW | | 305 HOOVER BLVD STE 700 | | | HOLLAND | MI | 49423 | |
| MICHAEL T ERAMO ATT AT LAW | | 10 LIBERTY ST | | | DANVERS | MA | 01923 | |
| MICHAEL T ERAMO ATT AT LAW | | 160 SYLVAN ST | | | DANVERS | MA | 01923 | |
| MICHAEL T GALLAGHER PAMELA K | | 3514 121ST AVE NW | GALLAGHER AND WEATHERGUARD | | COON RAPIDS | MN | 55433 | |
| MICHAEL T GUNNER ATT AT LAW | | 3535 FISHINGER BLVD STE 220 | | | HILLIARD | OH | 43026 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL T KOETTING & B A KOETTING | | 850 WILLOW VIEW DR | | | ORONO | MN | 55356 | |
| MICHAEL T MCENROE ATT AT LAW | | PO BOX 165 | | | AMADOR CITY | CA | 95601 | |
| MICHAEL T MEURER ATT AT LAW | | 114 W CT ST | | | ELKHORN | WI | 53121 | |
| MICHAEL T MEURER ATT AT LAW | | 5347 S VALENTIA WAY STE 110 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MICHAEL T NEHMEH ATT AT LAW | | PO BOX 1589 | | | SAN BERNARDINO | CA | 92402 | |
| MICHAEL T OHALLORAN ATT AT LAW | | 1010 2ND AVE STE 1727 | | | SAN DIEGO | CA | 92101 | |
| MICHAEL T PAWLUS ATT AT LAW | | PO BOX 1724 | | | HAMMOND | LA | 70404 | |
| MICHAEL T REYNOLDS ATT AT LAW | | 201 CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| Michael T Sheridan | GMAC MORTGAGE CORPORATION VS DENNIS DELIA | 4409 Hoffner Ave, Ste 166 | | | Orlando | FL | 32812 | |
| MICHAEL T STOLLER ATT AT LAW | | 5747 HOBACK GLEN RD | | | HIDDEN HILLS | CA | 91302 | |
| MICHAEL T STOLLER ATT AT LAW | | 9454 WILSHIRE BLVD STE 500 | | | BEVERLY HILLS | CA | 90212 | |
| MICHAEL T SUCHER ATT AT LAW | | 26 CT ST | | | BROOKLYN | NY | 11242 | |
| MICHAEL T WELLS ATT AT LAW | | 523 W 6TH ST STE 1128 | | | LOS ANGELES | CA | 90014 | |
| MICHAEL T WHITLOW ATT AT LAW | | 118 E LINCOLN HWY | | | COATESVILLE | PA | 19320 | |
| MICHAEL TANGNEY AND | | LORI TANGNEY | 1111 NORTH CHESTNUT AVENUE | | ARLINGTON HEIGHTS | IL | 60004-0000 | |
| MICHAEL TAVAROZZI | | 151 CASTLEWOOD DR. | | | KENSINGTON | CT | 06037 | |
| Michael Taylor | | 18809 Lina St 14307 | | | Dallas | TX | 75287 | |
| MICHAEL TAYLOR | | 210 LONGVIEW AVENUE | | | CELEBRATION | FL | 34747 | |
| MICHAEL TAYLOR | | 217 VINTON CIRCLE | | | FANWOOD | NJ | 07023 | |
| MICHAEL TENDLER | | P O BOX 132 | 216 W MARKET | | PILLOW | PA | 17080 | |
| MICHAEL TESMER | | 6800 MARSH RIDGE COURT | | | EDEN PRAIRIE | MN | 55346 | |
| Michael Thomas Ellis | IN RE JOE RAY FELLOWS AND ELEANOR DOROTHY FELLOWS DEBTORS. | 518 Wabash Avenue | | | Terre Haute | IN | 47807 | |
| MICHAEL THOMAS NICHOLS ATT AT LA | | 7373 UNIVERSITY AVE STE 113 | | | LA MESA | CA | 91942-0523 | |
| MICHAEL THOMAS PATE ATT AT LAW | | 101B E MAIN ST | | | LA GRANGE | KY | 40031 | |
| MICHAEL THOMPSON AND | | AMBER THOMPSON | 12305 HORSESHOE ROAD | | OAKDALE | CA | 95361 | |
| MICHAEL TILLER | | 2434 LILLIAN MILLER | | | DENTON | TX | 76205 | |
| MICHAEL TOLCHARD | | 27523 CAMOMILE LANE | | | SANTA CLARITA | CA | 91350 | |
| Michael Trammell | | 24166 McCoy rd | | | Lake Forest | CA | 92630 | |
| MICHAEL TRAMMELL | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| MICHAEL TRAYNOR | | 581 MANET TERRACE | | | SUNNYVALE | CA | 94087 | |
| MICHAEL TREBILCOCK | | 1228 WEST AVE APT 412 | | | MIAMI BEACH | FL | 33139-0000 | |
| MICHAEL TRUJILLO | Coldwell Banker | 2065 Huntington Drive | | | San Marino | CA | 91108 | |
| Michael Tucker | | 4244 Whistler Dr | | | Plano | TX | 75093 | |
| MICHAEL TURBE & ELIZABETH TURBE | | 243 DEPEW ST | | | PEEKSKILL | NY | 10566 | |
| MICHAEL TURNER | | 5549 WISCONSIN COURT | | | 5549 WISCONSIN COURT | CA | 94521 | |
| MICHAEL UDOFOT | | 7416 DUPONT AVE S | | | RICHFIELD | MN | 55423 | |
| MICHAEL URBAN | | 6804 CATALPA TRAIL | | | PLANO | TX | 75023 | |
| MICHAEL V AGEE | | 600 E MAIN ST | | | GRANGEVILLE | ID | 83530 | |
| MICHAEL V BAUMER ATT AT LAW | | 7600 BURNET RD STE 530 | | | AUSTIN | TX | 78757 | |
| MICHAEL V DEMCZYK ATT AT LAW | | 12370 CLEVELAND AVE NW | | | UNIONTOWN | OH | 44685 | |
| MICHAEL V GRECO JR | | 46 WHETTON RD | | | WEST HARTFORD | CT | 06117-2656 | |
| MICHAEL V GROVER ATT AT LAW | | 519 HEIGHTS BLVD | | | HOUSTON | TX | 77007 | |
| MICHAEL V JEHDIAN ATT AT LAW | | 450 N BRAND BLVD FL 6 | | | GLENDALE | CA | 91203 | |
| MICHAEL V SALMON AND CO INC | | 2720 ENTERPRISE PKWY STE 111 | | | RICHMOND | VA | 23294 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL V SCIALO | | 900 FERN AVE | | | SAINT CHARLES | IL | 60174 | |
| MICHAEL VADERHOFF AND AMY | | 113 SEASIDE AVE | SANDFORT AND ALTMAN AND ALTMAN | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| Michael Valdez | | 643 N. La Nae Circle | | | Orange | CA | 92869 | |
| MICHAEL VAN ERDEWYK | | 2603 SKYLINE DR | | | CARROLL | IA | 51401 | |
| Michael Vandorick | | 2118 Kent Road | | | Abington | PA | 19001 | |
| MICHAEL VASKO | | 11 BOWEN DRIVE | | | BELMONT | NC | 28012 | |
| MICHAEL VIELLION | | 10777 W TWAIN AVE STE 120 | | | LAS VEGAS | NV | 89135-3037 | |
| MICHAEL W BAKER LTD | | PO BOX 1207 | | | SPARKS | NV | 89432 | |
| MICHAEL W BARTNIK ATT AT LAW | | 101 W BIG BEAVER RD FL 14 | | | TROY | MI | 48084 | |
| MICHAEL W BOYD ATT AT LAW | | PO BOX 1586 | | | GREENVILLE | MS | 38702 | |
| MICHAEL W CANNADAY ATT AT LAW | | 5145 KINGS MOUNTAIN RD | | | COLLINSVILLE | VA | 24078 | |
| MICHAEL W CARMEL LTD | | 80 E COLUMBUS AVE | | | PHOENIX | AZ | 85012 | |
| MICHAEL W COKER AND | | 212 MELROSE LN | INTEGRITY ROOFING SPECIALIST | | DOTHAN | AL | 36303 | |
| MICHAEL W CROSSON ATT AT LAW | | 2740 FULTON AVE STE 200 | | | SACRAMENTO | CA | 95821 | |
| MICHAEL W DONOVAN ATT AT LAW | | 2910 LUCERNE DR SE STE 120 | | | GRAND RAPIDS | MI | 49546 | |
| MICHAEL W DOWNEY | | JANE A DOWNEY | 8100 LIMERICK AVENUE | | WINNETKA | CA | 91306 | |
| MICHAEL W FAVICCHIO ATT AT LAW | | 117 METRO CTR BLVD STE 2001 | | | WARWICK | RI | 02886 | |
| MICHAEL W FAVICCHIO ATT AT LAW | | 1200 RESERVOIR AVE | | | CRANSTON | RI | 02920 | |
| MICHAEL W FLINT AND ROSA | | 69 NELSON RD | ESTELA FLINT AND KEATING PLUMBING AND HEATING INC | | HARRISVILLE | NH | 03450 | |
| MICHAEL W FLOOD ATT AT LAW | | 919 N JESSE JAMES RD | | | EXCELSIOR SPRINGS | MO | 64024 | |
| MICHAEL W GALLAGHER ATT AT LAW | | 1000 GERMANTOWN PIKE STE A1 | | | PLYMOUTH MEETING | PA | 19462-2481 | |
| MICHAEL W GIGLIETTI AND TERESA R GIGLIETTI | | 5019 NORTHFIELD DRIVE | | | GIBSON | PA | 15044 | |
| MICHAEL W LYNCH ATT AT LAW | | 24 N 2ND ST | | | YAKIMA | WA | 98901 | |
| MICHAEL W LYONS ATT AT LAW | | 6601 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| MICHAEL W MCCRARY ATT AT LAW | | 1103 E WALNUT ST STE 20 | | | COLUMBIA | MO | 65201 | |
| MICHAEL W MITCHELL ATT AT LAW | | 5118 PARK AVE STE 600 | | | MEMPHIS | TN | 38117 | |
| MICHAEL W MOGIL ATT AT LAW | | 303 PROFESSIONAL BUILDING | | | HILTON HEAD ISLAND | SC | 29928 | |
| MICHAEL W NELMS ATT AT LAW | | 61 HIGH ST | | | NEWTON | NJ | 07860 | |
| MICHAEL W O DONNELL ATT AT LAW | | 4930 N HOLLAND SYLVANIA RD | | | SYLVANIA | OH | 43560 | |
| MICHAEL W OSMAN THERESA A OSMAN | | 11749 11TH RD | AND KEVIN LACEFIELD CONSTRUCTION | | PLYMOUTH | IN | 46563 | |
| MICHAEL W RUSSO AND | | 14940 HWY 77 | SUZANNE RUSSO | | ROSEDALE | LA | 70772 | |
| MICHAEL W SAGAN ATT AT LAW | | 922 OAK ST | | | KANSAS CITY | MO | 64106 | |
| MICHAEL W SAVAGE | | PO BOX 274 | | | ARMADA | MI | 48005 | |
| MICHAEL W SPURGEON UAW GM LEGAL | | 220 S NORTON ST | | | MARIOIN | IN | 46952 | |
| MICHAEL W WARREN ATT AT LAW | | 63 WASHINGTON AVE | | | FORT THOMAS | KY | 41075 | |
| MICHAEL W WARREN ATT AT LAW | | 800 GALLIA ST STE 23 | | | PORTSMOUTH | OH | 45662 | |
| Michael Wallace | | 1504 McKee Street | | | Dallas | TX | 75215 | |
| MICHAEL WALTON AND KAREN CURTIS | | 1219 GREENBRIAR ST | | | JACKSON | MS | 39211 | |
| Michael Wanderski | | 317 Farm View Tr | | | Keller | TX | 76248 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WAYNE HARRIS AND | | 2041 NW 5TH TER | TONI LYNNE HARRIS | | POMPANO BEACH | FL | 33060 | |
| MICHAEL WEASTER | CENTURY 21EXCEL | 14609 KIMBERLEY | | | HOUSTON | TX | 77079 | |
| MICHAEL WEAVER | | 810 DEEP LAKE DRIVE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MICHAEL WEBB AND ASSOCIATES | | 2100 DALLAS PKWY STE 102 | | | PLANO | TX | 75093-4364 | |
| MICHAEL WEBB | RE/MAX PREMIER GROUP | 2100 DALLAS PKWY, SUITE 102 | | | PLANO | TX | 75093 | |
| Michael Weeks | | 1868 W Admiral Ln | | | Anahiem | CA | 92801 | |
| MICHAEL WEINER | | 2907 HENLEY ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| MICHAEL WEISS AND INNOVATED | | 1240 FIVE LAKES RD | COATING AND RESURFACING | | ATTICA | MI | 48412 | |
| MICHAEL WEITZMAN | | 78 E MAPLE AVE | | | SUFFERN | NY | 10901-5610 | |
| MICHAEL WELLNER | | 2424 LONGACRES DR | | | CHANHASSEN | MN | 55317 | |
| MICHAEL WELLS | | 2610 VALLEY PARK DRIVE | | | CEDAR FALLS | IA | 50613 | |
| Michael West | | 2636 W Laguna Azul Ave | | | Mesa | AZ | 85202 | |
| MICHAEL WHITE ATT AT LAW | | 30 N LASALLE ST STE 2040 | | | CHICAGO | IL | 60602 | |
| MICHAEL WIEGAND & CHRISTINE ANGELINE | | 5760 MORNINGSIDE CT | | | ROCKLIN | CA | 95677 | |
| Michael Wieseler | | 6822 Hemingway Drive | | | Johnston | IA | 50131 | |
| MICHAEL WILLIAM FREY ATT AT LAW | | 119 VAN BUREN ST NW | | | CAMDEN | AR | 71701 | |
| MICHAEL WILLIAM WARREN ATT AT LA | | 602 MAIN ST 1010 | | | CINCINNATI | OH | 45202 | |
| MICHAEL WILLIAM WESTON ATT AT LA | | 600 E MAIN ST STE 100 | | | TURLOCK | CA | 95380-4547 | |
| MICHAEL WILLIAMS LAW OFFICE | | 103 S RUM RIVER DR | | | PRINCETON | MN | 55371 | |
| MICHAEL WILLIAMS, G | | PO BOX 7683 | | | STOCKTON | CA | 95267 | |
| MICHAEL WILLIS RESIDENTIAL | | 9710 N WILDER RD | | | CRYSTAL RIVER | FL | 34429 | |
| MICHAEL WILSON INC | | PO BOX 15819 | | | FERNANDINA BEACH | FL | 32035 | |
| MICHAEL WILSON REALTY | | 139 NIAGARA FALLS BLVD | | | BUFFALO | NY | 14214-1267 | |
| MICHAEL WILSON REALTY | | 405 GLENWOOD AVE | | | BUFFALO | NY | 14208 | |
| MICHAEL WILSON | | 1 BROOKWOOD DRIVE | | | FREEHOLD | NJ | 07728 | |
| MICHAEL WILSON | | 4833 ELDER AVE | | | SEAL BEACH | CA | 90740 | |
| MICHAEL WINKLES AND JAMIE WINKLES | AND TERRY PROCTOR | 60 COUNTY ROAD 298 | | | PIEDMONT | AL | 36272-5200 | |
| MICHAEL WINROD | | 3465 HWY 128 | | | CALISTOGA | CA | 94515 | |
| Michael Winski | | 520 Paper Mill Rd | | | Oreland | PA | 19075 | |
| Michael Witten | | 15679 Pinto Way | | | Chino Hills | CA | 91709 | |
| MICHAEL WOLFINGER | | 1913 WHITPAIN HLS | | | BLUE BELL | PA | 19422-1367 | |
| MICHAEL WOLINSKY ATT AT LAW | | 1015 CHESTNUT ST STE 702 | | | PHILADELPHIA | PA | 19107 | |
| MICHAEL WOOLFENDEN ATT AT LAW | | 4639 N 24TH PL | | | PHOENIX | AZ | 85016 | |
| Michael Workman | | 3122 Barnes Bridge Rd | | | Dallas | TX | 75228 | |
| MICHAEL X KEANE | | 125 WYKOFF DR | | | VACAVILLE | CA | 95688 | |
| MICHAEL YANCY AND | | MERLINE REED YANCY | 13564 DELAWARE ROAD | | APPLE VALLEY | CA | 92308 | |
| Michael Yates | | 1757 Hartford Drive | | | Carrollton | TX | 75007 | |
| MICHAEL YESK ATTORNEY AT LAW | BETSY LIU VS GMAC MORTGAGE,LLC EXECUTIVE TRUSTEE SERVICES,LLC VIVIAN DELFIN  DOES 1-100, INCLUSIVE | 4 Fairway Place | | | Pleasant Hill | CA | 94523 | |
| Michael Yesk, Esquire | ALEXANDER A. LYKINS VS. GMAC MORTGAGE, LLC AND DOES 1-100, INCLUSIVE | 4 Fairway Place | | | Pleasant Hill | CA | 94523 | |
| Michael Zavoluk | | 6305 Harpers Crossing | | | Langhorne | PA | 19047 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ZELUFF ATT AT LAW | | 18501 W 10 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| MICHAEL ZEMAN | | 7117 MONTE VISTA AVENUE | | | LA JOLLA | CA | 92037 | |
| MICHAEL ZERKEL ATT AT LAW | | 29548 SOUTHFIELD RD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| MICHAEL ZERKEL ATT AT LAW | | 7115 ORCHARD LAKE RD STE 510 | | | WEST BLOOMFIELD | MI | 48322 | |
| MICHAEL ZIPSE | | 2436 LANO ST | | | CHASKA | MN | 55318 | |
| Michael Zwiren | | 67 Providence Blvd | | | Kendall Park | NJ | 08824 | |
| MICHAEL, DAPHNE | ICON RESTORATION | 664 BOYD BRANCH DR | | | UPATOI | GA | 31829-2710 | |
| MICHAEL, ECKERT | | 40205 167TH ST E | | | PALMDALE | CA | 93591 | |
| MICHAEL, KEN & MICHAEL, MISTY | | 2705 GRANT DRIVE | | | SACHSE | TX | 75048 | |
| MICHAEL, KOGAN | | 8749 SLEEPY HOLLOW LN | | | POTOMAC | MD | 20854 | |
| MICHAEL, TARA D & MICHAEL IV, WALTER F | | 81 CULPEPPER AVE | | | BUCHANAN | VA | 24066-5390 | |
| MICHAELA WASCHKAT | | 1123 RIDGEMONT RD | | | WATERLOO | IA | 50701 | |
| Michaeline Dugan | | 330 Rees Drive | | | King of Prussia | PA | 19406 | |
| MICHAELIS CORP | | 2601 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| Michael-Paul Morgan | | 15 Gelding Lane | | | Horsham | PA | 19044 | |
| MICHAELS APPRAISAL INC | | 501 NW 44 ST | | | OAKLAND PARK | FL | 33309 | |
| MICHAELS APPRAISAL SERVICE INC | | PO BOX 2461 | | | CHARLSTON | WV | 25329 | |
| MICHAELS APPRAISAL SERVICEINC | | 414 WEIMER AVE | | | ST ALBANS | WV | 25177 | |
| MICHAELS HOA | | 446 E 4TH ST | C O ROCKY MOUNTAIN PROPERTY MNGMNT | | LOVELAND | CO | 80537 | |
| MICHAELS REALTY | | 117 S 4TH ST BOX 175 | | | COLEMAN | MI | 48618 | |
| MICHAELS ROOFING CO | | 409 NW LINCOLNWOOD DR | | | LEES SUMMIT | MO | 64063 | |
| MICHAELSEN, ANDREA | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| MICHAELSOM AND MESSINGER INSURANCE | | 15 SPINNING WHEEL RD STE 34 | | | HINSDALE | IL | 60521 | |
| MICHAELSON AND MESSINGER INS SPECIALI | | 15 SPINNING WHEEL RD 34 | BESSIE FIELDS | | HINSDALE | IL | 60521 | |
| MICHAELSON AND MESSINGER INSURANCE | | 15 SPINNING WHEEL RD STE 34 | | | HINSDALE | IL | 60521 | |
| MICHAELSON AND MESSINGER | | 15 SPINNING WHEEL RD STE 34 | TIMOTHY DAVENPORT | | HINSDALE | IL | 60521 | |
| MICHAELSON CHECOCK | | 7653 BALASIANO AVE | | | CANOGA PARK | CA | 91304 | |
| MICHAELSON CONNOR AND BOUL INC | | 6908 E THOMAS RD | SUITES 200 AND 201 | | SCOTTSDALE | AZ | 85251 | |
| MICHAELSON CONNOR AND BOUL | | 5312 BOLSA AVE STE 200 | | | HUNTINGTON BEACH | CA | 92649 | |
| MICHAELSON SUSI AND MICHAELSON | | 7 W FIGUEROA ST | | | SANTA BARBARA | CA | 93101 | |
| MICHAELSON, DEBORAH A | | 1110 SE 14TH TERRACE | | | CAPE CORAL | FL | 33990 | |
| MICHAELSON, MARY | | 7103 W BERYL AVE | MARY PARKER AND RJ BROMLEY CONST | | PEORIA | AZ | 85345 | |
| MICHALA SMITH AND BELFOR USA | | 2804 PLEASANT ACRES DR | | | VIRGINIA BEACH | VA | 23453 | |
| MICHALAK, NICHOLAS P | | 20831 N 23RD AVE | | | PHOENIX | AZ | 85027 | |
| MICHALE A BOWMAN | | 24457 MIRA VISTA ST | | | VALENCIA | CA | 91355 | |
| MICHALE INGLE | | 8972 CRIGHTON CROSSING | | | CONROE | TX | 77302 | |
| MICHALE SHEPARD SONIA DE ASSIS | | 4116 FESSENDEN NW | AND PAUL DAVIS RESTORATION AND REMODELING | | WASHINGTON | DC | 20016 | |
| MICHALEK, JOSEPH M & MICHALEK, MARY A | | 4090 OAK TREE CIRCLE | | | ROCHESTER | MI | 48306 | |
| MICHALOSKI, PAUL | | 343 ROCKINGHAM ST | | | ROCHESTER | NY | 14620 | |
| MICHALOWSKI AGENCY | | 821 E CTR ST | | | WALLINGFORD | CT | 06492 | |
| MICHALSKI, STEVEN & GOUGE, TAMMY J | | 2175 S HOYT COURT | | | LAKEWOOD | CO | 80227 | |
| MICHAUD LAW GROUP LLC | | 121 N 9TH ST STE 60 | | | BOISE | ID | 83702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAYWE OWNERS ASSOCIATION | | 1535 OPAIL LAKE RD | | | GAYLORD | MI | 49735 | |
| MICHEAL & KARI SYRONEY | | 9550 ERSKINE LN | | | EVANSVILLE | IN | 47725 | |
| MICHEAL AQULINA | | 7429 SUNSET BLVD | | | LEXINGTON | MI | 48450 | |
| MICHEAL CLARK | | 1460 WHITEWATER | | | MEMPHIS | TN | 38117 | |
| MICHEAL DEY AND | | SARAH DEYO | | | LANDER | WY | 82520 | |
| MICHEAL E MICK FOX P C | | 10521 MURRAY S.JOHNSON | | | DENTON | TX | 76207 | |
| MICHEAL F DELANEY AND ASSOC | | PO BOX 1368 | | | SOUTHAMPTON | PA | 18966 | |
| Micheal Gerstner | | 1036 Hickory Bend | | | Fort Worth | TX | 76108 | |
| MICHEAL HARGER AND PATSY | | 2205 HILLTOP BOX 6008 | HARGER | | REDDING | CA | 96002 | |
| MICHEAL HERMANSON | | 6483 CRAIG DRIVE | | | EDEN PRAIRIE | MN | 55346 | |
| MICHEAL J PALMIERI | | 12618 W WHITTON AVE | | | AVONDALE | AZ | 85392-6340 | |
| MICHEALIS CORPORATION | | 2601 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| MICHEELS, MIKE & MICHEELS, TERESA D | | 9068 MELODY LANE | | | SHREVEPORT | LA | 71118 | |
| MICHEL AND FARRELL BOISETTE | | 1836 CONCERT RD | | | DELTONA | FL | 32738 | |
| MICHEL J F IANNESSA AND FRANCESCA IANNESSA | | 40 CHESTNUT ST APT 2 | | | CHARLESTOWN | MA | 02129-3436 | |
| MICHEL L BUNNING AND | | 103 EATON ST | PUBLIC ADJUSTERS LLC | | ALAMO HEIGHTS | TX | 78209 | |
| MICHEL MICHAEL AND EPTISSAM | | 24769 VIA PRADERA | MICHAEL AND GOODROAD AND GAI INC | | CALABASAS | CA | 91302 | |
| MICHEL S CRUZ AND MQ INVESTMENT | | 903 SW 57TH AVE | | | CORAL GABLES | FL | 33144 | |
| MICHEL, MARY | | 219 PEBBLE CREEK CROSSING | S AND K CONTRACTORS | | FORT MILL | SC | 29715 | |
| MICHELE A TRAGGIAI AND | | 1550 HAPPINESS DR | EXECUTIVE CARPET CLEANING & FLOOD RESTORATION | | COLORADO SPRINGS | CO | 80909 | |
| MICHELE AND BURT DERMAN | | 4809 N PASEO AQUIMURI | | | TUCSON | AZ | 85750 | |
| MICHELE AND DAVID BOTLEY | | 1105 OLD FALLSTON RD | | | FALLSTON | MD | 21047 | |
| MICHELE AND FRANCIS SMITH AND | | 231 SEMINOLE ST | ATLAS INTERIORS AND EXTERIORS | | RONKONKOMA | NY | 11779 | |
| MICHELE AND JOSEPH ST AMANT AND | | 6236 BAMBOO AVE | C AND C 0 BREVARD AND TJ MCDONALD CONSTRUCTION | | COCOA | FL | 32927 | |
| MICHELE AND PHILIP AGUIRRE | AND TECA ROOFING SYSTEMS LLC | 7332 N 46TH CIR | | | GLENDALE | AZ | 85301-2257 | |
| MICHELE AND WAYNE COBHAM AND | BUDGET ROOFING | 2 LEAF CT | | | AIRMONT | NY | 10901-7106 | |
| MICHELE ARCHULETA | | 6911 51ST ST | | | SAN DIEGO | CA | 92120 | |
| Michele Bedard | | 2317 Pelican Road | | | Waterloo | IA | 50701 | |
| MICHELE BOYD, NRBA, REOMAC | XL Realty, Inc. | 124 McMakin Road, Suite 102 | | | Bartonville | TX | 76226 | |
| MICHELE BROWN, LAURETTE | | 3999 LILLIE ST | AND SE RESTORATION GROUP | | POWDER SPRINGS | GA | 30127 | |
| MICHELE BURCH | | 1655 HUNTERS CT | | | YARDLEY | PA | 19067-5743 | |
| MICHELE C PUCKETT BURKHEAD ATT | | 1811 N WALNUT ST | | | CAMERON | MO | 64429 | |
| Michele Capelle | | 821 Juniper Dr. | | | Waterloo | IA | 50702 | |
| Michele Coley-Turner | | 1134 Trewellyn Avenue | | | Penllyn | PA | 19422 | |
| Michele Cooper | | 111 Ardis | | | Hudson | IA | 50643 | |
| MICHELE COREALE | | 4325 PLEDMONT COURT | | | MORRISTOWN | NJ | 07960 | |
| MICHELE DELLEVA AND STEVEN | | 28177 RYAN RD | STANLEY & ALL AMERICANRECONSTRU CTION & PAINTING | | WARREN | MI | 48092 | |
| Michele Deritis | | 22 Arbour Lane | | | Sewell | NJ | 08080 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELE DRIVER | | 5263 TROPICAL PEACH DR | | | LAS VEGAS | NV | 89118 | |
| MICHELE E PILLETTE ATT AT LAW | | 21571 CALLE OTONO | | | LAKE FOREST | CA | 92630 | |
| MICHELE E PILLETTE ATT AT LAW | | 25432 TRABUCO RD STE 207 | | | LAKE FOREST | CA | 92630 | |
| MICHELE FOX AND CALWEST | | 1807 N FARRIS AVE | CONSTRUCTION INC | | FRESNO | CA | 93704 | |
| MICHELE GARFINKEL ATT AT LAW | | 1611 S ST STE 202 | | | SACRAMENTO | CA | 95811 | |
| Michele Hreshko | | 209 Snapdragon Street | | | Warrington | PA | 18976 | |
| Michele Huber | | 431 Cambell Avenue | | | Waterloo | IA | 50701 | |
| Michele Jaggers | | 10038 RIDGEHAVEN DR | | | DALLAS | TX | 75238-2625 | |
| MICHELE K MORIN ATT AT LAW | | 3760 HIGHLAND DR STE 541 | | | SALT LAKE CITY | UT | 84106 | |
| Michele Kushman | | 1501 Hartsville Circle | | | Warminster | PA | 18974 | |
| MICHELE L WHETSTONE ATT AT LAW | | PO BOX 52 | | | BLUE SPRINGS | MO | 64013 | |
| Michele Lieberman | | 833 Orchard Ave | | | Southampton | PA | 18966 | |
| MICHELE LUCK | | 922 BUTTERCUP DR | | | LAKELAND | FL | 33801-7501 | |
| MICHELE LUSZCZ | | 12 STEBBINS STREET | | | LUDLOW | MA | 01056 | |
| MICHELE MCLANE | | 6560 245TH AVE NE | | | STACY | MN | 55079 | |
| MICHELE MCNEIL | | 4440 SUMMER MEADOW DR | | | DOYLESTOWN | PA | 18902-8803 | |
| MICHELE MUSE | | 328 13TH ST | | | PASO ROBLES | CA | 93446 | |
| MICHELE P CHAMBERS ATT AT LAW | | 1091 N BLUFF ST STE 306 | | | ST GEORGE | UT | 84770 | |
| MICHELE PETERSON | | 14612 ROSEWOOD RD NE | | | PRIOR LAKE | MN | 55372-1282 | |
| MICHELE R IGNEY ATT AT LAW | | 119 W MITCHELL ST STE 2A | | | KENDALLVILLE | IN | 46755 | |
| Michele Readinger | | 1616 Woodbine Ave | | | Bensalem | PA | 19020 | |
| MICHELE ROCKSBERG | | 5 THOREAU CIR | | | MILL VALLEY | CA | 94941-4622 | |
| MICHELE RUSSELL, R | | 213 W MAIN ST STE E | | | RIVERTON | WY | 82501 | |
| MICHELE RUSSELL, R | | 213 W MAIN STE E | | | RIVERTON | WY | 82501 | |
| MICHELE S MCNAUGHTON ATT AT LAW | | 2629 W I 44 SERVICE RD STE 214 | | | OKLAHOMA CITY | OK | 73112 | |
| MICHELE SAINT GERMAIN AND | | 1000 NE 166TH ST | GEORGE AND TONY LLC | | NORTH MIAMI BEACH | FL | 33162 | |
| MICHELE SALEMI | | 112 OAKHIL COURT | | | SAINT CHARLES | IL | 60174 | |
| Michele Salomoni | | 28 Round Hill Cir | | | Naugatuck | CT | 06770-1636 | |
| Michele Schmidt | | 1061 Newton St | | | Waterloo | IA | 50703 | |
| Michele Sloane | | 51 St. Paul Street #2 | | | Brookline | MA | 02446 | |
| MICHELE STAGEMEYER | | 6735 S 88TH ST | | | OMAHA | NE | 68127 | |
| MICHELE T NOWICKI | | 2424 TOTTINGHAM RD | | | HENDERSON | NV | 89074-6307 | |
| MICHELE TAYLOR | Legacy Real Estate & Associates | 41111 Mission Boulevard | | | Fremont | CA | 94539 | |
| MICHELE TOWERS INC | | 137 11 BOOTH MEMORIAL AVE | | | FLUSHING | NY | 11355 | |
| MICHELE TROUGHTON | | 320 SEAWIND DR | | | VALLEJO | CA | 94590 | |
| MICHELE TRUONG | | 724 CHANDON DRIVE | | | MERCED | CA | 95348 | |
| MICHELE VELLEMA | | 24712 JORIE DR | | | LAGUNA HILLS | CA | 92653 | |
| MICHELE VIVERO | 1ST Choice Realty of Missouri, LLC | 802 S. SAM HOUSTON BLVD. | | | HOUSTON | MO | 65483 | |
| MICHELE W ZATORSKI AND | | JAMES F ZATORSKI | 214 CHICKAMAUGA PIKE | | HAMPTON | VA | 23669 | |
| MICHELE WILLETTS | | 101 ROBBINS ROAD | | | PILESGROVE | NJ | 08098 | |
| MICHELE WILSON ATT AT LAW | | PO BOX 14 | | | WHITLEY CITY | KY | 42653 | |
| Michele Wood | | 173 Chestnut Avenue | | | Torrington | CT | 06790 | |
| MICHELEN, JOSE | | 4635 NW 104 AVE | APPLES DRYWALL SPRAYING SPECIALIST | | DORAL | FL | 33178 | |
| MICHELENE BARBARO | | 40820 FORESTVIEW RD | | | WADSWORTH | IL | 60083 | |
| MICHELL AND EDNA MCCLURE AND | | 313 BLAIR AVE | EDNA MCMULLIN AND WILLIAM STOEKLEN CONTRACTOR | | WHITING | IA | 51063 | |
| MICHELLE A CARROLL AND WILLIE J | | 6 GOLDENRAIN | CARROLL AND FLOOD PRO | | ALISO VIEJO | CA | 92656 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE A GULIUZZA | | 22 PINE TERRACE | | | CHESHIRE | CT | 06410 | |
| MICHELLE A MATTHEWS ATT AT LAW | | 4137 S HARVARD AVE | | | TULSA | OK | 74135 | |
| MICHELLE A WEBSTER AND THE FLOOR | | 6590 NW 57TH AVE | SHOPPE | | OCALA | FL | 34482 | |
| MICHELLE A WINTER ATT AT LAW | | 190 BETHLEHEM PIKE STE 4 | | | COLMAR | PA | 18915 | |
| MICHELLE AGUIRRE | | 1039 E.WASHINGTON AVENUE #8 | | | ESCONDIDO | CA | 92025 | |
| MICHELLE ALLAN | | 255 E LIVINGSTON RD | | | HIGHLAND | MI | 48356-3101 | |
| MICHELLE AND DANE CAVENDER | | 592 N LEAVITT RD | | | WARREN TOWNSHIP | OH | 44430 | |
| MICHELLE AND DAVID TEACHOUT | | 12101 TUMBLEWEED CT | | | WELLINGTON | FL | 33414 | |
| MICHELLE AND JAMES ELLSWORTH | | 6737 JOLIETTE LN | | | CHARLOTTE | NC | 28277-2350 | |
| MICHELLE AND JAY HENRY | | 14606 S ALDEN ST | | | OLATHE | KS | 66062 | |
| MICHELLE AND JESUS DE LA CRUZ | | 17209 WEBSTER WAY CT | ALBERT AND SANDRA JOHNSON | | DALLAS | TX | 75248 | |
| MICHELLE AND JOSH DITMER | | 50744 PARK LN | SERVPRO OF S BEND W ST JOSEPH COUNTY | | GRANGER | IN | 46530 | |
| MICHELLE AND REMUS MURESAN | AND T ROCK COMMERCIAL LLC | 4210 KINGSBURY DR | | | WICHITA FALLS | TX | 76309-4110 | |
| MICHELLE AND RICHARD SCOTT | | 106 TEN THROW DR | AND HILLTOP CONSTRUCTION | | LEBANON | TN | 37087 | |
| MICHELLE AND WALT STELLY AND | | 9355 HWY 365BEAUMONT TX | MICHELLE COMEAUX AND HOLLIER CONSTRUCTION | | BEAUMONT | TX | 77705 | |
| MICHELLE ANDERSON | | 1745 STONER AVE | | | LOS ANGELES | CA | 90025-1812 | |
| MICHELLE ANN LABAYEN ATT AT LAW | | 420 LEXINGTON AVE RM 2132 | | | NEW YORK | NY | 10170 | |
| MICHELLE ARMSTRONG ATT AT LAW | | 1580 SAWGRASS CORPORATE PKWY 130 | | | SUNRISE | FL | 33323 | |
| MICHELLE ARMSTRONG ESQ ATT AT LAW | | 7401 WILES RD STE 134 | | | CORAL SPRINGS | FL | 33067 | |
| MICHELLE ARMSTRONG ESQ ATT AT | | 1401 N UNIVERSITY DR STE 500 | | | CORAL SPRINGS | FL | 33071 | |
| MICHELLE BAPTISTE MICHAEL WEEKES | | 2396 HARMONY RIDGE CT | AND GARCIA ROOFING | | LITHONIA | GA | 30058 | |
| Michelle Bates | | 1534 Chapman St. | | | Cedar Hill | TX | 75104 | |
| MICHELLE BELOW AND MARGARET M | | 3841 N 36TH ST | BELOW | | MILWAUKEE | WI | 53216-3005 | |
| MICHELLE BLAIR | | 6808 N OXFORD LN | | | SPOKANE | WA | 99208 | |
| MICHELLE BOYDEN | | 306 14TH AVE S | | | SOUTH ST PAUL | MN | 55075 | |
| Michelle Bradford | | 203 1st Street | | | Dike | IA | 50624 | |
| MICHELLE BROCATO, AMY | | 4020 PARLIAMENT DR | | | ALEXANDRIA | LA | 71303-3017 | |
| Michelle Brown | | 305 Big Jim Court | PO Box 353 | | Dunkerton | IA | 50626 | |
| MICHELLE BULGER | | 11 E 26TH AVE | | | SPOKANE | WA | 99203 | |
| MICHELLE C STACHURA ATT AT LAW | | 5500 MAIN ST STE 308A | | | WILLIAMSVILLE | NY | 14221 | |
| Michelle Cerrato | | 9215 Germania Street | | | Philadelphia | PA | 19114 | |
| Michelle Coleman | | 3652 Cedarcrest Rd. | | | Bensalem | PA | 19020 | |
| MICHELLE COLLINS | | 307 7TH AVENUE | | | HADDON HEIGHTS | NJ | 08035 | |
| Michelle Constantine | | 801 Brooks Avenue | | | Venice | CA | 90291 | |
| MICHELLE COVELL AND JOHN COVELL | | 108 NARCISSUS LN | | | LAS VEGAS | NV | 89107 | |
| Michelle Crippen | | 1417 Edgewood Drive | | | Waterloo | IA | 50701 | |
| Michelle Crumby | | 5718 McCommas Blvd #3 | | | Dallas | TX | 75206 | |
| Michelle Dale | | 11014 Morrison St | #105 | | North Hollywood | CA | 91601 | |
| MICHELLE DAVIS, STACY | | 2425 AUSTINS PKWY STE 2 | | | FLINT | MI | 48507 | |
| MICHELLE DAVIS | | 202 E SYCAMORE ST | | | DUNKERTON | IA | 50626-9808 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle Dieckhoff | | 2 Templeton | | | Irvine | CA | 92602 | |
| MICHELLE DOEREN | | 4664 BLAYLOCK WAY | | | INVER GROVE HEIGHTS | MN | 55076-1156 | |
| MICHELLE E MURPHY ATT AT LAW | | 3027 MARINA BAY DR STE 110 | | | LEAGUE CITY | TX | 77573 | |
| MICHELLE E SMITH PETERSEN | | 7916 WYNNWOOD DR | | | CLINTON | MD | 20735 | |
| MICHELLE FERRANDINO | | 326 COVENTRY COURT | | | AURORA | IL | 60504 | |
| Michelle Finsel | | 21 BYBERRY RD APT 2 | | | HATBORO | PA | 19040-3203 | |
| MICHELLE FOSTER AND LOVES GENERAL | | 7709 GREEN LAWN DR | CONTRACTING | | HOUSTON | TX | 77088 | |
| MICHELLE FOUTS CLOUD AND CHRIS CLOUD | | 312 VICTORY LN | | | MANSFIELD | TX | 76063 | |
| MICHELLE FROST | | BX 102 206 | | | TRIPOLI | IA | 50676 | |
| MICHELLE GALLO | | 2635 ALMOND ST | | | PHILADELPHIA | PA | 19125 | |
| MICHELLE GARNETT, BRITT | | 101 PLZ E BLVD STE 310 | C O GARNETT LAW OFFICE | | EVANSVILLE | IN | 47715 | |
| MICHELLE GARRETT | Prime Location Realty, LLC | 234 S. Water St | | | Martinsburg | WV | 25401 | |
| MICHELLE GRIFFIN | | 28 W LEHMAN AVE | | | HATBORO | PA | 19040 | |
| MICHELLE GROSSETT HARDY AND | | 3364 SHEREE TRAIL | MARCIA BROWN | | STONE MOUNTAIN | GA | 30087 | |
| MICHELLE GUTFELD, DEBORAH | | 2 N LASALLE ST STE 1700 | | | CHICAGO | IL | 60602 | |
| MICHELLE HOWLEY AND PROJECT PRO | INC | 5 STONECREST DR | | | SAUGUS | MA | 01906-1476 | |
| MICHELLE HUMANN | | 5 WINTHROP AVE | | | WATERBURY | CT | 06706 | |
| MICHELLE HUYNH | | 13211 RALEIGH COURT | | | GARDEN GROVE | CA | 92844 | |
| MICHELLE JACKSON | | 2238 LOCUST DRIVE | | | LANSDALE | PA | 19446 | |
| MICHELLE JENSEN | | 1326 W 8745 SO | | | WEST JORDAN | UT | 84088 | |
| Michelle Johnson | | 1933 Grand Fir Drive | | | Little Elm | TX | 75068 | |
| Michelle Jordan | | 1421 Glenny Ave | | | Waterloo | IA | 50702 | |
| MICHELLE KNOPF | | 2212 MONROE DRIVE | | | MCKINNEY | TX | 75070 | |
| MICHELLE L ATIYEH AND | | 5025 PEBBLE LN | FLOORING SOLUTIONS | | BIRMINGHAM | AL | 35235 | |
| MICHELLE L DIBARTOLO ATT AT LAW | | 1 S MAIN ST FL 2 | | | AKRON | OH | 44308 | |
| MICHELLE L HILL AND | | 3107 S BLACK FOREST AVE | ABCO REMODELING LLC | | BLUE SPRINGS | CO | 64015 | |
| MICHELLE L SCOBIE AND | | 1734 GRATIOT AVE | MATTHEW AND MICHELLE MCNABB AND SERVPRO | | SAGINAW | MI | 48602 | |
| MICHELLE L WATSON ATT AT LAW | | 202 1 2 4TH ST | | | MONONGAHELA | PA | 15063 | |
| MICHELLE LABAYEN LAW OFFICES OF | | 420 LEXINGTON AVE STE 300 | | | NEW YORK | NY | 10170-0399 | |
| Michelle Lewis | | 10852 E DARTMOUTH ST | | | MESA | AZ | 85207-2242 | |
| MICHELLE LORENGER | | 898 ST LAWRENCE | | | MARYSVILLE | MI | 48040 | |
| MICHELLE LUCIUS AND RESTORE | | 550 N LAWLER AVE | CONSTRUCTION | | CHICAGO | IL | 60644 | |
| MICHELLE LUNDQUIST ATT AT LAW | | 39850 VAN DYKE AVE | | | STERLING HEIGHTS | MI | 48313 | |
| MICHELLE M BELOW MARGARET M | | 3841 N 36TH ST | BELOW JEFFERSON CONST COMPANY | | MILWAUKEE | WI | 53216 | |
| MICHELLE M CLEMENS-WEATHERHEAD | | 119 ROLLINGROCK DR | | | ROCKFORD | MI | 49341 | |
| MICHELLE M CORNELL | | 3691 HART RD. | | | JACKSON | MI | 49201 | |
| MICHELLE M ESCOBOZA | | 6034 S. LOSTAN AVE | | | TUCSON | AZ | 85706 | |
| MICHELLE M LAMBERT KEVIN M | | 11423 NE 79TH WAY | LAMBERT AND PAUL DAVIS RESTORATION | | KIRKLAND | WA | 98034 | |
| MICHELLE M POTERACKE ATT AT LAW | | 817 MISSOURI ST STE 3 | | | FAIRFIELD | CA | 94533 | |
| MICHELLE M ROWE ATT AT LAW | | 101 GROVE ST | | | SHOREWOOD | IL | 60404 | |
| MICHELLE M TANNER ATT AT LAW | | 621 17TH ST STE 1900 | | | DENVER | CO | 80293 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE M WILSON TRIAL ATTORNEY | | 125 OTTAWA NW STE 200R | THE LEDYARD BUILDING 2ND FL | | GRAND RAPIDS | MI | 49503 | |
| Michelle Mahers | | 681 Meadow Drive | | | Honey Brook | PA | 19344 | |
| MICHELLE MAMMOLITE | | 23341 LA CRESCENTA | | | MISSION VIEJO | CA | 92691 | |
| MICHELLE MARGULIES | | 2102 APRIL TERRACE | | | ST JOSEPH | MO | 64506 | |
| MICHELLE MARTINEZ AND HOME | | 5320 PHELPS RD | REMODELING | | BEAUMONT | TX | 77705 | |
| MICHELLE MARTINEZ AND TAILORED | | 5320 PHELPS RD | ROOFING AND EXTERIOR DESIGN | | BEAUMONT | TX | 77705 | |
| MICHELLE MAYO AND MICHELLE DIVINO | | 1685 FOX DR | | | DUBUQUE | IA | 52003 | |
| MICHELLE MCLEMORE AND | | CHARLES MCLEMORE | 676 MOONLIGHT STROLL STREET | | HENDERSON | NV | 89002 | |
| Michelle McNamee | | 6432 Lafayette Rd | | | Raymond | IA | 50667 | |
| Michelle Milton | | 2062 Cameo Drive | | | Lewisville | TX | 75067 | |
| MICHELLE MONDRAGON AND JJOC | WOODWORKING | 2250 QUINCE ST | | | DENVER | CO | 80207-3622 | |
| MICHELLE MONTICELLO | | 1001 GREY FOX LANE | | | RICHMOND | KY | 40475 | |
| Michelle Moore | | 907 Wilson | | | Dysart | IA | 52224 | |
| MICHELLE N CASTRUITA | | 3625 FREDONIA DRIVE # 4 | | | LOS ANGELES | CA | 90068 | |
| MICHELLE N HANSEN ATT AT LAW | | 1520 N ROCK RUN DR STE 27 | | | JOLIET | IL | 60403-3153 | |
| Michelle Nelson | | 103 Blueridge Drive | | | Denver | IA | 50622 | |
| MICHELLE OBANION | | 727 DUNDEE AVENUE | | | WATERLOO | IA | 50701 | |
| MICHELLE OCONNOR REAL ESTATE | | 7960 W 135TH ST NO 202 | | | OVERLAND PARK | KS | 66223-1240 | |
| MICHELLE OLSEN | | 336 SOUTH OCEAN AVE | | | PATCHOGUE | NY | 11772 | |
| MICHELLE ONEIL | | 3194 DARLINGTON HEIGHTS RD | | | CULLEN | VA | 23934-2410 | |
| MICHELLE P HOPE AND ROHANS | REFURBISHING COMPANY | 1719 PINEWALK LN | | | RIVERDALE | GA | 30296-2561 | |
| Michelle Pardue | | 615 w 4th | | | cedar Falls | IA | 50613 | |
| Michelle Pasky- Forgacic | | 205 Holly Drive | | | King of Prussia | PA | 19406 | |
| MICHELLE PERKINS AND ASSOCIATES | | 403 HOLIDAY CT | | | WARRENTON | VA | 20186 | |
| MICHELLE PETERSEN | | 1860 LARK LANE | | | WATERLOO | IA | 50701 | |
| MICHELLE PIETRZYK | American Real Estate Services 1, Inc. | 3440 Depew Ave. | | | Port Charlotte | FL | 33952 | |
| Michelle Poblenz | JOANN EZELL VS GMAC MORTGAGE LLC | 800 W AIRPORT FWY STE 1100 | | | IRVING | TX | 75062-6211 | |
| MICHELLE POE | AZ CORE REAL ESTATE SERVICES | 10565 N. 114th street | | | Scottsdale | AZ | 85259 | |
| MICHELLE R BONNER ATT AT LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| MICHELLE R GROSSMAN | | 104 S NORFOLK STREET | | | SAN MATEO | CA | 94401 | |
| MICHELLE R HARRISON ATT AT LAW | | 571 ELM ST | | | LINCOLNTON | GA | 30817 | |
| MICHELLE R POTOCZNY ATT AT LAW | | 239 GENESEE ST | | | UTICA | NY | 13501 | |
| MICHELLE RAY | | 18080 KINDRED CT | | | LAKEVILLE | MN | 55044 | |
| MICHELLE RICCIUTI | | PO BOX 708 | | | MEREDITH | NH | 03253 | |
| MICHELLE ROBERTSON | | 12 ALGONQUIN DR | | | WILBRAHAM | MA | 01095-2373 | |
| MICHELLE ROBINSON AND RELIABLE HEATING & A C INC & | | 4429 9TH AVE S | ARCHIES ADVANCED PLUMBING & GAS | | ST PETERSBURG | FL | 33711 | |
| MICHELLE ROBINSON | | 6413 173RD STREET WEST | | | FARMINGTON | MN | 55024 | |
| MICHELLE ROCCO AND BRIAN AND | | 4726 W MERCER LN | EDITH ROCCO | | GLENDALE | AZ | 85304 | |
| MICHELLE ROTHMAN | | 53 TOPPLER CT | | | CASTLE PINES | CO | 80108-8502 | |
| MICHELLE RUSSELL | | 67 WENTWORTH DR | | | BEDFORD | NH | 03110 | |
| MICHELLE RYAN | | PO BOX 501246 | | | SAN DIEGO | CA | 92150 | |
| MICHELLE S AND JIM BUCK | | 15286 COUNTY RD 413 | | | DEXTER | MO | 63841 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE SAITO | Coldwell Banker Pacific Properties | 1314 S King St, 2nd Floor | | | Honolulu | HI | 96814 | |
| MICHELLE SCHUCHART | | 2485 SHAWN DRIVE | | | SAN PABLO | CA | 94806 | |
| MICHELLE SEARSON | | 28649 VIA REGGIO | | | LAGUNA NIGUEL | CA | 92677 | |
| MICHELLE SHEEHAN | Gaston and Sheehan Realty | 1420 HWY 685 | | | PFLUGERVILLE | TX | 78660 | |
| Michelle Shumas | | 1509 Corsley Court | | | Maple Glen | PA | 19002 | |
| MICHELLE SIEVERS ATT AT LAW | | PO BOX 727 | | | ANACONDA | MT | 59711 | |
| MICHELLE SIMMERMAN | | 3 BRELSFORD AVENUE | | | TRENTON | OH | 45067 | |
| MICHELLE SIMPSON | | 265 W MOUNT PLEASANT AVE APT C9 | | | Philadelphia | PA | 19119 | |
| MICHELLE SMITH ATT AT LAW | | PO BOX 970150 | | | COCONUT CREEK | FL | 33097 | |
| MICHELLE SMITH ESQ ATT AT LAW | | 2717 W CYPRESS CREEK RD 800 | | | FT LAUDERDALE | FL | 33309 | |
| MICHELLE SMITH, SUSAN | | PO BOX 15246 | STEPHANIE SMITH ELLIS | | PENSACOLA | FL | 32514 | |
| MICHELLE SMITH | | IVY RAWSON INC | 2870 PEACHTREE ROAD NW# 817 | | ATLANTA | GA | 30305 | |
| MICHELLE STEVENS | | 15941 XENON ST NW | | | ANOKA | MN | 55303 | |
| Michelle Swaim | | 411 N. Manoa Rd | | | Havertown | PA | 19083 | |
| MICHELLE SWITZER | | 7752 172ND ST W | | | LAKEVILLE | MN | 55044 | |
| MICHELLE SYBERG | DPS Ventures LLC dba | 1436 TRIAD CENTER | | | ST. PETERS | MO | 63376 | |
| Michelle Taylor | | 3853 Paige Dr. Apt . 7 | | | Waterloo | IA | 50702 | |
| MICHELLE THOMAS AND B AND R | REMODELING | 2005 RICHMOND DR NE | | | DALTON | GA | 30721-8868 | |
| Michelle Treloar | | 210 Zachary Court | | | Waterloo | IA | 50701 | |
| Michelle Tully | | 2008 Clark Court | | | Holland | PA | 18966 | |
| Michelle Turner | | 117 Indian Ridge Lane | | | Telford | PA | 18969 | |
| MICHELLE VAS | | 901 LANGHORNE NEWTOWN RD | | | LANGHORNE | PA | 19047-1227 | |
| MICHELLE VERINK | | 1015 PARKWAY AVE | | | CEDAR FALLS | IA | 50613 | |
| MICHELLE WESLEY HARVARD AND | | 7221 SOUTHWIND DR | JOSEPH HARVARD AND J C DUKE AND ASSOCIATES INC | | BILOXI | MS | 39532 | |
| MICHELLE WHITELEY | | 3126 DERRY ROAD | | | PHILADELPHIA | PA | 19154 | |
| MICHELLE WICKERHAM ATT AT LAW | | 407 W S ST | | | WEST UNION | OH | 45693 | |
| Michelle Zaun | | 43946 W WADE DR | | | MARICOPA | AZ | 85138-1739 | |
| MICHELMAN & ROBINSON LLP | | 15760 VENTURA BOULEVARD | 5TH FLOOR | | ENCINO | CA | 91436 | |
| MICHELMAN LAW OFFICES | | 1333 E COLUMBUS AVE | | | SPRINGFIELD | MA | 01105 | |
| MICHELOTTI ASSOCIATES LTD | | 2625 BUTTERFIELD RD STE 138S | | | OAK BROOK | IL | 60523-1244 | |
| MICHELS AND MICHELS | | 25 NASHUA RD ROUTE 102 | PO BOX 980 | | LONDONDERRY | NH | 03053 | |
| MICHELS AND MICHELS | | 25 NASHUA RD | | | LONDONDERRY | NH | 03053 | |
| MICHELS APPRAISAL SERVICE INC | | PO BOX 2461 | | | CHARLESTON | WV | 25329 | |
| MICHELS, ROBERT W & MICHELS, LINDA D | | PO BOX 363 | | | TRIADELPHIA | WV | 26059-0363 | |
| MICHELSEN, JOSEPH C & MICHELSEN, PAULA E | | 2619 NE LILLEHAMMER LANE | | | POULSBO | WA | 98370 | |
| MICHELSON, ABRAHAM | | PO BOX 67 | 617 6TH ST | | RACINE | WI | 53401 | |
| MICHELSON, CARRIE R | | 617 6TH ST | PO BOX 0067 | | RACINE | WI | 53401 | |
| MICHELSON, GAIL S | | 1365 VALLECITO PL | | | CARPINTERIA | CA | 93013 | |
| MICHERLE NICKEL | | 5057 LAKE WOOD | | | ST LOUIS | MO | 63123-3717 | |
| MICHIANA VILLAGE | | 4000 CHEROKEE BX 12E | TREASURER MICHIANA VILLAGE | | MICHIANA | MI | 49117 | |
| MICHIANA VILLAGE | | 4000 CHEROKEE DR | | | MICHIANA | MI | 49117-9187 | |
| MICHIANA VILLAGE | | 4000 CHEROKEE DR | | | NEW BUFFALO | MI | 49117-9187 | |
| MICHIANA VILLAGE | | 4000 CHEROKEE DR | TREASURER MICHIANA VILLAGE | | NEW BUFFALO | MI | 49117 | |
| MICHIE LAW FIRM | | 1056 E META ST STE 103 | | | VENTURA | CA | 93001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIENCI AND SAWN | | 101 MERRIMACK ST | | | BOSTON | MA | 02114 | |
| Michienzi, Jaquelina | | 1282 Creekside Court | | | Smyrna | GA | 30080 | |
| MICHIENZIE & SAWIN LLC | DEREK K. VINSON VS GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 745 Boylston Street | | | Boston | MA | 02116 | |
| MICHIENZIE AND SAWIN LLC | | 745 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| MICHIENZIE AND SAWIN LLC | | 745 BOYLTON ST | | | BOSTON | MA | 02116 | |
| MICHIGAMME TOWNSHIP | | PO BOX 220 | TREASURER MICHIGAMME TWP | | MICHIGAMME | MI | 49861 | |
| MICHIGAN BASIC PROP | | | | | DETROIT | MI | 48277 | |
| MICHIGAN BASIC PROPERTY | INSURANCE | 3245 E JEFFERSON AVE | | | DETROIT | MI | 48207-4222 | |
| MICHIGAN CONDOMINIUM MANAGEMENT CO | | 22725 GREATER MACK AVE | | | SAINT CLAIR SHORES | MI | 48080 | |
| MICHIGAN CONDOMINIUM MANAGEMENT CO | | 22725 GREATER MACK AVE | | | ST CLAIR SHORES | MI | 48080 | |
| MICHIGAN DEPARTMENT OF TREASURY | | DEPT 78172 | PO BOX 78000 | | DETROIT | MI | 48278-0205 | |
| MICHIGAN DEPARTMENT OF TREASURY | | SBT DIVISION | P O BOX 30059 | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | TAX AMNESTY | PO BOX 30710 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR | | BUREAU OF COMMERCIAL SERVICES | CORPORATE DIVISION | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF STATE | | 7064 CROWNER DRY | | | LANSING | MI | 48918 | |
| MICHIGAN DEPT OF TREASURY | | PO BOX 77000 | | | DETROIT | MI | 48277 | |
| MICHIGAN FIDELITY ACCEPTANCE CORP | | 25800 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| MICHIGAN GAS UTILITIES | | PO BOX 659580 | | | SAN ANTONIO | TX | 78265 | |
| MICHIGAN GROUP | | 6870 GRAND RIVER STE 200 | | | BRIGHTON | MI | 48114 | |
| MICHIGAN INSURANCE COMPANY | | 1680 E PARIS SE STE B | | | GRAND RAPIDS | MI | 49546 | |
| MICHIGAN INSURANCE COMPANY | | | | | GRAND RAPIDS | MI | 49546 | |
| MICHIGAN INSURANCE COMPANY | | PO BOX 259801 | | | DETROIT | MI | 48255 | |
| MICHIGAN LAW CENTER BANKRUPTCY PLLC | | C/O SANDRA OTTENBACHER | 39111 W SIX MILE ROAD | | LIVONIA | MI | 48152 | |
| Michigan Legal Services | KC HOPKINS AND VIRGINIA HOPKINS VS. FEDERAL NATIONAL MORTGAGE ASSOCIATION | 220 Bagley, Suite 900 | | | Detroit | MI | 48226 | |
| MICHIGAN MILLERS INS | | | | | LANSING | MI | 48909 | |
| MICHIGAN MILLERS INS | | PO BOX 30060 | | | LANSING | MI | 48909 | |
| MICHIGAN MUTUAL INC | | 800 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| MICHIGAN MUTUAL INC | | 800 MICHIGAN STREET | | | PORT HURON | MI | 48060 | |
| MICHIGAN POWER, INDIANA | | PO BOX 24401 | | | CANTON | OH | 44701 | |
| MICHIGAN POWER, INDIANA | | PO BOX 24411 | | | CANTON | OH | 44701 | |
| MICHIGAN PROPERTIES NETWORK | | PO BOX 737 | | | PETOSKEY | MI | 49770-0737 | |
| MICHIGAN REALTY COUNSELING | | 7625 CAHOON DR SE | | | GRAND RAPIDS | MI | 49546 | |
| MICHIGAN STREET STATION HOA | | 11625 NE 90TH ST | | | KIRKLAND | WA | 98033 | |
| MICHIGAN TERRACE CONDOMINIUMS | | 1314 E 47TH ST | | | CHICAGO | IL | 60653 | |
| MICHIGAN TRIAL ATTORNEYS | | 26393 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071-3821 | |
| MICHLYN GOULD | | 740 WARWICK TPKE | | | HEWITT | NJ | 07421 | |
| MICHON DANIELLE WALKER ATT AT LA | | 6 GEORGE C WILSON CT | | | AUGUSTA | GA | 30909 | |
| MICHON, EMILE A & MICHON, THERESE C | | 831 NORTHERN DRIVE | | | LAKE PARK | FL | 33403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICIOTTA, FRANCES | | 7143 DAVIT CIR | CANO INC | | LAKE WORTH | FL | 33467 | |
| MICK, GAIL L | | 67 GRANITE WAY | | | NEWNAN | GA | 30265 | |
| MICK, JAN | | PO BOX 7139 | | | ABILENE | TX | 79608 | |
| MICKEL AND HUFFMAN AND CORVEZ | | 718 OAKWOOD | BRASWELL AND BARBARA GRIFFIN | | TOLEDO | OH | 43602 | |
| MICKEL LAW FIRM PA | | 1501 N UNIVERSITY STE 966 | | | LITTLE ROCK | AR | 72207 | |
| MICKEL LAW FIRM PC | | 1501 N UNIVERSITY STE 966 | | | LITTLE ROCK | AR | 72207 | |
| MICKEL TOMIC | | 2025 JERRY MURPHY RD APT 122 | | | PUEBLO | CO | 81001-1266 | |
| MICKELSEN, KAREN A | | 185 COUNTY ROAD 568 | | | ENGLEWOOD | TN | 37329 | |
| MICKELSON, J J | | 12 S 6TH ST NO 310 | | | MINNEAPOLIS | MN | 55402 | |
| MICKEN PAINTIN REMODELING AND ROOFING | | 1039 MONTROSE DR | | | TUSCALOOSA | AL | 35405 | |
| Mickens, Robert E & Mickens, Annie M | | 2457 Bertie Dr. | | | Raleigh | NC | 27610 | |
| MICKEY AND DANA NAVARRE | | 325 PICARD RD | | | SULPHER | LA | 70663 | |
| MICKEY AND KRISTI DAVIS AND JOHN | | 19234 E 470 RD | HUSONG AND SONS ROOFING INC | | CLAREMORE | OK | 74019-4190 | |
| MICKEY AND MERALLA SHARP AND | | 1138 BANCROFT R | HOWARD TRIPPETT REMOLDELING | | MCDONALD | TN | 37353 | |
| MICKEY CLAYTON INS | | 4725 N 19TH AVE | | | PHOENIX | AZ | 85015 | |
| MICKEY CLAYTON INSURANCE | | 5050 N 19TH AVE STE 110 | | | PHOENIX | AZ | 85015 | |
| MICKEY D DURHAM REALTY AG 118425 | | 3294 ASHLEY PHOSPHATE RD STE 1D | | | NORTH CHARLESTON | SC | 29418-8465 | |
| MICKEY D DURHAM REALTY | | 3294 ASHLEY PHOSPHATE RD UNIT 1 D | | | NORTH CHARLESTON | SC | 29418 | |
| MICKEY DURHAM | MICKEY D DURHAM REALTY | 3294 ASHLEY PHOSPHATE RD | | | NORTH CHARLESTON | SC | 29418 | |
| MICKEY ENGELHARDT | | AUDRA ENGELHARDT | 10150 WHITE RD | | LINDEN | MI | 48451 | |
| MICKEY HAGE INC | | 2308 E ROBINSON ST | | | ORLANDO | FL | 32803-6050 | |
| MICKEY HANHIOS HOMEBUILDERS LLC | | 705 PLEASENT GROVE RD STE 100 | | | PLEASENT GROVE | AL | 35127 | |
| MICKEY PORTELL | | 108 MONTICELLO TRCE | | | FESTUS | MO | 63028 | |
| MICKEY STIEBER INC | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| MICKEY STIEBER | Solid Source Realty | 706 Defoors Mill Circle | | | Atlanta | GA | 30318 | |
| MICKEY, PAULETTE M | | 416 34TH AVENUE NORTHWEST | | | GIG HARBOR | WA | 98335 | |
| Micki Johnson | | 516 2ND AVE SE | | | INDEPENDENCE | IA | 50644-2819 | |
| MICKI PRESSMAN | | 7704 UNION AVE | | | ELKINS PARK | PA | 19027 | |
| MICKINLEY TOWN | | N7884 SUNNYSIDE RD | TREASURER MCKINLEY TWP | | SHELDON | WI | 54766 | |
| MICKINLEY TOWN | | N8981 BRIDGE DR | MICKINLEY TOWN TREASURER | | SHELDON | WI | 54766 | |
| MICKINLEY TOWN | | RT 2 | | | SHELDON | WI | 54766 | |
| MICKLE, NAKIA L | | 4806 SNOWFLOWER BOULEVARD | | | OXON HILL | MD | 20745 | |
| MICKLER AND MICKLER | | 5452 ARLINGTON EXP | | | JACKSONVILLE | FL | 32211 | |
| MICKLER, BRYAN K | | 5452 ARLINGTON EXPRESSWAY | | | JACKSONVILLE | FL | 32211 | |
| MICKLEY, ADAM N & MICKLEY, CHERIE L | | 445 W HILL RD LEBANON TOWNSHIP | | | GLEN GARDNER | NJ | 08826 | |
| Micla Thurm | | 608 Park View Drive | P.O. Box 213 | | Readlyn | IA | 50668 | |
| MICOA INSURANCE CO | | PO BOX 280 | | | LAPEER | MI | 48446 | |
| MICOLTA, DOMINGO | | 7934 WEST DRIVE #905 | | | NORTH BAY VILLAGE | FL | 33141-0000 | |
| MICROBILT | | PO BOX 1473 | | | ENGLEWOOD | CO | 80150-1473 | |
| MICROMASH | | 1 N DEARBORN STREET SUITE 650 | | | CHICAGO | IL | 60602 | |
| MICRON CONSTRUCTION | | 492 SWEET BAY AVE | | | PLANTATION | FL | 33324 | |
| MICROSOFT CORPORATION | | 1000 TOWN CENTER | SUITE 2000 | | SOUTHFIELD | MI | 48075 | |
| MICROSOFT | | ONE MICROSOFT WAY | ATTN JAY GILLOTTI CENDANT | | REDMOND | WA | 98052 | |
| Micro-Tel Center | | 3700 HOLCOMB BRIDGE ROAD | | | Norcross | GA | 30092 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID AMERICA FEDERAL SAVINGS BANK | | 55TH AND HOLMES | ATTN CORPORATE ACCOUNTING | | CLARENDON HILLS | IL | 60514 | |
| MID AMERICA FIRE AND CASUALTY | | | | | LOVELAND | OH | 45140 | |
| MID AMERICA FIRE AND CASUALTY | | PO BOX 145411 | | | CINCINNATI | OH | 45250-5411 | |
| MID AMERICA LAND CO INC | | 110 N BROADWAY | PO BOX 697 | | HARINGTON | NE | 68739 | |
| MID AMERICA LAW OFFCIES LTD | | 1630 5TH AVE STE 200 | | | MOLINE | IL | 61265 | |
| MID AMERICA PREFERRED | | 2800 ROCKCREEK PKWY | | | NORTH KANSAS CITY | MO | 64117 | |
| MID AMERICA PREFERRED | | | | | KANSAS CITY | MO | 64117 | |
| MID AMERICA PROPERTY SERVICES | | 1710 S OSAGE | | | INDEPENDENCE | MO | 64055 | |
| MID AMERICA REALTY | | 1313 N MAIN ST | | | MONTICELLO | KY | 42633 | |
| MID AMERICA REALTY | | 503 N 12TH ST | | | MIDDLETOWN | IN | 47356-1257 | |
| MID AMERICA TITLE COMPANY | | 149 NVIRGINIA ST | | | CRYSTAL LAKE | IL | 60014-3400 | |
| MID ARK PROPERTIES INC | | 513 E HAYWOOD | | | ENGLAND | AR | 72046 | |
| MID ATLANTIC CONSTRUCTION OF VA | | 13600 SHELTER LN | | | HAYMARKET | VA | 20169-2434 | |
| MID ATLANTIC CONSTRUCTION OF VIRGIN | | 13600 SHELTER LN | | | HAYMARKET | VA | 20169-2434 | |
| MID ATLANTIC FINANCIAL SERVICES | | PO BOX 674166 | | | MARIETTA | GA | 30006-0070 | |
| MID ATLANTIC GROUND RENT ESCROW | | PO BOX 15101 | ATTN ROBIN ARNETT | | BALTIMORE | MD | 21282 | |
| MID ATLANTIC GROUND RENT ESCROW | | PO BOX 17348 | | | BALTIMORE | MD | 21297-1348 | |
| MID ATLANTIC GROUND RENT ESCROW | | PO BOX 17348 | | | | PA | 17348 | |
| MID ATLANTIC INS CO OF NEW JERSEY | | PO BOX 41745 | | | PHILADELPHIA | PA | 19162 | |
| MID ATLANTIC REALTY MANAGEMENT INC | | PO BOX 17348 | | | BALTIMORE | MD | 21297 | |
| MID ATLANTIC UTILITIES LLC | | 10176 BALTIMORE NATIONAL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |
| MID ATLANTIC UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | | | ELLICOTT CITY | MD | 21042 | |
| MID ATLANTIC UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | | | LLICOTT CITY | MD | 21042 | |
| MID ATLANTIC UTILITIES | | 10176 BALTIMORE NATL PIKE STE 210 | MID ATLANTIC UTILITIES | | ELLICOTT CITY | MD | 21042 | |
| MID ATLANTIC W AND S ATH | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| MID CENTURY INSURANCE COMPANY | | | | | AUSTIN | TX | 78714 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 149290 | | | AUSTIN | TX | 78714 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 29124 | | | SHAWNEE MISSION | KS | 66201 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 29207 | | | SHAWNEE MISSION | KS | 66201 | |
| MID CENTURY INSURANCE COMPANY | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| MID CENTURY INSURANCE COMPANY | | | | | SANTA ANA | CA | 92799 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID CENTURY INSURANCE COMPANY | | | | | SHAWNEE MISSION | KS | 66201 | |
| MID CITY REMODELING CONTRACTIONS IN | | 6065 HILLCROFT STE 303 | | | HOUSTON | TX | 77081 | |
| MID CONTINENT INS CO | | PO BOX 632 | | | SOMERSET | PA | 15501 | |
| MID CONTINENT INS CO | | | | | SOMERSET | PA | 15501 | |
| MID CONTINENTAL INS AGY INC | | 1717 MONTROSE | | | HOUSTON | TX | 77006 | |
| MID COUNTRY INSURANCE | | 2323 NEDERLAND AVE | PO BOX 1045 | | NEDERLAND | TX | 77627 | |
| MID COUNTY INSURANCE AGENCY | | 2323 NEDERLAND AVE | | | NEDERLAND | TX | 77627 | |
| MID DILMOS COMPLETE CONSTRUCTION | | 2024 MANOR LN | | | PENA | IL | 61354 | |
| MID HUDSON COOP INSURANCE | | 104 BRACKEN RD | | | MONTGOMERY | NY | 12549 | |
| MID HUDSON COOP INSURANCE | | | | | MONTGOMERY | NY | 12549 | |
| MID ILLINI APPRAISAL SERVICES | | 110 W WATER ST | | | PONTIAC | IL | 61764 | |
| MID MAINE APPRAISAL COMPANY | | PO BOX 926 | | | SKOWHEGAN | ME | 04976-0926 | |
| MID MARYLAND APPRAISAL SERVICES INC | | 358 HICKORY POINT RD | | | PASADENA | MD | 21122 | |
| MID MICHIGAN APPRAISAL AND | | 23490 JEFFERSON RD | | | NEWAYGO | MI | 49337 | |
| MID MINNESOTA APPRAISALS LLC | | 34884 COUNTY 79 | | | BROWERVILLE | MN | 56438 | |
| MID MINNESOTA MUT INSURANCE | | PO BOX 428 | | | SAUK RAPIDS | MN | 56379 | |
| MID MINNESOTA MUT INSURANCE | | | | | SAUK RAPIDS | MN | 56379 | |
| MID MISSOURI BANKRUPTCY CENTER | | 806 LOCUST ST | | | COLUMBIA | MO | 65201 | |
| MID MO REALTY | | 609 W NEWTON ST | | | VERSAILLES | MO | 65084 | |
| MID MORAINE MUNICIPAL COURT | | 1625 E WASHINGTON STE 100 | | | WEST BEND | WI | 53095 | |
| MID MORAINE MUNICIPAL COURT | | 1625 E WASHINGTON | | | WEST BEND | WI | 53095 | |
| MID OHIO ELECTRIC CO OP | | 2859 MARION UPPER SANDUSKY RD | | | MARION | OH | 43302 | |
| MID RIVERS RESTORATION AND CONSTRUCTI | | 887 MIDPOINT DR | | | OFALLON | MO | 63366 | |
| MID RIVERS RESTORATION AND | | 887 MIDPOINT DR | | | OFALLON | MO | 63366 | |
| MID SOUTH APPRAISAL SERVICE | | 696 BROOKHAVEN CIR W | | | MEMPHIS | TN | 38117-4504 | |
| MID SOUTH INSURANCE | | 2000 RICHARD JONES RD 150 | PO BOX 150608 | | NASHVILLE | TN | 37215 | |
| MID SOUTH SERVICES | | 1085 HWY 45 BY PASS | | | JACKSON | TN | 38301 | |
| MID STATE ABSTRACT COMPANY | | 209 HOOPER AVE | PO BOX 413 | | TOMS RIVER | NJ | 08754 | |
| MID STATE APPRAISAL PC | | PO BOX 1722 | | | GRAND ISLAND | NE | 68802-1722 | |
| MID STATE APPRAISAL SERVICE INC | | 1140 DRY RUN RD | | | PIERRE | SD | 57501 | |
| MID STATE APPRAISALS | | 1416 46TH ST SE | | | MINOT | ND | 58701 | |
| MID STATE FARMERS MUTUAL INS | | 1008 LINCOLN HWY E | | | NEW HAVEN | IN | 46774 | |
| MID STATE FARMERS MUTUAL INS | | | | | NEW HAVEN | IN | 46774 | |
| MID STATE MUTUAL INS OF MN | | PO BOX 218 | | | WASECA | MN | 56093 | |
| MID STATE MUTUAL INS OF MN | | | | | WASECA | MN | 56093 | |
| MID STATE MUTUAL INSURANCE | | | | | HOLLISTER | CA | 95024 | |
| MID STATE MUTUAL INSURANCE | | PO BOX 1326 | | | HOLLISTER | CA | 95024 | |
| MID STATE MUTUAL INSURANCE | | PO BOX 1326 | | | HOLLISTER | CA | 95024 | |
| MID STATE PROPERTIES INC | | 1617 W SHAW STE E | | | FRESNO | CA | 93711 | |
| MID STATE PROPERTIES LLC | | 1320 ARCHER ST | | | SAN LUIS OBISPO | CA | 93401 | |
| MID STATE REALTY | | 1617 W SHAW E | | | FRESNO | CA | 93711 | |
| MID STATE REALTY | | 1617 W SHAW STE E | | | FRESNO | CA | 93711 | |
| MID STATE REALTY | | 395 E ELM AVE A | | | COALINGA | CA | 93210 | |
| MID STATES FINANCIAL GROUP | | 55 MERIDIAN PKWY STE 101 | | | MARTINSBURG | WV | 25404-5422 | |
| MID SUBURBAN REALTY INC | | 7906 S PARKSIDE | | | BURBANK | IL | 60459 | |
| MID SUBURBAN REALTY | | 7906 S PARKSIDE | | | BURBANK | IL | 60459 | |
| MID VALLEY GENERAL AGENCY | | 4305 RIVER RD N | | | KEIZER | OR | 97303-5506 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID VALLEY METROPOLITAN DISTRICT | | 31 DUROUS LN STEA | | | BASALT | CO | 81621 | |
| MID VALLEY REAL ESTATE INC | | 42306 10TH ST WESTT | | | LANCASTER | CA | 93534 | |
| MID VALLEY SD DICKSON CITY BORO | | 801 BLVD AVE PO BOX 9092 | T C OF MID VALLEYSD | | DICKSON CITY | PA | 18519 | |
| MID VALLEY SD OLYPHANT | | BORO BLDG 113 WILLOW AVE | T C MID VALLEY S D | | OLYPHANT | PA | 18447 | |
| MID VALLEY SD THROOP BORO | | 436 SANDERSON ST | T C OF MID VALLEY SCHOOL DIST | | SCRANTON | PA | 18512 | |
| MID VALLEY SD THROOP BORO | | 436 SANDERSON ST | T C OF MID VALLEY SCHOOL DIST | | THROOP | PA | 18512 | |
| MID VALLEY WATER DISTRICT | | 286 W CROMMELL | MID VALLEY WATER DISTRICT | | FRESNO | CA | 93711 | |
| MID WEST ENERGY | | 901 E STATE ST PO BOX 127 | | | CASSOPOLIS | MI | 49031 | |
| MIDAMERICA BANK FSB | | PO BOX 070500 | | | ST FRANCIS | WI | 53207-0500 | |
| MIDAMERICA MORTGAGE CORPORATION | | 9220 BASS LAKE RD 100 | | | NEW HOPE | MN | 55428 | |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 52808 | |
| MidAmerican Energy Co | | PO Box 4350 Credit | | | Davenport | IA | 52808 | |
| MIDAMERICAN ENERGY | | 422 COMMERCIAL | | | WATERLOO | IA | 50701-1318 | |
| Midamerican Energy | | 666 Grand Ave | Ste. 500 | | Des Moines | IA | 50309 | |
| MIDAMERICAN ENERGY | | PO BOX 8020 | | | DAVENPORT | IA | 52808 | |
| Midamerican Energy | | PO Box 8020 | | | Davenport | IA | 52808-8020 | |
| MID-ATLANTIC FINANCIAL SERVICES INC | | PO BOX 674166 | | | MARIETTA | GA | 30006-0070 | |
| MIDCAROLINA BANK | | 2214 N CHURCH ST | | | BURLINGTON | NC | 27217 | |
| MIDCAROLINA BANK | | 2214 N CHURCH STREET | | | BURLINGTON | NC | 27217 | |
| MIDCAROLINA BANK | | 2214 N CHURCH STREET | use 0001175271 | | BURLINGTON | NC | 27217 | |
| MIDCO WASTE SYSTEMS | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| MIDCOUNTRY BANK | | 1001 LABORE INDUSTRIAL CT STE E | | | VASNAIS HEIGHTS | MN | 55110 | |
| MIDCOUNTRY BANK | | 14617 HWY 7 | | | MINNETONKA | MN | 55345 | |
| MIDD WEST S D BEAVERTOWN BORO | | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST S D BEAVERTOWN BORO | T C OF MIDD W SCH DIST | PO BOX 4 | 126 N CTR ST | | BEAVERTOWN | PA | 17813 | |
| MIDD WEST SCH DIST BEAVER TWP | T C OF MIDD W SCHOOL DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST FRANKLIN TWP | | R D 1 BOX 412 D | T C OF MIDD W SCHOOL DIST | | MIDDLEBURG | PA | 17842 | |
| MIDD WEST SCH DIST FRANKLIN TWP | T C OF MIDD W SCHOOL DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST MIDDLEBURG BORO | | 242 W MARKET ST | T C OF MIDD W S D | | MIDDLEBURG | PA | 17842 | |
| MIDD WEST SCH DIST MIDDLEBURG BORO | T C OF MIDD W S D | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST SPRING TWP | | RR 1 BOX 318A | T C OF SPRING TWP S D | | BEAVER SPRINGS | PA | 17812 | |
| MIDD WEST SCH DIST SPRING TWP | T C OF MIDD W AREA SD | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SCH DIST WEST PERRY TWP | | RR1 BOX 46 | T C OF MIDD W S D | | RICHFIELD | PA | 17086 | |
| MIDD WEST SCH DIST WEST PERRY TWP | T C OF MIDD W S D | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SD CENTER TWP | T C OF MIDD W SCHOOL DIST | PO BOX 114 | 510 WALNUT ST | | PENNS CREEK | PA | 17862 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDD WEST SD CENTER TWP | T C OF MIDD W SCHOOL DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SD MIDDLECREEK TWP | | BOX 33 | T C OF MIDD W SCHOOL DIST | | KREAMER | PA | 17833 | |
| MIDD WEST SD MIDDLECREEK TWP | T C OF MIDD W SCHOOL DIST | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| MIDD WEST SD PERRY TWP | T C OF MIDD W AREA SD | PO BOX 4003 | LOCK BOX | | LANCASTER | PA | 17604 | |
| Middagh & Lane PC | JERRI SCHICK VS DEUTSCHE BANK TRUST COMPANY | 6200 SAVOY DR STE 1150 | | | HOUSTON | TX | 77036-3369 | |
| Middagh & Lane, PLLC | FREDDIE C LOLLAR AND MARIA L LOLLAR VS US BANK NATIONAL ASSOCIATION | 6200 Savoy, Suite 1150 | | | Houston | TX | 77036 | |
| Middagh & Lane, PLLC | US BANK NA VS MICHAEL K AND KAREN FORTE | 6200 SAVOY DR STE 1150 | | | HOUSTON | TX | 77036-3369 | |
| MIDDLE BAY REALTY | | PO BOX 8474 | | | MOBILE | AL | 36689 | |
| MIDDLE BERKSHIRE REGISTRY OF DE | | 44 BANK ROW | | | PITTSFIELD | MA | 01201 | |
| MIDDLE BRANCH TOWNSHIP | | 3949 14 MILE RD | TREASURER MIDDLE BRANCH TWP | | MARION | MI | 49665 | |
| MIDDLE BRANCH TOWNSHIP | | RT 1 14 MILE RD | TREASURER MIDDLE BRANCH TWP | | MARION | MI | 49665 | |
| MIDDLE COUNTY REGISTER OF DEEDS | | 44 BANK ROW | MIDDLE DISTRICT | | PITTSFIELD | MA | 01201 | |
| MIDDLE DISTRICT OF ALABAMA | | PO BOX 830529 | CHAPTER 13 BANKRUPTCY TRUSTEE | | BIRMINGHAM | AL | 35283 | |
| MIDDLE DISTRICT OF GEORGIA | | PO BOX 403327 | MACON AND ATHENS | | ATLANTA | GA | 30384 | |
| MIDDLE GEORGIA MUTUAL INS CO | | | | | GRIFFIN | GA | 30224 | |
| MIDDLE GEORGIA MUTUAL INS CO | | PO BOX 75 | | | GRIFFIN | GA | 30224 | |
| MIDDLE GEORGIA RE AND APPRAISAL | | 200 EARLWOOD DR | | | DUBLIN | GA | 31021 | |
| MIDDLE INLET TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| MIDDLE INLET TOWN | | RT 4 | | | CRIVITZ | WI | 54114 | |
| MIDDLE PAXTON TOWNSHIP DAUPHN | | 1140 VICTOR LN | T C OF MIDDLE PAXTON TOWNSHIP | | DAUPHIN | PA | 17018 | |
| MIDDLE PAXTON TOWNSHIP DAUPHN | | 3061 FISHING CREEK VALLEY RD | T C OF MIDDLE PAXTON TOWNSHIP | | HARRISBURG | PA | 17112 | |
| MIDDLE PORT VILL TWN HARTLAND | | 24 MAIN ST PO BOX 186 | VILLAGE CLERK | | MIDDLEPORT | NY | 14105 | |
| MIDDLE SMITHFIELD TOWNSHIP MONROE | | FRUTCHEY DR RR 18 BOX 6041 | T C OF MIDDLE SMITHFIELD TWP | | EAST STROUDSBURG | PA | 18302-6753 | |
| MIDDLE SMITHFIELD TOWNSHIP MONROE | | PO BOX 1279 | T C OF MIDDLE SMITHFIELD TWP | | MARSHALLS CREEK | PA | 18335 | |
| MIDDLE SMITHFIELD TOWNSHIP MONROE | | RR 18 BOX 16041 | | | EAST STROUDSBERG | PA | 18302 | |
| MIDDLE STATES INSURANCE COMPANY | | 907 E GRAND AVE | | | MARSHALL | TX | 75670 | |
| MIDDLE TAYLOR TOWNSHIP CAMBRI | | 236 WATERFALL DR | T C OF MIDDLE TAYLOR TOWNSHIP | | JOHNSTOWN | PA | 15906 | |
| MIDDLE TAYLOR TWP | | 236 WATERFALL DR | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |
| MIDDLE TOWNSHIP | | 33 W MECHANIC ST | MIDDLE TWP TAX COLLECTOR | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| MIDDLE TOWNSHIP | | 33 W MECHANIC ST | TAX COLLECTOR | | CAPE MAY COURT HOUSE | NJ | 08210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLEBERG RIDDLE AND GIANNA | | 201 ST CHARLES AVE STE 3100 | | | NEW ORLEANS | LA | 70170 | |
| MIDDLEBORO UTILITIES | | PO BOX 92 | | | MIDDLEBORO | MA | 02346 | |
| MIDDLEBOROUGH TOWN TAX COLLECTOR | | 20 CTR ST | 3RD FL | | MIDDLEBOROUGH | MA | 02346 | |
| MIDDLEBOROUGH TOWN | | 20 CTR ST 3RD FL | JUDY MACDONALD TAX COLLECTOR | | MIDDLEBORO | MA | 02346 | |
| MIDDLEBOROUGH TOWN | | 20 CTR ST 3RD FL | MIDDLEBOROUGH TN COLLECTOR | | MIDDLEBOROUGH | MA | 02346 | |
| MIDDLEBOROUGH TOWN | | 20 CTR ST 3RD FL | TOWN OF MIDDLEBOROUGH | | MIDDLEBOROUGH | MA | 02346 | |
| MIDDLEBROOKS SHAPIRO AND NACHBAR | | 1767 MORRIS AVE STE 2A | | | UNION | NJ | 07083 | |
| MIDDLEBROOKS SHAPIRO | | 140 EAGLE ROCK AVE | | | ROSELAND | NJ | 07068 | |
| MIDDLEBURG BOROUGH SNYDER | | 242 W MARKET ST | T C OF MIDDLEBURG BOROUGH | | MIDDLEBURG | PA | 17842 | |
| MIDDLEBURG BROOME | | C O CENTRAL NATL BANK PO BOX 973 | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG BROOME | | C O CENTRAL NATL BANK PO BOX 973 | TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S COMBINED TNS | | 168 MAIN ST | SCHOOL TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S COMBINED TNS | | C O CENTRAL NATL BK PO BOX 973 | SCHOOL TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S COMBINED TOWNS | | 168 MAIN ST | SCHOOL TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S COMBINED TOWNS | | BOX 973 | SCHOOL TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF BERNE | | C O CENTRAL NATL BANK | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF BERNE | | C O CENTRAL NATL BANK | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF BLENHEIM | | C O CENTRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF BLENHEIM | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF COBLESKL | | C O CENTRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF COBLESKL | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF CONESVILL | | C O CENRAL NATL BANK | | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG C S TN OF CONESVILL | | C O CENRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF FULTON | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF FULTON | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF SUMMIT | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF SUMMIT | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF WRIGHT | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG C S TN OF WRIGHT | | C O CENTRAL NATL BANK | | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG TOWN | | 10 W MARSHALL ST PO BOX 187 | TREASURER TOWN OF MIDDLEBURG | | MIDDLEBURG | VA | 20118 | |
| MIDDLEBURG TOWN | | 10 W MARSHALL ST | TREASURER TOWN OF MIDDLEBURG | | MIDDLEBURG | VA | 20118 | |
| MIDDLEBURG TOWN | | 146 RAILROAD AVE PO BOX 946 | TAX COLLECTOR | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURG TOWN | | 146 RAILROAD AVE | TAX COLLECTOR | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG VILLAGE | | 309 MAIN ST BOX 789 | VILLAGE CLERK | | MIDDLEBURGH | NY | 12122 | |
| MIDDLEBURG VILLAGE | | 309 MAIN ST | VILLAGE CLERK | | MIDDLEBURG | NY | 12122 | |
| MIDDLEBURY TOWN CLERK | | 1212 WHITTEMORE RD | | | MIDDLEBURY | CT | 06762-2425 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLEBURY TOWN CLERK | | 94 MAIN ST | | | MIDDLEBURY | VT | 05753 | |
| MIDDLEBURY TOWN | | 1212 WHITTMORE RD | TAX COLLECTOR OF MIDDLEBURY TOWN | | MIDDLEBURY | CT | 06762 | |
| MIDDLEBURY TOWN | | 1222 DALE RD | TAX COLLECTOR | | DALE | NY | 14039 | |
| MIDDLEBURY TOWN | | 1957 KINGSLEY RD | TAX COLLECTOR | | WYOMING | NY | 14591 | |
| MIDDLEBURY TOWN | | 94 MAIN ST | TOWN OF MIDDLEBURY | | MIDDLEBURY | VT | 05753 | |
| MIDDLEBURY TOWN | | MUNICIPAL BLDG 94 MAIN ST | TOWN OF MIDDLEBURY | | MIDDLEBURY | VT | 05753 | |
| MIDDLEBURY TOWNSHIP | | 1379 VINCENT RD | TREASURER MIDDLEBURY TOWNSHIP | | OVID | MI | 48866 | |
| MIDDLEBURY TOWNSHIP | | 21 GEE RD | T C OF MIDDLEBURYTOWNSHIP | | MIDDLEBURY CENTER | PA | 16935 | |
| MIDDLEBURY TOWNSHIP | | 8012 MASON RD | TREASURER MIDDLEBURY TOWNSHIP | | OVID | MI | 48866 | |
| MIDDLEBURY TOWNSHIP | | 8210 W KROUSE RD | TREASURER MIDDLEBURY TOWNSHIP | | OVID | MI | 48866 | |
| MIDDLEBURY TOWNSHIP | | RD 2 BOX 294 | TAX COLLECTOR | | MIDDLEBURY CENTER | PA | 16935 | |
| MIDDLEBURY TOWN | TAX COLLECTOR OF MIDDLEBURY TOWN | 1212 WHITTEMORE RD | | | MIDDLEBURY | CT | 06762-2425 | |
| MIDDLECREEK TOWNSHIP SNYDER | | 14 STRAWBERRY LN | TAX COLLECTOR OF MIDDLECREEK TWP | | MIDDLEBURG | PA | 17842 | |
| MIDDLECREEK TOWNSHIP SNYDER | | PO BOX 33 | TAX COLLECTOR OF MIDDLECREEK TWP | | KREAMER | PA | 17833 | |
| MIDDLECREEK TOWNSHIP SOMRST | | 512 FALL RUN RD | NANCY SANNER TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| MIDDLECREEK TOWNSHIP SOMRST | | 512 FALL RUN RD | T C OF MIDDLECREEK TOWNSHIP | | ROCKWOOD | PA | 15557 | |
| MIDDLECREEK TOWNSHIP TAX COLLECTOR | | 512 FALL RUN RD | | | ROCKWOOD | PA | 15557 | |
| MIDDLEFIELD TOWN CLERK | | 393 JACKSON HILL RD | | | MIDDLEFIELD | CT | 06455 | |
| MIDDLEFIELD TOWN CLERK | | PO BOX 179 | | | MIDDLEFIELD | CT | 06455 | |
| MIDDLEFIELD TOWN | | 188 SKYLINE TRAIL TOWN OFC BOX 35 | ANN SAVORY TAX COLLECTOR | | MIDDLEFIELD | MA | 01243 | |
| MIDDLEFIELD TOWN | | 393 JACKSON HILL RD PO BOX 179 | TAX COLLECTOR OF MIDDLEFIELD TOWN | | MIDDLEFIELD | CT | 06455 | |
| MIDDLEFIELD TOWN | | PO BOX 114 | MIDDLEFIELD TN COLLECTOR | | MIDDLEFIELD | MA | 01243 | |
| MIDDLEFIELD TOWN | | PO BOX 961 | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| MIDDLEGATE VILLAGE COMMUNITY | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT | | HOUSTON | TX | 77095 | |
| MIDDLEOAK | | PO BOX 981035 | | | BOSTON | MA | 02298 | |
| MIDDLEPORT BORO SCHYKL | | 14 SHADE ST POB 202 | T C OF MIDDLEPORT BORO | | MIDDLEPORT | PA | 17953 | |
| MIDDLEPORT BOROUGH | | 8 WALNUT ST | GAIL STARR TAX COLLECTOR | | MIDDLEPORT | PA | 17953 | |
| MIDDLEPORT VILLAGE T ROYALTON | | 24 MAIN ST BOX 186 | VILLAGE CLERK | | MIDDLEPORT | NY | 14105 | |
| MIDDLESBORO CITY | | PO BOX 756 | CITY OF MIDDLESBORO | | MIDDLESBORO | KY | 40965 | |
| MIDDLESBORO CITY | | PO BOX 756 | | | MIDDLESBORO | KY | 40965 | |
| MIDDLESBORO INDEPENDENT SCHOOL | | PO BOX 959 | MIDDLESBORO SCHOOLS | | MIDDLESBORO | KY | 40965 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLESBORO INDEPENDENT SCHOOL | | PO BOX 959 | | | MIDDLESBORO | KY | 40965 | |
| MIDDLESEX BORO | | 1200 MOUNTAIN AVE | MIDDLESEX BORO TAX COLLECTOR | | MIDDLESEX | NJ | 08846 | |
| MIDDLESEX BORO | | 1200 MOUNTAIN AVE | TAX COLLECTOR | | MIDDLESEX | NJ | 08846 | |
| MIDDLESEX CLERK OF CIRCUIT COUR | | PO BOX 158 | COUNTY COURTHOUSE | | SALUDA | VA | 23149 | |
| MIDDLESEX CLERK OF THE CIRCUIT | | 73 BOWDEN ST | | | SALUDA | VA | 23149 | |
| MIDDLESEX CLERK | | PO BOX 1110 | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX COUNTY CLERK | | 75 BAYARD ST 4TH FL | | | NEW BRUNSWICK | NJ | 08901-2112 | |
| MIDDLESEX COUNTY CLERK | | 75 BAYARD ST | ATTN UCC DEPT | | WESTVILLE | NJ | 08093 | |
| MIDDLESEX COUNTY CLERK | | PO BOX 1110 | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX COUNTY MULTIPLE LISTING SERVICE | | 77 HAMILTON AVENUE | | | FORDS | NJ | 08863 | |
| MIDDLESEX COUNTY NORTH DISTRICT | | 360 GORHAM ST | | | LOWELL | MA | 01852 | |
| MIDDLESEX COUNTY | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| MIDDLESEX COUNTY | | 75 BAYARD ST | CLERKS OFFICE | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLESEX COUNTY | | COUNTY PAYEE | | | DEEP RIVER | CT | 06417 | |
| MIDDLESEX COUNTY | | PO BOX 182 | TREASURER MIDDLESEX COUNTY | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY | | ROUTE 17 AND ROUTE 33 | TREASURER MIDDLESEX COUNTY | | SALUDA | VA | 23149 | |
| MIDDLESEX EAST PUBL. | | 531 MAIN ST. | P.O. BOX 240 | | READING | MA | 01867 | |
| MIDDLESEX INSURANCE | | PO BOX 8017 | | | STEVENS POINT | WI | 54481 | |
| MIDDLESEX INSURANCE | | | | | STEVENS POINT | WI | 54481 | |
| MIDDLESEX MUTUAL ASSURANCE | | | | | MIDDLETOWN | CT | 06457 | |
| MIDDLESEX MUTUAL ASSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903-2057 | |
| MIDDLESEX MUTUAL ASSURANCE | | PO BOX 33003 | | | ST PETERSBURG | FL | 33733 | |
| MIDDLESEX MUTUAL ASSURANCE | | PO BOX 981035 | | | BOSTON | MA | 02298 | |
| MIDDLESEX MUTUAL ASSURANCE | | | | | SAINT PETERSBURG | FL | 33733 | |
| MIDDLESEX NORTH REGISTRY OF DEE | | 360 GORHAM ST | | | LOWELL | MA | 01852 | |
| MIDDLESEX NORTH REGISTRY OF DEEDS | | 360 GORHAM ST | | | LOWELL | MA | 01852 | |
| MIDDLESEX SOUTH REGISTRY OF DEE | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| MIDDLESEX SOUTH REGISTRY OF DEEDS | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| MIDDLESEX SOUTHERN | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| MIDDLESEX TOWN CLERK | | 5 CHURCH ST | ATTN REAL ESTATE RECORDING | | MONTPELIER | VT | 05602 | |
| MIDDLESEX TOWN | | 1216 ROUTE 245 MAIN ST PO BOX 147 | TAX COLLECTOR | | MIDDLESEX | NY | 14507 | |
| MIDDLESEX TOWN | | 5 CHURCH ST | TOWN OF MIDDLESEX | | MIDDLESEX | VT | 05602 | |
| MIDDLESEX TOWN | | 5 CHURCH ST | TOWN OF MIDDLESEX | | MONTPELIER | VT | 05602 | |
| MIDDLESEX TOWN | | PO BOX 69 | | | MIDDLESEX | NC | 27557 | |
| MIDDLESEX TOWN | | PO BOX 69 | TAX COLLECTOR | | MIDDLESEX | NC | 27557 | |
| MIDDLESEX TOWNSHIP BUTLER | | 266 KYLE RD | T C OF MIDDLESEX TWP | | VALENCIA | PA | 16059 | |
| MIDDLESEX TOWNSHIP CUMBER | | 270 N OLD STONEHOUSE RD | FRANK ROBERTOTAXCOLLECTOR | | CARLISLE | PA | 17015 | |
| MIDDLESEX TOWNSHIP CUMBER | | 3235 SPRING RD | T C OF MIDDLESEX TOWNSHIP | | CARLISLE | PA | 17013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLESEX WELDING SALES CO INC | | 2843 US ROUTE ONE SOUTH | P.O. BOX 7197 | | NORTH BRUNSWICK | NJ | 08902-7197 | |
| MIDDLETON CITY SCH MIDDLETOWN | | 223 WISNER AVE EXTENSION | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETON CITY | | 300 S MAIN ST PO BOX 40 | TAX COLLECTOR | | MIDDLETON | TN | 38052 | |
| MIDDLETON CITY | | 7426 HUBBARD AVE | TREASURER CITY OF MIDDLTON | | MIDDLETON | WI | 53562 | |
| MIDDLETON CITY | | 7426 HUBBARD AVE | TREASURER | | MIDDLETON | WI | 53562 | |
| MIDDLETON CITY | | PO BOX 40 | TAX COLLECTOR | | MIDDLETON | TN | 38052 | |
| MIDDLTON INS CO | | 6924 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | |
| MIDDLETON INS CO | | | | | MIDDLETON | WI | 53562 | |
| MIDDLETON PLACE ASSOC | | 745 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | |
| MIDDLETON REAL ESTATE AND APPRAISAL | | 1115 24TH AVE | | | MERIDIAN | MS | 39301 | |
| MIDDLETON REUTLINGER | | 2500 BROWN AND WILLIAMSON TOWER | | | LOUISVILLE | KY | 40202 | |
| MIDDLETON TOWN | | 182 KINGS HWY | TOWN OF MIDDLETON | | MIDDLETON | NH | 03887 | |
| MIDDLETON TOWN | | 4613 EVERGREEN RD | TREASURER TOWN OF MIDDLETON | | MIDDLETON | WI | 53562 | |
| MIDDLETON TOWN | | 4613 EVERGREEN RD | TREASURER | | MIDDLETON | WI | 53562 | |
| MIDDLETON TOWN | | 48 S MAIN ST MEMORIAL HALL | CHARLES NEWHALL | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | | 48 S MAIN ST | MIDDLETON TOWN TAX COLLECTOR | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | | 48 S MAIN ST | | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | | 48 S MAIN ST | TOWN OF MIDDLETON | | MIDDLETON | MA | 01949 | |
| MIDDLETON TOWN | | 7555 W OLD SAUK RD | TREASURER TOWN OF MIDDLETON | | VERONA | WI | 53593 | |
| MIDDLETON TOWN | | 7555 W OLD SAUK RD | TREASURER | | MIDDLETON | WI | 53593-9700 | |
| MIDDLETON TOWN | | 7555 W OLD SAUK RD | TREASURER | | VERONA | WI | 53593 | |
| MIDDLETON TOWN | | TREASURER | | | MIDDLETON | WI | 53562 | |
| MIDDLETON, JAMIE | | 623 JOHNSON LN | STEVEN DAVIS | | SUGAR LAND | TX | 77479 | |
| MIDDLETON, KENNY | | 2331 NISKAYUNA DR 8 | DANIEL P RIGNEY | | SCHENECTADY | NY | 12309 | |
| MIDDLETON, SCOT | | 820 EAST CALLE CONTENTO | | | THOUSAND OAKS | CA | 91360 | |
| MIDDLETON | | 182 KINGS HWY | VERONICA GRIFFIN | | UNION | NH | 03887 | |
| MIDDLETOWN AREA SD ROYALTON BORO | | 55 W WATER ST | T C OF MIDDLETOWN AREA SD | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN AREA SD ROYALTON BORO | | 616 SHIPPEN ST REAR | T C OF MIDDLETOWN AREA SD | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BORO DAUPHN | | 131 OAK HILL DR PO BOX 216 | | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BORO DAUPHN | | 131 OAK HILL DR PO BOX 216 | T C OF MIDDLETOWN BOROUGH | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BORO DAUPHN | | 131 OAKHILL DR | T C OF MIDDLETOWN BOROUGH | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BOROUGH DAUPHIN COUNTY | | 60 W EMAUS ST | | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN BOROUGH WATER SEWER | | 60 W EMANUS ST | | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN CITY SCH GOSHEN | | 223 WISNER AVE EXTENSION | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH MIDDLETOWN | | 223 WISNER AVE EXTENSION | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH WALLKILL | | 223 WISNER AVE EXTENSION | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH WALLKILL | | 223 WISNER AVE EXT | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY SCH WAWAYANDA | | 223 WISNER AVE EXTENSION | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY TREASURER | | PO BOX 43048 | CITY OF MIDDLETOWN | | MIDDLETOWN | KY | 40253 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLETOWN CITY TREASURER | | PO BOX 43048 | | | MIDDLETOWN | KY | 40253 | |
| MIDDLETOWN CITY | | 16 JAMES ST | RECEIVER OF TAXES | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN CITY | | 245 DEKOVEN DR | | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN CITY | | 245 DEKOVEN DR | TAX COLLECTOR OF MIDDLETOWN | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN CITY | | 245 DEKOVEN DR | TAX COLLECTOR OF MIDDLETWON | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN CITY | MIDDLETOWN TREASURER | PO BOX 43048 | 12556 SHELBYVILLE RD | | LOUISVILLE | KY | 40243 | |
| MIDDLETOWN DISTRICT 2 SOUTH FIRE | | 445 RANDOLPH RD | TAX COLLECTOR S FIRE | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN FIRE DISTRICT 3 | | 458 RIDGEWOOD RD | TAX COLLECTOR | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN SD LOWER SWATARA TWP | | 55 W WATER ST | T C OF MIDDLETOWN AREA SD | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SD LOWER SWATARA TWP | | 55 W WATER ST | T C OF MIDDLETOWN AREA SD | | MIDDLETOWN | PA | 17057-1448 | |
| MIDDLETOWN SD LOWER SWATARA TWP | | PO BOX 191 | T C OF MIDDLETOWN AREA SD | | HIGHSPIRE | PA | 17034 | |
| MIDDLETOWN SD MIDDLETOWN BORO | | 131 OAK HILL DR PO BOX 216 | | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SD MIDDLETOWN BORO | | 131 OAK HILL DR PO BOX 216 | T C OF MIDDLETOWN AREA SCH DIST | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SD MIDDLETOWN BORO | | 55 W WATER ST | T C OF MIDDLETOWN AREA SCH DIST | | MIDDLETOWN | PA | 17057 | |
| MIDDLETOWN SEWER AUTHORITY | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |
| MIDDLETOWN SEWER AUTHORITY | | PO BOX 9 | | | GLEN RIDDLE LIMA | PA | 19037 | |
| MIDDLETOWN SEWER AUTHORITY | | PO BOX 9 | | | LIMA | PA | 19037 | |
| MIDDLETOWN SEWERAGE AUTHORITY | | PO BOX 281 | | | MIDDLETOWN | NJ | 07748 | |
| MIDDLETOWN SPRINGS TOWN CLERK | | PO BOX 1197 | | | MIDDLETOWN SPRINGS | VT | 05757 | |
| MIDDLETOWN SPRINGS TOWN | | 20 MARCY LN | TOWN OF MIDDLETOWN SPRINGS | | MIDDLETOWN SPRINGS | VT | 05757 | |
| MIDDLETOWN TOWN CLERK | | 245 DEKOVEN DR | | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN TOWN CLERK | | 350 E MAIN RD 1ST FL | | | MIDDLETOWN | RI | 02842 | |
| MIDDLETOWN TOWN CLERK | | 350 E MAIN RD | TOWN HALL | | MIDDLETOWN | RI | 02842 | |
| MIDDLETOWN TOWN CLERK | | PO BOX 1300 | | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN TOWN | | 19 W GREEN ST | | | MIDDLETOWN | DE | 19709 | |
| MIDDLETOWN TOWN | | 19 W GREEN ST | T C OF MIDDLETOWN TOWN | | MIDDLETOWN | DE | 19709 | |
| MIDDLETOWN TOWN | | 216 N BROAD ST | T C OF MIDDLETOWN TOWN | | MIDDLETOWN | DE | 19709 | |
| MIDDLETOWN TOWN | | 350 E MAIN RD | TAX COLLECTOR OF MIDDLETOWN | | NEWPORT | RI | 02842-5267 | |
| MIDDLETOWN TOWN | | 350 E MAIN RD | TAX COLLECTOR | | MIDDLETOWN | RI | 02842-5267 | |
| MIDDLETOWN TOWN | | 350 E MAIN RD | TAX COLLECTOR | | NEWPORT | RI | 02842-5267 | |
| MIDDLETOWN TOWN | | 350 E MAIN RD | TOWN OF MIDDLETOWN | | MIDDLETOWN | RI | 02842 | |
| MIDDLETOWN TOWN | | 7875 CHURCH ST PO BOX 96 | | | MIDDLETOWN | VA | 22645 | |
| MIDDLETOWN TOWN | | 7875 CHURCH ST PO BOX 96 | TREASURER OF MIDDLETOWN TOWN | | MIDDLETOWN | VA | 22645 | |
| MIDDLETOWN TOWN | | 7875 CHURCH ST | TREASURER OF MIDDLETOWN TOWN | | MIDDLETOWN | VA | 22645 | |
| MIDDLETOWN TOWN | | PO BOX 577 | | | MARGARETVILLE | NY | 12455 | |
| MIDDLETOWN TOWN | | PO BOX 577 | TAX COLLECTOR | | MARGARETVILLE | NY | 12455 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLETOWN TOWN | | PO BOX 746 | TAX COLLECTOR RUTH B STOREY | | MARGARETVILLE | NY | 12455 | |
| MIDDLETOWN TOWNSHIP BUCKS | | 2138 TRENTON RD | TC OF MIDDLETOWN TWP | | LEVITTOWN | PA | 19056 | |
| MIDDLETOWN TOWNSHIP BUCKS | | 2222 TRENTON RD | RAY CHAPMANTAX COLLECTOR | | LEVITTOWN | PA | 19056 | |
| MIDDLETOWN TOWNSHIP BUCKS | RAY CHAPMAN,TAX COLLECTOR | 2222 TRENTON RD | | | LEVITTOWN, | PA | 19056 | |
| MIDDLETOWN TOWNSHIP DELAWR | | 27 N PENNELL RD | T C OF MIDDLETOWN TOWNSHIP | | GLEN RIDDLE LIMA | PA | 19063-4543 | |
| MIDDLETOWN TOWNSHIP DELAWR | | BOX 157 27 N PENNELL RD | T C OF MIDDLETOWN TOWNSHIP | | GLEN RIDDLE | PA | 19063 | |
| MIDDLETOWN TOWNSHIP | | 1 KINGS HWY | MIDDLETOWN TWP COLLECTOR | | MIDDLETOWN | NJ | 07748 | |
| MIDDLETOWN TOWNSHIP | | 1 KINGS HWY | TAX COLLECTOR | | MIDDLETOWN | NJ | 07748 | |
| MIDDLETOWN TOWNSHIP | | R 1 | | | FRIENDSVILLE | PA | 18818 | |
| MIDDLETOWN TWP SCHOOL DISTRICT | | RR 2 BOX 2350 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| MIDDLETOWN UTILITIES | | 19 W GREEN ST | | | FALL RIVER | MA | 02720 | |
| MIDDLETOWN UTILITIES | | 653 LOCUST ST | | | MIDDLETOWN | IN | 47356 | |
| MIDDLETOWN UTILITIES | | 653 LOCUST | | | MIDDLETOWN | IN | 47356 | |
| MIDDLETOWN WATER SEWER BETTERMENT | | 350 E MAIN RD | TOWN OF MIDDLETOWN | | MIDDLETOWN | RI | 02842 | |
| MIDDLEVILLE TN OFNEWPORT VILL | | COREY HALL S MAIN ST BOX 425 | | | MIDDLEVILLE | NY | 13406 | |
| MIDDLEVILLE VILL TWN FAIRFIELD | | PO BOX 425 | VILLAGE CLERK | | MIDDLEVILLE | NY | 13406 | |
| MIDDLEVILLE VILLAGE T NEWPORT | | PO BOX 425 | VILLAGE CLERK | | MIDDLEVILLE | NY | 13406 | |
| MIDDLEVILLE VILLAGE | | 100 E MAIN STREET PO BOX 69 | TREASURER | | MIDDLEVILLE | MI | 49333 | |
| MIDDLEVILLE VILLAGE | | 100 E MAIN ST | TREASURER | | MIDDLEVILLE | MI | 49333 | |
| MIDDLEVILLE VILLAGE | COREY HALL | 3 S MAIN ST | | | MIDDLEVILLE | NY | 13406-2714 | |
| MIDFIRST BANK | | 999 N.W GRAND BOULEVARD | ATTN - JOHN WILLIAMS | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CLAIM PAYMENTS | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CLAIMS DEPT | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CONTRACT BILLING AND CLAIMS | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CONTRACT BILLING AND CLAIMS | | OKLAHOMA | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | ATTN CONTRACT BILLING AND CLA | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | CLAIM DEPARTMENT | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | CONTRACT BILLING AND CLAIMS | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST BANK | | 999 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MIDFIRST MORTGAGE | | 999 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| Midfirst | | 1100 Virginia Drive | | | Ft Washington | PA | 19034 | |
| MIDFIRST BANK | | P.O.BOX 26648 | | | OKLAHOMA CITY | OK | 73126 | |
| MIDGETT JR, IGNATIUIS D & MIDGETT, BERTIE K | | PO BOX 31 | | | SALVO | NC | 27972 | |
| MIDGLEY LAW ASSOCIATES | | 40 MECHANIC ST STE 101 | | | FOXBORO | MA | 02035 | |
| MIDGLEY LAW ASSOCIATES | | PO BOX 2577 | | | ATTLEBORO FALLS | MA | 02763 | |
| MIDGLEY REALTYINC | | PO BOX 494 | 106 N LIBERTY ST | | BENNETTSVILLE | SC | 29512 | |
| MIDKIFF, ANTHONY L & MIDKIFF, SHIRLEY J | | P O BOX 1373 | | | PILOT MT | NC | 27041 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDLAND BORO BEAVER | | 868 MIDLAND AVE | SHERYL MONACOTAXCOLLECTOR | | MIDLAND | PA | 15059 | |
| MIDLAND BORO BEAVER | | C O MIDLAND AUTO SALES | T C OF MIDLAND BOROUGH | | MIDLAND | PA | 15059 | |
| MIDLAND BORO SD MIDLAND BORO | | 868 MIDLAND AVE | T C OF MIDLAND BORO SCH DIST | | MIDLAND | PA | 15059 | |
| MIDLAND BORO SD MIDLAND BORO | | C O MIDLAND AUTO 9TH AND MIDLAND AVE | T C OF MIDLAND BORO SCH DIST | | MIDLAND | PA | 15059 | |
| MIDLAND CITY ISD C O APPR DISTRICT | | 4631 ANDREWS HWY BOX 908002 79708 | ASSESSOR COLLECTOR | | MIDLAND | TX | 79703 | |
| MIDLAND CITY ISD C O APPR DISTRICT | | 4631 ANDREWS HWY | | | MIDLAND | TX | 79703 | |
| MIDLAND CITY ISD C O APPR DISTRICT | | PO BOX 908002 | ASSESSOR COLLECTOR | | MIDLAND | TX | 79708 | |
| MIDLAND CITY ISD C O APPR DISTRICT | | PO BOX 908002 | | | MIDLAND | TX | 79708 | |
| MIDLAND CITY TAX COLLECTOR | | 333 W ELLSWORTH | PO BOX 1647 | | MIDLAND | MI | 48641 | |
| MIDLAND CITY/ISD C/O APPR DISTRICT | ASSESSOR-COLLECTOR | P O BOX 908002 | | | MIDLAND | TX | 79708 | |
| MIDLAND CITY | | 333 W ELLSWORTH PO BOX 1647 | CITY HALL TREASURER | | MIDLAND | MI | 48641 | |
| MIDLAND CITY | | 333 W ELLSWORTH PO BOX 1647 | CITY TREASURER | | MIDLAND | MI | 48641 | |
| MIDLAND CITY | | 333 W ELLSWORTH PO BOX 1647 | TREASURER | | MIDLAND | MI | 48641 | |
| MIDLAND COUNTY CLERK | | 500 N LORAINE ST # 4 | | | MIDLAND | TX | 79701-4745 | |
| MIDLAND COUNTY CLERK | | 500 N LORAINE ST STE 400 | | | MIDLAND | TX | 79701 | |
| MIDLAND COUNTY RECORDER | | PO BOX 1350 | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY RECORDER | | PO BOX 211 | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY REGISTER OF DEEDS | | 220 W ELLSWORTH ST | | | MIDLAND | MI | 48640 | |
| MIDLAND COUNTY | (REEVES) ASSESSOR/COLLECTOR | P O BOX 712 | | | MIDLAND, | TX | 79702 | |
| MIDLAND COUNTY | | 2110 N A ST 111 PO BOX 712 79702 | REEVES ASSESSOR COLLECTOR | | MIDLAND | TX | 79702-0712 | |
| MIDLAND COUNTY | | 2110 N A ST 111 | PO BOX 712 79702 | | MIDLAND | TX | 79702-0712 | |
| MIDLAND COUNTY | | 220 W ELLSWORTH | | | MIDLAND | MI | 48640 | |
| MIDLAND COUNTY | | 220 W ELLSWORTH | TREASURER | | MIDLAND | MI | 48640 | |
| MIDLAND COUNTY | | PO BOX 712 | REEVES ASSESSOR COLLECTOR | | MIDLAND | TX | 79702 | |
| MIDLAND DISPLAY PRODUCTS | | 23717 QUIVIRA | | | BUCYRUS | KS | 66013 | |
| MIDLAND MORTGAGE CO FOR THE ACCOUNT | | 4747 HWY 105 | OF SAM HUDSON JR AND VERONIKA HUDSON | | HULL | TX | 77564 | |
| MIDLAND MORTGAGE CO FOR THE ACCOUNT | | PO BOX 268888 | OF HARLEY LEACH | | OKLAHOMA CITY | OK | 73126 | |
| MIDLAND MORTGAGE CO FOR THE | | 38 HOLY ST | ACCOUNT OF DAVID MOEAKIOLA | | DAYTON | TX | 77535 | |
| MIDLAND MORTGAGE CO FOR THE | | PO BOX 24814 | ACCOUNT OF EARNEST J MORRIS | | JACKSONVILLE | FL | 32241 | |
| MIDLAND MORTGAGE CO FOR THE | | 10450 ALCOTT DR | THE ACCOUNT OF DOLLY MITCHELL | | HOUSTON | TX | 77043 | |
| MIDLAND MORTGAGE CO TO THE ACCOUNT | | 12923 FAWNWAY | OF HIRAM AND ANITA R THOMPSON | | HOUSTON | TX | 77048 | |
| MIDLAND MORTGAGE CO | | 999 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MIDLAND MORTGAGE COMPANY | | 999 NW GRAND BLVD SUITE 100 | | | OKLAHOMA CITY | OK | 73118 | |
| MIDLAND MORTGAGE COMPANY | | 999 NW GRAND BLVD | | | OKALAHOMA CITY | OK | 73118 | |
| MIDLAND MORTGAGE COMPANY | | 999 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MIDLAND MORTGAGE COMPANY | | PO BOX 268888 | | | OKLAHOMA CITY | OK | 73126 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDLAND MORTGAGE CO | | PO BOX 26648 | | | OKLAHOMA CITY | OK | 73126 | |
| MIDLAND MORTGAGE CO | | PO BOX 268888 | | | OKLAHOMA CITY | OK | 73126 | |
| MIDLAND MORTGAGE CORPORATION | | PO BOX 11427 | | | COLUMBIA | SC | 29211 | |
| MIDLAND MORTGAGE FOR THE ACCNT OF | | 301 MORNINGSIDE DR | LUIS AND ROSANA SILGUERO | | LEAGUE CITY | TX | 77573 | |
| MIDLAND MORTGAGE FOR THE ACCOUNT | | 4123 BOWDEN RD | OF LEA MARIE LANOUX AND BRUCE A CLOUATRE | | GEISMAR | LA | 70734 | |
| MIDLAND MORTGAGE FOR THE | | 5622 OAKHAM ST | ACCOUNT OF RALPH J TYLER AND SELMA L TYLER | | HOUSTON | TX | 77085 | |
| MIDLAND PARK BORO | | 280 GODWIN AVE | MIDLAND PARK BORO COLLECTOR | | MIDLAND PARK | NJ | 07432 | |
| MIDLAND PARK BORO | | 280 GODWIN AVE | TAX COLLECTOR | | MIDLAND PARK | NJ | 07432 | |
| MIDLAND REGISTER OF DEEDS | | 220 W ELLSWORTH | | | MIDLAND | MI | 48640 | |
| MIDLAND RISK INSURANCE | | | | | MEMPHIS | TN | 38187 | |
| MIDLAND RISK INSURANCE | | PO BOX 17905 | | | MEMPHIS | TN | 38187 | |
| MIDLAND STREET LAW OFFICE | | 14488 58TH AVE S | | | TUKWILA | WA | 98168-4529 | |
| MIDLAND TOWNSHIP | | 1030 POSEYVILLE RD | TREASURER MIDLAND TWP | | MIDLAND | MI | 48640 | |
| Midland | | 10851 Mastin Suite 300 | | | Overland Park | KS | 66210 | |
| MIDLER AND KRAMER, P.A. | GMAC MORTGAGE, LLC VS. HUSEIN AND EBTESAM HABIB | 120 E. Oakland Park Blvd., Suite 203 | | | Fort Lauderdale | FL | 33334 | |
| MIDLOTHIAN APPRAISALS | | 6042 BENTWOOD DR | | | MIDLOTHIAN | TX | 76065 | |
| MIDLOTHIAN INSURANCE AGY | | PO BOX 390 | | | MIDLOTHIAN | TX | 76065 | |
| MID-MAINE APPRAISAL COMPANY | | PO BOX 926 | | | SKOWHEGAN | ME | 04976 | |
| MIDOPOINT CONSTRUCTION LLC | | 2760 PALDAN DR STE A | | | AUBURN HILLS | MI | 48326 | |
| MIDOROS LLC | | 1611 E SAINT ANDREW | | | SANTA ANA | CA | 92705 | |
| MIDPENN LEGAL SERVICES | | 3500 E COLLEGE AVE STE 1295 | | | STATE COLLEGE | PA | 16801-7570 | |
| MIDPOINT CONSTRUCTION LLC | | 2760 PALDAN DR STE A | | | AUBURN HILLS | MI | 48326 | |
| MIDPOINT CONSTRUCTION LLC | | 2760 PALDAN DR STE Q | | | AUBURN HILLS | MI | 48326 | |
| MIDPOINT CONSTRUCTION LLC | | 2760 PALDAN DR | | | AUBURN HILLS | MI | 48326 | |
| MIDPOINT CONSTRUCTION LLC | | 6279 TIMBERWOOD S | AND DURAID AND LEKA KITTO | | WEST BLOOMFIELD | MI | 48322 | |
| MIDROX INSURANCE | | | | | ROXBURY | NY | 12474 | |
| MIDROX INSURANCE | | RT 30 SOUTH PO BOX 218 | | | ROXBURY | NY | 12474 | |
| MIDSTATE APPRAISALS | | PO BOX 20 | | | SHELBYVILLE | IL | 62565 | |
| MIDSTATE ELECTRIC COOPERATIVE INC | | PO BOX 760 | | | BEND | OR | 97709 | |
| MIDSTATE ELECTRIC COOPERATIVE | | PO BOX 127 | | | LA PINE | OR | 97739 | |
| MIDSTATE FEDERAL SAVINGS AND LOAN | | 6810 YORK RD | | | BALTIMORE | MD | 21212 | |
| MIDSTATE MUTUAL INSURANCE COMPANY | | | | | AUBURN | NY | 13021 | |
| MIDSTATE MUTUAL INSURANCE COMPANY | | PO BOX 430 | | | AUBURN | NY | 13021 | |
| Mid-States Homes, Inc. - FB | | 4211 W. Boy Scout Blvd. | | | Tampa | FL | 33607 | |
| MIDTOWN ALEXANDRIA LLC | | 1751 PINNACLE DR 700 | C O KETTLER | | MCLEAN | VA | 22102 | |
| MIDTOWN CONSTRUCTION INC | | 300 ABBOTTS CLOSE | | | ALPHARETTA | GA | 30005 | |
| MIDTOWN COURTS CONDOMINIUM ASSOC | | 405 W 27TH AVE | | | ANCHORAGE | AK | 99503 | |
| MIDTOWN MANAGEMENT DIST E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDTOWN MANAGEMENT DIST E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| Midtown Realty Group, LLC | | 922 Washington Street | | | Hoboken | NJ | 07030 | |
| MIDVALE CITY CORPORATION | | 655 W CTR ST | | | MIDVALE | UT | 84047 | |
| MIDVALE PARK MASTER REVIEW BOARD | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| MIDVILLE CITY | | 132 S JONES ST | COLLECTOR | | MIDVILLE | GA | 30441 | |
| MIDWAY BORO WASHT | | 104 N AVE | T C OF MIDWAY BOROUGH | | MIDWAY | PA | 15060 | |
| MIDWAY BORO | | VALLEY ST | | | MIDWAY | PA | 15060 | |
| MIDWAY CITY | | PO BOX 4275 | MIDWAY CITY COLLECTOR | | MIDWAY | KY | 40347 | |
| MIDWAY SEWER DIST | | PO BOX 3487 | | | KENT | WA | 98089 | |
| MIDWAY SEWER DISTRICT | | 3030 S 240TH ST | | | KENT | WA | 98032-2819 | |
| MIDWEST ACCEPTANCE LLC | | 18860 W TEN MILE RD | | | SOUTHFIELD | MI | 48075 | |
| MIDWEST ADVENTURES LLC | | 23441 SOUTH POINTE ST #190 | | | LAGUNA HILLS | CA | 92653 | |
| MIDWEST APPRAISAL INC | | 113 S MAIN ST | | | RIVER FALLS | WI | 54022 | |
| MIDWEST APPRAISAL INC | | PO BOX 497 | | | FINDLAY | OH | 45839 | |
| MIDWEST APPRAISAL, INC. | | P.O. BOX 497 | | | FINDLAY | OH | 45839 | |
| MIDWEST ASSET GROUP LLC | | 10663 LOVELAND MADEIRA RD | | | LOVELAND | OH | 45140 | |
| MIDWEST ASSOCIATED INC | | 14819 W 91ST TERRACE | | | LENEXA | KS | 66215 | |
| MIDWEST COMMUNITY BANK | | 1101 W LAKE STREET | 1ST FLOOR | | CHICAGO | IL | 60607 | |
| MIDWEST COMMUNITY BANK | | 510 PARK CREST DR | | | FREEPORT | IL | 61032 | |
| MIDWEST COMPANIES INC | | 10020 E GIRARD STE 275 | | | DENVER | CO | 80231 | |
| MIDWEST CONSTRUCTION GROUP INC | | 6211 W ROOSEVELT RD | | | BERWYN | IL | 60402 | |
| MIDWEST ELECTRIC INC | | PO BOX 10 | | | SAINT MARYS | OH | 45885 | |
| MIDWEST ENERGY COOPERATIVE | | PO BOX 127 | | | CASSOPOLIS | MI | 49031 | |
| MIDWEST ENERGY INC | | 1330 CANTERBURY RD | | | HAYS | KS | 67601 | |
| MIDWEST FAMILY MUTUAL | | | | | MINNEAPOLIS | MN | 55440 | |
| MIDWEST FAMILY MUTUAL | | PO BOX 9425 | | | MINNEAPOLIS | MN | 55440 | |
| MIDWEST HERITAGE BANK FSB | | 3580 EP TRUE PARKWAY | | | WEST DES MOINES | IA | 50265 | |
| MIDWEST JANITORIAL SERVICE, INC | | 1395 N CENTER POINT ROAD | | | HIAWATHA | IA | 52233 | |
| MIDWEST LAMP RECYCLING, INC. | | 3224 KINGSLEY WAY | | | MADISON | WI | 53713 | |
| MIDWEST LEGAL COUNSEL | | 1821 UNIVERSITY AVE W STE S217 | | | SAINT PAUL | MN | 55104 | |
| MIDWEST LEGAL PLLC | | 1915 N WILSON AVE | | | ROYAL OAK | MI | 48073-4220 | |
| MIDWEST ONE BANK | | 3225 DIVISION ST | ATTN STEVEN C TIEMEIER | | BURLINGTON | IA | 52601 | |
| MIDWEST ONE BANK | | 3225 DIVISION STREET | | | BURLINGTON | IA | 52601 | |
| MidWest One Bank | | 3225 Division Street | | | Burlington | IA | 52601-0459 | |
| Midwest Operating Engineers Pension Trust Fund | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | | | New York | NY | 10005 | |
| MIDWEST PROFESSIONAL APPRAISAL INC | | 225 N 3RD ST STE 200 | | | LA CROSSE | WI | 54601-3208 | |
| MIDWEST PROFESSIONAL APPRAISAL INC | | 300 2ND ST N STE 220 | | | LA CROSSE | WI | 54601 | |
| MIDWEST PROPERTY APPRAISAL, LLC | | 9116 BUENA VISTA | | | PRAIRIE VILLAGE | KS | 66207 | |
| MIDWEST REALTY OF CINCINNATI | | 10710 NEW HAVEN DR | | | HARRISON | OH | 45030 | |
| MIDWEST REALTY PROFESSIONALS INC | | 1310 PLAINFIELD RD | | | DARIEN | IL | 60561 | |
| MIDWEST REGIONAL BANK | | 363 FESTUS CENTRE DRIVE | PO BOX 1269 | | FESTUS | MO | 63028 | |
| MIDWEST REMODELING AND BUILDERS LTD | | 753 CASOLING ALLEY | | | BENSENVILLE | IL | 60106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST REMODLING AND BUILDERS LTD | | 753 CASOLING ALLEY | | | BENSENVILLE | IL | 60106 | |
| MIDWEST REO SOLUTIONS INC | | 9TH FL 2300 MAIN | | | KANSAS CITY | MO | 64108 | |
| MIDWEST REO SOLUTIONS | | 1044 MAIN STREER STE 900 | | | KANSAS CITY | MO | 64105 | |
| MIDWEST REO SOLUTIONS | | 2300 MAIN ST 9TH FL | | | KANSAS CITY | MO | 64108 | |
| MIDWEST REO | | 23867 N PARK DR | | | NEW BOSTON | MI | 48164 | |
| MIDWEST RESTORATION SERVICES | | 1180 DOUGLAS RD | | | BATAVIA | IL | 60510 | |
| MIDWEST RESTORATION TECHNOLOGIES | | 1320 SW MARKET ST | | | LEES SUMMIT | MO | 64081 | |
| MIDWEST SECURITY INS STATE AUTO INS | | | | | JEFFERSONVILLE | OH | 43128 | |
| MIDWEST SECURITY INS STATE AUTO INS | | PO BOX 182738 | | | COLUMBUS | OH | 43218-2738 | |
| MIDWEST SPECIALITY MAINTENANCE INC | | 8856 ZEALAND AVENUE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| MIDWEST TAPE AND RIBON INCORPORATED | | 5200 MAYWOOD ROAD | SUITE 201 | | MOUND | MN | 55364 | |
| MIDWEST TITLE CORPPORATION | | 755 E MAIN ST | | | GREENWOOD | IN | 46143 | |
| MIDWEST TITLE, GETTY | | 1900 S MINNESOTA AVE | | | SIOUX FALLS | SD | 57105-2813 | |
| MIDWEST TITLE | | 3936 TAMIAMI TRAIL NORTHSUITE A | | | NAPLES | FL | 34103 | |
| MIDWEST VALUATION PARTNERS LLC | | 6409 LANSDOWNE | | | STLOUIS | MO | 63109 | |
| MIDWESTERN AUDIT SERVICES INC | | PO BOX 1707 | | | TROY | MI | 48099 | |
| MIDWESTERN GROUP | | 6281 TRI RIDGE BLVD | | | LOVELAND | OH | 45140 | |
| MIDWESTERN GROUP | | | | | LOVELAND | OH | 45140 | |
| MIDWESTRN MUTUAL CASUALTY INS | | 255 NW BLUE PKWY | | | LEES SUMMIT | MO | 64063 | |
| MIDWESTRN MUTUAL CASUALTY INS | | | | | LEES SUMMIT | MO | 64063 | |
| MIDWOOD HOMES | | PO BOX 1102 | GROUND RENT PAYEE | | BREOOKLANDVILLE | MD | 21022 | |
| MIECH, DANIEL L & VOIGHT, MARGARET M | | 1110 JULIA LANE | | | PLANO | IL | 60545-1091 | |
| MIECHOWICZ, WIESLAW | | 8884 STEVEN DR 2D | | | DES PLAINES | IL | 60016 | |
| MIELCAREK, JASON A & MIELCAREK, AMY L | | 3645 NORTH 93RD STREET | | | MILWAUKEE | WI | 53222 | |
| MIELE AND MARNESCA LLC TRUSTEE | | 396 S MAIN ST | | | CHESHIRE | CT | 06410 | |
| MIELKE, ARTHUR J | | 1200 BRICKYARD WAY #310 | 310 | | RICHMOND | CA | 94801 | |
| MIELKE, GERALDINE | | 300 S BISCAYNE BLVD | APT 1709 | | MIAMI | FL | 33131 | |
| MIELKE, GREGORY M | | 795 HIGHLANDER CIRCLE | | | HUDSON | WI | 54016-0000 | |
| MIELZINER, BRUCE L | | 30195 CHAGRIN BLVD STE 300 | | | PEPPER PIKE | OH | 44124 | |
| MIENTKA, MICHAEL A | | 4629 POLEPLANT DR | | | COLORADO SPRINGS | CO | 80918 | |
| MIERZEJEWSKA, HALINA & HOIKALA, KAREN A | | 17 CHANNEL ST. | | | MATTAPOISETT | MA | 02739 | |
| MIES W FAERBER ATT AT LAW | | 725 S MAIN ST | | | KALISPELL | MT | 59901 | |
| MIES, LORENE L | | 38975 SKY CANYON DR STE 204 | | | MURRIETA | CA | 92563 | |
| Miesha McNary-Johnson | | 309 5th Street NW | | | Waverly | IA | 50677 | |
| MIESHA PIGRUM AND ALL SEASONS | | 208 NE 80TH ST | ROOFING | | KANSAS CITY | MO | 64118 | |
| MIFFLIN BORO JUNIAT | | 107 PATH ST | T C OF MIFFLIN BOROUGH | | MIFFLIN | PA | 17058 | |
| MIFFLIN BOROUGH | | 307 JUANITA ST PO BOX 375 | TAX COLLECTOR | | MIFFLIN | PA | 17058 | |
| MIFFLIN CO SD OLIVER TWP | | PO BOX 342 | T C OF OLIVER TOWNSHIP | | MCVEYTOWN | PA | 17051 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIFFLIN COS D JUNIATA TERRACE BORO | | 305 TERRACE BLVD | TAX COLLECTOR | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COS D JUNIATA TERRACE BORO | | 313 TERRACE BLVD | T C OF JUNIATA TERRACE BOROUGH | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY RECORDER OF DEED | | 20 N WAYNE ST | MIFFLIN COUNTY COURTHOUSE | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY S D UNION | | 31 POPLAR ST | TAX COLLECTOR OF MIFFLIN COUNTY SD | | BELLEVILLE | PA | 17004 | |
| MIFFLIN COUNTY SD ARMAGH TWP | | 103 COLLEGE AVE PO BOX 516 | TAX COLLECTOR OF ARMAGH TOWNSHIP | | MILROY | PA | 17063 | |
| MIFFLIN COUNTY SD ARMAGH TWP | | 224 COLLEGE AVE | TAX COLLECTOR OF ARMAGH TOWNSHIP | | MILROY | PA | 17063 | |
| MIFFLIN COUNTY SD BRATTON TWP | | 57 COCHRAN ST PO BOX 1 | DOROTHY I WATTS TAX COLLECTOR | | MATTAWANA | PA | 17054 | |
| MIFFLIN COUNTY SD BRATTON TWP | | PO BOX 35 | T C OF BRATTON TOWNSHIP | | MATTAWANA | PA | 17054 | |
| MIFFLIN COUNTY SD BROWN TWP | | 65 CHURCH STREET PO BOX 446 | T C OF BROWN TOWNSHIP | | REEDSVILLE | PA | 17084 | |
| MIFFLIN COUNTY SD BROWN TWP | | PO BOX 578 | T C OF BROWN TOWNSHIP | | REEDSVILLE | PA | 17084 | |
| MIFFLIN COUNTY SD BURNHAM BORO | | 113 S RIDGE ST | T C BURNHAM BOROUGH | | BURNHAM | PA | 17009 | |
| MIFFLIN COUNTY SD BURNHAM BORO | | 113 S RIDGE ST | TAX COLLECTOR | | BURNHAM | PA | 17009 | |
| MIFFLIN COUNTY SD DECATUR TWP | | 565 WHISKEY RD | TAX COLLECTOR OF DECATUR TOWNSHIP | | MCCLURE | PA | 17841 | |
| MIFFLIN COUNTY SD DERRY TWP | | 41 LARUREL ST | T C OF DERRY TOWNSHIP | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD GRANVILLE TWP | | 1934 MIDDLE RD | TAX COLLECTOR OF GRANVILLE TWP | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD GRANVILLE TWP | | 481 HAWSTONE RD | TAX COLLECTOR OF GRANVILLE TWP | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD LEWISTOWN BORO | | MUNICIPAL BLDG 2 E THIRD ST | NANCY L HELD TAX COLLECTOR | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD LEWISTOWN SD | | 2 E THRID ST | MUNICIPAL BLDG | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY SD MCVEYTOWN BORO | | 20 S MARKET ST PO BOX 283 | GEORGE WELSH TAX COLLECTOR | | MCVEYTOWN | PA | 17051 | |
| MIFFLIN COUNTY SD MENNO TWP | | 59 WATER ST HC 61 BOX 225 | JEANNETTE BORDELL | | ALLENSVILLE | PA | 17002 | |
| MIFFLIN COUNTY SD WAYNE TWP | | RR 01 BOX 184C | MARY ELLEN REED TAX COLLECTOR | | MCVEYTOWN | PA | 17051 | |
| MIFFLIN COUNTY TAX CLAIM BUREAU | | 20 N WAYNE ST | | | LEWISTOWN | PA | 17044 | |
| MIFFLIN COUNTY | | 20 N WAYNE ST COURTHOUSE | TREASURER | | LEWISTOWN | PA | 17044 | |
| MIFFLIN HAYES, L | | 1810 FRONT ST | | | SCOTCH PLAINS | NJ | 07076 | |
| MIFFLIN TOWNSHIP COLUMB | | PO BOX 371 | T C OF MIFFLIN TWP | | MIFFLINVILLE | PA | 18631 | |
| MIFFLIN TOWNSHIP COLUMB | | PO BOX 380 | T C OF MIFFLIN TWP | | BLOOMSBURG | PA | 17815 | |
| MIFFLIN TOWNSHIP DAUPHN | | 3198 DEIBLER RD | T C OF MIFFLIN TOWNSHIP | | MILLERSBURG | PA | 17061 | |
| MIFFLIN TOWNSHIP DAUPHN | | 507 RIETZ RD | T C OF MIFFLIN TOWNSHIP | | MILLERSBURG | PA | 17061 | |
| MIFFLIN TOWNSHIP LYCOMG | | 396 ZINCK RD | T C OF MIFFLIN TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| MIFFLIN TOWNSHIP LYCOMG | | 48 COLE LN | T C OF MIFFLIN TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| MIFFLIN TOWN | | TOWN HALL | | | REWEY | WI | 53580 | |
| MIFFLIN TWP SCHOOL DISTRICT | | 3198 DEIBLER RD | | | MILLERSBURG | PA | 17061 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIFFLIN TWP SCHOOL DISTRICT | | 48 COLE LN | TC OF JERSEY SHORE AREA SCH DIST | | JERSEY SHORE | PA | 17740 | |
| MIFFLINBURG BORO UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG BORO UNION | | 528 WALNUT ST | T C OF MIFFLINBURG SD | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG BOROUGH ELECTRIC DEPART | | 120 N 3RD ST | | | MIFFLINBURG | PA | 17844-1134 | |
| MIFFLINBURG SD BUFFALO TWP UNION | | 6486 COL JOHN KELLY RD | T C OF BUFFALO TOWNSHIP | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD BUFFALO TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD HARTLETON BO | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD HARTLETON BORO | | RR 1 BOX 704 | T C OF HARTLETON BOROUGH | | MILLMONT | PA | 17845 | |
| MIFFLINBURG SD HARTLEY TOWNSHIP | | 1255 WEIKERT RD | T C OF HARTLEY TOWNSHIP | | MILLMONT | PA | 17845 | |
| MIFFLINBURG SD HARTLEY TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD LEWIS TWP UNION | | 737 SHUCK RD | T C OF LEWIS TOWNSHIP | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG SD LEWIS TWP | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD LIMESTONE TOWN | | 3840 WILDWOOD RD | T C OF LIMESTONE TOWNSHIP | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG SD LIMESTONE TWP | | 1925 TOWER RD | T C OF LIMESTONE TOWNSHIP | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG SD MIFFLINBURG BORO | | 528 WALNUT ST | TC OF MIFFLINBURG SD | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG SD MIFFLINBURG | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD NEW BERLIN B | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINBURG SD NEW BERLIN BORO | T C OF NEW BERLIN BOROUGH | PO BOX 86 | 620 FRONT ST | | NEW BERLIN | PA | 17855 | |
| MIFFLINBURG SD WEST BUFFALO TWP | | 303 LOHR RD | ROBERT F BILGER TAX COLLECTOR | | MIFFLINBURG | PA | 17844 | |
| MIFFLINBURG SD WEST BUFFALO | | 103 S SECOND ST | DIANE REIGLE TAXCOLLECTOR | | LEWISBURG | PA | 17837 | |
| MIFFLINTOWN BORO JUNIAT | | 31 CROSS ST | T C OF MIFFLINTOWN BOROUGH | | MIFFLINTOWN | PA | 17059 | |
| MIFFLINTOWN BOROUGH | | 31 CROSS ST | TAX COLLECTOR | | MIFFLINTOWN | PA | 17059 | |
| Mifsud, Nicholas | | 3053 AVALON RD | | | ROCHESTER HILLS | MI | 48309-3954 | |
| MIGNONE AGENCY INC | | 1810 SPRINGDALE RD | | | CHERRY HILLS | NJ | 08003 | |
| MIGNONETTE P BANG | | 18045 SMITH RD | | | GULFPORT | MS | 39503 | |
| MIGRAN KUTNERIAN | | 103 N BROADWAY | | | FESNO | CA | 93701-1531 | |
| MIGSIF LLC | | 2010 OCEAN AVE STE #E | | | SAN FRANCISCO | CA | 94127 | |
| MIGSIF LLC | | 3182 CAMPUS DRIVE # 110 | | | SAN MATEO | CA | 94403-3123 | |
| MIGUEAL A TERRAZAS AND MARIA TERRAZA | | 16056 HORACE ST GRANADA HILL | AND HARWOOD EXPERTS | | LOS ANGELES | CA | 91344 | |
| MIGUEL A ALVAREZ | | 7634 OLD LINTON HALL ROAD | | | GAINESVILLE | VA | 20155 | |
| MIGUEL A ELIAS ATT AT LAW | | 285 W ESPLANADE AVE STE 303 | | | KENNER | LA | 70065 | |
| MIGUEL A MANZO ATT AT LAW | | 4067 HARDWICK ST 399 | | | LAKEWOOD | CA | 90712 | |
| MIGUEL A MENDEZ FONTANEZ ATT AT | | PO BOX 361689 | | | SAN JUAN | PR | 00936 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A MUNOZ ATT AT LAW | | 8001 LAUREL CANYON BLVD STE 204 | | | NORTH HOLLYWOOD | CA | 91605 | |
| MIGUEL A PEDRAZA JR ATT AT LAW | | 20 S LIMESTONE ST STE 330 | | | SPRINGFIELD | OH | 45502 | |
| MIGUEL A PESQUEDA | | 2825 PUNTA DEL ESTE DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| MIGUEL A REYES ATT AT LAW | | 1664 CLINTON AVE N | | | ROCHESTER | NY | 14621 | |
| MIGUEL ALARCON | | 18410 SAN GABRIEL AVE | | | CERRITOS | CA | 90703 | |
| MIGUEL AND ALBA RIVERA AND | | 15503 WAUMSLEY WAY | NEW AGE ROOFING | | SUGAR LAND | TX | 77498-7575 | |
| MIGUEL AND ANA ORTIZ | | 212 GOLD KETTLE DR | R A ZIMMERMAN AND SONS INC | | GAITHERSBER | MD | 20878 | |
| MIGUEL AND MARIA LOPEZ | | 915 N GILBERT ST | CALIFORNIA CONSTRUCTION | | ANAHEIM | CA | 92801 | |
| MIGUEL AND MIRELLA HERNANDEZ | | 17801 SW 84TH AVE | | | PALMETTO BAY | FL | 33157 | |
| MIGUEL AVITIA | | 1768 STERLING DRIVE | | | REDDING | CA | 96003 | |
| MIGUEL CHAVEZ | | 106 CLARK STREET | | | REINBECK | IA | 50669 | |
| MIGUEL DE SANZ | | 22538 MISSION BLVD. | | | HAYWARD | CA | 94541-5116 | |
| MIGUEL F PARLADE ATT AT LAW | | 15715 S DIXIE HWY STE 405 | | | MIAMI | FL | 33157 | |
| MIGUEL F PARLADE ESQ ATT AT LAW | | 5201 BLUE LAGOON DR FL 8 | | | MIAMI | FL | 33126 | |
| MIGUEL GALVEZ JR ATT AT LAW | | 530 S 4TH ST | | | LAS VEGAS | NV | 89101-6513 | |
| MIGUEL GOMEZ CODERA AND | | 8315 BRUNSWICK AVE N | CONCEPCION BANDO SANDOVAL AND BAUER SERVICES INC | | BROOKLYN PRK | MN | 55443 | |
| MIGUEL GUTIERREZ | | P O BOX 410 | | | GONZALES | CA | 93926 | |
| MIGUEL J SEPULVEDA AND | | 5305 HANGING CLIFF COVE | SPECTRUM RESTORATION | | AUSTIN | TX | 78759 | |
| MIGUEL LOPEZ AND EMERGENCY | | 1113 N ROYAL RD | MITIGATION SERVICES | | NOGALAS | AZ | 85621 | |
| MIGUEL M DEBON ATT AT LAW | | 635 WALNUT ST | | | READING | PA | 19601 | |
| MIGUEL MORAN | | 7083 CROCHS CT | | | RANCHO CUCAMONG | CA | 91739 | |
| MIGUEL SANCHEZ NUNEZ AND | | 25899 VIA ZURITA CT | ALCO CONSTRUCTION | | MORENO VALLEY | CA | 92551 | |
| MIGUEL SANDOVAL AND FABIAN | | 43 JOSLYN DR | SANDOVAL SR & LUCILA NEAL & HOMESHIRE CONSTR COMPA | | ELGIN | IL | 60120 | |
| MIGUEL VELEZ FREEDOM ADJUSTERS | | 9314 N W 2ND AVE | AND FLORIDA CONSTRUCTING GROUP INC | | MIAMI SHORES | FL | 33150 | |
| MIGUEL, MARIA S | | 1206 33RD AVE | | | SAN FRANCISCO | CA | 94122 | |
| MIGUEZ LOPEZ | | 8160 S KOMENSKY AVENUE | | | CHICAGO | IL | 60652 | |
| MIGUIL GUTIERREZ | | P.O. BOX 410 | | | GONZALESM | CA | 93926 | |
| MIGURA INSURANCE AGCY | | PO BOX 844 | | | STAFFORD | TX | 77497 | |
| MIHA AND MAJA KRALJ | | 16326 NE 196TH ST | | | WOODINVILLE | WA | 98072 | |
| MIHAIL KANTCHEV ATT AT LAW | | 14355 VICTORY BLVD STE B | | | VAN NUYS | CA | 91401-6528 | |
| Mihailescu, Florin | FLORIN MIHAILESCU VS SOLUTIONS BANK, GMAC MORTGAGE INC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERSCORP INC | 10801 W 71st Street | | | Shawnee | KS | 66203 | |
| MIHALIK, LINDA M | | 3029 WISTER COURT | | | BENSALEM | PA | 19020 | |
| MIHIR AND KAVITA SHAH | | 1256 LAKEWOOD CIR | | | NAPERVILLE | IL | 60540 | |
| MIHOCKO, DALE C | | 908 MAYFIELD ROAD | | | SHARPSVILLE | PA | 16150-1846 | |
| MIHOS, GEORGIOS S | | 8814 CRAZY HORSE | | | HOUSTON | TX | 77064 | |
| MIJAR, SANJAY | | 16101 INDINA HILLS CV | | | AUSTIN | TX | 78717-3880 | |
| MIJIA, JOSE L | | 16843 EAT BYGROVE ST | ADUNA CONSTRCTION | | COVINA | CA | 91722 | |
| MIK | | 3904 HICKORY AVE | | | BALTIMORE | MD | 21211 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIK | | 3904 HICKORY AVE | | | BALTIMORE | MD | 21211-1855 | |
| MIK | | 3904 HICKORY AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| MIK | | 3904 HICKROY AVE | | | BALTIMORE | MD | 21211 | |
| MIKADO TOWNSHIP | | 1454 E F 30 | MIKADO TOWNSHIP | | MIKADO | MI | 48745 | |
| MIKADO TOWNSHIP | MIKADO TOWNSHIP | PO BOX 60 | | | MIKADO | MI | 48745-0060 | |
| Mikael Tefera | | 3805 brandywine ln | | | Keller | TX | 76244-8197 | |
| MIKALAH R LIVIAKIS ATT AT LAW | | 1024 IRON POINT RD | | | FOLSOM | CA | 95630 | |
| MIKE AND BETH WOOTEN AND | | 1202 CARSINS RUN RD | ELIZABETH R WOOTEN | | ABERDEEN | MD | 21001 | |
| MIKE AND BEVERLY JENSON | | 20840 AZTEC ST NW | | | OAK GROVE | MN | 55303 | |
| MIKE AND CHERYL MOHR AND NATIONAL | | 25976 SUNNYSIDE RD | RESTORATION SERV OF NORTHERN IL | | ANTIOCH | IL | 60002 | |
| MIKE AND DEARRAN SULLIVAN AND DRD | | 29659 BROOKCHASE DR | DISASTER TECHNOLOGIES | | SPRING | TX | 77386 | |
| MIKE AND DONNA PETTEWAY AND | INTERSTATE ROOFING | 4820 SWEETGRASS LN | | | COLORADO SPRINGS | CO | 80922-2212 | |
| MIKE AND EVA LEMMON | | 601 ELM ST | | | MARTINS FERRY | OH | 43935 | |
| MIKE AND JILL CARVER AND KIDDS | | 317 JEFFERSON MANOR DR | CLEANING AND RESTORATION | | FOREST | VA | 24551 | |
| MIKE AND JOYCES CLEANING | | 324 17TH AVE | | | LONGVIEW | WA | 98632 | |
| MIKE AND MARIA FRANGOS AND | | 1317 BELCHER DR | LRE GROUND SERVICES | | TARPON SPRINGS | FL | 34689 | |
| MIKE AND MARIA FRANGOS AND | | 1317 BELCHER DR | RESTOREALL | | TARPON SPRINGS | FL | 34689 | |
| MIKE AND MISTY ARNETT | | 14812 MAPLELAKE DR | | | EDMOND | OK | 73013 | |
| MIKE AND PHYLIS BIEVER AND | | 934 ARKWRIGHT ST | HARRIS ROOFING INC | | SAINT PAUL | MN | 55130 | |
| MIKE AND SHIRLEY HERNANDEZ AND DOYLE | | 329 YEALONDA AVE | STORY ROOFING LLC | | ODESSA | TX | 79763 | |
| MIKE AND SHIRLEY HERNANDEZ | | 329 YEALONDA AVE | AND M AND K ROOFING | | ODESSA | TX | 79763 | |
| MIKE AND THERESA SEVIGNY AND GREG | | 4480 W ANGIE DR | HAMILTON REMODELING AND HANDYMAN SERVICES | | MARTINSVILLE | IN | 46151 | |
| MIKE AND VICKY TOWNSEND AND | | 408 E ARTHUR ST | RICHEY CONSTRUCTION | | HAMILTON | MO | 64644 | |
| MIKE ARIOLA | REMAX Invest | 1415 LINCOLN STREET | | | RHINELANDER | WI | 54501 | |
| MIKE BACHMANN AND | | CATHEY BACHMANN | 9207 BENT SPUR LANE | | HOUSTON | TX | 77064 | |
| MIKE BARRY REAL ESTATE | | 123 SMITH ST | | | JONESBORO | GA | 30236 | |
| MIKE BARRY REAL ESTATE | | 166 S MAIN ST | | | JONESBORO | GA | 30236 | |
| MIKE BAZINK | | 665 MISSION RIDGE | | | MANTECA | CA | 95337 | |
| MIKE BENJAMIN | | 2102 CENTURY PIKE LANE 1-108 | | | LOS ANGELES | CA | 90067 | |
| MIKE BERRY REAL ESTATE | | 166 S MAIN ST | | | JONESBORO | GA | 30236 | |
| MIKE BRANDLIN | | 2210 ENCINITAS BLVD STE R | | | ENCINITAS | CA | 92024-4376 | |
| MIKE BROWN REAL ESTATE | | ROUTE 36 PO BOX 340 | | | FRENCHBURG | KY | 40322 | |
| MIKE C FLOYD AND COMPANY INC | | 719 W FRONT ST STE 105 | | | TYLER | TX | 75702 | |
| MIKE CAI | | 775 ALISON CT | | | FREMONT | CA | 94539 | |
| MIKE CHOI | | 2801 SEPULVEDA BLVD UNIT 112 | | | TORRANCE | CA | 90505-2865 | |
| MIKE COHEN ATT AT LAW | | 5641 E BEVERLY BLVD STE H | | | LOS ANGELES | CA | 90022 | |
| MIKE CONTRERAS | | 1767 GLIDDEN CT | | | SAN DIEGO | CA | 92111 | |
| MIKE COOPER GENERAL CONTRACTORS | | 1919 S SHILOH STE 520 | | | GARLAND | TX | 75042 | |
| MIKE COTTON | | 12625 HIGH BLUFF SUITE 110G | | | SAN DIEGO | CA | 92130 | |
| MIKE CURNELL | | 104 NORTH MAIN | | | PLEASANTVILLE | OH | 43148 | |
| MIKE DAY | | 1621 SERENITY DRIVE | | | ANTIOCH | IL | 60002 | |
| MIKE DELOACHE, G | | 533 W WASHINGTON | | | JONESBORO | AR | 72401 | |
| MIKE DELVECCHIOS CONSTRUCTION CO | | 1308 GREEN ST | | | READING | PA | 19604 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE DEWINE | | State Office Tower | 30 E. Broad St. | | Columbus | OH | 43215-3414 | |
| MIKE DUNN & ASSOCIATES LLC | | 3520 CADILLAC | | | COSTA MESA | CA | 92626 | |
| MIKE E JORGENSEN ATT AT LAW | | 11250 ST AUGUSTINE RD 15 353 | | | JACKSONVILLE | FL | 32257 | |
| MIKE ERDAHL | | PO BOX 723 | | | OLYMPIA | WA | 98507 | |
| MIKE FORD REALTY COMPANY | | PO BOX 384 | | | FAIRHOPE | AL | 36533 | |
| MIKE FRECK APPRAISERS | | 10807 OLD COLONY RD | | | FORT WAYNE | IN | 46845 | |
| Mike Hammonds | | 325 Noah Place | | | McDonough | GA | 30252 | |
| MIKE HORTON REAL ESTATE APPRAISER | | PO BOX 890056 | | | TEMECULA | CA | 92589 | |
| MIKE ILLEMAN | Old Oak Realty | 7801 MISSION CENTER CT #450 | | | SAN DIEGO | CA | 92108 | |
| MIKE J ROSE ATT AT LAW | | 4200 PERIMETER CTR DR STE 245 | | | OKLAHOMA CITY | OK | 73112 | |
| MIKE J ROSE ATTY AT LAW | | 605 NW 13TH ST C | | | OKLAHOMA CITY | OK | 73103 | |
| MIKE JORGENSEN | Edina Realty, Inc. | 1515 London Rd | | | Duluth | MN | 55812 | |
| MIKE K NGUYEN | | 12048 SYCAMORE LN | | | GARDEN GROVE | CA | 92843-1667 | |
| MIKE KIRK | | 4540 KEARNY VILLA RD. #201 | | | SAN DIEGO | CA | 92123 | |
| MIKE KOSTAKOS | | 8838 STONEY CREEK DR | | | SOUTH LYON | MI | 48178 | |
| MIKE KROLL AND MICHAEL KROLL | | 1 N 528 ETHEL ST | | | WEST CHICAGO | IL | 60185 | |
| MIKE L HYCHE | | 7670 LAKESHORE DR | | | MCCALLA | AL | 35111 | |
| MIKE LANCASTER ROOFING | | PO BOX 163 | | | GRENADA | MS | 38902 | |
| MIKE LEGG REALTORS | | 319 E COLLEGE ST | | | DICKSON | TN | 37055 | |
| MIKE M CALFIN ATT AT LAW | | PO BOX 737 | | | LUBBOCK | TX | 79408 | |
| MIKE MAJOR HOME REPAIR | | 19660 JAMES RD | | | NOBLESVILLE | IN | 46062 | |
| MIKE MENATH INSURANCE | | 333 VILLAGE BLVD STE 203 | | | INCLINE VILLAGE | NV | 89451-8293 | |
| MIKE MICHELL AND | | ROSE MITCHELL | 1801 OAKLAND BLVD STE #110 | | WALNUT CREEK | CA | 94596 | |
| MIKE MINER CONTRACTING | | 28647 RD 25 | | | ROCKY FORD | CO | 81067 | |
| MIKE MONTES JR ATT AT LAW | | 11350 VALLEY BLVD STE 100 | | | EL MONTE | CA | 91731 | |
| MIKE MONTES JR ATT AT LAW | | 11350 VALLEY BLVD STE 100 | | | EL MONTE | CA | 91731-3254 | |
| MIKE MORALES | | 1772 LAS PALOMAS DR | | | LA HABRA HEIGHTS | CA | 90631 | |
| MIKE MORGAN ASSOCIATES | | 2600 PARK RD | | | CONNERSVILLE | IN | 47331 | |
| MIKE MORRIS | | 3014 DOVE CANYON DR | | | OXNARD | CA | 93036-6310 | |
| MIKE MOUSSAVIAN | | 2658 DEL MAR HTS ROAD #308 | | | DEL MAR | CA | 92014-3100 | |
| MIKE MUNSON | | PO BOX 665 | | | EURIKA | CA | 95502 | |
| MIKE NORRIS AND ASSOC PC | | 3802 W 96TH ST STE 110 | | | INDIANAPOLIS | IN | 46268-2916 | |
| MIKE NORRIS AND ASSOCIATES PC | | 3802 W 96TH ST STE 110 | | | INDIANAPOLIS | IN | 46268-2916 | |
| MIKE O KELLEY ATT AT LAW | | 231 MAIN ST STE 219 | | | FORT MORGAN | CO | 80701 | |
| MIKE OLSON TAX COLLECTOR | | PO BOX 276 | PASCO COUNTY FLORIDA | | DADE CITY | FL | 33526 | |
| MIKE OLSON, TAX COLLECTOR | | PO BOX 276 | | | DADE CITY | FL | 33526 | |
| MIKE PATTERSON ATT AT LAW | | 224 W GRAY ST STE 203 | | | NORMAN | OK | 73069 | |
| MIKE PIVIROTTO AGENCY INC | | PO BOX 21938 | | | HILTON HEAD ISLAND | SC | 29925 | |
| MIKE PREWITT ENTERPRISES | | 500 SUN VALLEY DR STE H 2 | | | ROSWELL | GA | 30076 | |
| MIKE PREWITT SRA RM | | PO BOX 50677 | | | CASPER | WY | 82605 | |
| MIKE PURVIS REAL ESTATE APPRAISER | | PO BOX 39507 | | | GULFPORT | MS | 39507 | |
| MIKE RENQUIST | | 1374 OLIVINA AVE | | | LIVERMORE | CA | 94551 | |
| MIKE RETZLOFF APPRAISAL SERVICE | | 4709 PATRICIA DR | | | EUREKA | CA | 95503 | |
| MIKE RINQUIST OR DOMINIC LEUNG | | 4061 EAST CASTRO VALLEY BLVD#260 | | | CASTRO VALLEY | CA | 94552 | |
| MIKE ROBINSON AND VICKI HALLIGREN | | 320 ELDER DR | | | ROUND LAKE PARK | IL | 60073 | |
| MIKE RODGERS | | 967 E PARKCENTER BLVD#311 | | | BOISE | ID | 83706 | |
| MIKE ROLON | | 450 MONTE VIST | | | WOODLAND | CA | 95695 | |
| MIKE ROOFING CO | | 113 A LAIRD AVE | | | HUEYTOWN | AL | 35023 | |
| MIKE SABO | Re/Max Quality Service | 1147 EICHELBERGER ST | | | HANOVER | PA | 17331 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE SEGER | SEGER REALTY, INC. | 1071 JAMESTOWN BLVD. | | | WATKINSVILLE | GA | 30677 | |
| MIKE SHEAHON ATT AT LAW | | 110 S 7TH ST | | | SALINA | KS | 67401 | |
| MIKE SHELTON | | PO BOX 123 | | | HUNTERSVILLE | NC | 28070-0123 | |
| MIKE SKELTON | re/max 100 | 710 Kipling St | | | Lakewood | CO | 80215 | |
| MIKE SOKOLOFF | | 25555 BAKER PL | | | STEVENSON RANCH | CA | 91381-1509 | |
| MIKE STERN | | 8141 LONG SKOKIE | | | SKOKIE | IL | 60077 | |
| MIKE STEVENSON HOME REPAIR | | 118 CLARO CT | | | YUBA CITY | CA | 95991 | |
| MIKE SULLIVAN AND DEARRAN | | 29659 BROOKCHASE DR | SULLIVAN | | SPRING | TX | 77386 | |
| MIKE TERICK CONTRACTING | | 308 N GRAND ST | | | EDIBAGH | IN | 46124 | |
| MIKE TESIO JR ATT AT LAW | | 1212 S AIR DEPOT BLVD STE 23 | | | MIDWEST CITY | OK | 73110 | |
| MIKE THOMAS ASSOCIATES | | 1020 E DUPONT RD | | | FORT WAYNE | IN | 46825 | |
| MIKE TINSLEY REALTY INC | | 214 E HOSPITAL RD | PO BOX 63 | | PHILADELPHIA | MS | 39350 | |
| MIKE VOLK | | PO BOX 633 | | | TELLURIDE | CO | 81435 | |
| MIKE WAGNER | First Weber | 262 High Street | | | Mineral Point | WI | 53565 | |
| MIKE WALLACE APPRAISAL SERVICES | | PO BOX 1318 | | | FONTANA | CA | 92334 | |
| MIKE WARREN KINLAW AGENCY | | PO BOX 53667 | | | FAYETTEVILLE | NC | 28305-3667 | |
| MIKECHERIAND, AMANDA | | 901 LINDA ST | CORNELIUS AND DAVID PERRY CONSTRUCTION LLC | | ALBERTVILLE | AL | 35950 | |
| MIKEL AND HELEN HUFF AND | | 356 E PARK ST | BEST CHOICE ROOFING | | GUTHRIE | KY | 42234 | |
| MIKEL AND JEANETTE WILEY AND | | 165 S GRAND AVE | SCHROEDER ROOFING INC | | FT LUPTON | CO | 80621 | |
| MIKEL R MILLER ATT AT LAW | | 26 NW HAWTHORNE AVE | | | BEND | OR | 97701 | |
| MIKEL W FLORES ATT AT LAW | | PO BOX 54691 | | | OKLAHOMA CITY | OK | 73154 | |
| MIKEL, DAVID L | | 210 W MAIN ST | | | TROY | OH | 45373 | |
| MIKEL, ODELL | | 15506 STALLION POINT CIRCLE | | | CYPRESS | TX | 77429-0000 | |
| MIKELE WALDRON AND RACHELE WALDRON | | 441 CANDLEWOOD WAY | | | HARLEYSVILLE | PA | 19438-0000 | |
| MIKELL, JENNIFER & MIKELL, JOHN | | 8501 TEMPLE HILLS ROAD | | | TEMPLE HILLS | MD | 20748 | |
| MIKES AIR CONDITIONING AND HEATING | | 1118 COLDSTRIAM | | | HOUSTON | TX | 77055-7603 | |
| MIKES CONSTRUCTION CO | | 15705 SCHAEFER | LINDA RONDEAU | | DETROIT | MI | 48227 | |
| MIKES CONSTRUCTION | | 3308 OIL FIELD RD | | | LIBERTY | TX | 77575 | |
| MIKES LANDSCAPE MAINTENANCEINC | | 7765 91ST AVE | | | VERO BEACH | FL | 32967 | |
| MIKES LOCK AND KEY | | PO BOX 3136 | | | MILFORD | CT | 06460 | |
| MIKES ROOFING HOME IMPROVEMENT | | 1012 SPARKS ST SW | MICHAEL SEAGRAVES | | ATLANTA | GA | 30310 | |
| MIKES ROOFING INC LLC | | 10326 TENBY LN 202 | | | THORNTON | CO | 80229 | |
| MIKES ROOFING INC | | 1007 PARK ST | | | PROSPECT | OH | 43342 | |
| Mikes, Steven E & Mikes, | | 168 Tad Moore Avenue | | | Las Vegas | NV | 89148 | |
| MIKHAIL AND ALEXANDRA MEDZHIDOV | | 20 D ST | | | HULL | MA | 02045 | |
| MIKHAIL ARNOLD AND MICKEYS | ROOFING | 7035 AZURE BEACH ST | | | LAS VEGAS | NV | 89148-2856 | |
| MIKIENIS AND MIKIENIS PC | | 5838 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| MIKILTEO WATER AND WASTEWATER | | PO BOX 260 | | | MUKILTEO | WA | 98275 | |
| MIKLAS REALTY | | 222 S WALNUT | | | BATH | PA | 18014 | |
| MIKOLAWSKI, DENNIS & MIKOLAWSKI, JOYCE | | PO BOX 446 | | | JIM THORPE | PA | 18229-3446 | |
| MIKULA AND STEPHEN PC | | 401 STATE ST | | | LAPORTE | IN | 46350 | |
| MIKULIN, ROBERT F | | 4092 S QUEBEC ST | | | DENVER | CO | 80237 | |
| MIL POTRERO MUTUAL WATER COMPANY | | 16331 ASKIN DR STE 2 | | | PINE MOUNTAIN CLUB | CA | 93222 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILA ALLEN MATURAN ATT AT LAW | | 330 E LOHMAN AVE | | | LAS CRUCES | NM | 88001 | |
| MILA AND WALKER THOMPSON AND | | 5050 TIMBER RIDGE RD | WALKER THOMPSON JR | | BIG COVE TANNERY | PA | 17212 | |
| MILA G NOVAK ESQ ATT AT LAW | | 2300 W LAKE ST | | | MELROSE PARK | IL | 60160 | |
| MILACA REALTY | | 210 SECOND AVE SW | | | MILACA | MN | 56353 | |
| MILADYS LAJARA AND VINTAGE | | 109 111 E 23RD ST | MANORS | | PATERSON | NJ | 07514 | |
| MILAGROS ESTEBAN | | 1509 EVERGREEN STREET | | | BURBANK | CA | 91505 | |
| MILAM COUNTY CLERK | | 107 W MAIN | | | CAMERON | TX | 76520 | |
| MILAM COUNTY RECORDER | | 107 W MAIN ST | | | CAMERON | TX | 76520 | |
| MILAM COUNTY | | 101 S FANNIN ST PO BOX 511 | ASSESSOR COLLECTOR | | CAMERON | TX | 76520 | |
| MILAM COUNTY | | 101 S FANNIN ST PO BOX 511 | | | CAMERON | TX | 76520 | |
| MILAM COUNTY | | PO BOX 551 | ASSESSOR COLLECTOR | | CAMERON | TX | 76520 | |
| MILAM, JOHN | | 4711 N HASKELL | | | DALLAS | TX | 75204 | |
| MILAN AND DRAGANA DOROSLOVAC | | 196 EUCLID | SWANY CONSTRUCTION | | MT CLEMENS | MI | 48043-5714 | |
| MILAN APPRAISALS | | 414 WYCLIFFE DR | | | HOUSTON | TX | 77079 | |
| MILAN CITY | | 1061 S MAIN ST | TAX COLLECTOR | | MILAN | TN | 38358 | |
| MILAN CITY | | 147 WABASH ST | TREASURER | | MILAN | MI | 48160 | |
| MILAN CITY | | 147 WABASH | TREASURER | | MILAN | MI | 48160 | |
| MILAN COMMONS CONDOMINIUM | | 2750 CARPENTER RD STE 1 | | | ANN ARBOR | MI | 48108 | |
| MILAN CONSTRUCTION | | W15570 US HWY 8 | | | GOODMAN | WI | 54125 | |
| MILAN E MILLER ATT AT LAW | | 502 THAIN RD | | | LEWISTON | ID | 83501 | |
| MILAN KYNCL ATT AT LAW | | 12832 GARDEN GROVE BLVD STE 240 | | | GARDEN GROVE | CA | 92843 | |
| MILAN STEFANOVIC | | 12428 21ST AVE SE | | | EVERETT | WA | 98208 | |
| MILAN TOWN | | 20 BRIDGE ST | MILAN TOWN | | MILAN | NH | 03588 | |
| MILAN TOWN | | 28 N RD | TAX COLLECTOR | | MILAN | NY | 12571 | |
| MILAN TOWN | | 28 N RD | TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| MILAN TOWN | | PO BOX 158 | MILAN TOWN | | MILAN | NH | 03588 | |
| MILAN TOWNSHIP TAX COLLECTOR | | 16444 CONE RD | | | MILAN | MI | 48160 | |
| MILAN TOWNSHIP | | 16444 CONE RD | TREASURER MILAN TWP | | MILAN | MI | 48160 | |
| MILAN TOWNSHIP | | 17430 MILWAUKEE RD | TAX COLLECTOR | | DUNDEE | MI | 48131 | |
| MILAN TOWNSHIP | | 8817 N ANN ARBOR RD | TREASURER MILAN TWP | | DUNDEE | MI | 48131 | |
| MILAN | | 201 N MARKET ST PO BOX 247 | CITY COLLECTOR | | MILAN | MO | 63556 | |
| MILAN | | 201 N MARKET ST PO BOX 247 | SHIRLEY FORD COLLECTOR | | MILAN | MO | 63556 | |
| MILANES, BORIS A & JUANTORENA, YRIA | | 10730 SOUTHWEST 55 TERRACE | | | MIAMI | FL | 33165 | |
| MILANES, MARITZA | | 671 STATE ROUTE 27 | COMPLETE ENTERPRISES INC | | ISELIN | NJ | 08830 | |
| MILANO TERRACE PRIVATE RESIDENCES | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MILANOVICH, RICHARD | | PO BOX 2805 | TAX COLLECTOR | | PALM SPRINGS | CA | 92263 | |
| MILAVETZ GALLOP AND MILAVETZ PA | | 6500 FRANCE AVE S | | | EDINA | MN | 55435 | |
| MILAZZO PROPERTIES | | 134 VINTAAGE PARK BLVD STE A134 | | | HOUSTON | TX | 77070 | |
| MILBANK INSURANCE COMPANY | | PO BOX 182738 | | | COLUMBUS | OH | 43218-2738 | |
| MILBANK INSURANCE COMPANY | | PO BOX 2M | E HWY 12 | | MILBANK | SD | 57252 | |
| MILBANK JR, ROBERT | | 600 N PEARL ST STE 2460 | | | DALLAS | TX | 75201 | |
| MILBANK JR, ROBERT | | 600 N PEARL STE 2460 | | | DALLAS | TX | 75201 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILBANK, TWEED, HADLEY & MCCLOY LLP, DR. - PRIMARY | | 1 Chase Manhattan Plaza | | | New York | NY | 10005-1413 | |
| MILBRAND, TERESA | | 85 PARKEDGE AVE | | | TONAWANDA | NY | 14150-0000 | |
| MILBRIDGE TOWN | | MUNICIPAL BUILDING BOX 66 SCHOOL ST | TOWN OF MILBRIDGE | | MILBRIDGE | ME | 04658 | |
| MILBRIDGE TOWN | | PO BOX 66 | TOWN OF MILBRIDGE | | MILBRIDGE | ME | 04658 | |
| MILBURN, AMANDA J & MILBURN, WILLIAM | | 39 CANNA DR | | | BELTON | MO | 64012-2149 | |
| MILBURN, BRIAN E | | 14374 CLASSIQUE WAY | | | SAN DIEGO | CA | 92129 | |
| MILDENBERG AND STALBAUM PC | | 123 S BROAD ST STE 1610 | | | PHILADELPHIA | PA | 19109 | |
| MILDENBERG AND STALBAUM PC | | 1845 WALNUT ST FL 22 | | | PHILADELPHIA | PA | 19103 | |
| MILDER APPRAISAL SERVICES | | PO BOX 478 | | | BUFFALO | TX | 75831-0478 | |
| MILDRED A AKACHUKWU ATT AT LAW | | 413 E CHAPEL HILL ST STE 202 | | | DURHAM | NC | 27701 | |
| MILDRED A MCGUIRE ATT AT LAW | | 30 S CENTRAL AVE | | | VALLEY STREAM | NY | 11580 | |
| MILDRED AND AYORINDE IDOWU | | 19419 LINCOLN HEIGHTS LN | | | RICHMOND | TX | 77407-3869 | |
| MILDRED ANDERSON AND JOES | | 9726 CAROLINA DR | REMODELING | | JONESBORO | GA | 30238 | |
| MILDRED BAILEY | | C/O PUGET SOUND GUARDIANS | PO BOX 3429 | | REDMOND | WA | 98073 | |
| MILDRED COMBS AND ADAMS | AND ADAMS CONSTRUCTION INC | 2603 ALEMBIC LN | | | BOWIE | MD | 20716-1396 | |
| MILDRED CURTIS AND R AND S HOME | | 3630 CHARLES DR | MAINTENANCE AND HVAC REPAIR | | EAST POINT | GA | 30344 | |
| MILDRED FINE AND ONE CALL | | 1075 DUVAL ST STE C 14 | CONSTRUCTION INC | | KEY WEST | FL | 33040 | |
| MILDRED FLAUCHER | | 26 NORTH WINDHAM ROAD | | | WINDHAM | CT | 06280 | |
| MILDRED ISD TAX OFFICE | | 5475 S HWY 287 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75109 | |
| MILDRED ISD | | 5475 S HWY 287 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75109 | |
| MILDRED ISD | | 5475 S HWY 287 | | | CORSICANA | TX | 75109 | |
| MILDRED J LESURE ATT AT LAW | | PO BOX 541 | | | SENATOBIA | MS | 38668 | |
| MILDRED KLEVEN | | 1709 MORNINGTIDE COURT | | | ANCHORAGE | AK | 99501 | |
| MILDRED MULLINS AND HOWARD | | 7145 PAUL HOWARD DR | CONSTRUCTION LLC | | JACKSONVILLE | FL | 32222 | |
| MILDRED N PHILLIPS ATTORNEY AT L | | PO BOX 453 | | | DEDHAM | MA | 02027-0453 | |
| MILDRED ROSS AND CAMERON | AND SONS CONSTRUCTION CO INC | 8904 SPRING GRV S | | | MOBILE | AL | 36695-5312 | |
| MILDRED SPURLOCK AND COLEMAN | | 2236 70TH AVE | ROOFING AND REPAIR | | BATON ROUGE | LA | 70807 | |
| MILDRED TAYLOR AND KEY PROPERTIES | LLC | 214 CONSTANCE LN APT 4 | | | COLUMBUS | MS | 39702-5235 | |
| MILDRED TIMO | | 5450 WORTHINGTON LN APT 102 | | | NAPLES | FL | 34110 | |
| MILE BOCA | | 1232 MAGNOLIA AVE | | | SAN JOSE | CA | 95126 | |
| MILE HIGH ROOFING AND REPAIR LLC | | 1805 E 58TH AVE STE K | | | DENVER | CO | 80216 | |
| MILE HIGH ROOFING AND REPAIR | | 1805 E 58TH AVE SUTITE K | | | DENVER | CO | 80216 | |
| MILES AND ASSOCIATES | | 1665 SCENIC AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| MILES AND STOCKBRIDGE PC | | 1751 PINNACLE DR STE 500 | | | MC LEAN | VA | 22102 | |
| MILES AND STOCKBRIDGE | | 10 LIGHT ST 12TH FL | | | BALTIMORE | MD | 21202 | |
| MILES BAUER BERGSTROM AND WINTERS | | 1231 E DYER RD STE 100 | | | SANTA ANA | CA | 92705-5643 | |
| MILES E LIGNELL ATT AT LAW | | 3400 ASHTON BLVD STE 180 | | | LEHI | UT | 84043-5309 | |
| MILES EVANS | | 8900 COMET CIRCLE | | | WEST MINSTER | CA | 92683 | |
| MILES F BUCHMAN | | 22 SADDLE DR | | | FURLONG | PA | 18925 | |
| MILES LOCKWITZ | | 2714 S MAIN ST | | | SOUTH BEND | IN | 46614 | |
| MILES MISSO | | 3401 CHANEY LN | | | PLANO | TX | 75093 | |
| MILES OGIER, TAMARA | | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303 | |
| MILES REALTY | | PO BOX 727 | 565 S MAIN ST | | SPARTA | NC | 28675 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILES TWP CENTRE | | 157 ROCKVILLE RD | T C OF MILES TOWNSHIP | | REBERSBURG | PA | 16872 | |
| MILES W RICH ATT AT LAW | | 1172 GRIMES BRIDGE RD STE 300 | | | ROSWELL | GA | 30075 | |
| MILES WRIGHT FINLAY AND ZAK LLP | | 1665 SCENIC AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| MILES, ANITA S | | 2213 PARKSIDE CT | | | VIRGINIA BEACH | VA | 23454 | |
| MILES, DONALD F & MILES, M J | | 129 MORGAN STREET | | | WINCHESTER | VA | 22601 | |
| MILES, JOSHUA B | | 228 CEDAR KNOLL RD | | | COATESVILLE | PA | 19320-1285 | |
| MILES, MASON | | 17835 VENTURA BLVD STE 216 | | | ENCINO | CA | 91316 | |
| MILES, PAMELA D & MILES, PERRY C | | 3611 77TH TER | | | KANSAS CITY | MO | 64119 | |
| MILES, PAUL | | 1920 E ELLINOIS ST | | | EVANSVILLE | IN | 47711 | |
| MILES, PAUL | | 417 N WEINBACH AVE STE 201 | | | EVANSVILLE | IN | 47711 | |
| MILES, ROBERT E | | 1607 78TH STREET | | | KENOSHA | WI | 53143 | |
| MILES, STEPHEN D | | 18 W MONUMENT AVE | | | DAYTON | OH | 45402 | |
| MILESBURG BORO CENTRE | | 323 TURNPIKE ST | T C OF MILESBURG BOROUGH | | MILESBURG | PA | 16853 | |
| MILESBURG BORO CENTRE | | PO BOX 544 | T C OF MILESBURG BOROUGH | | MILESBURG | PA | 16853 | |
| MILESTONE CONDOMINIUM TRUST | | 14 16 FLETCHER ST | | | CHELMSFORD | MA | 01824 | |
| MILESTONE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MILESTONE HOA | | 60 SEQUIN DR STE B | | | GLASTONBURY | CT | 06033 | |
| MILESTONE MORTGAGE, INC. | | 7168 GRAHAM ROAD | | | INDIANAPOLIS | IN | 46250 | |
| MILESTONE MORTGAGE | | 7168 GRAHAM RD STE 175 | | | INDIANAPOLIS | IN | 46250 | |
| MILESTONE NORTH RECREATION ASSOC | | 92 THOMAS JOHNSON DR STE 170 | | | FREDERICK | MD | 21702 | |
| MILESTONE TITLE AND ESCROW INC | | 1761 W HILLSBORO BLVD STE 207 | | | DEERFIELD BEACH | FL | 33442 | |
| MILESTONE VENTURES LLC | | 405 THE PARKWAY | SUITE 600 | | GREER | SC | 29650 | |
| MILEWSKI, DAVID J & MILEWSKI, PAMELA J | | 202 HYLTIN ST | | | HUTTO | TX | 78634 | |
| MILEY, CRISTIAN | | 4074 JONES AVE | | | RIVERSIDE | CA | 92505-2937 | |
| MILFORD BORO PIKE | | 107 E HIGH ST | T C OF MILFORD BOROUGH | | MILFORD | PA | 18337 | |
| MILFORD BORO PIKE | | 110 W HIGH ST | T C OF MILFORD BOROUGH | | MILFORD | PA | 18337 | |
| MILFORD BORO | | 28 WATER ST PO BOX 484 | TAX COLLECTOR | | MILFORD | NJ | 08848 | |
| MILFORD BORO | | PO BOX 484 | MILFORD BORO TAXCOLLECTOR | | MILFORD | NJ | 08848 | |
| MILFORD CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117068 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| MILFORD CEN SCH COMBINED TWNS | | PO BOX 237 | SCHOOL TAX COLLECTOR | | MILFORD | NY | 13807 | |
| MILFORD CITY CLERK | | 70 W RIVER ST | | | MILFORD | CT | 06460 | |
| MILFORD CITY PTKENT | | 201 S WALNUT ST | T C OF MILFORD CITY | | MILFORD | DE | 19963 | |
| MILFORD CITY PTSUSSEX | | 180 VICKERS DR | T C OF MILFORD CITY | | MILFORD | DE | 19963 | |
| MILFORD CITY PTSUSSEX | | 201 S WALNUT ST PO BOX 159 | TAX COLLECTOR | | MILFORD | DE | 19963 | |
| MILFORD CITY | | 201 S WALNUT ST PO BOX 1590 | T C OF MILFORD CITY | | MILFORD | DE | 19963 | |
| MILFORD CITY | | 70 W RIVER ST | | | MILFORD | CT | 06460 | |
| MILFORD CITY | | 70 W RIVER ST | TAX COLLECTOR OF MILFORD CITY | | MILFORD CITY | CT | 06460 | |
| MILFORD CITY | | 70 W RIVER ST | TAX COLLECTOR OF MILFORD CITY | | MILFORD | CT | 06460 | |
| MILFORD CITY | TAX COLLECTOR OF MILFORD CITY | 70 W RIVER STREET | | | MILFORD CITY | CT | 06460 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILFORD PLUMBING AND HEATING | | PO BOX 187 | | | MILFORD | PA | 18337 | |
| MILFORD TOWN CLERK | | 70 W RIVER ST | TOWN CLERK PARSONS COMPLEX | | MILFORD | CT | 06460 | |
| MILFORD TOWN | | 1 UNION SQUARE | MILFORD TOWN | | MILFORD | NH | 03055 | |
| MILFORD TOWN | | 1 UNION SQUARE | TOWN OF MILFORD | | MILFORD | NH | 03055 | |
| MILFORD TOWN | | 41 DAVENPORT STREET PO BOX 336 | TOWN OF MILFORD | | MILFORD | ME | 04461 | |
| MILFORD TOWN | | 52 MAIN ST RM 15 | MILFORD TOWN TAXCOLLECTOR | | MILFORD | MA | 01757 | |
| MILFORD TOWN | | 52 MAIN ST RM 15 | TOWN OF MILFORD | | MILFORD | MA | 01757 | |
| MILFORD TOWN | | 52 MAIN ST | TAX COLLECTOR | | MILFORD | MA | 01757 | |
| MILFORD TOWN | MILFORD TOWN - TAXCOLLECTOR | 52 MAIN STREET ROOM 15 | | | MILFORD | MA | 01757 | |
| MILFORD TOWN | | PO BOX 308 | DONALD HARVEY | | PORTLANDVILLE | NY | 13834 | |
| MILFORD TOWN | | PO BOX 336 | | | MILFORD | ME | 04461 | |
| MILFORD TOWN | | PO BOX 336 | TOWN OF MILFORD | | MILFORD | ME | 04461 | |
| MILFORD TOWN | | RT 1 | | | JOHNSON CREEK | WI | 53038 | |
| MILFORD TOWNSHIP JUNIAT | | 6708 RT 333 | T C OF MILFORD TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| MILFORD TOWNSHIP PIKE | | 128 SUNSET TRAIL | TAX COLLECTOR OF MILFORD TOWNSHIP | | MILFORD | PA | 18337 | |
| MILFORD TOWNSHIP PIKE | TAX COLLECTOR OF MILFORD TOWNSHIP | 128 SUNSET TRAIL | | | MILFORD | PA | 18337 | |
| MILFORD TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 275 | | | PORT ROYAL | PA | 17082 | |
| MILFORD TOWNSHIP | | 1100 ATLANTIC ST | | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP | | 1100 ATLANTIC ST | TREASURER MILFORD TWP | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP | | 1100 ATLANTIC ST | TREASURER | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP | | 833 N CC HWY | BRENDA COX TWP TAX COL | | LAMAR | MO | 64759 | |
| MILFORD TOWNSHIP | | RR 2 BOX 275 | TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| MILFORD TOWNSHIP | TREASURER - MILFORD TWP | 1100 ATLANTIC STREET | | | MILFORD | MI | 48381 | |
| MILFORD TOWN | | W6330 CTH A | MILFORD TOWN TREASURER | | JOHNSON CREEK | WI | 53038 | |
| MILFORD TWP BUCKS | | PO BOX 458 | T C OF MILFORD TOWNSHIP | | QUAKERTOWN | PA | 18951 | |
| MILFORD TWP | | 4223 WATER LEVEL RD | | | ROCKWOOD | PA | 15557 | |
| MILFORD VILLAGE | | 1100 ATLANTIC ST | TREASURER | | MILFORD | MI | 48381 | |
| MILFORD VILLAGE | VILLAGE CLERK | PO BOX 1 | 64 S MAIN ST | | MILFORD | NY | 13807 | |
| MILFORD VILLAGE | VILLAGE CLERK | PO BOX 1 | S MAIN ST | | MILFORD | NY | 13807 | |
| MILFORD WATER COMPANY | | 66 DILLA ST | | | MILFORD | MA | 01757 | |
| MILGROM, BARRY | | 1032 IRVING ST | | | SAN FRANCISCO | CA | 94122 | |
| MILHIZER AND ASSOCIATES | | PO BOX 1296 | | | BRIGHTON | MI | 48116 | |
| MILIAN, OLGA Y | | 16405 SW 228TH ST | | | MIAMI | FL | 33170 | |
| MILIAN, OLGAN | | 16405 SW 228TH ST | | | MIAMI | FL | 33170 | |
| MILIAN, REGINAL A | | 3217 MONTANO AVE | REGINAL M MILIAN BROAD AND CASSEL | | SPRING HILL | FL | 34609 | |
| MILIANTI, ROSE | | 5534 N CAMINO ARENOSA | | | TUCSON | AZ | 85718 | |
| MILICA VINCENT | | 2477 W MAPLE RD | | | TROY | MI | 48084 | |
| MILIK AND MEDEIROS P A | | 574 BOSTON RD UNIT 13 | | | BILLERICA | MA | 01821 | |
| MILIKIA WARFIELD | | 1418 PENN AVE N | | | MINNEAPOLIS | MN | 55411 | |
| MILILANI TERRACE AOAO | | 1585 KAPIOLANI BLVD 1530 | C O MANAGEMENT SPECIALISTS | | HONOLULU | HI | 96814 | |
| MILILANI TERRACE | | 3179 KOAPAKA | | | HONOLULU | HI | 96819 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILIND KSHIRSAGAR | | 2281 THRUSH STREET | | | SHAKOPEE | MN | 55379 | |
| MILISCI, ANTHONY M & MILISCI, MICHELLE N | | 18 IRIS DR | | | MERRIMACK | NH | 03054-4043 | |
| MILJA LAZAREVIC | | 4108 N RICHMOND ST | | | CHICAGO | IL | 60618-2614 | |
| MILL AT ALLENDALE CONDOMINIUM | | 1383 WARWICK AVE | C O ROBINSON LAW ASSOCIATES | | WARWICK | RI | 02888 | |
| MILL CITY WATER AND SEWER DEPT | | PO BOX 256 | | | MILLS CITY | OR | 97360 | |
| MILL CREEK BORO HUNTIN | | 9960 MOUNTAIN RD | T C OF MILL CREEKBOROUGH | | MILL CREEK | PA | 17060 | |
| MILL CREEK BORO | | PO BOX 197 | TAX COLLECTOR | | MILL CREEK | PA | 17060 | |
| MILL CREEK COMMUNITY ASSOCIATION | | 15714 COUNTRY CLUB DR | | | BOTHELL | WA | 98012 | |
| MILL CREEK CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| MILL CREEK CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MILL CREEK CONDOMINIUM | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MILL CREEK CORNELIUS HOA | | PO BOX 4810 | | | DAVIDSON | NC | 28036 | |
| MILL CREEK FALLS PROPERTY OWNERS | | 1520 UWHARRIE POINT PKWY | | | NEW LONDON | NC | 28127 | |
| MILL CREEK HOA | | 1166 MCKINLEY ST BOX 100 | C O KS MANAGEMENT SERVICES INC | | WYANDOTTE | MI | 48192 | |
| MILL CREEK ISLAND BERKELEY CONDO | | 100 MARKET YARD | C O ASSOCIATION ADVISORS | | FREEHOLD | NJ | 07728 | |
| MILL CREEK LAKES HOA | | 1235 OLD ALPHARETTA RD STE 100 | | | ALPHARETTA | GA | 30005 | |
| MILL CREEK TOWNSHIP LYCOMG | | 383 HIGHVIEW TERRACE | T C OF MILL CREEK TOWNSHIP | | MUNCY | PA | 17756 | |
| MILL CREEK TOWNSHIP | | 1129 BURNS RD | NORMA ZEISLOFT | | MUNCY | PA | 17756 | |
| MILL CREEK TWONSHIP MERCER | | 566 FOSTER RD | TC OF MILL CREEK TOWNSHIP | | UTICA | PA | 16362 | |
| MILL CREEK TWP SCHOOL DISTRICT | | 383 HIGHVIEW TERRACE | | | MUNCY | PA | 17756 | |
| MILL CREEK TWP | | R D 1 | TAX COLLECTOR | | TRANSFER | PA | 16154 | |
| MILL END CARPET SHOPS | | 4740 VIRGINIA BEACH BLVD | | | VIRIGNIA BEACH | VA | 23462 | |
| MILL FALLS VILLAGE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| MILL FALLS VILLAGE CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MILL GROVE OWNERS ASSOCIATION INC | | 3002 E 56TH ST | | | INDIANAPOLIS | IN | 46220 | |
| MILL HALL BORO (CLINTN) | T-C OF MILL HALL BOROUGH | 156 WEST PEALE AVENUE | | | MILL HALL | PA | 17751 | |
| MILL HALL BORO CLINTN | | 102 CEDAR LN | T C OF MILL HALL BOROUGH | | MILL HALL | PA | 17751 | |
| MILL HALL BORO CLINTN | | 156 W PEALE AVE | T C OF MILL HALL BOROUGH | | MILL HALL | PA | 17751 | |
| MILL NECK VILLAGE | RECEIVER OF TAXES | PO BOX 351 | FROST MILL RD | | MILL NECK | NY | 11765 | |
| MILL NECK VILLAGE | | VILLAGE HALL BOX 351 FROST MILL RD | RECEIVER OF TAXES | | MILL NECK | NY | 11765 | |
| MILL PLAIN CENTER LIMITED PARTNERSHIP | | 131 WEST STREET | PO BOX 766 | | DANBURY | CT | 06810 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILL POINTE | | 154 COLLEGE DR | | | EDISON | NJ | 08817 | |
| MILL POND VILLAGE CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANTCIL PC | | WESTFORD | MA | 01886 | |
| MILL RIVER VILLAGE CONDOMINIUM | | 750 WHITTENTON ST | ATTN SANDY WOOD ADMINISTRATOR | | TAUNTON | MA | 02780 | |
| MILL VALLEY REFUSE SERVICE, INC. | | P.O BOX 3557 | | | SAN RAFAEL | CA | 94912 | |
| MILL VILLAGE BORO | | W CTR ST | | | MILL VILLAGE | PA | 16427 | |
| MILL, BYRNES | | 4579 HUNTER LN PO BOX 255 | JOHN IRWIN COLLECTOR | | HOUSE SPRINGS | MO | 63051 | |
| MILLADORE TOWN | | 10107 EAGLE LANE PO BOX 56 | TREASURER MILLADORE TWP | | BLENKER | WI | 54415 | |
| MILLADORE TOWN | | TOWN HALL | | | BLENKER | WI | 54415 | |
| MILLADORE TOWN | TOWN HALL | PO BOX 56 | TREASURER MILLADORE TWP | | BLENKER | WI | 54415 | |
| MILLADORE TOWN | | TOWN HALL | TREASURER MILLADORE TWP | | BLENKER | WI | 54415 | |
| MILLADORE VILLAGE | | 231 SECOND ST | TREASURER MILLADORE VILLAGE | | MILLADORE | WI | 54454 | |
| MILLADORE VILLAGE | | 722 BRADLEY ST | TREASURER MILLADORE VILLAGE | | MILLADORE | WI | 54454 | |
| MILLADORE VILLAGE | | W ST | | | MILLADORE | WI | 54454 | |
| MILLAN LAW FIRM LLC | | 4386 LINDELL BLVD | | | SAINT LOUIS | MO | 63108 | |
| MILLAN, ALDO & MILLAN, BLANCA | | 2992 SOUTH BROKEN ARROW LANE | | | YUMA | AZ | 85364 | |
| MILLAN, CORNELIA & MILLAN, JOHN | | PO BOX 73 | | | NEWLAND | NC | 28657 | |
| MILLAN, DANIEL F & MILLAN, DEBORAH S | | 1915 FAIRFIELD | | | GRAPEVINE | TX | 76051-0000 | |
| MILLAN, MARIA | | 47 31 99TH ST | | | CORONA | NY | 11368 | |
| MILLAN, PATRICIA | | 429 MAGNOLIA AVE | | | INGLEWOOD | CA | 90301 | |
| MILLAN, STEPHEN | | 7520 RED RD J | | | MIAMI | FL | 33143 | |
| MILLAR, CHARLES R & MILLAR, EILEEN | | 2039 BEECH LANE | | | BENSALEM | PA | 19020 | |
| Millar, Linda | LINDA M MILLAR VS THE BANK OF NEW YORK TRUST COMPANY TRUSTEE AS SUCCESSOR TO JP MORGAN CHASE BANK, NA AS TRUST | 910 Euclid Ave | | | Leigh Acres | FL | 33972-8203 | |
| MILLARD COUNTY RECORDER | | 50 S MAIN | | | FILLMORE | UT | 84631 | |
| MILLARD COUNTY | | 50 S MAIN CO COURTHOUSE | | | FILLMORE | UT | 84631 | |
| MILLARD COUNTY | | 50 S MAIN COUNTY COURTHOUSE | MARY DAY TREASURER | | FILLMORE | UT | 84631 | |
| MILLARD COUNTY | | 50 S MAIN COURTHOUSE | JOHN HANSEN TREASURER | | FILLMORE | UT | 84631 | |
| MILLARD D COLLINS ATT AT LAW | | 2139 ELYSIAN FIELDS AVE | | | NEW ORLEANS | LA | 70117 | |
| MILLARD OF MICHIGAN ROAD | | 4485 S MILES RD | | | SHERIDAN | MI | 48884 | |
| MILLARD REALTY | | 700 E MAIN ST | BOX 447 | | EDMORE | MI | 48829 | |
| MILLARD REALTY | | 700 E MAIN ST | | | EDMORE | MI | 48829 | |
| MILLARD, STACY H | | 3902 ROCKY FORD AVE | | | MANHATTAN | KS | 66502 | |
| MILLARD, WILLIAM A | | 2133 BARCLAY COURT | | | SANTA ANA | CA | 92701 | |
| MILLAY REAL ESTATE | | 78 COUNTY HOME RD | PO BOX 368 | | YANCEYVILLE | NC | 27379 | |
| MILLBOURNE BORO DELAWR | | 6425 MARKET ST | TAX COLLECTOR OF MILLBOURNE BOROUGH | | UPPER DARBY | PA | 19082 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLBOURNE BORO DELAWR | | 9 PARK AVE | TAX COLLECTOR OF MILLBOURNE BOROUGH | | MILLBOURNE | PA | 19082 | |
| MILLBROOK CS CLINTON TN 03 | | ALDEN PLACE PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS CLINTON TN 03 | | PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS LAGRANGE TN 08 | | 120 STRINGHAM RD | SCHOOL TAX COLLECTOR | | LAGRANGEVILLE | NY | 12540 | |
| MILLBROOK CS PLEASANT VALLEY TN 13 | | ALDEN PLACE PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS PLEASANT VALLEY TN 13 | | PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS STAMFORD TN 17 | | ALDEN PLACE PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS UNIONVALE TN 18 | | ALDEN PLACE PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS UNIONVALE TN 18 | | PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLSBROOK | NY | 12545 | |
| MILLBROOK CS WASHINGTON TN 20 | | ALDEN PL PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK CS WASHINGTON TN 20 | | PO BOX 686 | SCHOOL TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| MILLBROOK REAL ESTATE SERVICES LLC | | 2120 E 3900 S STE 300 | | | HOLLADAY | UT | 84124 | |
| MILLBROOK TOWNSHIP | | 3331 30TH AVE | TREASURER MILLBROOK TWP | | BLANCHARD | MI | 49310 | |
| MILLBROOK VILLAGE | | 35 MERRITT AVE PO BOX 349 | VILLAGE CLERK | | MILLBROOK | NY | 12545 | |
| MILLBURN TOWNSHIP | | 375 MILLBURN AVE PO BOX 1034 | TAX COLLECTOR | | MILLBURN | NJ | 07041 | |
| MILLBURN TOWNSHIP | | 375 MILLBURN AVE | MILLBURN TWP COLLECTOR | | MILLBURN | NJ | 07041 | |
| MILLBURY TOWN | | 127 ELM ST | MILLBURY TOWN TAXCOLLECTOR | | MILLBURY | MA | 01527 | |
| MILLBURY TOWN | | 127 ELM ST | TOWN OF MILLBURY | | MILLBURY | MA | 01527 | |
| MILLCREEK RICHLAND JOINT AUTHORITY | | 25 E MAIN ST | | | NEWMANSTOWN | PA | 17073 | |
| MILLCREEK SCHOOL DISTRICT | | 3608 W 26TH ST | T C OF MILLCREEK SCHOOL DIST | | ERIE | PA | 16506 | |
| MILLCREEK SCHOOL DISTRICT | T-C OF MILLCREEK SCHOOL DIST | 3608 W 26TH STREET | | | ERIE | PA | 16506 | |
| MILLCREEK TAX CLAIM BUREAU | | 140 W 6TH ST | | | ERIE | PA | 16501 | |
| MILLCREEK TOWNSHIP LEBNON | | 33 W PARK STREET PO BOX 365 | TAX COLLECTOR OF MILLCREEK TOWNSHIP | | NEWMANSTOWN | PA | 17073 | |
| MILLCREEK TOWNSHIP LEBNON | | 33 W PARK ST | TAX COLLECTOR OF MILLCREEK TOWNSHIP | | NEWMANSTOWN | PA | 17073 | |
| MILLCREEK TWP (ERIE) | T-C OF MILLCREEK TOWNSHIP | 3608 W 26TH ST - MUNI BLDG | | | ERIE | PA | 16506 | |
| MILLCREEK TWP ERIE | | 3608 W 26TH ST MUNI BLDG | T C OF MILLCREEK TOWNSHIP | | ERIE | PA | 16506 | |
| MILLCREEK TWP ERIE | | 3608 W 26TH ST RM 102 | T C OF MILLCREEK TOWNSHIP | | ERIE | PA | 16506 | |
| MILLCREEK TWP | | 6126 FISHERSTRATTANVILLE RD | TAX COLLECTOR | | STRATTANVILLE | PA | 16258 | |
| MILLCREEK TWP | | 6126 FISHERSTRATTANVILLE RD | TAX COLLECTOR | | STRATTONVILLE | PA | 16258 | |
| MILLCREEK WATER RECLAMATION DISTRICT | | PO BOX 2755 | | | CAROL STREAM | IL | 60132-2755 | |
| MILLE LACS COUNTY RECORDER | | 63 S 2ND ST SE | COURTHOUSE | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY RECORDER | | 635 SECOND ST SE | | | MILACA | MN | 56353 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLE LACS COUNTY | | 635 SECOND ST SE | | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY | | 635 SECOND ST SE | MILLE LACS COUNTY AUDITOR TREASURER | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY | | 635 SECOND ST SE | MILLE LACS COUNTY TREASURER | | MILACA | MN | 56353 | |
| MILLE LACS COUNTY | MILLE LACS COUNTY AUDITOR TREASURER | 635 SECOND ST SE | | | MILACA | MN | 56353 | |
| MILLEDGE, JAMES | | 5322 Whisper Wood Dr | | | Huntsville | AL | 35810 | |
| MILLEDGEVILLE CITY TAX COLLECTOR | | 119 E HANCOCK CITY HALL | | | MILLEDGEVILLE | GA | 31061 | |
| MILLEDGEVILLE CITY | | 119 E HANCOCK CITY HALL | TAX COLLECTOR | | MILLEDGERVILLE | GA | 31061 | |
| MILLEDGEVILLE CITY | | CITY HALL PO BOX 1900 | TAX COLLECTOR | | MILLEDGEVILLE | GA | 31059-1900 | |
| MILLEN ACE HARDWARE | | 1219 WILMETTE AVE | | | WILMETTE | IL | 60091 | |
| MILLEN CITY | | 919 COLLEGE STREET PO BOX 929 | TAX COLLECTOR | | MILLEN | GA | 30442 | |
| MILLEN TOWNSHIP | | PO BOX 145 | MILEN TOWNSHIP TREASURE | | BARTON CITY | MI | 48705 | |
| MILLEN, CHAD | | 6733 E QUAKER ST | DAWN BRUNDEGE MILLEN | | ORCHARD PARK | NY | 14127 | |
| MILLENIA HOME IMPROVEMENTS INC | | ROUTE 196 29 STERLING RD | | | MOUNT POCONO | PA | 18344 | |
| MILLENIA REAL ESTATE SERVICES | | 1420 N CLAREMONT BLVD 108B | | | CLAREMONT | CA | 91711 | |
| MILLENIA REAL ESTATE SERVICES | | 1490 N CLAREMONT BLVD STE 210 | | | CLAREMONT | CA | 91711 | |
| MILLENIUM BANK | | 1601 WASHINGTON PLZ | | | RESTON | VA | 20190 | |
| MILLENIUM REALTORS | | 4912 BERGENLINE AVE 3 | | | WEST NEW YORK | NJ | 07093 | |
| MILLENNIUM ABSTRACT | | 1000 FRANKLIN AVE STE 203 | | | GARDEN CITY | NY | 11530 | |
| MILLENNIUM CENTRE COA | | 33 W ONTARIO | | | CHICAGO | IL | 60654-7760 | |
| MILLENNIUM CONSTRUCTION | | 114 N DEVILLIERS ST | PAMELA AND WILLIE DIXON | | PENSACOLA | FL | 32502-4724 | |
| MILLENNIUM FINANCIAL GROUP INC | | CHURCH STREET BUSINESS CENTER | | | MIDDLETOWN | MD | 21769 | |
| MILLENNIUM GROUP | | 4861 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| MILLENNIUM HOMES INC | | 3151 W 84TH CIR | | | OMAHA | NE | 68134 | |
| MILLENNIUM III REALTY INC | | 725 S ADAMS STE L2 | | | BIRMINGHAM | MI | 48009 | |
| MILLENNIUM INSURANCE | | PO BOX 14599 | | | DES MOINES | IA | 50306 | |
| MILLENNIUM REAL ESTATE ADVISORS | | 3204 TOWER OAKS BLVD STE 100 | | | ROCKVILLE | MD | 20852-4274 | |
| MILLENNIUM REAL ESTATE ADVISORS | | 4590 MACARTHUR BLVD NW | FIRST FL | | WASHINGTON | DC | 20007 | |
| MILLENNIUM REAL ESTATE | | 103 E HOUSTON | | | JASPER | TX | 75951 | |
| MILLENNIUM REALTY INC | | 300 N LOOP 4 | | | BUDA | TX | 78610 | |
| MILLENNIUM TITLE COMPANY, LLC | | 4700 W. SAM HOUSTON PKWY N | SUITE 100 | | HOUSTON | TX | 77041 | |
| MILLENNIUM, ERA | | 300 N LOOP 4 | | | BUDA | TX | 78610 | |
| MILLER AND CLARK | | 6 EXECUTIVE CIR STE 100 | | | IRVINE | CA | 92614 | |
| MILLER AND CLARK | | 9 EXECITOVE CIR STE 110 | | | IRVINE | CA | 92614 | |
| MILLER AND CLARKE | | 6 EXECUTIVW CIR STE 100 | | | IRVINE | CA | 92614 | |
| MILLER AND DAVISON | | 210 E BROAD ST | | | BETHLEHEM | PA | 18018 | |
| MILLER AND HOLLANDER | | 2430 SHADOWLAWN DR STE 18 | | | NAPLES | FL | 34112 | |
| MILLER AND MILLER INSURANCE | | PO BOX 311508 | | | NEW BRAUNFELS | TX | 78131 | |
| MILLER AND MILLER LLC | | 735 W WISCONSIN AVE STE 600 | | | MILWAUKEE | WI | 53233 | |
| MILLER AND MILLER LLP | | 129 E MAIN ST STE 205 | | | WESTMINSTER | MD | 21157 | |
| MILLER AND MILLER | | 129 E MAIN ST STE 205 | | | WESTMINSTER | MD | 21157 | |
| MILLER AND MILLER | | 39 S MAIN ST | | | NEW BERLIN | NY | 13411 | |
| MILLER AND OWENS LAW OFFICE | | 125 1 2 S MAIN ST | | | LOUISIANA | MO | 63353 | |
| MILLER AND SEIDEL | | 705 MAIN ST | | | TRENTON | MO | 64683 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER AND SHULTIS | | 249 YORK ST | | | HANOVER | PA | 17331 | |
| MILLER AND WRIGHT PLLC | | 525 S 6TH ST | | | LAS VEGAS | NV | 89101-6917 | |
| MILLER ANDERSON AND CAJONES | | 919 18TH ST | | | TUSCALOOSA | AL | 35401 | |
| MILLER APPRAISAL ASSOCIATES | | 2065 HIGHLAND AVE | | | ABILENE | TX | 79605 | |
| MILLER APPRAISAL | | 384 E 5TH ST | | | CHICO | CA | 95928 | |
| MILLER APPRAISALS INC | | 4434 QUAKER DR | | | SUFFOLK | VA | 23437-9012 | |
| MILLER APPRAISALS LLC | | 6301 NW CANEY CREEK DR | | | KANSAS CITY | MO | 64151 | |
| MILLER APPRAISALS SERVICES | | 353 BANBURY RD | | | DAYTON | OH | 45459 | |
| MILLER AVENUE PROPERTIES LLC | | 495 MILLER AVE, STE 100 | | | MILL VALLEY | CA | 94941 | |
| MILLER BAY ESTATES | | PO BOX 554 | | | KINGSTON | WA | 98346 | |
| MILLER CASUALTY INS CO | | PO BOX 901015 | | | FORT WORTH | TX | 76101 | |
| MILLER CASUALTY INS CO | | PO BOX 901015 | | | FORTH WORTH | TX | 76101 | |
| MILLER CITY | | CITY HALL | | | MARIONVILLE | MO | 65705 | |
| MILLER CLERK OF SUPERIOR COURT | | 155 1ST ST | PO BOX 66 | | COLQUITT | GA | 39837-0066 | |
| MILLER COMPANY REALTORS | | 506 S MAIN ST | | | CULPEPPER | VA | 22701 | |
| MILLER COUNTY CIRCUIT CLERK | | 412 LAUREL ST | COUNTY COURTHOUSE STE 109 | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY CIRCUIT CLERK | | 412 LAUREL ST | | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY CLERK OF COURT | | 155 S FIRST ST RM 103 | | | COLQUITT | GA | 39837 | |
| MILLER COUNTY | | 155 S FIRST ST 5 | TAX COMMISSIONER | | COLQUITT | GA | 39837-3604 | |
| MILLER COUNTY | | 155 S FIRST ST | TAX COMMISSIONER | | COLQUITT | GA | 39837 | |
| MILLER COUNTY | | 2000 HWY 52 PO BOX 217 | MILLER COUNTY COLLECTOR | | TUSCUMBIA | MO | 65082 | |
| MILLER COUNTY | | 2000 HWY 52 PO BOX 217 | | | TUSCUMBIA | MO | 65082 | |
| MILLER COUNTY | | 2001 HWY 52 | MILLER COUNTY COLLECTOR | | TUSCUMBIA | MO | 65082 | |
| MILLER COUNTY | | 400 LAUEL ST STE 111 | COLLECTOR | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY | | 400 LAUEL ST STE 111 | | | TEXARKANA | AR | 71854 | |
| MILLER COUNTY | | 400 LAUREL ST STE 111 | COLLECTOR | | TEXARKANA | AR | 71854 | |
| MILLER CROSSING | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| MILLER FENCE & FLAG CO INC | | 1800 BURTON AVE | | | WATERLOO | IA | 50703 | |
| MILLER FRANK AND MILLER | | 21 S 12TH ST STE 640 | | | PHILADELPHIA | PA | 19107 | |
| MILLER GRIFFIN REALTY AND INSURANCE | | 832 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819 | |
| MILLER GRIFFIN REALTY | | 832 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819-4146 | |
| MILLER HARTWIG INS AGENCY | | PO BOX 1177 | | | LAKEVILLE | MN | 55044 | |
| MILLER HENRY S REALTORS | | 1510 N HAMPTON RD | | | DESOTO | TX | 75115 | |
| MILLER INSURANCE GROUP | | PO BOX 1866 | | | MIDLAND | MI | 48641 | |
| MILLER JR, GEORGE C & MILLER, TERRIE L | | 431 BAYRIDGE RD | | | LA PORTE | TX | 77571 | |
| MILLER JR, KENNETH R & LEGROS | | | | | | | | |
| MILLER, EVELYN | | 14422 WICKHURST | | | CYPRESS | TX | 77429 | |
| MILLER JR, STEPHEN D | | 18192 BEECHNUT DRIVE | | | ORANGE | VA | 22960 | |
| MILLER KEHL REALTY AND APPRAISAL | | 1166 S BROADWAY | | | NEW PHILADELPHIA | OH | 44663 | |
| MILLER LANCASTER AND WALKER PC | | 15 E 3RD ST | | | STERLING | IL | 61081 | |
| MILLER LAW FIRM OF KANSAS PA | | 9270 GLENWOOD ST STE C | | | OVERLAND PARK | KS | 66212 | |
| MILLER LAW FIRM | | 1000 SUPERIOR BLVD STE 303 | | | WAYZATA | MN | 55391 | |
| MILLER LAW FIRM | | 1820 E RAY RD | | | CHANDLER | AZ | 85225 | |
| MILLER LAW GROUP PC | | 260 SHERIDAN AVE 208 | | | PALO ALTO | CA | 94306 | |
| MILLER LAW OFFICE LLC | | 316 PENNSYLVANIA AVE | | | HOLTON | KS | 66436 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER LAW OFFICE | | 120 N 2ND ST | | | PONCA CITY | OK | 74601 | |
| MILLER LAW OFFICE | | 217 E COMMERCIAL ST | | | LEBANON | MO | 65536 | |
| MILLER MANOR HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| MILLER MILLER AND TUCKER | | 96 PATERSON ST | | | NEW BRUNSWICK | NJ | 08901 | |
| MILLER MULLER MENDELSON AND KENN | | 8900 KEYSTONE XING STE 1250 | | | INDIANAPOLIS | IN | 46240 | |
| MILLER PATEL AND DONABED LLP | | 6 BEACON ST STE 1010 | | | BOSTON | MA | 02108 | |
| MILLER PLATT DESIMONE AND GALA | | 290 WESTVILLE AVE | | | WEST CALDWELL | NJ | 07006 | |
| MILLER PLATT DESIMONE AND GALARC | | 195 US HWY 46 STE 1 | | | TOTOWA | NJ | 07512 | |
| MILLER POOLE AND LORD LLP ATT A | | 137 E PHILADELPHIA ST | | | YORK | PA | 17401 | |
| MILLER RANCH HOA | | 984 MILLER RANCH RD | | | DRIGGS | ID | 83422 | |
| MILLER RANCH HOA | | C O 984 MILLER RANCH RD | MAIL BOX 10 | | DRIGGS | ID | 83422 | |
| MILLER RD IMP DIST C O TOWN OF | | 100 N APACHE RD STE A | | | BUCKEYE | AZ | 85326 | |
| MILLER RD IMP DIST | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| MILLER RD IMP DIST | | 1101 E ASH AVE | MILLER RD IMP DIST | | BUCKEYE | AZ | 85326-2201 | |
| MILLER REAL ESTATE INC | | E2488 672ND AVE | | | KNAPP | WI | 54749-9048 | |
| MILLER REAL ESTATE | | 149 W STATE ST | | | HASTING | MI | 49058 | |
| MILLER REALTY GMAC REAL ESTATE | | 706 E WALNUT | | | CARBONDALE | IL | 62901 | |
| MILLER RECORDER OF DEEDS | | PO BOX 11 | | | TUSCUMBIA | MO | 65082 | |
| MILLER ROSNICK AND DAMICO PC | | 815 MAIN ST STE 202 | | | BRIDGEPORT | CT | 06604 | |
| MILLER ROSNICK DAMICO AUGUST AND | | 1087 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| MILLER SAMUEL INC | | 16 W 45TH ST | | | NEW YORK | NY | 10036 | |
| MILLER SLOAN INGRAM JR ATT AT | | PO BOX 39 | | | CHERAW | SC | 29520 | |
| MILLER SLOAN INGRAM JR | | PO BOX 39 | | | CHERAW | SC | 29520 | |
| MILLER STRATVERT PA | | 500 MARQUETTE NW STE 1100 | PO BOX 25687 | | ALBUQUERQUE | NM | 87125 | |
| MILLER TOWNSHIP HUNTI | | 6521 STANDING STONE RD | T C OF MILLER TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| MILLER TOWNSHIP PERRY | | 1825 NEWPORT RD | TC OF MILLER TOWNSHIP | | DUNCANNON | PA | 17020 | |
| MILLER TOWNSHIP PERRY | | 554 OLD LIMEKILN LN | TC OF MILLER TOWNSHIP | | NEWPORT | PA | 17074 | |
| MILLER TOWNSHIP | | CITY HALL | | | KING CITY | MO | 64463 | |
| MILLER TWP SCHOOL DISTRICT | | 1825 NEWPORT RD | T C OF MILLER TOWNSHIP SCH DIS | | DUNCANNON | PA | 17020 | |
| MILLER TWP SCHOOL DISTRICT | | 554 OLD LIMEKILN RD | T C OF MILLER TOWNSHIP SCH DIS | | NEWPORT | PA | 17074 | |
| MILLER TWP | | RD 2 BOX 58 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| MILLER ZIMMERMAN PLC | | 50 CATOCTIN CIR NE STE 201 | | | LEESBURG | VA | 20176 | |
| MILLER, ADAM | | 1321 MIDDLEBURY DR | | | AURORA | IL | 60504 | |
| MILLER, ALAN S | | PO BOX 462263 | | | ESCONDIDO | CA | 92046 | |
| MILLER, AMY L | | 334 SPRAGUE RD APT 303 | | | BEREA | OH | 44017-2673 | |
| MILLER, ANDREW H | | 2885 PALM BEACH BLVD A402 | | | FORT MYERS | FL | 33916 | |
| MILLER, APRIL T & MILLER, JAMES B | | 112 RIDGE RD | | | WALNUT COVE | NC | 27052 | |
| MILLER, ASHLEY M & MILLER, WILLIAM V | | 5200 N COUNTY ROAD 500 WEST | | | MUNCIE | IN | 47304 | |
| MILLER, BARBARA | | 2510 CENTERVILLE STATION RD | | | CENTERVILLE | OH | 45459 | |
| MILLER, BARBARA | | 2510 CENTERVILLE STATION RD | | | DAYTON | OH | 45459 | |
| MILLER, BRADLEY & MILLER, RAYMOND | | 7237 WOODY RD | | | GLOUCESTER | VA | 23061-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, BRADLEY J | | 77 SPRINGVIEW DR | | | JACKSON | TN | 38305 | |
| MILLER, BRAD | | PO BOX 720311 | | | OKLAHOMA CITY | OK | 73172 | |
| MILLER, BRUCE | | 809 RICHARD LN | | | GRETNA | LA | 70056 | |
| MILLER, CARLA | | 6210 SPRINGHAVEN DR | JAMES BARNES CAPRI CONTR | | HUMBLE | TX | 77396 | |
| MILLER, CAROLYN | | 450 VANE WAY | | | CROSBY | TX | 77532-4159 | |
| MILLER, CATHERINE A & MILLER, THOMAS L | | 127 SPRING ST | | | ENFIELD | CT | 06082-3432 | |
| MILLER, CHRISTOPHER A | | 4269 HIGH MESA ROAD SE | | | RIO RANCHO | NM | 87124 | |
| MILLER, CHRISTOPHER L & MILLER, CHRISTINE M | | 271 STATE ROUTE 58 | | | SULLIVAN TWP | OH | 44880 | |
| MILLER, CLARA C | | MILL STREET | PO BOX 81 | | S BOAROMAN | MI | 49680 | |
| MILLER, CORY S | | 1409 SAXON AVE | | | BAYSHORE | NY | 11706 | |
| Miller, Dallas G & Miller, Deborah K | | 10902 West 103rd Place | | | Broomfield | CO | 80021 | |
| MILLER, DAVID C & MILLER, PATRICIA A | | 24600 ANN ARBOR TRAIL | | | DEARBORN HEIGHT | MI | 48127 | |
| MILLER, DAVID L & MILLER, TERRI J | | 5119 BONG ROAD | | | WAUNAKEE | WI | 53597 | |
| MILLER, DAVID L | | PO BOX 9 | | | FARMINGTON | UT | 84025-0009 | |
| MILLER, DAVID M | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| MILLER, DAVID S & MILLER, KATHRYN E | | W782 LEROY STREET | | | EDGAR | WI | 54426 | |
| MILLER, DAVID S | | 6212 LA POSTA DR | | | EL PASO | TX | 79912-1861 | |
| MILLER, DAVID | | 455 SHERMAN ST STE 450 | | | DENVER | CO | 80203 | |
| MILLER, DAWNA M | | | | | | | | |
| MILLER, DEBRA L | | 1 MICHIANA SQUARE BLDG | 100 E WAYNE ST STE 502 | | SOUTH BEND | IN | 46601 | |
| MILLER, DENNIS L & MILLER, ROXANNA R | | P.O BOX 4 | | | AUSTIN | NV | 89310 | |
| MILLER, DONALD C & MILLER, ANNIE L | | 28 WATER FRONT RD | | | INTERVALE | NH | 03845-4403 | |
| MILLER, EDWARD | | 1803 41ST ST SW | THE HOME DEPOT | | NAPLES | FL | 34116 | |
| MILLER, EDWARD | SCREENWORKS INC | 1611 NW 71ST AVE | | | HOLLYWOOD | FL | 33024-5453 | |
| MILLER, ELISSA | | 333 S HOPE ST 35TH FL | | | LOS ANGELES | CA | 90071 | |
| MILLER, ERIC S & MILLER, KERRIGAN L | | 2426 E COLONIAL DR | | | MARCUS HOOK | PA | 19061 | |
| MILLER, ERROL | JOHN M HOWE ESQ AND STRUCTURE BUILDERS | 4852 PALMBROOKE TER | | | WEST PALM BEACH | FL | 33417-7546 | |
| MILLER, FRANK | | 10959 MURRAY DR | J AND K ROOFING INC | | NORTHGLENN | CO | 80233 | |
| MILLER, G R | | 1597 W ALEX-BELL | | | DAYTON | OH | 45459 | |
| MILLER, GENE E | | 2235 W. WOODLAWN AVE. | | | SAN ANTONIO | TX | 78201 | |
| MILLER, GEORGE E | | 414 WAVERLY AVE | | | BROOKLYN | MD | 21225 | |
| MILLER, GEORGE L | | 1628 JOHN F KENNEDY BLVD STE 950 | | | PHILADELPHIA | PA | 19103 | |
| MILLER, GEORGE L | | 1628 JOHN F KENNEDY BLVD STE 9 | | | PHILADELPHIA | PA | 19103 | |
| MILLER, GERALD R | | PO BOX 2667 | | | MUSKOGEE | OK | 74402 | |
| MILLER, GERALD | | 6845 RICHARD WILSON DR | CONTRACTING SOLUTIONS | | MILLINGTON | TN | 38053 | |
| MILLER, GREGORY L & MILLER, MENDI E | | 301 YORKTOWN SQUARE CT | | | SAINT CHARLES | MO | 63303 | |
| MILLER, HENRY S | | 1660 S STEMMONS STE 100 | | | LEWISVILLE | TX | 75067 | |
| MILLER, HENRY S | | 3400 BERNIE ANDERSON AVE | | | FT WORTH | TX | 76116 | |
| MILLER, HERBERT I | | 1179 E COUNTY ROAD 800 N | | | PITTSBORO | IN | 46167-0000 | |
| MILLER, JACK E | | 6922 S 1000 WEST | | | MENTONE | IN | 46539 | |
| Miller, James A | | 904 Ocate Meadows Drive | | | Rio Rancho | NM | 87144 | |
| Miller, James D | | 2315 & 2317 Gail Drive | | | Pocatello | ID | 83201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, JAMES S | | 615 2ND ST | | | PACIFIC GROVE | CA | 93950 | |
| MILLER, JAMES | | 1218 WILLOW BRANCH AVE | | | JACKSONVILLE | FL | 32205 | |
| MILLER, JAYSON J & MILLER, HALEY | | 1769 S MAIN | | | SPRINGVILLE | UT | 84663 | |
| MILLER, JEANNIE E | | 87 SHORELINE DR | | | MALAKOFF | TX | 75148-4751 | |
| MILLER, JEFFREY L & MILLER, MICHELLE J | | 1146 W GOLD ST | | | BUTTE | MT | 59701-2108 | |
| MILLER, JEFFREY L & MILLER, MICHELLE J | | 1146 WEST GOLD STREET | | | BUTTE | MT | 59701 | |
| MILLER, JENNIFER L & MILLER, KEVIN M | | 180 ROYAL PARKWAY | | | FRANKFORT | KY | 40601 | |
| MILLER, JOANN L | | 923 SUNSET DR | | | SANTA CLARA | CA | 95050 | |
| MILLER, JOESPH B & MILLER, AMBER | | 10212 E CALLE ESTRELLA CLARA | | | TUCSON | AZ | 85747 | |
| MILLER, JOHN M | | 974 73RD ST STE 22 | | | DES MOINES | IA | 50324-1026 | |
| MILLER, JOHN | | 78 6831 ALII DR STE 163 | | | KAILUA KONA | HI | 96740 | |
| MILLER, JOHN | | 78 7100 KAM III RD 305 | | | KAILUA KONA | HI | 96740 | |
| MILLER, JOSEPH A & MILLER, CHRISTOPHER J | | PO BOX 1371 | | | LEOMINSTER | MA | 01453-8371 | |
| MILLER, JULIE R | | 8356 ONICH DR | | | NAVARRE | FL | 32566-3610 | |
| MILLER, KELLY & MILLER, MARIE | | 729 RITTER ST | | | READING | PA | 19601 | |
| MILLER, KELLY A & AMENHAUSER, MICHAEL | | 3333 FRIENDSHIP STREET | | | PHILADELPHIA | PA | 19149 | |
| MILLER, KENNETH A & MILLER, JENNIFER L | | 653 HULL AVE | | | LEWISBURG | TN | 37091-3620 | |
| MILLER, LARRY A | | PO BOX 7403 | | | FLINT | MI | 48507 | |
| MILLER, LEONARD A & MILLER, CAROL J | | 1819 CAMBRIDGE AVENUE | | | PLACENTIA | CA | 92870-2309 | |
| MILLER, LEROY C | | 1385 IRON SPRINGS RD PO BOX 3990 | | | PRESCOTT | AZ | 86302-3990 | |
| Miller, Lisa Ann | LISA ANN MILLER VS GMAC MORTGAGE, LLC | 927 Alexander Street | | | Houston | TX | 77008 | |
| MILLER, LOIS D | | 4338 N GRAND CEDAR LN | | | MEMPHIS | TN | 38128-1448 | |
| MILLER, LYNN M | | 112 N SECOND ST | | | ELKART | IN | 46516 | |
| MILLER, MARIE | | 91-471 FORT WEAVER RD | | | EWA BEACH | HI | 96706-2946 | |
| MILLER, MARK D | | PO BOX 1043 | | | DAWSONVILLE | GA | 30534 | |
| MILLER, MARK K & MILLER, GAIL M | | 38 FULLER ROAD | | | SPRUCE HEAD | ME | 04859 | |
| MILLER, MARK R & MILLER, KAREN J | | 2723 WALDOR DR | | | PARKVILLE | MD | 21234-1031 | |
| MILLER, MARK T | | 100 S MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| MILLER, MARLYN J | | 541 PARKSIDE DR | | | PALATINE | IL | 60067 | |
| MILLER, MARTHA A | | 1360 PEACHTREE ST NE | ONE MIDTOWN PLZ | | ATLANTA | GA | 30309 | |
| MILLER, MARTHA A | | 1720 PEACHTREE ST STE 484 S | | | ATLANTA | GA | 30309 | |
| MILLER, MARY E & RIOPELLE, BRIAN C | | 1799 WHITE OAKS DR | | | CHARLESTON | WV | 25320 | |
| MILLER, MICHAEL S | AND SNELLGROVE CONST INC | 6774 QUINTETTE RD | | | MILTON | FL | 32571-9775 | |
| MILLER, MICHAEL | | 902 N SPRUCE ST | | | KINGMAN | KS | 67068 | |
| MILLER, MICHEAEL | | 4415 SE 50TH AVE | SUSANNE LANFOREST | | OKEECHOBEE | FL | 34974 | |
| MILLER, MITCHELL W | | 21 S 12TH ST STE 640 | | | PHILADELPHIA | PA | 19107 | |
| MILLER, MONNIE D | | 505 TENNESSEE ST APT 217 | | | MEMPHIS | TN | 38103-4474 | |
| MILLER, MURIEL | | 4959 S RIDGEWOOD | | | PORT ORANGE | FL | 32127 | |
| MILLER, NANCY D | | 1050 17TH ST STE 2500 | | | DENVER | CO | 80265 | |
| MILLER, NATHAN | | 2801 CONNECTICUT AVE NW APT 32 | | | WASHINGTON | DC | 20008-1573 | |
| Miller, Niki A | | 1904 Tupper Court | | | Virginia Beach | VA | 23453 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, PRESTON | | 121 E MAIN ST STE 101 | | | VISALIA | CA | 93291 | |
| MILLER, RANDALL S | | 645 PINE STREET | | | SANTA ROSA | CA | 95404 | |
| MILLER, RANDALL | | 645 PINE STREET | | | SANTA ROSA | CA | 95404 | |
| MILLER, RANDY C | | 3151 DOUGLAS RD | | | ALLENTOWN | PA | 18103 | |
| MILLER, REBEKAH L | | PO BOX 18044 | | | GOLDEN | CO | 80402-6034 | |
| MILLER, RICHARD & MILLER, M S | | 5894 APPIAN WAY | | | LONG BEACH | CA | 90803 | |
| MILLER, RICHARD E & MILLER, LAURA A | | PO BOX 970 | | | YUCCA VALLEY | CA | 92286 | |
| MILLER, RICHARD P | | 2495 WEIR ROAD NORTHEAST | | | WARREN | OH | 44483 | |
| MILLER, RICHARD | | 44900 MIDDLE RD | | | AMHERST | OH | 44001 | |
| MILLER, RICK | | 44900 MIDDLE RIDGE RD | | | AMHERST | OH | 44001 | |
| MILLER, RICK | | 44900 MIDDLE RIDGE | | | AMHERST | OH | 44001 | |
| MILLER, RITA C | | 4844 PELICAN BAY DR APT 101 | | | MEMPHIS | TN | 38125-5304 | |
| MILLER, ROBERT J & MILLER, ANNA M | | 50 HICKORY LANE | | | CARY | IL | 60013 | |
| MILLER, ROBERT L | | 458 QUEENSBRIDGE DRIVE | | | LAKE MARY | FL | 32746 | |
| MILLER, ROBERT V & MILLER, VIVIAN M | | 2632 LIOHOLO PL | | | KIHEI | HI | 96753-7118 | |
| MILLER, RONALD D | | PO BOX 1201 | | | CAMPBELL | CA | 95009 | |
| MILLER, RYAN C | | 4415 JAMES BOWIE | | | SAN ANTONIO | TX | 78253-5054 | |
| MILLER, SAM | | 710 S MAIN ST | | | MT VERNON | OH | 43050 | |
| MILLER, SAMUEL P & MILLER, BROOKE E | | 46 JEAN LO WAY | | | YORK | PA | 17406-6708 | |
| MILLER, SANDY | | 1741 LA VALHALLA PL | | | EL CAJON | CA | 92019 | |
| MILLER, SHARON G | | PO BOX 44 | | | RIPPLEMEAD | VA | 24150-0044 | |
| MILLER, SHARON | | 7910 SE SHENADOAH DR | KATHLEEN DESMOND | | HOBE SOUND | FL | 33455 | |
| MILLER, SHAUN E & GRIMMETT MILLER, CAROLYN-RENEE | | 23008 BIRCH MEAD ROAD | | | CLARKSBURG | MD | 20871 | |
| MILLER, SHERRI L | | 713 ILLINI DR | | | EAST PEORIA | IL | 61611 | |
| MILLER, STEVE | | 11 E N ST | | | DANVILLE | IL | 61832 | |
| MILLER, STEVEN J & MILLER, MARCHELLE A | | N61 W 14560 BROOKSTONE DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| MILLER, SUSAN | | 117 W LEE ST | PAUL DAVIS RESTORATION | | PLANT CITY | FL | 33563-6527 | |
| MILLER, SUZANNE E | | 746 TURKEY CREEK | | | ALACHUA | FL | 32615 | |
| MILLER, TARA L | | 501 LITTLE WALKER RD | | | SHOHOLA | PA | 18458 | |
| MILLER, TERESA A | | 28 PINE SPRINGS BOULEVARD | | | YORK | PA | 17408-6253 | |
| MILLER, THOMAS F | | 80 S 8TH ST | 1800 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| MILLER, THOMAS | | 46 CT ST | 1ST FL | | BINGHAMTON | NY | 13901 | |
| Miller, Thomas | | 826 REVERE WAY E | | | BARTLESVILLE | OK | 74006-8870 | |
| MILLER, THURMAN D | | 3139 KESTREL RD | | | RESERVE | KS | 66434 | |
| MILLER, TIMOTHY C & MILLER, MARY K | | 201 E HIGH STREET | | | KINGWOOD | WV | 26537 | |
| MILLER, TIMOTHY J | | 645 GRISWOLD ST STE 3900 | | | DETROIT | MI | 48226 | |
| MILLER, TIMOTHY J | | 64541 VAN DYKE STE 101 B | | | WASHINGTON | MI | 48095 | |
| MILLER, TIMOTHY R | | 365 STEFFAN STREET | | | VALLEJO | CA | 94591 | |
| MILLER, TONY | | 1300 TURKEY CREEK | | | BRYAN | TX | 77801 | |
| MILLER, TONY | | 1300 TURKEY CREEK | | | BRYAN | TX | 77801-0000 | |
| MILLER, TORRENS | | 1136 CAMEO CT | | | CHARLOTTE | NC | 28270 | |
| MILLER, TROY E | | 133-135 MARKET ST | | | BROCKTON | MA | 02301-6737 | |
| MILLER, WILLIAM A & MILLER, CHERYL L | | 3118 HAMPTON CIRCL | | | HONOLULU | HI | 96818-0000 | |
| MILLER, WILLIAM C | | 11 S INDEPENDENCE MALL E STE 58 | | | CHESTER HEIGHTS | PA | 19017 | |
| MILLER, WILLIAM C | | 111 S INDEPENDENCE MALL E STE 58 | | | PHILADELPHIA | PA | 19106 | |
| MILLER, WILLIAM N | | 13860 COUNTY RD 83 | | | ELBERTAT | AL | 36530 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, WILLIAM P | | PO BOX 1550 | | | HIGH POINT | NC | 27261 | |
| MILLER, WILLIAM V & MILLER, MARY B | | 97 STINSON COURT | | | MARTINSBURG | WV | 25405-6267 | |
| MILLER, WILLIAM | | 111 S INDEPENDENCE MALL E STE 58 | | | PHILADELPHIA | PA | 19106 | |
| MILLER, WILLIAM | | PO BOX 10508 | | | TALLAHASSEE | FL | 32302-2508 | |
| MILLER,MILLER & TUCKER,P.A | | 145 N 9TH AVE | | | HIGHLAND PARK | NJ | 08904-3627 | |
| MILLERJR, WILLIAM C & ANNMILLER, JO | | 3939 CALIFORNIA WAY C | | | LIVERMORE | CA | 94550 | |
| MILLERS CASUALTY INS OF TEXAS | | | | | FORT WORTH | TX | 76101 | |
| MILLERS CASUALTY INS OF TEXAS | | PO BOX 901015 | | | FORT WORTH | TX | 76101 | |
| MILLERS CLASSIFIED INS | | | | | ALTON | IL | 62002 | |
| MILLERS CLASSIFIED INS | | PO BOX 9025 | | | ALTON | IL | 62002 | |
| MILLERS CROSSROADS VILLAS HOA INC | | 7100 MADISON AVE W | | | GOLDEN VALLEY | MN | 55427 | |
| MILLERS INS CO MILLERS INS GROUP | | | | | FORT WORTH | TX | 76101 | |
| MILLERS INS CO MILLERS INS GROUP | | | | | FORT WORTH | TX | 76113 | |
| MILLERS INS CO MILLERS INS GROUP | | PO BOX 2269 | | | FORT WORTH | TX | 76113 | |
| MILLERS INS CO MILLERS INS GROUP | | PO BOX 2269 | | | FORT WORTH | TX | 76113-2269 | |
| MILLERS INS GROUP | | PO BOX 2269 | | | FORT WORTH | TX | 76113 | |
| MILLERS INS GROUP | | PO BOX 2269 | | | FORT WORTH | TX | 76113 | |
| MILLERS LOCK AND HOME SERVICE | | PO BOX 20975 | | | PHILADELPHIA | PA | 19141 | |
| MILLERS MUTUAL INS CO | | | | | HARRISBURG | PA | 17108 | |
| MILLERS MUTUAL INS CO | | PO BOX 1246 | | | HARRISBURG | PA | 17108 | |
| MILLERS MUTUAL, MICHIGAN | | PO BOX 55000 | | | DETROIT | MI | 48255 | |
| MILLERS MUTUAL | | | | | ALTON | IL | 62002 | |
| MILLERS MUTUAL | | PO BOX 9025 | | | ALTON | IL | 62002 | |
| MILLERS NATIONAL INS | | 29 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MILLERS NATIONAL INS | | | | | CHICAGO | IL | 60606 | |
| MILLERSBURG BORO DAUPHN | | 101 MARKET ST COURTHOUSE RM105 | DAUPHIN CO TREASURER | | HARRISBURG | PA | 17101 | |
| MILLERSBURG BORO DAUPHN | | 148 W PINE ST | T C OF MILLERSBURG BORO | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG CITY | | PO BOX 265 | CITY OF MILLERSBURG | | MILLERSBURG | KY | 40348 | |
| MILLERSBURG SD MILLERSBURG BORO | | 148 W PINE ST | | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG SD MILLERSBURG BORO | | 148 W PINE ST | T C OF MILLERSBURG AREA SD | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG SD MILLERSBURG BORO | | 250 MARKET ST POB 124 | UPPER DAUPHIN TAXOFFICE | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG SD UPPER PAXTON TWP | | 506 BERRYSBURG RD | T C OF MILLERSBURG AREA SD | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG SD UPPER PAXTON TWP | T C OF MILLERSBURG AREA SD | PO BOX 86 | 508 BERRYSBURG RD | | MILLERSBURG | PA | 17061 | |
| MILLERSBURG VILLAGE | | 5201 PETERMAN ST | | | MILLERSBURG | MI | 49759 | |
| MILLERSBURG VILLAGE | | 5201 PETERMAN ST | TREASURER | | MILLERSBURG | MI | 49759 | |
| MILLERSTOWN BORO PERRY | | 704 POPLAR ST | T C OF MILLERSTOWN BOROUGH | | MILLERSTOWN | PA | 17062 | |
| MILLERSVILLE BOROUGH LANCAS | | 10 COLONIAL AVE | | | MILLERSVILLE | PA | 17551 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLERSVILLE BOROUGH LANCAS | | 10 COLONIAL AVE | T C OF MILLERSVILLE BORO | | MILLERSVILLE | PA | 17551 | |
| MILLERSVILLE BOROUGH LANCAS | | 100 MUNICIPAL DR | T C OF MILLERSVILLE BORO | | MILLERSVILLE | PA | 17551 | |
| MILLERSVILLE CITY /SUMNER | TAX COLLECTOR | 1246 LOUISVILLE HWY | | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY ROBERTSON | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| MILLERSVILLE CITY ROBERTSON | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY SUMNER | | 1246 LOUISVILLE HWY | | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY SUMNER | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| MILLERSVILLE CITY SUMNER | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | MILLERSVILLE | TN | 37072 | |
| MILLERSVILLE CITY | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | GOODLETTSVILLE | TN | 37072 | |
| MILLERSVILLE CITY | | 1246 LOUISVILLE HWY | TAX COLLECTOR | | MILLERSVILLE | TN | 37072 | |
| MILLERTON VILLAGE | | 21 DUTCHESS AVE PO BOX 528 | VILLAGE CLERK | | MILLERTON | NY | 12546 | |
| MILLETT, SHAWN & MILLETT, PAUL A | | 146 THORNBERRY RD | | | DUSON | LA | 70529-4340 | |
| MILLEVOI, MARK | | 2075 BYBERRY ROAD | | | PHILLIDALPIA | PA | 19116 | |
| MILLEY TRUCKING | | P.O. BOX 301 | | | CHATHAM | MA | 02633 | |
| MILLHAM, LEESA R | | 492 EAST TONALEA DRIVE | | | MURRAY | UT | 84107 | |
| MILLHAUS AT MANSFIELD CONDOMINIUM | | 150 RUMFORD AVE | | | MANSFIELD | MA | 02048 | |
| MILLHEIM BORO CENTRE | | 103 N HIGH ST PO BOX 658 | T C OF MILLHEIM BOROUGH | | MILLHEIM | PA | 16854 | |
| MILLHEIM BORO CENTRE | | PO BOX 57 | T C OF MILLHEIM BOROUGH | | MILLHEIM | PA | 16854 | |
| MILLHORN LAW FIRM | | 13710 N US HWY 441 STE 100 | | | THE VILLAGES | FL | 32159 | |
| MILLICK, RICHARD | | PO BOX 91329 | | | HENDERSON | NY | 13650 | |
| MILLICK, RICHARD | | PO BOX 91329 | | | HENDERSON | NY | 89009 | |
| MILLIE AND MILDRED CURTIS AND | | 3630 CHARLES DR | R AND S HOME MAINTENANCE AND HVAC REPAIR | | EAST POINT | GA | 30344 | |
| MILLIGAN REAL ESTATE | | 355 MILLIGANS MOUNTAIN LN | | | HIDDENITE | NC | 28636-7180 | |
| MILLIGAN, MARSHA G | | 707 RIO GRANDE 2ND FL | PO BOX 92408 | | AUSTIN | TX | 78709-2408 | |
| MILLIGAN, MARSHA G | | PO BOX 92408 | | | AUSTIN | TX | 78709 | |
| MILLIKEN AND MICHAELS CRDT SVCS INC | | 3850 N CAUSEWAY BLVD 2ND FL | | | METAIRIE | LA | 70002-1752 | |
| MILLIKEN CONSTRUCTION CO INC | | 2515 E YANDELL DR | | | EL PASO | TX | 79903 | |
| MILLIKEN CONSTRUCTION | | 2515 E VANDELL DR | | | EL PASO | TX | 79903 | |
| MILLIKEN HILL CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MILLIKEN HILL CONDOMINIUM | | 146 FOREST ST | | | FRANKLIN | MA | 02038-2513 | |
| MILLIKEN, MICHAEL B & MILLIKEN, HEATHER S | | 148 ARCHIBALD ST | | | RINCON | GA | 31326 | |
| MILLIKEN, MICHAEL J | | 1214 BELKNAP ST | | | SUPERIOR | WI | 54880 | |
| MILLIMAN, RAY | | 8219 E NORTHLAND DR | | | SCOTTSDALE | AZ | 85251 | |
| MILLIMAN, RAY | | 8510 E SHEA BLVD NO 100 | | | SCOTTSDALE | AZ | 85260 | |
| MILLIMAN, RAY | | 8510 E SHEA BLVD STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| MILLIMAN | | 15800 BLUEMOUND ROAD, STE 400 | | | BROOKFIELD | WI | 53005-6069 | |
| MILLINER, MICHAEL | | 591 RIVER BIRCH TRACE | | | STONE MOUNTAIN | GA | 30087-0000 | |
| MILLING APPRAISAL CO INC | | 11344 MOUNT LAUREL DR | | | NORTHPORT | AL | 35475-2511 | |
| MILLING, SANDRA | | 11344 MOUNT LAUREL DR | | | NORTHPORT | AL | 35475 | |
| MILLINGTON CITY | | 160 N MAIN ST 2ND FL | CITY TAX COLLECTOR | | MEMPHIS | TN | 38103 | |
| MILLINGTON CITY | | 160 N MAIN ST STE 200 | CITY TAX COLLECTOR | | MEMPHIS | TN | 38103 | |
| MILLINGTON CITY | CITY TAX COLLECTOR | 160 N MAIN ST STE 200 | | | MEMPHIS | TN | 38103 | |
| MILLINGTON CITY | | PO BOX 247 | 160 N MAIN ST STE 200 | | MEMPHIS | TN | 38103 | |
| MILLINGTON CITY | | PO BOX 247 | | | MEMPHIS | TN | 38101-0247 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLINGTON CITY | | PO BOX 247 | TAX COLLECTOR | | MEMPHIS | TN | 38101-0247 | |
| MILLINGTON CITY | | PO BOX 2751 | TAX COLLECTOR | | MEMPHIS | TN | 38101 | |
| MILLINGTON TOWNSHIP | | 8553 STATE ST | PO BOX 247 | | MILLINGTON | MI | 48746 | |
| MILLINGTON TOWNSHIP | | 8553 STATE STREET PO BOX 247 | TREASURER MILLINGTON TWP | | MILLINGTON | MI | 48746 | |
| MILLINGTON TOWNSHIP | | 8553 STATE ST | TREASURER MILLINGTON TWP | | MILLINGTON | MI | 48746 | |
| MILLINGTON TOWNSHIP | | PO BOX 247 | TREASURER MILLINGTON TWP | | MILLINGTON | MI | 48746 | |
| MILLINGTON TOWNSHIP | TREASURER - MILLINGTON TWP | 8553 STATE STREET PO BOX 247 | | | MILLINGTON | MI | 48746 | |
| MILLINGTON VILLAGE | | PO BOX 261 | TREASURER | | MILLINGTON | MI | 48746 | |
| MILLINGTON VILLAGE | TREASURER | PO BOX 261 | | | MILLINGTON | MI | 48746 | |
| MILLINNEUM TITLE | | 11650 LANTERN RD STE 220 | | | FISHERS | IN | 46038-3102 | |
| MILLINOCKET TOWN | | 197 PENOBSCOT AVE PO BOX 959 | TOWN OF MILLINOCKET | | MILLINOCKET | ME | 04462 | |
| MILLINOCKET TOWN | | 197 PENOBSCOT AVE | TOWN OF MILLINOCKET | | MILLINOCKET | ME | 04462 | |
| MILLINOCKET TOWN | TOWN OF MILLINOCKET | 197 PENOBSCOT AVENUE | | | MILLINOCKET | ME | 04462 | |
| MILLINOCKETT TOWN | | 197 PENOBCOT AVE | PO BOX 959 | | MILLINOCKET | ME | 04462 | |
| MILLIORN APPRAISAL COMPANY | | 8409 PICKWICK LANE390 | | | DALLAS | TX | 75225 | |
| MILLIRON, SUZANNE | | 930 KIWASSA LAKE RD | JOHN DECKER | | SARANAC LAKE | NY | 12983 | |
| MILLIRONS, STEPHENS | | 120 SEVEN CEDARS DR SE | | | HUNTSVILLE | AL | 35802-1692 | |
| MILLIS TOWN | | 900 MAIN ST | MILLIS TOWN TAXCOLLECTOR | | MILLIS | MA | 02054 | |
| MILLIS TOWN | | 900 MAIN ST | PAMELA SANTOS TAX COLLECTOR | | MILLIS | MA | 02054 | |
| MILLIS TOWN | | 900 MAIN ST | TOWN OF MILLIS | | MILLIS | MA | 02054 | |
| MILLMAN AND MILLMAN | | 111 NORTHFIELD AVE STE 201 | | | W ORANGE | NJ | 07052 | |
| MILLNER JR, RICHARD W & MILLNER, KATHERINE | | 55 CLOVERDALE ROAD | | | CHARLES TOWN | WV | 25414 | |
| MILLNER, JAMES R | | BOX 4461 | | | LYNCHBURG | VA | 24502-0461 | |
| MILLNER, NADIRA | | 1353 PINEVIEW DR | ANTONIO CHEESEBORO | | COLUMBIA | SC | 29209 | |
| MILLNER, ROBERT B | | 8000 SEARS TOWERS | | | CHICAGO | IL | 60606 | |
| MILLO BONER, PATRICIA | | 91 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| MILLPOINTE OF WATERFORD CONDOMINIUM | | 1365 LAUREL VALLEY | | | WATERFORD | MI | 48327 | |
| MILLPOINTE, STREAMWOOD | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| MILLPONDS @ MARLBORO C.A. | | C/O ACCESS PROPERTY MANAGEMENT | PO BOX 57004 | | NEWARK | NJ | 07101-5704 | |
| MILLPORT VILLAGE | | 5446 MAIN ST | | | MILLPORT | NY | 14864 | |
| MILLS AND SHAW PC | | 405 W MICHIGAN AVE STE 130 | | | KALAMAZOO | MI | 49007-3747 | |
| MILLS BIGGS HAIRE AND REISERT | | 405 E CT AVE STE B | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS BIGGS HAIRE AND REISERT | | 415 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS BOOKER, KIMBERLY | | PO BOX 1004 | | | HANOVER | MA | 02339-1001 | |
| MILLS CONSTRUCTION CORP | | 160 OTIS ST | | | NORTHBOROUGH | MA | 01532 | |
| MILLS COUNTY APPRAISAL DISTRICT | | 1500 FISHER STREET PO BOX 565 | ASSESSOR COLLECTOR | | GOLDTHWAITE | TX | 76844 | |
| MILLS COUNTY APPRAISAL DISTRICT | | PO BOX 565 | ASSESSOR COLLECTOR | | GOLDTHWAITE | TX | 76844 | |
| MILLS COUNTY CLERK | | 1011 4TH ST | | | GOLDTHWAITE | TX | 76844 | |
| MILLS COUNTY RECORDER | | 418 SHARP ST COURTHOUSE | | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY RECORDER | | 418 SHARP ST | COURTHOUSE | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY RECORDER | | 418 SHARP ST | | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY RECORDER | | PO BOX 646 | | | GOLDTHWAITE | TX | 76844 | |
| MILLS COUNTY | | 418 SHARP ST | | | GLENWOOD | IA | 51534 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS COUNTY | | 418 SHARP ST | MILLS COUNTY TREASURER | | GLENWOOD | IA | 51534 | |
| MILLS COUNTY | | COUNTY COURTHOUSE | MILLS COUNTY TREASURER | | GLENWOOD | IA | 51534 | |
| MILLS LAW FIRM PC | | 261 26TH ST | | | OGDEN | UT | 84401 | |
| MILLS MANAGEMENT | | 3020 8TH ST CT W | | | PALMETTO | FL | 34221 | |
| MILLS RIVER TOWN | TAX COLLECTOR | 124 TOWN CENTER DR | | | MILLS RIVER | NC | 28759-5507 | |
| MILLS ROAD MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MILLS ROAD MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| MILLS TOWNSHIP | | 2441 GREENWOOD RD | TREASURER MILLS TWP | | PRESCOTT | MI | 48756 | |
| MILLS TOWNSHIP | | 3899 E CURTIS RD | TREASURER MILLS TWP | | RHODES | MI | 48652 | |
| MILLS TOWNSHIP | TREASURER MILLS TWP | 2441 GREENWOOD RD | | | PRESCOTT | MI | 48756 | |
| MILLS, BIGGS, HAIRE & REISERT, INC. | | 415 EAST COURT AVENUE | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS, CHRISTOPHER O & MILLS, CLINTON W | | 1126 LAKEMERE AVE | | | BOWLING GREEN | KY | 42103-6018 | |
| MILLS, CHURCH | | 400 N FILMORE AVE | | | STERLING | VA | 20164-2512 | |
| MILLS, DAVID B | | 115 W 8TH AVE 390 | | | EUGENE | OR | 97401 | |
| MILLS, DAVID S | | 1210 NORTH OVERLAND TRAIL | | | FORT COLLINS | CO | 80521 | |
| MILLS, DENISE F | | 1702 PRESTON RD | | | ALEXANDRIA | VA | 22302-2125 | |
| MILLS, DENNIS R | | 1817 8TH AVENUE NORTH | | | GREAT FALLS | MT | 59401 | |
| MILLS, ELIZABETH F | | PO BOX 7724 | | | COLORADO SPGS | CO | 80933-7724 | |
| MILLS, GAYLE E | | PO BOX 36317 | | | TUCSON | AZ | 85740 | |
| MILLS, JERRY S & MILLS, STEPHANIE L | | 132 CARBAUGH DRIVE | | | CHAMBERSBURG | PA | 17202-8955 | |
| MILLS, JOHN R | | 20 GREYSTONE BLVD | | | CABOT | AR | 72023 | |
| MILLS, JOHN | | 306 E-9905 PENHORWOOD | | | FORT MCMURRAY | AB | T9H5P5 | Canada |
| MILLS, JOHNNY | | 1815 GENERAL TAYLOR AVE | KING FENCE | | BATON ROUGE | LA | 70810 | |
| MILLS, LESLIE | | 1210 NORTH OVERLAND TRAIL | | | FORT COLLINS | CO | 80521 | |
| MILLS, MATTHEW | | 31838 ANTELOPE LANE | | | SQUAW VALLEY | CA | 93675 | |
| MILLS, PATRICK G & MILLS, LORI A | | 3090 DOWDEN DR | | | FRANKLIN | IN | 46131-9852 | |
| MILLS, PHILLIP R & MILLS, PATRICIA A | | 3609 BURKLAND BLVD | | | SHEPHERDSVILLE | KY | 40165 | |
| MILLS, WOODLAND | | PO BOX 147 | TRUSTEE | | UNION CITY | TN | 38281 | |
| MILLSAP & SINGER, LLC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| MILLSAP AND SINGER PC | | 612 SPIRIT DR | | | ST LOUIS | MO | 63005 | |
| MILLSAP AND SINGER | | NULL | | | NULL | PA | 19044 | |
| MILLSAP SINGER AND DUNN | | 612 SPIRIT DR | | | ST LOUIS | MO | 63005 | |
| MILLSAP, SINGER AND DUNN | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| MILLSAP, SINGER AND DUNN | Vernon Singer | 612 SPIRIT DRIVE | | | ST LOUIS | MO | 63005- | |
| MILLSBORO TOWN | | 322 WILSON HWY | T C OF MILLSBORO TOWN | | MILLSBORO | DE | 19966 | |
| MILLSTON TOWN | | RT 3 | | | BLACK RIVER FALLS | WI | 54615 | |
| MILLSTONE BORO | | 1353 MAIN ST | MILLSTONE BORO TAX COLLECTOR | | MILLSTONE | NJ | 08844 | |
| MILLSTONE BORO | | 1353 MAIN ST | TAX COLLECTOR | | SOMERVILLE | NJ | 08876 | |
| MILLSTONE TOWNSHIP | | 215 MILLSTONE AVE PO BOX 240 | TAX COLLECTOR | | PERRINEVILLE | NJ | 08535 | |
| MILLSTONE TOWNSHIP | | 470 STAGE COACH RD | MILLSTONE TWP COLLECTOR | | MILLSTONE TWP | NJ | 08510 | |
| MILLSTONE TWP | | BOX 104 RD 1 | | | SIGEL | PA | 15860 | |
| MILLTOWN BORO | | 39 WASHINGTON AVE | MILLTOWN BORO TAX COLLECTOR | | MILLTOWN | NJ | 08850 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLTOWN BORO | | 39 WASHINGTON AVE | TAX COLLECTOR | | MILLTOWN | NJ | 08850 | |
| MILLTOWN TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| MILLTOWN TOWN | | 1510 240TH AVE | MILLTOWN TOWN TREASURER | | LUCK | WI | 54853 | |
| MILLTOWN TOWN | | 1510 240TH AVE | POLK COUNTY TREASURER | | LUCK | WI | 54853 | |
| MILLTOWN TOWN | | 1510 240TH AVE | TREASURER MILLTOWN TOWNSHIP | | LUCK | WI | 54853 | |
| MILLTOWN VILLAGE | | PO BOX 485 | TREASURER MILLTOWN VILLAGE | | MILLTOWN | WI | 54858 | |
| MILLTOWN VILLAGE | | PO BOX 485 | VILLAGE HALL | | MILLTOWN | WI | 54858 | |
| MILLTOWN VILLAGE | | VILLAGE HALL | | | MILLTOWN | WI | 54858 | |
| MILLVALE BORO ALLEGH | | 710 N AVE | TAX COLLECTOR OF MILLVALE BORO | | PITTSBURGH | PA | 15209 | |
| MILLVALE BORO | | 710 N AVE | | | PITTSBURGH | PA | 15209 | |
| MILLVILLE BORO COLUMB | | 2227 VALLEY RD | T C OF MILLVILLE BORO | | BLOOMSBURG | PA | 17815-6551 | |
| MILLVILLE BORO COLUMB | | 255 SUNNYVIEW LN | T C OF MILLVILLE BORO | | MILLVILLE | PA | 17846 | |
| MILLVILLE CITY | | 12 S HIGH ST PO BOX 609 | | | MILLVILLE | NJ | 08332 | |
| MILLVILLE CITY | | 12 S HIGH ST PO BOX 609 | TAX COLLECTOR | | MILLVILLE | NJ | 08332 | |
| MILLVILLE CITY | | PO BOX 609 | MILLVILLE CITY TAX COLLECTOR | | MILLVILLE | NJ | 08332 | |
| MILLVILLE MUT INS CO | | | | | BALTIMORE | MD | 21275 | |
| MILLVILLE MUT INS CO | | | | | MILLVILLE | PA | 17846 | |
| MILLVILLE MUT INS CO | | PO BOX 170 | | | MILLVILLE | PA | 17846 | |
| MILLVILLE MUT INS CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| MILLVILLE SD GREENWOOD TWP | | 80 TRIVELPEICE RD | T C OF MILLVILLE ARE SCH DIST | | ORANGEVILLE | PA | 17859 | |
| MILLVILLE SD GREENWOOD TWP | | 858 CHESTNUT RD | T C OF MILLVILLE ARE SCH DIST | | MILLVILLE | PA | 17846 | |
| MILLVILLE SD GREENWOOD TWP | | 858 CHESTNUT RD | T C OF MILLVILLE ARE SCH DIST | | ORANGEVILLE | PA | 17859 | |
| MILLVILLE SD MADISON TWP | | 2227 VALLEY RD | T C OF MILLVILLE AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| MILLVILLE SD MADISON TWP | | 37 WHITEHALL RD | T C OF MILLVILLE AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| MILLVILLE SD MILLVILLE BORO | | 2227 VALLEY RD | T C OF MILLVILLE AREA SCH DIST | | BLOOMSBURG | PA | 17815 | |
| MILLVILLE SD MILLVILLE BORO | | PO BOX 209 | T C OF MILLVILLE AREA SCH DIST | | MILLVILLE | PA | 17846 | |
| MILLVILLE SD PINE TWP | | 211 BEECH GLENN RD | T C OF MILLVILLE AREA SCH DIST | | BENTON | PA | 17814 | |
| MILLVILLE TOWN | | 36404 CLUB HOUSE RD | T C OF MILLVILLE TOWN | | MILLVILLE | DE | 19967 | |
| MILLVILLE TOWN | | 8 CENTRAL ST | BONNIE L YASICK TAX COLLECTOR | | MILLVILLE | MA | 01529 | |
| MILLVILLE TOWN | | 8 CENTRAL ST | MILLVILLE TOWN TAX COLLECTOR | | MILLVILLE | MA | 01529 | |
| MILLVILLE TOWN | | PO BOX 450 | TAX COLLECTOR | | OCEAN VIEW | DE | 19970 | |
| MILLVILLE TOWN | | TOWN HALL | | | MOUNT HOPE | WI | 53816 | |
| MILLVILLE TOWN | | TOWN HALL | | | MT HOPE | WI | 53816 | |
| MILLWOOD COMMUNITY ASSOCIATION INC | | 1400 MERCANTILE LN STE 130 | | | LARGO | MD | 20774 | |
| MILLWOOD LAW FIRM LLC | | 80 SPRING BRANCH RD STE E | | | ALEXANDRIA | AL | 36250 | |
| MILLY WHATLEY ATT AT LAW | | 2445 NE DIVISION ST STE 202 | | | BEND | OR | 97701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILNE, GREGORY J & MILNE, CHRISTINA L | | 58823 E EIGHT MILE RD | | | SOUTH LYON | MI | 48178 | |
| MILNE, VERONICA | | 85 W. 2ND ST. | | | MORGAN HILL | CA | 95037 | |
| MILNER CITY TAX COLLECTOR | | 100 GREENWOOD ST | | | MILNER | GA | 30257 | |
| MILNER CITY | | 100 GREENWOOD STREET PO BOX 99 | TAX COLLECTOR | | MILNER | GA | 30257 | |
| MILNER NEUHAUS AND JUDDS | | 205 S CEDAR ST | | | GRAND ISLAND | NE | 68801 | |
| MILNER NEUHAUS AND JUDDS | | PO BOX 820 | | | GRAND ISLAND | NE | 68802 | |
| MILNER, BONIFACIUS E | | PO BOX 2873 | | | TULSA | OK | 74101-2873 | |
| MILNER, MIKE | | 1405 RANGER HWY | | | WEATHERFORD | TX | 76086 | |
| MILO CITY | | CITY HALL | | | MILO | MO | 64767 | |
| MILO TOWN | | 137 MAIN ST | TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| MILO TOWN | | 6 PLEASANT ST | TOWN OF MILO | | MILO | ME | 04463 | |
| MILO TOWN | | PLEASANT ST | TOWN OF MILO | | MILO | ME | 04463 | |
| MILO WOLDAHL | | 517 NELSON STREET | | | BROWNSBURG | IN | 46112 | |
| MILO, LAURA J & MILO, JOHN M | | 958 50TH AVE N | | | SAINT PETERSBURG | FL | 33703-2722 | |
| MILODRAGOVICH DALE STEINBRENNER | | PO BOX 4947 | | | MISSOULA | MT | 59806 | |
| MILODRAGOVICH, DALE, STEINBRENNER & BINNEY | | PO BOX 4947 | | | MISSOULA | MT | 59806-4947 | |
| MILONA TERRACE PRIVATE RESIDENCES | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| MILONE, FRANCIS M & MILONE, MAIDA R | | 912 FIELD LANE | | | LOWER MERION TWP | PA | 19085 | |
| MILOSTAN, ROBERT F & MILOSTAN, RANDI M | | 120 LAKEVIEW DR APT 115 | | | BLOOMINGDALE | IL | 60108-1140 | |
| Milstead & Associates, LLC | | 220 Lake Drive East, | Suite 301 | | Cherry Hill | NJ | 08002 | |
| MILSTEAD AND ASSOCIATES LLC | | 220 LAKE DR E STE 301 | | | CHERRY HILL | NJ | 08002 | |
| Milstead and Associates, LLC | | 220 Lake Drive East | | | Cherry Hill | NJ | 08002 | |
| Milstead and Associates, LLC | Mike Milstead | 220 Lake Drive East | Suite 301 | | Cherry Hill | NJ | 08002- | |
| MILSTED AND ASSOCIATES LLC | | 220 E LAKE DR STE 301 | | | CHERRY HILL | NJ | 08002 | |
| MILTON A AND CARLENE K SOUZA AND | | 11679 COLONY RD | SYNDER RESTORATION AND CONSTRUCTION | | GALT | CA | 95632 | |
| MILTON A HAYMAN ATT AT LAW | | 400 MARKET ST | | | STEUBENVILLE | OH | 43952 | |
| MILTON A TORNHEIM ATT AT LAW | | 555 SKOKIE BLVD STE 500 | | | NORTHBROOK | IL | 60062 | |
| MILTON AND ASSOCIATES | | 4755 KIMS POINT RD | | | CUMMING | GA | 30041 | |
| MILTON AND FLOR APARICIO | | 3343 BOYNTON DR | AND NEW AGE ROOFING AND CONSTRUCTION | | HOUSTON | TX | 77045 | |
| MILTON AND MAUREEN HANSON | | 21206 SUNDANCE STREET | | | WALNUT | CA | 91789 | |
| MILTON AND MAYRA RUBIO | | 11130 NW 58 AVE | | | HIALEAH | FL | 33012 | |
| MILTON AND SHARON GROW | | 1225 HOLLAND GREEK RD | PRECISION RESTORATION SERVICES | | MARS HILL | NC | 28754 | |
| MILTON AND WANDA OTTENBACHER | AND JENKINS CONSTRUCTION INC | 600 3RD AVE SE | | | WATERTOWN | SD | 57201-4427 | |
| MILTON AREA SCHOOL DIST TURBOT TOW | | 700 MAHONING ST | T C OF MILTON AREA SCHOOL DIST | | MILTON | PA | 17847 | |
| MILTON AREA SCHOOL DIST WCHILLISQU | | 700 MAHONING ST | MILTON AREA SCHOOLDIST | | MILTON | PA | 17847 | |
| MILTON AREA SD MILTON BORO | | 700 MAHONING ST | MILTON AREA SCHOOLDIST | | MILTON | PA | 17847 | |
| MILTON AREA SD WHITE DEER TWP | | 1128 LEISER RD | T C OF WHITE DEER TOWNSHIP | | NEW COLUMBIA | PA | 17856 | |
| MILTON AREA SD WHITE DEER TWP | | 700 MAHONING ST | T C OF MILTON AREA SCHOOL DIST | | MILTON | PA | 17847 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON BORO NRTHUM | | 47 BROADWAY | T C OF MILTON BOROUGH | | MILTON | PA | 17847 | |
| MILTON BOUHOUTSOS JR ATT AT LAW | | 1913 ATLANTIC AVE STE 190 | | | MANASQUAN | NJ | 08736 | |
| Milton Bouhoutsos Jr. Esq. LLC | GMAC MORTGAGE, LLC VS. RICHARD FARRELL | 1913 Atlantic Avenue, Suite 190 | | | Manasquan | NJ | 08736 | |
| MILTON CITY TAX COLLECTOR | | 13000 DEERFIELD PKWY STE 107G | | | ALPHARETTA | GA | 30004 | |
| MILTON CITY TAX COLLECTOR | | 13000 DEERFIELD PKWY STE 107G | | | MILTON | GA | 30004 | |
| MILTON CITY TAX COLLECTOR | | RR 2 BOX 40H | | | MILTON | KY | 40045 | |
| MILTON CITY TREASURER | | PO BOX 188 | TREASURER | | MILTON | WI | 53563 | |
| MILTON CITY | | 13000 DEERFIELD PKWY BLDG 100 107G | TAX COLLECTOR | | MILTON | GA | 30004 | |
| MILTON CITY | | 13000 DEERFIELD PKWY STE 107G | | | MILTON | GA | 30004 | |
| MILTON CITY | | 430 E HIGH STSUITE 3 | TREASURER MILTON CITY | | MILTON | WI | 53563 | |
| MILTON CITY | | 430 E HIGH ST | TAX COLLECTOR | | MILTON | WI | 53563 | |
| MILTON CITY | | PO BOX 188 | TAX COLLECTOR | | MILTON | WI | 53563 | |
| MILTON CITY | | PO BOX 188 | TREASURER MILTON CITY | | MILTON | WI | 53563 | |
| MILTON CITY | | RR 2 BOX 40H | CITY OF MILTON | | MILTON | KY | 40045 | |
| MILTON CITY | TAX COLLECTOR | 13000 DEERFIELD PKWY BLDG 100-107G | | | MILTON, | GA | 30004 | |
| MILTON D JONES ATT AT LAW | | PO BOX 503 | | | MORROW | GA | 30260 | |
| MILTON GREENSPAN SRPA | | PO BOX 24632 | | | JACKSONVILLE | FL | 32241 | |
| MILTON J FIGUEROA ATT AT LAW | | 499 N SR 434 STE 2113 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MILTON L ZENTMYER ATT AT LAW | | 3209 HARRISON AVE NW 170 | | | OLYMPIA | WA | 98502 | |
| MILTON LUCKEY | | 19640 SW SOUTHVIEW STREET | | | ALOHA | OR | 97007 | |
| MILTON M AVRETT III ATT AT LAW | | 440 GREENE ST | | | AUGUSTA | GA | 30901 | |
| MILTON MOSS APPRAISER | | 645 W MAIN | | | ROCHESTER | NY | 14611 | |
| MILTON PROIETTO AND | | BEATRIZ PROIETTO | 11401 NW 22 STREET | | PLANTATION | FL | 33323 | |
| MILTON R AND TRACI EDMAN AND TALLEY | | 1012 GARDEN OAKS | CONSTRUCTION CO LTD | | COLUMBUS | OH | 78934 | |
| MILTON ROBINSON AND QUEENIE | | 2422 NEBO ST | ROBINSON & CAROLINA RESTORATION SVCS OF N CAROLINA | | DURHAM | NC | 27707 | |
| MILTON ROOFING | | 5100 W 30TH ST | | | LITTLE ROCK | AR | 72204 | |
| MILTON SD EAST CHILLISQUAQUE TWP | | 700 MAHONING ST | MILTON AREA SCHOOLDIST | | MILTON | PA | 17847 | |
| MILTON SD EAST CHILLISQUAQUE TWP | | PO BOX 55 | T C OF MILTON AREA SD | | POTTS GROVE | PA | 17865 | |
| MILTON SD MILTON BORO | | 47 BROADWAY | GARY FULLMER TAX COLLECTOR | | MILTON | PA | 17847 | |
| MILTON SD TURBOT TOWNSHIP | | RR 2 BOX 870 | TAX COLLECTOR OF MILTON AREA SD | | MILTON | PA | 17847 | |
| MILTON SD WEST CHILLISQUAQUE TWP | | RR 3 BOX 2288 | T C OF MILTON AREA SD | | MILTON | PA | 17847 | |
| MILTON SD WEST CHILLISQUAQUE | | RR3 BOX 2288 | | | MILTON | PA | 17847 | |
| MILTON TOWN CLERK | | PO BOX 18 | | | MILTON | VT | 05468 | |
| MILTON TOWN | | 101 FEDERAL ST | TAX OFFICE | | MILTON | DE | 19968 | |
| MILTON TOWN | | 115 FEDERAL ST | T C OF MILTON TOWN | | MILTON | DE | 19968 | |
| MILTON TOWN | | 43 BOMBARDIER RD | MILTON TOWN TAX COLLECTOR | | MILTON | VT | 05468 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON TOWN | | 43 BOMBARDIER RD | TOWN OF MILTON | | MILTON | VT | 05468 | |
| MILTON TOWN | | 503 GEYSER RD | TAX COLLECTOR | | BALLSTON SPA | NY | 12020 | |
| MILTON TOWN | | 525 CANTON AVE | KEVIN G SORGI TAX COLLECTOR | | MILTON | MA | 02186 | |
| MILTON TOWN | | 525 CANTON AVE | MILTON TOWN TAXCOLLECTOR | | MILTON | MA | 02186 | |
| MILTON TOWN | | 525 CANTON AVE | | | MILTON | MA | 02186 | |
| MILTON TOWN | | 525 CANTON AVE | TOWN OF MILTON | | MILTON | MA | 02186 | |
| MILTON TOWN | | 53078 STH 35 | TREASURER | | FOUNTAIN CITY | WI | 54629 | |
| MILTON TOWN | | 599 WHITE MOUNTAIN HWY | TOWN OF MILTON | | MILTON | NH | 03851 | |
| MILTON TOWN | | 8846 N ST RD 59 | | | MILTON | WI | 53563 | |
| MILTON TOWN | | 8846 N ST RD 59 | TREASURER MILTON TWP | | MILTON | WI | 53563 | |
| MILTON TOWN | | 8846 N STATE RD 59 | TREASURER | | MILTON | WI | 53563 | |
| MILTON TOWN | MILTON TOWN - TAXCOLLECTOR | 525 CANTON AVE | | | MILTON | MA | 02186 | |
| MILTON TOWN | | PO BOX 180 | TOWN OF MILTON | | MILTON | NH | 03851 | |
| MILTON TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| MILTON TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST CT | | JANESVILLE | WI | 53547 | |
| MILTON TOWNSHIP | | 2466 E BERTRAND | | | NILES | MI | 49120 | |
| MILTON TOWNSHIP | | 2576 E BERTRAND | TREASURER MILTON TOWNSHIP | | NILES | MI | 49120 | |
| MILTON TOWNSHIP | | 32097 BERTRAND | TREASURER MILTON TOWNSHIP | | NILES | MI | 49120 | |
| MILTON TOWNSHIP | | PO BOX 309 | TREASURER MILTON TWP | | KEWADIN | MI | 49648 | |
| MILTON TOWN | TOWN HALL, TAX COLLECTOR | PO BOX 180 | | | MILTON | NH | 03851-0180 | |
| MILTON WATER DEPARTMENT | | 525 CANTON AVE | | | MILTON | MA | 02186 | |
| MILTON, HOPE | | 686 HILLSBORO | S AND K UNLIMIED LLC | | MONTGOMEY | AL | 36109 | |
| MILTON, JOHN J & MILTON, CLAUDIA B | | PO BOX 421 | | | SUNSET | LA | 70584 | |
| MILTON, SHARON | ALL IN 1 ROOFING AND HOME REPAIR | 3537 SADDLE CREEK LN | | | ELLENWOOD | GA | 30294-4332 | |
| MILUTIN AND BAHRIJA JASAREVIC AND | | 684 PICCADILLY ROW | TITAN RESTORATION | | ANTIOCH | TN | 37013 | |
| MILUTIN III, RUDOLPH L & MILUTIN, KATHERINE A | | 523 DEERCRK DR | | | MATTHEWS | NC | 28105 | |
| MILVIAN A JOHNSEN | | 17 SUBURBIA COURT | | | JERSEY CITY | NJ | 07305 | |
| MILWAUKEE APPRAISAL COMPANY | | 17720 COUNTRY LN | | | BROOKFIELD | WI | 53045 | |
| MILWAUKEE CASUALTY INS UNITRININC | | | | | | | 99999 | |
| MILWAUKEE CASUALTY INS UNITRININC | | AGENT PAY | | | | | 99999 | |
| MILWAUKEE CASUALTY INS UNITRININC | | | | | DALLAS | TX | 75265 | |
| MILWAUKEE CITY | | 200 E WELLS RM 103 | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | | 200 E WELLS ST RM 103 CITY HALL | CITY TREASURER | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | | 200 E WELLS ST RM 103 CITY HALL | MILWAUKEE CITY TREASURER | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | | 200 E WELLS ST RM 103 CITY HALL | | | MILWAUKEE | WI | 53202 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILWAUKEE CITY | | 200 E WELLS ST RM 103 | MILWAUKEE CITY TREASURER | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE CITY | MILWAUKEE CITY TREASURER | 200 E WELLS ST -ROOM 103 | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE COUNTY REGISTER OF DEEDS | | 901 N 9TH ST RM 103 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY REGISTER OF DEEDS | | 901 N 9TH ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY | | 901 N NINTH ST 102 | | | GREENVILLE | FL | 32331 | |
| MILWAUKEE COUNTY | | 901 N NINTH ST 102 | TREASURER | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE MUNICIPAL COURT | | 951 N JAMES LOVELL ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE MUTUAL INS CO | | | | | DALLAS | TX | 75265 | |
| MILWAUKEE MUTUAL INS CO | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| MILWAUKEE MUTUAL INS | | | | | MILWAUKEE | WI | 53201 | |
| MILWAUKEE MUTUAL INS | | PO BOX 3124 | | | MILWAUKEE | WI | 53201 | |
| MILWAUKEE REGISTER OF DEEDS | | 901 N NINTH ST RM 103 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE WATER WORKS | | 841 N BROADWAY | | | MILWAUKEE | WI | 53202 | |
| MILWAUKIE LUMBER CO | | 13113 ME FOURTH PLAIN | | | VANCOUVER | WA | 98682 | |
| MILWID, PETER A | | 1888 SHERMAN ST STE 650 | | | DENVER | CO | 80203 | |
| MIMENDI, MARIA | | PO BOX 1488 | | | THOUSAND OAKS | CA | 91358-0488 | |
| Mimi Le | | 10272 Nightingale Ave | | | Fountain Valley | CA | 92708 | |
| MIMS REALTY INC | | 952 GOVERNMENT ST | | | MOBILE | AL | 36604 | |
| MIMS, JEFFREY | | 3102 OAK LAWN AVE STE 700 | | | DALLAS | TX | 75219 | |
| MIMS, JENNIFER E | | 3624 SUNFISH DR SE | | | SAINT PETERSBURG | FL | 33705-4040 | |
| MIMS, JESSICA | | 21582 E GOVERNOR DR | JESSICA PARKER AND BRENDA ROACH | | RED ROCK | AZ | 85145 | |
| MIN STEPHEN CHO ATT AT LAW | | 10535 FOOTHILL BLVD STE 460 | | | RANCHO CUCAMONGA | CA | 91730 | |
| MIN W SUH ATT AT LAW | | 732 N DIAMOND BAR BLVD STE 112 | | | DIAMOND BAR | CA | 91765 | |
| MINA AND MACK HARPER AND | | 711 LONG ISLAND AVE | MACK HARPER JR | | FORT LAUDERDALE | FL | 33312 | |
| MINA N KHORRAMI ATT AT LAW | | 115 W MAIN ST STE 200 | | | COLUMBUS | OH | 43215 | |
| MINA ODELL | | 2215 SORBUS WAY | | | ANCHORAGE | AK | 99508 | |
| MINA TOWN | | BOX 418 2727 MANN RD | | | FINDLEY LAKE | NY | 14736 | |
| MINA TOWN | | PO BOX 38 | TAX COLLECTOR | | FINDLEY LAKE | NY | 14736 | |
| MINADEO, RICHARD | | 135 CLINGAN ST | GLOBAL BUILDERS | | HUBBARD | OH | 44425 | |
| MINARD D THOMPSON | | 7709 N MARTIN ST | | | SPOKANE | WA | 99217-8753 | |
| Minaret Legal Services, APC | WILLIAM R. SCHUCK VS. FNMA, GMAC MORTGAGE AND DOES 1 TO 100 | 181 Sierra Manor Road, #4 P.O. Box 8931 | | | Mammoth Lakes | CA | 93546 | |
| MINARIK, CHRISTINA M | | 408 4TH AVENUE | | | DAYTON | KY | 41074 | |
| MINAYA, FERNANDO C | | 4802 E RAY RD STE 23 | | | PHOENIX | AZ | 85044-6410 | |
| MINCH, JEFFREY A | | 26379 SOUTH RIVER ROAD | | | HARRISON TWP | MI | 48045 | |
| MINDAUGAS SAJUS | | 355 MARGARITE RD | | | MIDDLETOWN | CT | 06457 | |
| MINDBOX | | FILE 50261 | | | LOS ANGELES | CA | 90074-0261 | |
| MINDEL MANAGEMENT | | 1607 17TH ST NW | | | WASHINGTON | DC | 20009-2403 | |
| MINDEN CITY VILLAGE | | 8471 FOURTH ST | TREASURER | | MINDEN CITY | MI | 48456 | |
| MINDEN CITY | | 520 BROADWAY PO BOX 580 | SHERIFF AND COLLECTOR | | MINDEN | LA | 71058 | |
| MINDEN CITY | | PO BOX 580 | TAX COLLECTOR | | MINDEN | LA | 71058 | |
| MINDEN TOWN | | 134 ST HWY 80 | TAX COLLECTOR | | FORT PLAIN | NY | 13339 | |
| MINDEN TOWNSHIP | | 1701 MAIN ST | TREASURER MINDEN TOWNSHIP | | MINDEN CITY | MI | 48456 | |
| MINDEN TOWNSHIP | | 6475 LYONS AVE | TREASURER MINDEN TOWNSHIP | | MINDEN CITY | MI | 48465-9602 | |
| MINDY AND EDWARD SOLOMON AND | THE BCH GROUP INCL | 4300 N OCEAN BLVD APT 3H | | | FORT LAUDERDALE | FL | 33308-5901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINDY BAUMAN | Bright Horizons Inc | 11693 HAWK DR | | | HARRISON | OH | 45030 | |
| MINDY BERRY AND AFFORDABLE ROOFING | | 1927 S BROWNSTONE CT SW | | | DECATUR | AL | 35603 | |
| MINDY CARROLL | | 1133 CHRISTINE ST | | | PAMPA | TX | 79065 | |
| MINDY E MCDERMOTT ATT AT LAW | | PO BOX 757 | | | OGDENSBURG | NY | 13669 | |
| MINDY J MORSE ATT AT LAW | | 4010 WASHINGTON ST STE 310 | | | KANSAS CITY | MO | 64111 | |
| MINDY LAMBDIN | | 6871 CALLE TANIA | | | CAMARILLO | CA | 93012 | |
| MINDY ZIMRI | | 3511 FITLER ST | | | PHILADELPHIA | PA | 19114-2610 | |
| MINE HILL TOWNSHIP | | 10 BAKER ST | MINE HILL TWP COLLECTOR | | MINE HILL | NJ | 07803 | |
| MINE HILL TOWNSHIP | | 2 BAKER ST | TAX COLLECTOR | | DOVER | NJ | 07801 | |
| Mine Ozbek | | 27392 Carino Circle | | | Mission Viejo | CA | 92692 | |
| MINE SUBSIDENCE STATE OF WYOMING | | 122 W 25TH ST | | | CHEYENNE | WY | 82001-3004 | |
| MINE SUBSIDENCE STATE OF WYOMING | | | | | CHEYENNE | WY | 82002 | |
| MINEAR LANDSCAPING, | | 1104 FOSTER ST | | | EVANSTOM | IL | 60201 | |
| MINEOLA CITY ISD | | 1000 W LOOP PO BOX 268 | ASSESSOR COLLECTOR | | MINEOLA | TX | 75773 | |
| MINEOLA CITY ISD | | 1000 W LOOP | PO BOX 268 | | MINEOLA | TX | 75773 | |
| MINEOLA CITY ISD | | PO BOX 268 | ASSESSOR COLLECTOR | | MINEOLA | TX | 75773 | |
| MINEOLA VILLAGE | | 155 WASHINGTON AVENUE PO BOX 69 | RECEIVER OF TAXES | | MINEOLA | NY | 11501 | |
| MINEOLA VILLAGE | | 155 WASHINGTON AVE | RECEIVER OF TAXES | | MINEOLA | NY | 11501 | |
| MINER AND LEMON LLP | | 523 S BUFFALO ST | | | WARSAW | IN | 46580 | |
| MINER AND WEAVER ATT AT LAW | | 216 W CHERRY ST | | | ROGERS | AR | 72756 | |
| MINER COUNTY | | MAIN ST COURTHOUSE | MINER COUNTY TREASURER | | HOWARD | SD | 57349 | |
| MINER COUNTY | | PO BOX 426 | MINER COUNTY TREASURER | | HOWARD | SD | 57349 | |
| MINER REGISTRAR OF DEEDS | | N MAIN ST | COUNTY COURTHOUSE | | HOWARD | SD | 57349 | |
| MINER, ALICE R | | 10021 NOLAND ROAD | | | LENEXA | KS | 66215 | |
| MINER, BARNHILL & GALLAND, PC | FEDERAL HOME LOAN BANK OF CHICAGO V BANC OF AMERICA FUNDING CORP, RESIDENTIAL ASSET PRODUCTS INC, RESIDENTIAL ASSET SEC ET AL | 14 WEST ERIE | | | Chicago | IL | 60654 | |
| MINER, CHRISTINE | | 5561 MANZANITA LN | IMPERIAL POOLS | | PLACERVILLE | CA | 95667 | |
| MINER, FRANKLIN E | | 1517 N COTNER BLVD | | | LINCOLN | NE | 68505 | |
| MINER, LESLIE J & MINER, ROBYN L | | 1715 30TH STREET COURT NW | | | CEDAR RAPIDS | IA | 52405 | |
| MINER, RICHARD H & MINER, DEBBIE V | | 4820 GOLD MINE DRIVE | | | SUGAR HILL | GA | 30518 | |
| MINER | | 103 STATE HWY H | CITY OF MINER COLLECTOR | | SIKESTON | MO | 63801 | |
| MINER | | 2610 E MALONE AVE | CITY OF MINER | | MINER | MO | 63801 | |
| MINERAL COUNTY CLERK RECORDER | | PO BOX 70 | | | CREEDE | CO | 81130 | |
| MINERAL COUNTY CLERK | | 150 ARMSTRONG ST | | | KEYSER | WV | 26726 | |
| MINERAL COUNTY PUBLIC TRUSTEE | | PO BOX 70 | | | CREEDE | CO | 81130 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINERAL COUNTY RECORDER OF DEEDS | | | MINERAL COUNTY RECORDER OF DEEDS | | KEYSER | WV | 26726 | |
| MINERAL COUNTY RECORDER | | 150 ARMSTRONG ST | | | KEYSER | WV | 26726 | |
| MINERAL COUNTY RECORDER | | PO BOX 1447 | | | HAWTHORNE | NV | 89415 | |
| MINERAL COUNTY RECORDER | | PO BOX 550 | | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY SHERIFF | | 150 ARMSTRONG ST | | | KEYSER | WV | 26726 | |
| MINERAL COUNTY SHERIFF | | 150 ARMSTRONG ST | MINERAL COUNTY SHERIFF | | KEYSER | WV | 26726 | |
| MINERAL COUNTY | | 105 S A ST STE 1 PO BOX 1450 | MINERAL COUNTY TREASURER | | HAWTHORNE | NV | 89415 | |
| MINERAL COUNTY | | 1201 N MAIN ST | MINERAL COUNTY TREASURER | | CREEDE | CO | 81130 | |
| MINERAL COUNTY | | 1201 N MAIN STREET PO BOX 70 | COUNTY TREASURER | | CREEDE | CO | 81130 | |
| MINERAL COUNTY | | 150 ARMSTRONG ST | MINERAL COUNTY SHERIFF | | KEYSER | WV | 26726 | |
| MINERAL COUNTY | | 300 RIVER ROAD PO BOX 100 | MINERAL COUNTY TREASURER | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY | MINERAL COUNTY TREASURER | PO BOX 100 | | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY | | PO BOX 100 | MINERAL COUNTY TREASURER | | SUPERIOR | MT | 59872 | |
| MINERAL COUNTY | | PO BOX 100 | | | SUPERIOR | MT | 59872 | |
| MINERAL POINT CITY | | 137 HIGH STREET PO BOX 269 | TREASURER MINERAL POINT CITY | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT CITY | | 137 HIGH ST | TREASURER MINERAL POINT CITY | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT CITY | | BOX 124 CITY HALL | VILLAGE COLLECTOR | | MINERAL POINT | MO | 63660 | |
| MINERAL POINT CITY | | CITY HALL | | | MINERAL POINT | MO | 63660 | |
| MINERAL POINT CITY | | CITY HALL | | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT CITY | | PO BOX 269 | MINERAL POINT CITY TREASURER | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT TOWN | | 4576 ANTOINE RD | TREASURER MINERAL POINT TOWN | | MINERAL POINT | WI | 53565 | |
| MINERAL POINT TOWN | | TOWN HALL | | | MINERAL POINT | WI | 53565 | |
| MINERAL SPRINGS TOWN | | PO BOX 600 | TOWN OF MINERAL SPRINGS | | MINERAL SPRINGS | NC | 28108 | |
| MINERAL TOWN TREASURER | | PO BOX 316 | | | MINERAL | VA | 23117 | |
| MINERAL TOWN | | PO BOX 316 | TREAS OF MINERALTOWN | | MINERAL | VA | 23117 | |
| MINERAL TWP | | 1838 JACKSON CTR POLK RD | T C OF MINERAL TOWNSHIP | | STONEBORO | PA | 16153 | |
| MINERAL TWP | | RD 2 BOX 226 | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| MINERSVILLE AREA SD BRANCH TWP | | 94 OLD LLEWELLYN RD | T C OF MINERSVILLE AREA SD | | POTTSVILLE | PA | 17901 | |
| MINERSVILLE AREA SD CASS | | 4 GRAY LN | T C OF MINERSVILLE AREA SD | | POTTSVILLE | PA | 17901 | |
| MINERSVILLE AREA SD MINERSVILLE | | 246 SUNBURY ST NEW TAX BLDG | T C OF MINERSVILLE AREA SCH DIST | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE BORO SCHYKL | | 246 SUNBURY ST NEW TAX BLDG | TAX COLLECTOR OF MINERSVILLE BORO | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE BORO SCHYKL | | 246 SUNBURY ST | TAX COLLECTOR OF MINERSVILLE BORO | | MINERSVILLE | PA | 17954 | |
| MINERSVILLE BORO | | 2 E SUNBURY ST | | | MINERSVILLE | PA | 17954 | |
| MINERUA C S TN OF CHESTER | | 1362 COUNTY RT 29 | SCHOOL TAX COLLECTOR | | OLMSTEADVILLE | NY | 12857 | |
| MINERUA C S TN OF CHESTER | | MAIN ST | | | OLMSTEADVILLE | NY | 12857 | |
| MINERVA C S TN OF MINERVA | SCHOOL TAX COLLECTOR | PO BOX 72 | 1362 COUNTY RTE 29 | | OLMSTEADVILLE | NY | 12857 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINERVA C S TN OF MINERVA | SCHOOL TAX COLLECTOR | PO BOX 72 | 1362 COUNTY RTE 29 | | OLMSTEDVILLE | NY | 12857 | |
| MINERVA MORAIDA AGENCY | | PO BOX 60268 | | | CORPUS CHRISTI | TX | 78466-0268 | |
| MINERVA TOWN | | 1362 COUNTY RTE 29 | TAX COLLECTOR | | OLMSTEDVILLE | NY | 12857 | |
| MINERVA TOWN | | 1362 COUNTY RTE 29 | TAX COLLECTOR | | OLMSTEDVILLE | NY | 12857 | |
| MINETTE M BRASUEL AND | | 409 E BLUEBRIAR | BREN BRASUEL | | GRANITE SHOALS | TX | 78654 | |
| MINETTE, ANTHONY & MCMILLIN, SARAH K | | 11225 LAURA LN | | | FRANKFORT | IL | 60423-8193 | |
| MINETTO TOWN | | 6 COMMUNITY DR | TAX COLLECTOR | | MINETTO | NY | 13115 | |
| MINETTO TOWN | | PO BOX 220 | TAX COLLECTOR | | MINETTO | NY | 13115 | |
| MING AND MICHIAO CHAI | | 1320 HUNTERS RIDGE W | | | HOFFMAN ESTATES | IL | 60192 | |
| MING DU | | 6063 PASEO PRADERA | | | CARLSBAD | CA | 92009 | |
| MING JI ATT AT LAW | | 777 N 1ST ST STE 415 | | | SAN JOSE | CA | 95112 | |
| MING K ONG | | 8820 CRUDEN BAY CT. | | | DULUTH | GA | 30097 | |
| MING WONG | | PO BOX 171 | | | VALLEJO | CA | 94590-0017 | |
| MINGO COUNTY | | COURTHOUSE PO BOX 1270 | MINGO COUNTY SHERIFF | | WILLIAMSON | WV | 25661 | |
| MINGO COUNTY CLERK | | PO BOX 1197 | | | WILLIAMSON | WV | 25661 | |
| MINGO COUNTY SHERIFF | | 75 E 2ND AVE | MINGO COUNTY SHERIFF | | WILLIAMSON | WV | 25661 | |
| MINGO COUNTY SHERIFF | | 75 E 2ND AVE | PO BOX 1270 | | WILLIAMSON | WV | 25661 | |
| MINGO TOWNSHIP | | ROUTE 2 BOX 231 | MARLENE GREGORY TWP COLLECTOR | | URICH | MO | 64788 | |
| MINGO TOWNSHIP | | RT 1 BOX 404A | MINGO TOWNSHIP COLLECTOR | | ADIAN | MO | 64720 | |
| MINGO, KATHY E & MINGO, REBECCA | | 6281 LUDINGTON #815 | | | HOUSTON | TX | 77035 | |
| MINGUS BUILDERS | | 708 COLD CREEK BLVD | | | SANDUSKY | OH | 44870 | |
| MINGUS WEST HOA | | 925 FAIR ST | | | PRESCOTT | AZ | 86305 | |
| MINH C NGUYEN | | 3405 GREGORY DR | | | BAY POINT | CA | 94565-1512 | |
| Minh Lu | | 1504 Morris Court | | | North Wales | PA | 19454 | |
| Minh Nguyen | | 12851 Sungrove | | | Garden Grove | CA | 92840 | |
| MINH T TRAN ATT AT LAW | | 1904 3RD AVE STE 930 | | | SEATTLE | WA | 98101 | |
| MINH TRAN AND NO THI PHAM AND | | 4440 SONFIELD | THI P TRAN | | METAIRIE | LA | 70006 | |
| MINH X TRAN AND | | MARIA D TRAN | 3765 CHILTON | | SAN JOSE | CA | 95111 | |
| MINH-CHAU KOPEN | | 7 CLEMATIS STREET | | | LADERA RANCH | CA | 92694 | |
| MINIDOKA COUNTY RECORDERS OFFICE | | PO BOX 368 | 715 G ST | | RUPERT | ID | 83350 | |
| MINIDOKA COUNTY | | 715 G ST | MINIDOKA COUNTY TREASURER | | RUPERT | ID | 83350 | |
| MINIDOKA COUNTY | | PO BOX 368 | MINIDOKA COUNTY TREASURER | | RUPERT | ID | 83350 | |
| MINIDOKA IRRIGATION DISTRICT | | 98 W 50 S | RUTH S BAILES TREASURER | | RUPERT | ID | 83350 | |
| MINION AND SHERMAN | | 33 CLINTON RD STE 200 | | | WEST CALDWELL | NJ | 07006 | |
| MINISINK TOWN | | PO BOX 219 | TAX COLLECTOR | | WESTTOWN | NY | 10998 | |
| MINISINK TOWN | | TAX COLLECTOR BOX 349 | TAX COLLECTOR | | WESTTOWN | NY | 10998 | |
| MINISINK VALLEY CENT GREENVILLE | | PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT GREENVILLE | | ROUTE 6 PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT MAMAKATING | | ROUTE 6 PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT MINISINK | | PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT MOUNT HOPE | | PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINISINK VALLEY CENT MOUNT HOPE | | ROUTE 6 PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT WALLKILL | | PO BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT WALLKILL | | RT 6 BOX 337 | SCHOOL TAX COLLECTOR | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT WAWAYANDA | | PO BOX 337 | RECEIVER OF TAXES | | SLATE HILL | NY | 10973 | |
| MINISINK VALLEY CENT WAWAYANDA | | ROUTE 6 PO BOX 337 | COMMISSIONER OF FINANCE | | SLATE HILL | NY | 10973 | |
| MINIT MAID | | 829 DIVISION | | | NORTHBROOK | IL | 60062 | |
| MINITER AND ASSOC | | 100 WELLS ST STE 1D | | | HARTFORD | CT | 06103 | |
| MINJAREZ, ROBERT | | 8848 HERMOSA AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| MINK, JOSHUA & MINK, SELENA | | 39544 WARBLER DRIVE | | | TEMECULA | CA | 92591-0000 | |
| MINKA PLC | | 5937 W MAIN ST | | | KALAMAZOO | MI | 49009 | |
| MINKLER, DANIEL V & MINKLER, SYLVIA D | | 4622 N HIGHLAND AVE | | | KANSAS CITY | MO | 64116 | |
| MINKS EXCAVATING | | 4576 W COUNTY RD 300 S | | | DANVILLE | IN | 46122 | |
| MINNEAPOLIS COMM DEVEL AGENCY 2 | | 105 5TH AVE S | | | MINNEAPOLIS | MN | 55401 | |
| Minneapolis Comm Devel. Agency 2 | | 105 5Th Avenue South | | | Minneapolis | MN | 55401 | |
| MINNEAPOLIS COMM DEVEL. AGENCY 2 | | 105 5TH AVENUE SOUTH | SUTIE 200 | | MINNEAPOLIS | MN | 55401 | |
| MINNEAPOLIS FINANCE DEPARTMENT | | 250 S 4TH ST STE 300 | | | MINNEAPOLIS | MN | 55415 | |
| MINNEAPOLIS FINANCE DEPARTMENT | | 350 S 5TH | RM 316 | | MINNEAPOLIS | MN | 55472 | |
| MINNEAPOLIS FINANCE DEPT | | 350 S 5TH ST | | | MINNEAPOLIS | MN | 55415-1314 | |
| MINNEFORD TOWNHOMES | | 5521 UNIVERSITY DR STE 104 | | | CORAL SPRINGS | FL | 33067-4648 | |
| MINNEHAHA COUNTY SD REGISTER OF | | 415 N DAKOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY TREASURER | | 415 N DACOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY | | 415 N DAKOTA AVE | BILLIE JOE WAARA TREASURER | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY | | 415 N DAKOTA AVE | MINNEHAHA COUNTY TREASURER | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY | | 415 N DAKOTA AVE | TREASURER | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA COUNTY | | 415 N DAKOTA | TREASURER | | SIOUX FALLS | SD | 57104-2412 | |
| MINNEHAHA COUNTY | MINNEHAHA COUNTY TREASURER | 415 NORTH DAKOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA REGISTRAR OF DEEDS | | 415 N DAKOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA REGISTRAR OF DEEDS | | 425 N DAKOTA AVE | COUNTY COURTHOUSE | | SIOUX FALLS | SD | 57104 | |
| MINNEHOMA INS CO | | PO BOX 45185 | | | TULSA | OK | 74147 | |
| MINNEHOMA INS CO | | | | | TULSA | OK | 74147 | |
| MINNER, KIRK D & MINNER, DENISE A | | 959 PATRIOT DR | | | LANSDALE | PA | 19446-5555 | |
| MINNESOTA APPRAISAL SERVICES INC | | 3450 LEXINGTON AVE N STE 200 | | | SHOREVIEW | MN | 55126 | |
| MINNESOTA CONWAY FIRE & SAFETY INC | | 575 MINNEHAHA AVE W | | | ST PAUL | MN | 55103 | |
| MINNESOTA COUNTIES INSURANCE | | | | | MINNEAPOLIS | MN | 55485 | |
| MINNESOTA COUNTIES INSURANCE | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNESOTA DEPARTMENT OF COMMERCE | | 85 7TH PLACE E. | SUITE 500 | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF COMMERCE | | UNCLAIMED PROPERTY UNIT | 85 7TH PLACE EAST, STE 500 | | ST. PAUL | MN | 55101-3165 | |
| MINNESOTA DEPARTMENT OF EMPLOYMENT | | PO BOX 64621 | | | ST PAUL | MN | 55164-0621 | |
| MINNESOTA DEPARTMENT OF REVENUE | | PO BOX 64649 | | | ST. PAUL | MN | 55164-0649 | |
| MINNESOTA ENERGY RESOURCES | | PO BOX 659795 | | | SAN ANTONIO | TX | 78265 | |
| MINNESOTA FARMERS MUTUAL | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA FIRE AND CASUALTY FLOOD | | | | | BALTIMORE | MD | 21275 | |
| MINNESOTA FIRE AND CASUALTY FLOOD | | | | | MINNEAPOLIS | MN | 55480 | |
| MINNESOTA FIRE AND CASUALTY FLOOD | | PO BOX 1511 | | | MINNEAPOLIS | MN | 55480 | |
| MINNESOTA FIRE AND CASUALTY FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| MINNESOTA INS COMP | | | | | PHILADELPHIA | PA | 19170 | |
| MINNESOTA INS COMP | | PO BOX 7247 0134 | | | PHILADELPHIA | PA | 19170 | |
| MINNESOTA LENDING COMPANY | | 6465 WAYZATA BLVD STE 300 | | | ST LOUIS PARK | MN | 55426 | |
| MINNESOTA MUTUAL LIFE INSURANCE | | 400 ROBERT ST N | | | ST PAUL | MN | 55101 | |
| MINNESOTA MUTUAL LIFE | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA MUTUAL PREMIER SERIES | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA MUTUAL | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA POWER | | 523 3RD AVE | | | INTERNATIONAL FALLS | MN | 56649 | |
| MINNESOTA POWER | | PO BOX 1001 | | | DULUTH | MN | 55806 | |
| MINNESOTA PROP INS | | | | | MINNEAPOLIS | MN | 55403 | |
| MINNESOTA PROP INS | | NW6237 PO BOX 1450 | | | MINNEAPOLIS | MN | 55480-1450 | |
| MINNESOTA REVENUE | | MAIL STATION 12690 | | | ST PAUL | MN | 55145-1260 | |
| MINNESOTA TITLE AGENCY | | 32500 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| MINNESOTA VALLEY COOPERATIVE LIGHT | | PO BOX 717 | | | MONTEVIDEO | MN | 56265 | |
| MINNETONKA TITLE | | 15550 WAYZATA BLVD NO 100 | | | WAYZATA | MN | 55391 | |
| MINNICK-MILLMAN, SHERRY R | | 7609 AVONWOOD CT | | | ORLANDO | FL | 32810 | |
| MINNIE BONNER AND WYNDHAM | | 226 CONCORD RD | ROOFING | | GAFFNEY | SC | 29341 | |
| MINNIE PAIGE AND FRANK BURTON | | 821 N OBRIEN ST | LEMUAL CARR | | SOUTH BEND | IN | 46628-2517 | |
| MINNIE PAIGE AND MARCUS ADAMS | | 821 N OBRIEN ST | CONSTRUCTION AND CARPENTRY | | SOUTH BEND | IN | 46628-2517 | |
| MINNILLO & JENKINS CO, LPA | STATE OHIO, EX REL JESSICA LITTLE PROSECUTING ATTORNEY OF BROWN COUNTY, OHIO FOR THE BROWN COUNTY BOARD OF COMMISSIONER ET AL | 2712 Observatory Avenue | | | Cincinnati | OH | 45208 | |
| MINNILLO AND JENKINS CO LPA | | 2712 OBSERVATORY AVE | | | CINCINNATI | OH | 45208 | |
| MINNISOTA REMODELING SOLUTIONS | | 7397 LANDES AVE | | | OTSEGO | MN | 55301 | |
| MINOA VILLAGE | | 213 OSBORNE ST | KAREN A CARULLA | | MINOA | NY | 13116 | |
| MINOA VILLAGE | | 240 N MAIN ST | TAX COLLECTOR | | MINOA | NY | 13116 | |
| MINOCQA TOWN | TREASURER MINOCQA TWP | 415A MENOMINEE ST | | | MINOCQUA | WI | 54548-8772 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINOCQUA TOWN TREASURER | | 415A MENOMINEE ST | | | MINOCQUA | WI | 54548-8772 | |
| MINOCQUA TOWN | MINOCQUA TOWN TREASURER | 415A MENOMINEE ST | | | MINOCQUA | WI | 54548-8772 | |
| MINOCQUA TOWN | | PO BOX 22 | | | MINOCQUA | WI | 54548 | |
| MINOCQUA TOWN | TREASURER MINOCQA TWP | 415A MENOMINEE ST | | | MINOCQUA | WI | 54548-8772 | |
| MINOCQUA TOWN | | TREASURER | | | MINOCQUA | WI | 54548 | |
| MINONG TOWN | | TOWN HALL | | | MINONG | WI | 54859 | |
| MINONG TOWN | | TREASURER MINONG TWP | | | MINONG | WI | 54859 | |
| MINONG TOWN | | W3936 FROG CREEK RD | TREASURER MINONG TWP | | MINONG | WI | 54859 | |
| MINONG TOWN | | W7095 NANCY LAKE RD | MINONG TOWN TREASURER | | MINONG | WI | 54859 | |
| MINONG VILLAGE | | PO BOX 8 | | | MINONG | WI | 54859 | |
| MINONG VILLAGE | | PO BOX 8 | TREASURER MINONG VILLAGE | | MINONG | WI | 54859 | |
| MINONG VILLAGE | | PO BOX 8 | TREASURER | | MINONG | WI | 54859 | |
| MINONG VILLAGE | TREASURER MINONG VILLAGE | PO BOX 8 | 123 W 5TH AVE | | MINONG | WI | 54859 | |
| MINOR AND BAIR PLLC | | 808 TRAVIS ST STE 1418 | | | HOUSTON | TX | 77002 | |
| MINOR HEIGHTS FIRE DISTRICT | | 1135 BROAD ST | MINOR HEIGHTS FIRE DISTRICT | | BIRMINGHAM | AL | 35224 | |
| MINOR LANE HTS CITY | | 8710 DESTINY COVE | CITY OF MINOR LN HTS | | LOUISVILLE | KY | 40229-2556 | |
| MINOR, BETTY G | | 309 CREST DR | | | BIRMINGHAM | AL | 35209 | |
| MINOR, GEORGE | | 1613 BELAFONTE DR | GEORGE MINOR JR | | PORTSMOUTH | VA | 23701 | |
| MINOR, LLYOD | | 52 GRAYS LANE | | | DECATUR | IL | 62526-0000 | |
| MINOR, ROBIN N | | 5703 DUNSTER CT APT 72 | | | ALEXANDRIA | VA | 22311 | |
| MINORS, RICKEY | | 19355 TURNBERRY WAY 25L | ACCURATE ADJUSTING SERVICES | | AVENTURA | FL | 33180 | |
| MINOT TOWN | | 329 WOODMAN HILL RD | TOWN OF MINOT | | MINOT | ME | 04258 | |
| MINOT TOWN | | PO BOX 154 | TOWN OF MINOT | | MINOT | ME | 04258 | |
| MINOTTI, THOMAS J | | 158 VINEYARD AVE | | | HIGHLAND | NY | 12528 | |
| MINSON, JOSEPH S & MINSON, NANCY F | | 5063 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111 | |
| MINSTER AND FACCIOLO LLC | | 521 N W ST | | | WILMINGTON | DE | 19801 | |
| MINTEL INTERNATIONAL GROUP LTD | | 34249 EAGLE WAY | | | CHICAGO | IL | 60678-1342 | |
| MINTER LAW FIRM | | 555 N WOODLAWN ST STE 100 | | | WICHITA | KS | 67208 | |
| MINTO ARTESIA LLC | | 4400 W SAMPLE RD STE 200 | | | COCONUT CREEK | FL | 33073 | |
| MINTON, LINDA A | | 124 TIPTON HILL ROAD | | | LEICESTER | NC | 28748-6393 | |
| MINTON, MICHAEL E | | 1220 11TH AVE STE 301 | | | GREELEY | CO | 80631 | |
| MINTZ KEVIN COHN FERRIS GLOVSKY | | 1 FINANCIAL CTR | | | BOSTON | MA | 02111 | |
| MINUTEMAN GROUP INC | | DBA GLOUCESTER CINEMA | 82 MINERAL STREET | | READING | MA | 01867 | |
| MINUTEMAN PRESS | | 364 WEST TRENTON AVE | | | MORRISVILLE | PA | 19067 | |
| MINYARD, CONNIE | | 1619 N HAMPTON | | | DESOTO | TX | 75115 | |
| MIO AUSABLE SCHOOL DISTRICT | | 311 S MORENCI ST | OSCODA COUNTY TREASURER | | MIO | MI | 48647 | |
| MIR MAR PROPERTIES | | 2510 ORIOLE TR | | | MICHIGAN CITY | IN | 46360 | |
| MIRA LOGAS HOA INC | | PO BOX 3170 | | | HOUSTON | TX | 77253 | |
| Mira Smoot | | 7730 Lucretia Mott Way | Apt. B | | Elkins Park | PA | 19027 | |
| MIRA VISTA HOA | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| MIRA VISTA HOMEOWNERS ASSOCIATION | | 6655 S CIMARRON RD STE 200 | C O TERRAWEST MANAGEMENT SERVICES | | LAS VEGAS | NV | 89113 | |
| MIRA, JOSE S & MIRA, MARIA | | 12279 TURKEY WING CT | | | RESTON | VA | 20191 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRABAL MONTALVO AND ASSOCIATES LLC | | 5350 S STAPLES STE 405 | | | CORPUS CHRISTI | TX | 78411 | |
| MIRABAL REEB AND ASSOCIATES LLC | | 7009 S STAPLES STE 102 | | | CORPUS CHRISTI | TX | 78413 | |
| MIRABELLA, MARYIDA | | 13240 S BAYBERRY LN | | | PLAINFIELD | IL | 60544 | |
| MIRABILE TWP | | 2679 SW ST RT D | CHARLENE WEBSTER COLLECTOR | | KINGSTON | MO | 64650 | |
| MIRABITO, ANTHONY J & MIRABITO, AMI L | | 10 AZALEA DRIVE | | | ANDOVER | MA | 01810 | |
| MIRACLE CLEANERS, ALLCARE | | 2542 KEMPER AVE | | | LACRESCENTA | CA | 91214 | |
| MIRACLE CONTRACTING INC | | 1907 PRODUCTION RD | | | FORT WAYNE | IN | 46808 | |
| MIRACLE HOME IMPROVEMENT | | 126 SHENANDOAH BLVD | | | TOMS RIVER | NJ | 08753 | |
| MIRACLE WINDOWS AND SUNROOMS LLC | | 3050 S 24TH ST | | | KANSAS CITY | KS | 66106 | |
| MIRACLE, BRUCE & YARNELL, JENNIFER | | 2082 COUNTY ROAD 68 | | | AUBURN | IN | 46706 | |
| MIRACLE, CLINTON W | | 3980 HIGHWAY 698 | | | STANFORD | KY | 40484 | |
| MIRACLE, TELVIS R & MIRACLE, DONALD R | | 6524 KANUGA DRIVE | | | KNOXVILLE | TN | 37912 | |
| MIRAGE MANOR OA INC | | 150 E ALAMO DR 3 | | | CHANDLER | AZ | 85225 | |
| MIRALES, PATRICIA A | | 201 N INDIAN HILL BLVD STE A | | | CLAREMONT | CA | 91711 | |
| MIRAMAR GREEN HOA | | 2615 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| MIRAMAR LANDING UTILITY COMPANY | | 28 WALKER AVE | MIRAMAR LANDING UTILITY COMPANY | | BALTIMORE | MD | 21208 | |
| MIRAMAR LANDING UTILITY COMPANY | | 28 WALKER AVE | | | PIKESVILLE | MD | 21208 | |
| MIRAMAR LANDING UTILITY COMPANY | | 3706 CRONDALL LN STE 105 | C O TIDEWATER MANAGEMENT CO | | OWINGS MILLS | MD | 21117 | |
| MIRANDA CONSTRUCTION SERVICES LLC | | 1001 WARD ST | | | LAUREL | MD | 20707 | |
| MIRANDA J HAUGHT | | PO BOX 412 | | | FAIRVIEW | WV | 26570 | |
| MIRANDA L LINTON ATT AT LAW | | PO BOX 1331 | | | SOUTHAVEN | MS | 38671 | |
| MIRANDA L LINTON ATT AT LAW | | PO BOX 1542 | | | OXFORD | MS | 38655 | |
| Miranda Loyd | | 382 N Lemon Avenue #157 | | | Walnut | CA | 91789 | |
| MIRANDA MANSFIELD NYBERG AND | | 3903 JACK WARREN RD | PAUL NYBERG | | DELTA JUNCTION | AK | 99737 | |
| Miranda, Isabel & Miranda, Delfina | | 2742 Monroe Street | | | Omaha | NE | 68107 | |
| MIRANDA, JOHNNO | | 6800 VISTA DEL NORTE #622 | | | ALBUQUERQUE | NM | 87113-0000 | |
| MIRANDA, PAUL R | | 126 BEAR RIVER AVE | | | CHEYENNE | WY | 82007 | |
| MIRANDA, RAYMOND | | 6135 N HAZEL AVE | | | FRESNO | CA | 93711 | |
| MIRANDA, RICHARD A & MIRANDA, HENRIETTA M | | 28283 WINDY PASS | | | BARSTOW | CA | 92311 | |
| MIRASOL HOA | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| MIREK, KAZIMIERZ | | 11194 OLD BARN TRAIL | | | EATON RAPIDS | MI | 48827 | |
| Mirela Alic | | 1115 Hawthorne Avenue | | | Waterloo | IA | 50702 | |
| MIRELES LAW | | 201 N INDIAN HILL BLVD STE A | | | CLAREMONT | CA | 91711 | |
| MIREVAL TIERRA INC | | 412 OLIVE AVE SUITE 518 | | | HUNTINGTON BEACH | CA | 92648 | |
| MIRIAM DICKEY | | 2310 CENTURY AVE | | | RIVERSIDE | CA | 92506 | |
| MIRIAM E RODRIGUEZ ATT AT LAW | | 1771 E FLAMINGO RD STE 114B | | | LAS VEGAS | NV | 89119-0839 | |
| MIRIAM GRABHER | | 3053 RANCHO VISTA BLVD #H-100 | | | PALMDALE | CA | 93551 | |
| MIRIAM GRABHER | | PO BOX 4443 | | | LANCASTER | CA | 93539 | |
| Miriam Hamid | | 605 W Olney Ave | Apt #2 | | Philadelphia | PA | 19120 | |
| MIRIAM I MORTON ATT AT LAW | | 15490 CIVIC DR STE 105 | | | VICTORVILLE | CA | 92392 | |
| Miriam Kim | | 121 Station Square Blvd | | | Lansdale | PA | 19446 | |
| MIRIAM LEV | | 8397 LEMON AVE APT 2 | | | LA MESA | CA | 91941 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM LINDO AND J LESLIE WIESEN | | 19740 NW 40TH AVE | INC | | MIAMI | FL | 33055 | |
| MIRIAM LOZADA RAMIREZ ESQ | | 296 RAMON EMETERIO BETANCES SUR STE 5 | | | MAYAGUEZ | PR | 00680 | |
| MIRIAM LUKAS | | 3435 SAN SORRENTO | | | RENO | NV | 89509 | |
| MIRIAM OCASIO ATT AT LAW | | 1032 BOARDMAN CANFIELD RD | | | YOUNGSTOWN | OH | 44512 | |
| MIRIAM SLOAN EL AND | | 5206 WOODBINE AVE | MONTANO CONTRACTORS | | PENNSAUKEN | NJ | 08109 | |
| MIRICK O CONNELL DEMALLIE LOUGEE | | 100 FRONT ST | | | WORCESTER | MA | 01608 | |
| MIRIELLE AND MAX ANDRE AND | | 818 NW 147TH ST | SAINT MARITE SEMESANT & C & FDECORATING SERVICES | | MIAMI | FL | 33168 | |
| MIRKIN AND GORDON PC ATT AT LAW | | 98 CUTTERMILL RD | | | GREAT NECK | NY | 11021 | |
| MIRKOVIC, JEANNE M & MIRKOVIC, SRETO | | 550 CHURCH RD SE | | | SMYRNA | GA | 30082-2600 | |
| MIRMOW, ESTHER | | 326 1ST ST E | | | SONOMA | CA | 95476 | |
| MIRNA BAN FITZLOFF | | 1800 PENSTEMON LN | | | SHAKOPEE | MN | 55379 | |
| MIRNA L WHITE ATT AT LAW | | 9318 AVE K APT 1 | | | BROOKLYN | NY | 11236 | |
| MIRNA MARCIA | | 25960 XANA WAY | | | MORENO VALLEY | CA | 92551-4121 | |
| MIRNA S EL HAZIN ATT AT LAW | | 3732 12TH ST | | | RIVERSIDE | CA | 92501 | |
| MIRNA SANCHEZ AND SMART MOVE | | 707 ANNA PL | | | NORTH PLAINFIELD | NJ | 07063 | |
| MIROMAR LAKES MASTER ASSOCIATION | | 10801 CORKSCREW RD STE 305 | | | ESTERO | FL | 33928 | |
| MIROSLAVA PARADA | | 9868 PETERS COURT | | | FOUNTAIN VALLEY | CA | 92708 | |
| MIROSLAW SOCHA AND THERESA | | 2216 REGENCY HILLS DR | LIPARI SOCHA AND UNITED FLOORING | | SHELBY TOWNSHIP | MI | 48316 | |
| MIRROR LAKE COMMUNITY ASSOC INC | | 1000 SHORELINE PKWY | | | VILLA RICA | GA | 30180 | |
| MIRROR LAKE HOA | | 1000 SHORELINE PKWY | | | VILLA RICA | GA | 30180 | |
| MIRRORMONT SERVICE INC | | PO BOX 607 | | | KEYPORT | WA | 98345 | |
| MIRSKY, STEVEN E | | 401 N WASHINGTON ST STE 550 | | | ROCKVILLE | MD | 20850 | |
| MIRTA ALMEIDA AND SOUTH | | 14450 SW 153RD TERRACE | FLORIDA PUBLIC ADJ CORP | | MIAMI | FL | 33177 | |
| MIRTA SIERRA | | 753 TURTLE CREST DR | | | IRVINE | CA | 92603-1015 | |
| MIRTH, DONALD C & MIRTH, MILLIE J | | 1301 LYNWOOD ST | | | LA HABRA | CA | 90631 | |
| MIRTSCHING, RICHARD H | | 3895 LEFEVERS RD | | | VALE | NC | 28168 | |
| MIRZA BASULTO AND ROBBINS LLP | | 14160 PALMETTO FRONTAGE RD STE 22 | | | HIALEAH | FL | 33016 | |
| MIRZA BASULTO AND ROBBINS LLP | | 14160 PALMETTO FRONTAGE RD STE 22 | | | MIAMI LAKES | FL | 33016 | |
| MIRZA BASULTO AND ROBBINS | | 14160 PALMETTO FRONTAGE RD NO 22 | | | MIAMI LAKES | FL | 33016 | |
| MIRZA, ANIS J | | 6316 COOL WATER DRIVE | | | SURGAR LAND | TX | 77479 | |
| MIRZA, NATASHA & TAREEN, KAMRAN | | 623 FOX FIELD ROAD | | | BRYN MAWR | PA | 19010 | |
| MISAEL BERNAL | | 12624 VARNY PL | | | FAIRFAX | VA | 22033 | |
| MISAEL VASQUEZ | Century 21 Allstars | 9155 TELEGRAPH RD. | | | PICO RIVERA | CA | 90660 | |
| MISCHKE, SHEILA | | 429 S 4TH STREET WEST | | | MISSOULA | MT | 59801 | |
| MISER, KENNETH & MISER, CHARLENE | | 4152 US HIGHWAY 41 | | | SEBREE | KY | 42455-9260 | |
| MISHAWAKA ELECTRIC | | 126 N CHURCH ST | | | WISHAWAKA | IN | 46544 | |
| MISHAWAKA UTILITIES | | 126 N CHURCH ST | PO BOX 363 | | MISHAWAKA | IN | 46544 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISHICOT TOWN MUTUAL INSURANCE | | 440 E MAIN ST | | | MISHICOT | WI | 54228 | |
| MISHICOT TOWN | | 1620 E TAPAWINGO RD | MISHICOT TOWN TREASURER | | MISHICOT | WI | 54228 | |
| MISHICOT TOWN | | RT 2 | | | MISHICOT | WI | 54228 | |
| MISHICOT VILLAGE | | 125 CHURCH ST | | | MISHICOT | WI | 54228 | |
| MISHICOT VILLAGE | | 511 E MAIN ST | TREASURER MISHICOT VILLAGE | | MISHICOT | WI | 54228 | |
| MISHICOT VILLAGE | TREASURER MISHICOT VILLAGE | PO BOX 385 | 511 E MAIN ST | | MISHICOT | WI | 54228 | |
| MISHICOT VILLAGE | | TREASURER | | | MISHICOT | WI | 54228 | |
| MISHLER, BRIAN K & PERRYMAN, MARGO J | | 2160 TERI PL | | | FULLERTON | CA | 92831-1483 | |
| MISHLER, TEDD E | | 1912 E US HWY 20 STE 10 | | | MICHIGAN CITY | IN | 46360 | |
| MISHLER, TEDD E | | 200 W DOUGLAS | 4TH FL | | WICHITA | KS | 67202 | |
| MISION GLEN HOA | | PO BOX 41027 | ATTN STERLING BANK | | HOUSTON | TX | 77241-1027 | |
| MISIR, BRAM | | 107-46 164TH ST | | | JAMAICA | NY | 11433 | |
| MISS LOU REAL ESTATE ASSOCIATION | | HWY 10 AND PLANK RD | | | CLINTON | LA | 70722 | |
| MISS LOU REAL ESTATE ASSOCIATION | | PO BOX 8735 | | | CLINTON | LA | 70722 | |
| MISS LOU REAL ESTATE ASSOC | | PO BOX 8735 | HWY 10 PLANK RD | | CLINTON | LA | 70722-8735 | |
| MISSAUKEE COUNTY REGISTER OF DEEDS | | 111 S CANAL ST | | | LAKE CITY | MI | 49651 | |
| MISSAUKEE COUNTY | | 205 PROSPECT PO BOX 800 | TREASURER | | LAKE CITY | MI | 49651 | |
| MISSAUKEE COUNTY | | 205 PROSPECT | TREASURER | | LAKE CITY | MI | 49651 | |
| MISSAUKEE COUNTY | | PO BOX 800 | COURTHOUSE | | LAKE CITY | MI | 49651 | |
| MISSAUKEE REGISTER OF DEEDS | | PO BOX 800 | 111 S CANAL ST | | LAKE CITY | MI | 49651 | |
| MISSIAN GLENN ESTATES | | 183330 EGRET BAY BLVD 445 | | | HOUSTON | TX | 77058 | |
| MISSION APPRAISAL GROUP | | 13935 HATTERAS ST | | | VAN NUYS | CA | 91401 | |
| MISSION BEND CIVIC ASSOCIATION | | 16650 PINE FOREST | | | HOUSTON | TX | 77084 | |
| MISSION BEND HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MISSION BEND MUD 1 A | | 5 OAK TREE PO BOX 1368 77549 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| MISSION BEND MUD 1 A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| MISSION BEND MUD 1 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MISSION BEND MUD 1 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| MISSION BEND MUD 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MISSION BEND MUD 2 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MISSION BEND NO 5 HOA ASSOC | | 16650 PINE FORREST RD | | | HOUSTON | TX | 77084 | |
| MISSION BEND SOUTH | | 17049 EL CAMINO RD STE 100 | | | HOUSTON | TX | 77058 | |
| MISSION CAPITAL LLC | | 249 SOUTH HWY 101 # 514 | | | SOLANA BEACH | CA | 92075 | |
| MISSION COAST PROPERTIES LLC | | 3940 HORTENSIA STREET | | | SAN DIEGO | CA | 92110 | |
| MISSION CREST GARDENS HOMEOWNERS | | 1532 SIXTH AVE | | | SAN DIEGO | CA | 92101 | |
| MISSION FARMS CONDO ASSOCIATION | | PO BOX 15142 | C O CENTENNIAL MANAGEMENT | | SHAWNEE MISSION | KS | 66285 | |
| MISSION FEDERAL CREDIT UNION | | 5785 OBERLIN DR | | | SAN DIEGO | CA | 92121 | |
| MISSION GATE CONDO | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| MISSION GLEN ESTATES HOA | | NULL | | | HORSHAM | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSION GLEN HOMEOWNERS ASSOCIATION | | 678 14TH ST | | | OAKLAND | CA | 94612 | |
| MISSION GROVE HOA | | 3160 CROW CANYON PL STE 150 | | | SAN RAMON | CA | 94583 | |
| MISSION HILLS HOMEOWNERS | | 8595 S EASTERN AVE | | | LAS VEGAS | NV | 89123 | |
| MISSION HILLS M 1 CONDOMINIUM ASSOC | | 25 NORTHWEST POINT BLVD STE 330 | | | ELK GROVE VILLAGE | IL | 60007-1033 | |
| MISSION LAKES COUNTRY CLUB INC | | 8484 CLUBHOUSE BLVD | | | DESERT HOT SPRINGS | CA | 92240 | |
| MISSION LAW CENTER | | PO BOX 55396 | | | HAYWARD | CA | 94545 | |
| MISSION PROPERTIES | | 12120 E. MISSION, SUITE 5 | | | SPOKANE | WA | 99206-4824 | |
| MISSION PROPERTY PARTNERS | | 1661 RAILROAD ST | | | CORONA | CA | 92880 | |
| MISSION RANCH HOA | | 195 N EUCLID AVE | | | UPLAND | CA | 91786 | |
| MISSION RIDGE AND LAKE | | 790 S MAIN | | | COLVILLE | WA | 99114 | |
| MISSION SPRINGS HOA | | 6345 MISSION DR | | | WEST BLOOMFIELD | MI | 48324 | |
| MISSION SPRINGS WATER DISTRICT | | 66 575 SECOND ST | | | DESERT HOT SPRINGS | CA | 92240 | |
| MISSION SPRINGS WATER DISTRICT | | 66757 2ND ST | | | DESERT HOT SPRINGS | CA | 92240 | |
| MISSION TRAILS ASSOCIATION | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| MISSION VALLEY HOA | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MISSION VALLEY HOMEOWNERS | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MISSION VALLEY POWER | | 65 PABLO W RD | PO BOX 1269 | | POLSON | MT | 59860 | |
| MISSION VIEJO EMERALD POINTE | | PO BOX 57063 | | | IRVINE | CA | 92619 | |
| MISSION VIEJO ENVIRONMENT | | PO BOX 57063 | | | IRVINE | CA | 92619 | |
| MISSION WOODS INC HOA | | 1420 N CLAREMONT BLVD NO 2050 | | | CLAREMONT | CA | 91711 | |
| MISSION, MURRAY | | 5651 PALMER WAY A | | | CARLSBAD | CA | 92010 | |
| MISSION, MURRAY | | NULL | | | HORSHAM | PA | 19044 | |
| MISSISSIPPI CHICKASAWBA COUNTY | | PO BOX 1498 | 2ND AND WALNUT ST | | BLYTHEVILLE | AR | 72316-1498 | |
| MISSISSIPPI CNTY OSCEOLA DIST | | 200 W HALE RM 209 | COLLECTOR | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI CNTY OSCEOLA DIST | | 200 W HALE RM 209 | | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI CO CHICKASAWBA DIST | | 200 W WALNUT RM 104 | | | BLYTHEVILLE | AR | 72315 | |
| MISSISSIPPI CO CHICKASAWBA DIST | | 200 W WALNUT RM 104 | COLLECTOR | | BLYTHEVILLE | AR | 72315 | |
| MISSISSIPPI COUNTY CIRCUIT CLERK | | 2ND AND WALNUIT ST RM 202 | | | BLYTHEVILLE | AR | 72315 | |
| MISSISSIPPI COUNTY CIRCUIT CLER | | PO BOX 1498 | CHICKASAWBA DISTRICT | | BLYTHEVILLE | AR | 72316 | |
| MISSISSIPPI COUNTY CIRCUIT CLER | | PO BOX 466 | OSCEOLA DISTRICT | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI COUNTY CIRCUIT COURT | | PO BOX 466 | OSCEOLA DISTRICT | | OSCEOLA | AR | 72370 | |
| MISSISSIPPI COUNTY RECORDER OF DEED | | 200 N MAIN | | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI COUNTY | | 200 N MAIN PO BOX 369 | | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI COUNTY | | 200 N MAIN PO BOX 369 | FAYE P ELLIOTT COLLECTOR | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI COUNTY | | 200 N MAIN | MISSISSIPPI COUNTY COLLECTOR | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI DEPARTMENT OF BANKING AND | | AND CONSUMER FINANCE | 901 WOOLFOLK BLDG STE A | | JACKSON | MS | 39201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI DEPARTMENT OF BANKING | AND CONSUMER FINANCE | 901 WOOLFOLK BLDG STE A | 501 NORTH WEST STREET | | JACKSON | MS | 39201 | |
| MISSISSIPPI FARM BUREAU CASUALTY | | | | | JACKSON | MS | 39215 | |
| MISSISSIPPI FARM BUREAU CASUALTY | | PO BOX 1972 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | | | | | JACKSON | MS | 39215 | |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | | PO BOX 1972 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI FARM BUREAU MUTUAL INSP | | | | | RIDGELAND | MS | 39158 | |
| MISSISSIPPI PUBLIC SERVICE COMMISSION | | 501 N WEST ST | | | JACKSON | MS | 39201 | |
| MISSISSIPPI RECORDER OF DEEDS | | PO BOX 304 | | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI RURAL RISK UNDERWRITING | | 500 MAIN ST | | | BROOKVILLE | IN | 47012 | |
| MISSISSIPPI RURAL RISK UNDERWRITING | | PO BOX 5389 | 2685 INSURANCE CTR DR | | JACKSON | MS | 39296 | |
| MISSISSIPPI RURAL RISK | | | | | JACKSON | MS | 39296 | |
| MISSISSIPPI RURAL RISK | | PO BOX 5389 | | | JACKSON | MS | 39296 | |
| MISSISSIPPI SECRETARY OF STATE | | 700 N SL | | | JACKSON | MS | 39202 | |
| MISSISSIPPI SECRETARY OF STATE | | P.O BOX 1020 | | | JACKSON | MS | 39215-1020 | |
| MISSISSIPPI STATE TAX COMMISSION | | PO BOX 1383 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | JACKSON | MS | 39201 | |
| MISSISSIPPI TITLE AND APPRAISAL CO | | 4915 INTERSTATE 55 N STE 104A | | | JACKSON | MS | 39206 | |
| MISSISSIPPI VALLEY GAS COMPANY | | 7977 HWY 51 | PO BOX 130 | | SOUTHAVEN | MS | 38671 | |
| MISSISSIPPI WINDSTORM | | | | | JACKSON | MS | 39296 | |
| MISSISSIPPI WINDSTORM | | PO BOX 5389 | | | JACKSON | MS | 39296 | |
| MISSOULA CITY | | 201 W SPRUCE ST | TREASURER | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY CLERK & RECORDER, | | 200 W BROADWAY | | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY CLERK AND RECORDER | | 200 W BROADWAY | | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY RECORDER | | 200 W BROADWAY | | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY TREASURER | | 200 WEST BROADWAY | | | MISSOULA | MT | 59802 | |
| MISSOULA COUNTY | | 200 W BROADWAY PO BOX 7249 | MISSOULA COUNTY TREASURER | | MISSOULA | MT | 59807 | |
| MISSOULA COUNTY | | 200 W BROADWAY PO BOX 7249 | | | MISSOULA | MT | 59807 | |
| MISSOULA COUNTY | | 200 W BROADWAY | MISSOULA COUNTY TREASURER | | MISSOULA | MT | 59802 | |
| MISSOULA ELECTRIC COOPERATIVE INC | | 1700 W BROADWAY | | | MISSOULA | MT | 59808 | |
| MISSOURI APPRAISAL SERVICE INC | | PO BOX 113 | | | MEXICO | MO | 65265 | |
| MISSOURI BANK AND TRUST COMPANY | | 1044 MAIN | | | KANSAS CITY | MO | 64105 | |
| MISSOURI CITY | | 1522 TEXAS PARKWAY PO BOX 666 | ASSESSOR COLLECTOR | | MISSOURI CITY | TX | 77459 | |

Page 743

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSOURI CITY | | 1522 TEXAS PARKWAY PO BOX 666 | | | MISSOURI CITY | TX | 77459 | |
| MISSOURI CITY | | 1522 TEXAS PKWY | ASSESSOR COLLECTOR | | MISSOURI CITY | TX | 77489 | |
| MISSOURI CITY | | BOX 264 | CITY COLLECTOR | | MISSOURI CITY | MO | 64072 | |
| MISSOURI CITY | | BOX 264 | WANDA LYNN | | MISSOURI CITY | MO | 64072 | |
| MISSOURI CITY | | PO BOX 666 | TAX COLLECTOR | | MISSOURI CITY | TX | 77459 | |
| MISSOURI DEPARTMENT OF INSURANCE | | PO BOX 690 | 301 WEST HIGH STREET | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF REVENUE | | P.O. BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 | |
| MISSOURI DEPARTMENT OF REVENUE | | POST OFFICE BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| MISSOURI DEPARTMENT OF REVENUE | | TAXATION BUREAU | PO BOX 840 | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DEPT OF REVENUE TAXATION | | 301 W HIGHT ST | RM 102 | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH STREET, ROOM 630 | | | JEFFERSON CITY | MO | 65101-1517 | |
| MISSOURI DIVISION OF FINANCE | | 301 W. HIGH STREET, RM 630, PO BOX 716 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI FAIR PLAN | | 906 OLIVE STE 1000 | | | ST LOUIS | MO | 63101 | |
| MISSOURI FAIR PLAN | | | | | SAINT LOUIS | MO | 63101 | |
| MISSOURI FARM BUREAU INSURANCE BKG | | 408 W MAIN ST | | | FREDERICKTOWN | MO | 63645 | |
| MISSOURI FARM BUREAU | | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI FARM BUREAU | | PO BOX 636 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI HERITAGE MUT INS CO | | PO BOX 82 | | | GORDONVILLE | MO | 63752 | |
| MISSOURI HOUSING DEV COMM 8 | | 3435 BROADWAY BLVD | LOAN SERVICING DEPARTMENT | | KANSAS CITY | MO | 64111 | |
| MISSOURI HOUSING DEVEL COMMISSION | | 3435 BROADWAY BLVD | ATTN LOAN SERVICING | | KANSAS CITY | MO | 64111 | |
| MISSOURI NATURAL GAS CO | | 111 S WASHINGTON ST | | | FARMINGTON | MO | 63640 | |
| MISSOURI PROPERTY APPRAISAL INC | | 610 BUSINESS 54 SOUTH | | | FULTON | MO | 65251 | |
| MISSOURI PROPERTY APPRAISAL INC | | 610 BUSINESS HWY 54 S | | | FULTON | MO | 65251 | |
| MISSOURI PROPERTY INS | | 906 OLIVE 1000 | | | ST LOUIS | MO | 63101 | |
| MISSOURI PROPERTY INS | | | | | SAINT LOUIS | MO | 63101 | |
| MISSOURI RIVER MUTUAL | | | | | WASHINGTON | MO | 63090 | |
| MISSOURI RIVER REALTY | | 111 3RD ST S | | | GLASGOW | MT | 59230 | |
| MISSOURI RIVER REALTY | | 111 3RD ST SO | | | GLASGOW | MT | 59230 | |
| MISSOURI STATE MUTUAL | | 128 W WALNUT | | | NEVADA | MO | 64772 | |
| MISSOURI STATE TREASURER | | DIVISION OF UNCLAIMED PROPERTY | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI VALLEY MUTUAL | | | | | BURKE | SD | 57523 | |
| MISSOURI VALLEY MUTUAL | | PO BOX 357 | | | BURKE | SD | 57523 | |
| Missy Sawin | | 752 Wildwood Rd | | | Waterloo | IA | 50702 | |
| MISTI GOMEZ | | 746 ESSEX STREET | | | GLENDORA | CA | 91740 | |
| MISTI JACKSON | | 5501 LAKEVIEW PARKWAY | APT 128 | | ROWLETT | TX | 75088 | |
| MISTIE MAJOR | | 1011 HICKAM RD | | | MIDDLE RIVER | MD | 21220 | |
| MISTRETTA, VICTOR | | 9302 CIMA DE LAGO ST | | | CHATSWORTH AREA | CA | 91311-0000 | |
| MISTRY, KANTILAL | | 5021 FOXWOOD COURT | | | GIBSONIA | PA | 15044 | |
| MISTY AND JASON BAKER AND | | 1175 COLONIAL DR | MC SIDING AND TRIM LLC | | HAMILTON | OH | 45013 | |
| MISTY CREEK AT WILLOWBROOK HOA | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| MISTY CROSS-SOLDWISCH | RE/MAX Innovations | 126 West Ashland Ave | | | Indianola | IA | 50125 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Misty Patingo | | 1950 E 16TH ST APT L119 | | | NEWPORT BEACH | CA | 92663-5911 | |
| Misty Ratliff | | 3110 University Drive | | | Rowlett | TX | 75088 | |
| MISTY SOLD INC | | 126 W ASHLAND AVE | | | INDIANOLA | IA | 50125 | |
| MISTY WILLIAMS | WATSON REALTY CORP | 7821 DEERCREEK CLUB RD | | | JACKSONVILLE | FL | 32256 | |
| MISTY WILSON ATT AT LAW | | 414 HAMILTON BLVD | | | PEORIA | IL | 61602 | |
| MISURA, ANDREW S | | 19 DESMET AVE | | | MILLTOWN | NJ | 08850-1905 | |
| MISZKEWYCZ, STEVEN W & MISZKEWYCZ, LINDA Z | | 3580 OAKDALE LN | | | ROCKLIN | CA | 95677-1524 | |
| Mita Guha | | 11 Fayence | | | Newport Coast | CA | 92657 | |
| MITA GUHA | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| MITCH DAUGHERTY CR 2745 | | 2413 BROOKE WILLOW BLVD | | | KNOXVILLE | TN | 37932 | |
| MITCH HOMES INC | | 8300 PRINCETON GLENDALE RD | | | WEST CHESTER | OH | 45069 | |
| Mitch Konken | | 340 Daisy St. | P.O. Box 372 | | Dike | IA | 50624 | |
| MITCH REAL ESTATE LLC | | 44205 FORD | | | CANTON | MI | 48187 | |
| MITCH REAL ESTATE | | 15310 IRENE | | | SOUTHGATE | MI | 48195 | |
| MITCHEL B CRANER ATT AT LAW | | 1 ROCKEFELLER PLZ RM 1520 | | | NEW YORK | NY | 10020 | |
| Mitchel Hall | | 10228 Timber Trail Drive | | | Dallas | TX | 75229 | |
| MITCHELL & CO. | | 6876 CAMINITO | MONTANOSO #42 | | SAN DIEGO | CA | 92119 | |
| MITCHELL & REBECCA BEMRICH | | 1405 DARNELL DR | | | MUNDELEIN | IL | 60060 | |
| MITCHELL A COHEN ATT AT LAW | | 7749 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| MITCHELL A MACHAN ATT AT LAW | | 3810 TUSCARAWAS ST W | | | CANTON | OH | 44708 | |
| MITCHELL A NAUMOFF ATT AT LAW | | 156 6TH ST NW | | | BARBERTON | OH | 44203 | |
| MITCHELL A SOMMERS ESQ PC | | 107 W MAIN ST | | | EPHRATA | PA | 17522 | |
| MITCHELL A SOMMERS ESQ | | 1375 W MAIN ST | | | EPHRATA | PA | 17522 | |
| MITCHELL AND ASSOC | | 43430 E FLORIDA AVE F101 | | | HEMET | CA | 92544 | |
| MITCHELL AND ASSOCIATES | | 14611 W CTR RD | | | OMAHA | NE | 68144 | |
| MITCHELL AND ASSOCIATES | | 3100 SW 7 HWY STE A PALO CTR | | | BLUE SPRINGS | MO | 64014 | |
| MITCHELL AND CATHIE OLSON | | 11248 E OXEN RD | AND DONE RIGHT ROOFING AND RESTORATION | | PARKER | CO | 80138 | |
| MITCHELL AND CO | | 6876 CAMINITO MONTANOSO 42 | | | SAN DIEGO | CA | 92119 | |
| MITCHELL AND COLMENERO LLP | | 700 LAVACA ST STE 607 | | | AUSTIN | TX | 78701 | |
| MITCHELL AND CULP PLLC | | 1001 MOREHEAD SQUARE DR | | | CHARLOTTE | NC | 28203 | |
| MITCHELL AND DECLERCK | | 202 W BROADWAY AVE | | | ENID | OK | 73701 | |
| MITCHELL AND GRAHAM PC | | PO BOX 307 | | | CHILDERSBURG | AL | 35044 | |
| MITCHELL AND JANE MARTIN AND | | 29 SAMOSET ST RT 44 2ND FL | COLL SACCHETTI AND ASSOCIATES | | PLYMOUTH | MA | 02360 | |
| MITCHELL AND KAREN H WILKINS | | 2609 LUTZ LAKE FERN RD W | TRANSCO AMERICAN CLAIMS | | LUTZ | FL | 33558 | |
| MITCHELL AND LINDA CLARK AND | | 407 JAMESON DR | ROOFING EMT | | PIEDMONT | SC | 29673 | |
| MITCHELL AND MELANIE PAYNE AND | | 2404 W CANTON ST | RBGM ROOFING | | BROKEN ARROW | OK | 74012 | |
| MITCHELL BUILDING AND REMODELING | | PO BOX 412 | | | ADA | MI | 49301-0412 | |
| MITCHELL CLERK OF SUPERIOR COUR | | PO BOX 427 | BROAD AND HARNEY ST | | CAMILLA | GA | 31730 | |
| MITCHELL CLERK OF SUPERIOR COURT | | 11 BROAD ST COURTHOUSE | | | CAMILLA | GA | 31730 | |
| MITCHELL COHEN | | 250 W 24TH ST APT 6EE | | | NEW YORK | NY | 10011 | |
| MITCHELL COUNTY CLERK | | 349 OAK ST NO 103 | | | COLORADO CITY | TX | 79512 | |
| MITCHELL COUNTY RECORDER | | 508 STATE ST | | | OSAGE | IA | 50461 | |
| MITCHELL COUNTY TAX COMMISSIONER | | PO BOX 373 | 11 W BROAD ST | | CAMILLA | GA | 31730 | |
| MITCHELL COUNTY | | 11 W BROAD ST | | | CAMILLA | GA | 31730 | |
| MITCHELL COUNTY | | 11 W BROAD ST | TAX COMMISSIONER | | CAMILLA | GA | 31730 | |
| MITCHELL COUNTY | | 26 CRIMSON LAUREL CIR STE 5 | TAX COLLECTOR | | BAKERSVILLE | NC | 28705 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL COUNTY | | 438 E 2ND ST PO BOX 951 | ASSESSOR COLLECTOR | | COLORADO CITY | TX | 79512 | |
| MITCHELL COUNTY | | 438 E 2ND ST | ASSESSOR COLLECTOR | | COLORADO CITY | TX | 79512 | |
| MITCHELL COUNTY | | 508 STATE ST | MITCHELL COUNTY TREASURER | | OSAGE | IA | 50461 | |
| MITCHELL COUNTY | | 508 STATE ST | | | OSAGE | IA | 50461 | |
| MITCHELL COUNTY | | PO BOX 373 | TAX COMMISSIONER | | CAMILLA | GA | 31730 | |
| MITCHELL COUNTY | | PO BOX 425 | CAROL EMMOT TREASURER | | BELOIT | KS | 67420 | |
| MITCHELL COUNTY | | PO BOX 425 | MITCHELL COUNTY TREASURER | | BELOIT | KS | 67420 | |
| MITCHELL CUNNINGHAM AND FAVA | | PO BOX 783 | | | SOUTHAVEN | MS | 38671 | |
| MITCHELL D COLLINS ATT AT LAW | | 305 S BROADWAY AVE STE 403 | | | TYLER | TX | 75702 | |
| MITCHELL D JOHNSON ATT AT LAW | | 2902 W MAIN ST STE 1 | | | RAPID CITY | SD | 57702 | |
| MITCHELL DURANT AND ASSOCIATES | | 9184 E MOUNTAIN SPRING RD | | | SCOTTSDALE | AZ | 85255-9153 | |
| MITCHELL DURANT AND ASSOCIATES | | STE 104 | | | CHERRY HILL | NJ | 08034 | |
| MITCHELL E OSBORN ATT AT LAW | | PO BOX 21971 | | | CHEYENNE | WY | 82003 | |
| MITCHELL E PIPPIN ATT AT LAW | | 129 E MARKET ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| MITCHELL E PIPPIN ATT AT LAW | | 9200 KEYSTONE XING STE 420 | | | INDIANAPOLIS | IN | 46240 | |
| MITCHELL FROMM, NRBA | REO SELLutions, Inc. | 51 Georgia Avenue | | | Dahlonega | GA | 30533 | |
| MITCHELL GARBEE, R | | PO BOX 778 | | | LYNCHBURG | VA | 24505-0778 | |
| MITCHELL GARDENS II | | 29 14 139TH ST | | | FLUSHING | NY | 11354 | |
| MITCHELL GENERAL CONTRACTING | | 3641 NE BROGDEN ST | MARISSA AND JOSEPH STANKAVICH | | HILLSBORO | OR | 97124 | |
| MITCHELL H CASH ATT AT LAW | | PO BOX 247 | | | MARSHALL | AR | 72650 | |
| MITCHELL H SENS ESQ ATT AT LAW | | 8211 W BROWARD BLVD STE 450 | | | PLANTATION | FL | 33324 | |
| MITCHELL HACKNEY | | 4333 DRIFTWOOD DRIVE | | | PLANO | TX | 75074 | |
| MITCHELL HOWIE, S | | 107 N SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| MITCHELL J CANTER ESQ | | 100 AIRPORT EXECUTIVE PARK STE 103 | | | NANUET | NY | 10954 | |
| MITCHELL J HALL PC | | 6868 ROSECREST DR SE | | | CALEDONIA | MI | 49316 | |
| MITCHELL J MOORE ATT AT LAW | | 1210 W BROADWAY | | | COLUMBIA | MO | 65203 | |
| MITCHELL J NOWACK ESQ ATT AT LAW | | 8180 NW 36TH ST STE 209 | | | MIAMI | FL | 33166 | |
| MITCHELL J NOWACK ESQ | | 8180 NW 36 ST 229 | | | MIAMI | FL | 33166 | |
| MITCHELL JOYNER, J | | 810 W 2ND AVE | | | ANCHORAGE | AK | 99501 | |
| Mitchell Jr, Ray D & Mitchell, | | 706 Shaded Acre Ct | | | Pelzer | SC | 29669 | |
| MITCHELL K AND MELE T WESTLUND | | 755 YORKSHIRE DR | | | CAMERON | NC | 28326 | |
| MITCHELL K MCCORD | | 2351 N JEFFERSON | | | MIDLAND | MI | 48642 | |
| MITCHELL KANIA AND EAGLE | | 2984 ROOSEVELT | | | HAMTRAMCK | MI | 48212 | |
| MITCHELL KASSMAN | | 24 MARINERS WALK | | | OYSTER BAY | NY | 11771 | |
| MITCHELL KIFFE | | 1098 PENSIVE LANE | | | GREAT FALLS | VA | 22066 | |
| MITCHELL KLEIN PICKENS AND PECK | | 512 NW 12TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| MITCHELL L ABDALLAH | | 1006 4TH ST | 4TH FL | | SACRAMENTO | CA | 95814 | |
| MITCHELL L ALPERIN ATT AT LAW | | 29325 CHAGRIN BLVD STE 305 | | | PEPPER PIKE | OH | 44122 | |
| MITCHELL L TAYLOR ATT AT LAW | | 205 WASHINGTON ST STE 300 | | | BURLINGTON | IA | 52601 | |
| MITCHELL LAW OFFICES | | 744 BROAD ST STE 1600 | | | NEWARK | NJ | 07102-3806 | |
| MITCHELL LEE CHAMBERS JR ATT AT | | 4201 CHURCH RD STE 16 | | | MOUNT LAUREL | NJ | 08054 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL LEWANDOWSKI | | 39W545 BEALER CIR | | | GENEVA | IL | 60134 | |
| MITCHELL M MORGAN | | 930 S FOURTH STREET | STE 202 | | LAS VEGAS | NV | 89101 | |
| MITCHELL MARCZEWSKI ATT AT LAW | | STE 102 | | | ZANESVILLE | OH | 43701 | |
| MITCHELL NOEL INSURANCE | | 1400 HAND AVE STE D | | | ORMOND BEACH | FL | 32174 | |
| MITCHELL NOMURA | | 945 ROCK RIDGE WAY | | | PITTSBURG | CA | 94565 | |
| MITCHELL ORINGER | | 2907 OAKHURST AVE | | | AUSTIN | TX | 78703 | |
| MITCHELL PINKARD | | 4031 MARY ST | | | OMAHA | NE | 68112-2954 | |
| MITCHELL PLACE AT GREEN VALLEY | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| MITCHELL R ARANDA AND | | 589 TYRONE ST | FRANCESCA L ARANDA | | EL CAJON | CA | 92020 | |
| MITCHELL R BEARDEN ATT AT LAW | | 104 W WASHINGTON ST | | | GIDDINGS | TX | 78942 | |
| MITCHELL R STEIN ATT AT LAW | | 34 AVE A | | | HOLBROOK | NY | 11741 | |
| MITCHELL RALLINGS AND TISSUE PLL | | 227 W TRADE ST STE 1800 | | | CHARLOTTE | NC | 28202 | |
| MITCHELL REAL ESTATE APPRAISAL | | 137 ROBERTSON WAY | | | LINCOLN PARK | NJ | 07035 | |
| MITCHELL REAL ESTATE | | 1451 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| MITCHELL REALTY | | 1409 SILVER ST | | | ASHLAND | NE | 68003 | |
| MITCHELL REALTY | | 230 N MAIN ST | | | CANTON | IL | 61520 | |
| MITCHELL RECORDER | | 26 CRIMSON LAUREL CIR STE 4 | | | BAKERSVILLE | NC | 28705 | |
| MITCHELL REED ASSOC INC | | PO BOX 138 | | | WENATCHEE | WA | 98807-0138 | |
| MITCHELL REGISTRAR OF DEEDS | | 111 S HERSHEY | MITCHELL COUNTY COURTHOUSE | | BELOIT | KS | 67420 | |
| MITCHELL REGISTRAR OF DEEDS | | 115 S HERSHEY PO BOX 6 | MITCHELL COUNTY COURTHOUSE | | BELOIT | KS | 67420 | |
| MITCHELL RUBIES GROUP REMAX | | 4350 E SUNSET RD NO 201 | | | LAS VEGAS | NV | 89141 | |
| MITCHELL S MOSKOVITZ ATT AT LAW | | 619 E JIMMIE LEEDS RD STE 300 | | | GALLOWAY | NJ | 08205 | |
| MITCHELL S PRESSMAN ATT AT LAW | | 1400 MERCANTILE LN STE 128 | | | UPPER MARLBORO | MD | 20774 | |
| MITCHELL S PRESSMAN ATT AT LAW | | PO BOX 1776 | | | OLNEY | MD | 20830 | |
| MITCHELL T FOSTER ATT AT LAW | | 995 W HURON ST | | | WATERFORD | MI | 48328 | |
| Mitchell T& Duff, LLC | MEGUID- HASSAN MEGUID VS MRTG ELECTRONIC REGISTRATION SYS INC, (MERS), AS A NOMINEE FOR HOMECOMINGS FINANCIAL, LLC, & ET AL | 210 Main Street | | | Richmond | TX | 77469 | |
| MITCHELL TOWN | | PO BOX 32 | COLLECTOR | | MITCHELL | GA | 30820 | |
| MITCHELL TOWNSHIP | | 2213 N REEVES RD | MITCHELL TOWNSHIP TREASURER | | CURRAN | MI | 48728 | |
| MITCHELL TOWNSHIP | | 7430 M 72 W | | | CURRAN | MI | 48728 | |
| MITCHELL TOWNSHIP | | 7430 M 72 W | MITCHELL TOWNSHIP TREASURER | | CURRAN | MI | 48728 | |
| MITCHELL TOWN | | W 7511 PARNELL RD | TREASURER MITCHELL TWP | | CASCADE | WI | 53011 | |
| MITCHELL TOWN | | W 8095 PARNELL RD | TREASURER MITCHELL TWP | | CASCADE | WI | 53011 | |
| MITCHELL TOWN | | W7370 CTH V | TREASURER | | CASCADE | WI | 53011 | |
| MITCHELL TOWN | | W7511 PARNELL RD | MITCHELL TOWN TREASURER | | CASCADE | WI | 53011 | |
| MITCHELL TOWN | | W7511 PARNELL RD | MITCHELL TOWN TREASURER | | PLYMOUTH | WI | 53011 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL W ALLEN ATT AT LAW | | 52 E MULBERRY ST | | | LEBANON | OH | 45036 | |
| MITCHELL, AMY E | | PO BOX 14490 | | | PORTLAND | OR | 97293 | |
| MITCHELL, AMY E | | PO BOX 22289 | | | LAKE OSWEGO | OR | 97035 | |
| MITCHELL, BARBARA | | 2193 SANTA ANA AV | | | COSTA MESA | CA | 92627-0000 | |
| MITCHELL, BRYAN | | 2225 VILLAGE WALK DR STE 260 | | | HENDERSON | NV | 89052-7810 | |
| MITCHELL, BRYAN | | 2855 ST ROSE PKWY | | | HENDERSON | NV | 89052 | |
| MITCHELL, CLAIRE H & CLARK, ANTONY J | | 506 BAIRD RD | | | MERION STA | PA | 19066-1302 | |
| MITCHELL, CLYDE L | | 728 BAYPORT | | | MESQUITE | TX | 76134-0000 | |
| MITCHELL, COMERON G & MITCHELL, GINA M | | 16092 SOUTHWEST 147TH LANE | | | MIAMI | FL | 33196 | |
| MITCHELL, CRAIG | | 906 S AVE | WARES | | YOUNGSTOWN | OH | 44502 | |
| MITCHELL, DANIELLE M | | 1500 N BLUEGROVE RD APT 1132 | | | LANCASTER | TX | 75134-2948 | |
| MITCHELL, DEWAYNE | | 6459 WELLS GROVE DR | J AND J CONSTRUCTION | | BARTLETT | TN | 38135 | |
| MITCHELL, DOLLY | | 10450 ALCOTT DR | KB CONSTRUCTION | | HOUSTON | TX | 77043 | |
| MITCHELL, DONALD & MITCHELL, JULIE | | 224 CENTER STREET | | | BRIDGEWATER | MA | 02324 | |
| MITCHELL, DONALD L | | 15606 SHAMROCK CIRCLE | | | OMAHA | NE | 68118 | |
| MITCHELL, DONALD L | | 19305 HARRY RD | | | LICKING | MO | 65542-8319 | |
| MITCHELL, EARRIC | | 108 MATTIE STREET | | | HINESVILLE | GA | 31313 | |
| MITCHELL, EDITH T | | 3052 FAIR AVE | | | COLUMBUS | OH | 43209 | |
| MITCHELL, EDNA F | TURNER BROS CONSTRUCTION AND ROOFING INC | 217 S GRAND AVE APT 203 | | | PUEBLO | CO | 81003-3254 | |
| MITCHELL, ELISE M | | 152 N 3RD ST NO 609 | | | SAN JOSE | CA | 95112 | |
| MITCHELL, ELLA | | 737 COVENTRY RD | | | KENSINGTON | CA | 94707 | |
| MITCHELL, GALE | | 11727 OLD BALLAS RD | | | CREVE COEUR | MO | 63141-3407 | |
| MITCHELL, GARY A | | 3908 CRAGGY PERCH | | | DOUGLASVILLE | GA | 30135-8707 | |
| MITCHELL, HERMAN M & MITCHELL, ARETHA | | 9401 TALARA PL NW | | | ALBUQUERQUE | NM | 87114-3607 | |
| MITCHELL, HOWARD | COMMERCIAL FIRE AND WATER INC | 16307 COUNTY ROAD 20 | | | FORT LUPTON | CO | 80621-9100 | |
| MITCHELL, JIMMY R & MITCHELL, JOANN P | | 330 COUNTY ROAD 852 | | | LINEVILLE | AL | 36266 | |
| MITCHELL, JOHN W | | 121 HARMON COVE TOWERS | | | SECAUCUS | NJ | 07094 | |
| MITCHELL, JOHN | | 1030 NE COUCH ST | | | PORTLAND | OR | 97232 | |
| MITCHELL, JOHN | | 222 SW HARRISON ST G010 | | | PORTLAND | OR | 97201 | |
| MITCHELL, KEITH A | | PO BOX 5039 | | | ANDOVER | MA | 01810 | |
| MITCHELL, KENNETH E | | PO BOX 501 | | | POPLARVILLE | MS | 39470 | |
| MITCHELL, KEVIN | | 9200 DURHAMSHIRE DR | LITTON LOAN SERVICING LP | | CORDOVE | TN | 38016 | |
| MITCHELL, KIM | | 4627 VARGAS ST | | | ORLANDO | FL | 32811-5562 | |
| MITCHELL, LADONNA F | | 7211 TRESA DR | | | INDIANAPOLIS | IN | 46239-7854 | |
| MITCHELL, LAURIE | | 6016 FIELDSTONE | BETTER BUILT CONTRACTORS INC | | DALLAS | TX | 75252 | |
| MITCHELL, LINDA M & MITCHELL, SHAWN M | | 6616 MT MARIAH RD | | | HUBBARD LAKE | MI | 49747 | |
| MITCHELL, MARNIE M & MITCHELL, JOSEPH D | | 1304 FOREST LN | | | LIBERTY | MO | 64068 | |
| MITCHELL, MICHAEL S | | 101 E PARK BLVD STE 201 | | | PLANO | TX | 75074 | |
| MITCHELL, MICHAEL | | 6331 WESTERN AVENUE, NW | | | WASHINGTON | DC | 20015 | |
| MITCHELL, MONT | | 3538 N HWY 112 STE 1 | | | FAYETTEVILLE | AR | 72704 | |
| MITCHELL, PATRICK | ISC SERVICES INC | 3 KIMBERLY LN | | | DEARBORN | MI | 48120-1304 | |
| MITCHELL, PENNY | | 23 25 ABBE ABE | CENTRAL OIL | | SPRINGFIELD | MA | 01107 | |
| MITCHELL, PERCY L & MITCHELL, BRENDA J | | 263 AYERS DRIVE | | | JACKSON | TN | 38301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, RICHARD M | | 1001 MOREHEAD SQUARE DR STE 3 | | | CHARLOTTE | NC | 28203 | |
| MITCHELL, RICHARD M | | 1800 CARILLON 227 W TRADE STR | | | CHARLOTTE | NC | 28202 | |
| MITCHELL, RITA | INNER CITY ROOFING | 4101 FORT ST | | | OMAHA | NE | 68111-1844 | |
| MITCHELL, ROBERT C & MITCHELL, JO E | | 24 PARIS LANE SOUTH | | | ROMNEY | IN | 47981 | |
| MITCHELL, ROBERT H | | 10214 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| MITCHELL, ROBERT | CORNERSTONE RESTORATION | PO BOX 310153 | | | BIRMINGHAM | AL | 35231-0153 | |
| MITCHELL, SETH | | 5392 HARVEST ST | REEDER MANAGEMENT INC | | DUBLIN | OH | 43017 | |
| MITCHELL, SHAUN | | 1513 W STOCKWELL ST | | | COMPTON | CA | 90222 | |
| MITCHELL, SHERI J | | PO BOX 8262 | | | MORENO VALLEY | CA | 92552 | |
| MITCHELL, SHERI | | PO BOX 405 | | | MURRIETA | CA | 92564 | |
| MITCHELL, SUNDRA | | 4907 CROKER RIDGE RD | SUNDRA FULTON | | HOUSTON | TX | 77053 | |
| MITCHELL, SUSAN L | | 1600 GLENWOOD DR | | | UKIAH | CA | 95482 | |
| MITCHELL, THOMAS | | 15310 IRENE | | | SOUTHGATE | MI | 48195 | |
| MITCHELL, VALERIE | | 1516 EAST HOWELL STREET | | | PHILADELPHIA | PA | 19149 | |
| MITCHELL, VANESSA | | 12317 MANCHESTER WAY | | | WOODBRIDGE | VA | 22192-0000 | |
| MITCHELL, VICKI L | | PO BOX 1048 | | | SANDWICH | MA | 02563 | |
| MITCHELL, WALTER | | 6765 SHERRILLS FORD ROAD | | | SALISBURY | NC | 28147 | |
| MITCHELL, WYCLIFFE I & MITCHELL, SANDRA | | C/O G&K REAL ESTATE | 11216 PLACID LAKE CT | | RIVERVIEW | FL | 33569 | |
| MITCHELL, ZACHARY | | 220 CORDOVA LOOP | | | SEGUIN | TX | 78155-0178 | |
| MITCHELLS PLUMBING | | 206 N DUKE ST | | | LAFAYETTE | GA | 30728 | |
| MITCHELLVILLE CITY | | 1007 W MAIN ST CITY HALL | COLLECTOR | | MITCHELLVILLE | TN | 37148-4202 | |
| MITCHELSON, MICHAEL | | PO BOX 21298 | | | OKLAHOMA CITY | OK | 73156 | |
| MITCHNER, LASONIA | | 650 MIX AVE | APT 1 E | | HAMDEN | CT | 06514 | |
| Mitchum Jr, Hubert W | | 7907 Legare Road | | | Edisto Island | SC | 29438 | |
| MITESCH & RITA PATEL | | 1 CHIPPER DR | | | SOUTH GRAFION | MA | 01560 | |
| MITIGATION INC | | 2113 BORDER AVE | | | TERRANCE | CA | 90501 | |
| MITIGATION INC | | 2541 SUNNYSIDE RIDGE RD | | | RANCHO PALOS VE | CA | 90275 | |
| MITIGATION, LOSS | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| MITRA CHEGINI ATT AT LAW | | 440 E LA HABRA BLVD | | | LA HABRA | CA | 90631 | |
| MITRAVICH, MELISSA L | | 5023 LAGUNA RD | | | COLLEGE PARK | MD | 20740-1525 | |
| MITROVICH, MICHAEL A | | 401 WELLESLEY AVENUE | | | MILL VALLEY | CA | 94941-3713 | |
| MITSON LAW ASSOCIATES | | 603 PARK AVE | | | WOONSOCKET | RI | 02895 | |
| MITSU PARTNERS | | 91 752 POHAKUPUNA RD | LEASE RENTS | | EWA BEACH | HI | 96706 | |
| MITSUI MARINE AND FIRE | | 33 WHITEHALL ST | 26TH FL | | NEW YORK | NY | 10004 | |
| MITTEL ASEN LLC | | 85 EXCHANGE ST | | | PORTLAND | ME | 04101 | |
| MITTELHAUSER, RICHARD W & MITTELHAUSER, ANNA M | | 52 LORD CEMETERY RD | | | WESTMORELAND | NH | 03467 | |
| MITTIE MITCHELL | | 5829 ADDY LN | | | NORTH LAS VEGAS | NV | 89081-6418 | |
| MITTUCH, SUSAN C | | 3150 S TAMARAC DR APT C307 | | | DENVER | CO | 80231-7180 | |
| MITZ HOUSE REMODELING | | 30311 WENSLEY | | | SPRING | TX | 77386 | |
| MITZI AND ALBERT BROWN AND | | 1212 SE ROSEHILL DR | TOP TO BOTTOM ROOFING | | LEES SUMMIT | MO | 64081 | |
| MITZI E DAILEY ATT AT LAW | | PO BOX 22767 | | | BALTIMORE | MD | 21203 | |
| MITZI J ALSPAUGH ATT AT LAW | | 4435 MAIN ST STE 620 | | | KANSAS CITY | MO | 64111 | |
| MITZI L SWEET ATT AT LAW | | 927 W 1ST N ST | | | MORRISTOWN | TN | 37814 | |
| MITZI URQUHART ATT AT LAW | | 2814 DOGWOOD PL | | | NASHVILLE | TN | 37204 | |
| MITZNER RUBENSTEIN BRYAN MCCORMI | | 171 STONEBRIDGE BLVD | | | EDMOND | OK | 73013 | |
| MIWAKO BUKRES AND | | TARIQ BUKRES | 14615 SW 106TH AVE | | TIGARD | OR | 97224 | |
| MIX, LARRY G & WRIGHT, JOANNE | | 8054 18TH AVE NW | | | SEATTLE | WA | 98117-3622 | |
| MIX, WILLIAM L & MIX, URSULA C | | 1425 E MARIPOSA AVE | | | EL SEGUNDO | CA | 90245 | |
| MIXHELLE ELLIOTT | | 535 N MICHIGAN #308 | | | CHICAGO | IL | 60611 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIXON, LONNIE L | | PO BOX 1467 | | | FAIRHOPE | AL | 36533 | |
| MIYAMOTO, GARY K & MIYAMOTO, ANGELITA G | | 4406 SILVERBERRY DR | | | SAN JOSE | CA | 95136-2415 | |
| MIYASHITA, SHIGE | | 519 RAMPARTS NARAZUTO | | | YUZAWI MARGATA JAPAN | IL | 60187 | |
| Miyosha Jackson | | 2531 Alessandro Blvd | | | Harrisburg | PA | 17110 | |
| MIYUN LIM ATT AT LAW | | 3701 WILSHIRE BLVD STE 1025 | | | LOS ANGELES | CA | 90010 | |
| MIZAEL AND CARMEN PAREZ AND SECURITY | | 5801 RIDGECOVE DR | HOME FOUNDATION REPAIR | | GARLAND | TX | 75043 | |
| MIZE, CATHY | | 3052 E 2110 RD | | | HUGO | OK | 74743 | |
| MIZZELLE, EVELYN R & MIZZELLE, JERRY | | 2820 N. UNION ST. | | | SHAWNEE | OK | 74804 | |
| MJ NOHLE ASSOCIATES | | 5 N MAIN ST | | | ADAMS | NY | 13605 | |
| MJ WHITE AND SON INC | | 22705 HESLIP DR | | | NOVI | MI | 48375-4144 | |
| MJ WHITE AND SONS INC | | 22705 HESLIP | | | NOVI | MI | 48375 | |
| MJM RESTORATION LLC | | 32568 DEQUEINDRE | | | WARREN | MI | 48092 | |
| MJR SERVICES INC | | 4611 W WONDER LAKE DRIVE | | | WONDER LAKE | IL | 60097 | |
| MJS APPRAISAL SERVICE | | 1091 SELDOM SEEN DR | | | LAWRENCEBURG | IN | 47025 | |
| MJS APPRAISAL SERVICE | | PO BOX 1779 | | | SUMMERFIELD | FL | 34492-1779 | |
| MJS APPRAISAL SERVICES | | 3720 FENTON AVE | | | FORT WORTH | TX | 76133 | |
| MJS INC | | 419 TRENHOLM BLVD | | | COLUMBIA | SC | 29206 | |
| MJWHITE AND SON INC | | 30747 W TEN MILE RD | | | FARMINGTON | MI | 48336 | |
| MK CHICAGO LAW | | 2433 COWPER AVE | | | EVANSTON | IL | 60201 | |
| MK REALTY GROUP LLC | | 3550 BRIARFIELD BLVD STE 300 | | | MAUMEE | OH | 43537 | |
| MKB REALTORS | | 3801 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | |
| MKD APPRAISING AND CONSULTING | | 2413 BROOKE WILLOW BLVD | | | KNOXVILLE | TN | 37932-1786 | |
| MKT INVESTMENT GROUP LLC | | 966 BLUE MOUNTAIN CIRCLE | | | WESTLAKE VILLAGE | CA | 91362 | |
| ML CARR APPRAISALS INC | | 1515 E LIVINGSTON STE B | | | ORLANDO | FL | 32803 | |
| ML CARR APPRAISALS INC | | PO BOX 941415 | | | MAITLAND | FL | 32794 | |
| ML DAVENPORT TRUST FBO | | TRUST DATED FEB. 5, 1987 | C/O MARSHALL & ISLEY TRUS CO | | MILWAUKEE | WI | 53201-2980 | |
| ML GRAUEL SERVICES | | 1450 W CHESTER PIKEL 154 | | | WEST CHESTER | PA | 19382 | |
| ML RUBERTON AGENCY | | 401 12TH ST | | | HAMMONTON | NJ | 08037 | |
| ML WATER DAMAGE INC | | 116 42 228TH ST | | | CAMBRIA HEIGHTS | NY | 11411 | |
| MLA MANAGEMENT ASSOCIATES INC | | 109 N SEVENTH ST UNIT 1 | C O AMERICAN ABSTRACT OF NE PA INC | | STROUDSBURG | PA | 18360 | |
| MLCBK INC A REAL ESTATE COMPANY | | 4645 FRAZEE RD | | | OCEANSIDE | CA | 92057 | |
| MLD MORTGAGE INC | | 308 VREELAND ROAD | | | FLORHAM PARK | NJ | 07932 | |
| MLD MORTGAGE | | 2333 MORRIS AVE STE A 2 | | | UNION | NJ | 07083 | |
| MLEPOA INC | | 103 LAKE DR | | | DINGMANS FERRY | PA | 18328-3127 | |
| MLG BANKRUPTCY GROUP LLC | | 7241 OHMS LN STE 240 | | | EDINA | MN | 55439 | |
| MLG INC | | 423 W TWELFTH ST | | | DALLAS | TX | 75208 | |
| MLK | | 3904 HICKORY AVE | GRUOND RENT COLLECTOR | | BALTIMORE | MD | 21211 | |
| MLM & ASSOCIATES APPRAISAL SERVICES INC | | P.O. BOX 54 | | | PENNS PARK | PA | 18943 | |
| MLM AND ASSOCAPPRAISAL SERVICES INC | | PO BOX 54 | | | PENNS PARK | PA | 18943 | |
| MLO ASSOCIATES | | 516 MAIN ST | | | PENNSBURG | PA | 18073 | |
| MLS PROPERTY INFORMATION NETWORK | | 904 HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| MLS, Inc. dba Country Living Homes | Linda Miller - MLS, Inc. dba Country Living Homes | 2504 Anderson Highway | | | Powhatan | VA | 23139 | |
| MLS, Inc. dba Country Living Homes | | PO Box 840 | | | Powhatan | VA | 23139 | |
| MLSLISTINGS INC | | 350 OAKMEAD PARKWAY | | | SUNNYVALE | CA | 94085 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MLYNSKI, MELINDA C | | 1519 N ROOSEVELT DR | | | EVANSVILLE | IN | 47711 | |
| MM AND M DRYWALL | | PO BOX 1134 | | | AUBURN | AL | 36831 | |
| MM COMPANY | | 8647 ENCINO AVE | | | NORTHRIDGE | CA | 91325 | |
| MM RUSTIN INC | | 111 A HEMLOCK ST | | | VALDOSTA | GA | 31601 | |
| MMC SECURITIES CORP | | PO BOX 27449 | | | NEW YORK | NY | 10087-7449 | |
| MMCGUAN APPRAISAL SERVICES | | PO BOX 778 | | | WATERVILLE | ME | 04903 | |
| MMG INSURANCE COMPANY | | PO BOX 729 | | | PRESQUE ISLE | ME | 04769 | |
| MMI DBA FIRST PREFERRED COMPANY | | PO BOX 610246 | | | PORT HURON | MI | 48061-0246 | |
| MNC ASSOCIATE INC | | 2621 GENESSEE ST | | | UNICA | NY | 13501 | |
| MNSON SERVICES INC | | 1812 MANSON AVE | | | MATAIRIE | LA | 70001 | |
| MNT UPTON CEN SCH COMBINED TWNS | | 693 ST HWY 51 | SCHOOL TAX COLLECTOR | | GILBERTSVILLE | NY | 13776 | |
| MNT UPTON CEN SCH COMBINED TWNS | | ROUTE 8 BOX 135 | | | MOUNT UPTON | NY | 13809 | |
| MO CENTRAL REAL ESTATE LLC | | 1009 W HIGH ST | | | JEFFERSON CITY | MO | 65109 | |
| MOAK LAW OFFICE PC | | 155 N BROOKSIDE ST | | | CHANDLER | AZ | 85225 | |
| MOAK LAW OFFICE PC | | 1820 E RAY RD | | | CHANDLER | AZ | 85225 | |
| MOAKS ROOFING AND CHERI MOAK | | 466 PEACH ST | VINCENT | | DEQUINCY | LA | 70633 | |
| MOALIKYAR, NADIA | | 4700 NUNN STREET | | | BRENTWOOD | CA | 94513 | |
| MOANA PACIFIC AOAO | | 2255 KUHIO AVE | CENTRY 21 WAIKIKI TRADE CTR | | HONOLULU | HI | 96815 | |
| MOANA PACIFIC AOAO | | 2255 KUHIO AVE | CENTURY 21 WAIKIKI TRADE CTR | | HONOLULU | HI | 96815 | |
| Moana, Michelle G & Malave, Angel R | | 1169 Pueblo Dr | | | Jacksonville | NC | 28546 | |
| MOATE, RICHARD M & MOATE, ELSPETH J | | 220 AUDREY DR | | | LITITZ | PA | 17543 | |
| MOATS, FRANKLIN D & MOATS, DAWN M | | 12677 ACADIA WAY | | | LAKESIDE | CA | 92040 | |
| MOAVENI, SIAMACK | POTOMAC VALLEY RESTORATION | 11210 YOUNGSTOUN DR APT 903 | | | HAGERSTOWN | MD | 21742-8167 | |
| MOAZAMI, KAYVON & MOAZAMI, SANDRA | | 76 BROTHERS RD | | | STORMVILLE | NY | 12582 | |
| MOBEL ASSOC | | 11325 PEGASUS | | | DALLAS | TX | 75238 | |
| MOBERG CANESSA FABER AND HOOLEY | | 842 BROADWAY ST | | | SEASIDE | OR | 97138 | |
| MOBERLY CITY | | 101 W REED ST | CITY COLLECTOR | | MOBERLY | MO | 65270 | |
| MOBILE CARPET EXPRESS INC | | 4955 S PRINCE CT | | | LITTLETON | CO | 80123 | |
| MOBILE CARPET EXPRESS | | 4955 S PRINCE CT | | | LITTLETON | CO | 80123 | |
| MOBILE COUNTY JUDGE OF PROBATE | | 151 GOVERNMENT ST | | | MOBILE | AL | 36602-3110 | |
| MOBILE COUNTY JUDGE OF PROBATE | | 304 GOVERNMENT ST | PO BOX 7 | | MOBILE | AL | 36601 | |
| MOBILE COUNTY | | 109 GOVERNMENT ST PO BOX 1169 | MOBILE COUNTY REV COMMISSIONER | | MOBILE | AL | 36633 | |
| MOBILE COUNTY | | 109 GOVERNMENT ST PO BOX 1169 | | | MOBILE | AL | 36633 | |
| MOBILE COUNTY | | 109 GOVERNMENT ST | PO BOX 7 | | MOBILE | AL | 36602 | |
| MOBILE COUNTY | | 3925 MICHAEL BLVD STE G | MOBILE COUNTY REV COMMISSIONER | | MOBILE | AL | 36609 | |
| MOBILE COUNTY | MOBILE COUNTY REV COMMISSIONER | 3925 MICHAEL BLVD SUITE G | | | MOBILE | AL | 36609 | |
| MOBILE GAS SERVICE CORPORATION | | PO BOX 2248 | | | MOBILE | AL | 36652 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOBILE HOMES ORANGE COUNTY | | 630 N BROADWAY | TAX COLLECTOR | | SANTA ANA | CA | 92701-7530 | |
| MOBILE LOCKSMITHING, ALLENS | | 2300 MEADOW LANE PO BOX 142 | | | TWAIN HARTE | CA | 95383 | |
| MOBILE USA INS CO | | | | | PINELLAS PARK | FL | 33780 | |
| MOBILE USA INS CO | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| MOBILE USA INS CO | | | | | SAINT PETERSBURG | FL | 33733 | |
| MOBILE USA INSURANCE CO FLOOD | | PO BOX 2507 | | | KALISPELL | MT | 59903 | |
| MOBILHOME INSURANCE SERVICE | | PO BOX 4907 | | | GREENSBORO | NC | 27404 | |
| MOBILITY SERVICE INTERNATIONAL | | 1 LIBERTY LN E # 200 | | | HAMPTON | NH | 03842-1809 | |
| MOBILITY, CENDANT | | 455 TAFT AVE | | | GLEN ELLYN | IL | 60137 | |
| MOBILOCK AND KEY INC | | PO BOX 338 | | | BROOKEVILLE | MD | 20833 | |
| MOBLEY, LINDA | | 6155 W COLUMBIA AVE | HILLS ADJUSTMENT AGENCY | | PHILADELPHIA | PA | 19151 | |
| MOBLEY, LIZZIE | | 3106 JUANITA AVE | BURCH HOME REPAIRS | | FT PIERCE | FL | 34946 | |
| MOBLEY, SCOTT A | | 4213 132ND AVE | | | HAMILTON | MI | 49419 | |
| MOBLEY, VICKEY | | 213 HILTON ST | | | WEST MONROE | LA | 71291 | |
| MOCARSKI, ZBIGNIEW | | 222 HOLLYWOOD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| MOCCIA, DENNIS V & MOCCIA, ANNMARIE | | 38 MICHAEL RD | | | RANDOLPH | MA | 02368-1826 | |
| MOCCIA, MITCHELL R | | 24724 LAUREL RIDGE DRIVE | | | LUTZ | FL | 33559 | |
| MOCHALSKI, JEFFREY C | | PO BOX 726 | | | LA CROSSE | WI | 54602 | |
| MOCHIZUKI, TIMOTHY M | | 3554 MICHELLE DRIVE | | | TORRANCE | CA | 90503 | |
| MOCK PAINTING AND WALLCOVERING | | 3664 WRIGHSBORO RD | | | AUGUSLA | GA | 30909 | |
| MOCK, KELLY J | | 2004 9TH AVENUE CT SE | | | PUYALLUP | WA | 98372 | |
| MOCK, TANYA | | 722 AVE D | | | SNOHOMISH | WA | 98290 | |
| Moctar, Monica | MONICA MOCTAR VS HOMECOMINGS FINANCIAL, LLC, RESIDENTIAL FUNDING CO, LLC, GMAC MRTG, LLC, RESIDENTIAL ACCREDIT LOANS IN ET AL | 341 McMurtry Drive | | | Arlington | TX | 76002 | |
| MODA RENTALS LLC | | 17510 PIONEER BLVD SUITE 221-A | | | ARTESIA | CA | 90701 | |
| MODECKI, JAMES A & MODECKI, ELLEN P | | 20665 TUBA ST | | | CHATSWORTH | CA | 91311 | |
| MODEL APPRAISAL SERVICES AND PROPERTY | | PO BOX 10345 | | | BEDFORD | NH | 03110 | |
| MODELSKI, SOPHIE | | 645 GRISWOLD ST | PENOBSCOT BUILDING RD | | DETROIT | MI | 48226 | |
| MODENA BORO CHESTR | | 12 HALL HILL RD | T C OF MODENA BORO | | MODENA | PA | 19358 | |
| MODENA BORO | TAX COLLECTOR | PO BOX 162 | 12 HALL HILL RD | | MODENA | PA | 19358 | |
| MODENA TOWN | | S 675 CTY RD J | TREASURER | | NELSON | WI | 54756 | |
| MODENA TOWN | | TAX COLLECTOR | | | NELSON | WI | 54756 | |
| MODERN ABSTRACT CORP | | 633 THIRD AVENUE | 17TH FLOOR | | NEW YORK | NY | 10017 | |
| MODERN APPRAISAL SERVICES INC | | 4425 WOODGATE DR | | | JANESVILLE | WI | 53546 | |
| MODERN BROKER | | 121 E MAIN ST STE 101 | | | VISALIA | CA | 93291 | |
| MODERN ELECTRIC WATER COMPANY | | 904 N PINES ROAD | PO BOX 141107 | | SPOKANE VALLEY | WA | 99214-1107 | |
| MODERN ELECTRIC WATER COMPANY | | PO BOX 14008 | | | SPOKANE | WA | 99214 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODERN HOME EXTERIORS AND | | 1122 PURPLE SAGE LOOP | DAVID AND MILISE SEGELHORST | | CASTLE ROCK | CO | 80104 | |
| MODERN HOMES INC | | 16299 FOOTHILL BLVD | | | FONTANA | CA | 92335 | |
| MODERN IMAGE CONSTRUCTION LLC | | 7524 NW 113TH PL | | | OKLAHOMA CITY | OK | 73162 | |
| MODERN LUXURY MEDIA LLC | | 10250 CONSTELLATION BLVD STE 2710 | | | LOS ANGELES | CA | 90067-6227 | |
| MODERN REALTY INC | | 621 E MAIN ST | PO BOX 218 | | NILES | MI | 49120 | |
| MODERN REALTY | | 11900 S ST 109B | | | CERRITOS | CA | 90703 | |
| MODERN RESIDENTIAL CONCEPTS INC | | 620 W WALNUT BLUE | | | SPRINGS | MO | 64014 | |
| MODERN SERVICE INS CO | | BOX 64035 | | | ST PAUL | MN | 55164 | |
| MODERN SERVICE INS CO | | | | | SAINT PAUL | MN | 55164 | |
| MODERN USA INSURANCE COMPANY | | PO BOX 919228 | | | ORLANDO | FL | 32891 | |
| MODERN VISION INC | | 2620 RYANS PLACE | | | LANCASTER | CA | 93536 | |
| MODERN, AMERICAN | | 7000 MIDLAND BLVD | INSURANCE GROUP | | AMELIA | OH | 45102 | |
| MODESITT AND BOUGH | | 321 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| MODESTAS LAW OFFICES | | 25 E WASHINGTON ST STE 1804 | | | CHICAGO | IL | 60602 | |
| MODESTO IRRIGATION DISTRICT | MODESTO ID TAX COLLECTOR | PO BOX 4060 | 1231 11TH ST | | MODESTO | CA | 95352 | |
| MODESTO IRRIGATION DISTRICT | | PO BOX 4060 | 1231 11TH ST | | MODESTO | CA | 95352 | |
| MODESTO IRRIGATION DISTRICT | | PO BOX 5355 | | | MODESTO | CA | 95352 | |
| MODESTO LOPEZ ATT AT LAW | | 930 WOODCOCK RD STE 236 | | | ORLANDO | FL | 32803 | |
| MODESTY AND DEANDRE JACKSON AND | | 4246 OLD ALLEN RD | TOPFLIGHT CUSTOM PAINTING AND DRYWALL | | MEMPHIS | TN | 38128 | |
| MODIS | | PO BOX 1020410 | | | ATLANTA | GA | 30368-0410 | |
| MODOC COUNTY RECORDER | | 204 CT ST | | | ALTURAS | CA | 96101 | |
| MODOC COUNTY | | 204 S CT ST RM 101 | | | ALTURAS | CA | 96101 | |
| MODOC COUNTY | | 204 S CT ST RM 101 | MODOC COUNTY TAX COLLECTOR | | ALTURAS | CA | 96101 | |
| MODOVSKY LAW OFFICE | | 1204 S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| MODRALL SPERLING ROEHL HARRIS & SISK PA - PRIMARY | | P. O. Box 2168 | | | Albuquerque | NM | 87103 | |
| MODRALL SPERLING ROEHL HARRIS & SISK PA | | PO BOX 2168 | | | Albuquerque | NM | 87103-2168 | |
| MODRALL SPERLING ROEHL HARRIS AND | | PO BOX 2168 | | | ALBUQUERQUE | NM | 87103 | |
| MOE URNESS LUND MUTUAL | | | | | BRANDON | MN | 56315 | |
| MOE URNESS LUND MUTUAL | | PO BOX 156 | | | BRANDON | MN | 56315 | |
| MOE, JAMES | | 925 AVENUE B NW | | | GREAT FALLS | MT | 59404-1723 | |
| MOEBES, TREY & MCLAUGHLIN, SHAWN | | 28135 CANYON WREN DR | | | KATY | TX | 77494 | |
| MOEEN, JOE | | 3765 MOUNTAIN VIEW AVE | | | LOS ANGELES | CA | 90066 | |
| MOELLER, CHARLES M | | 155 KRIEWALD LN | | | MARION | TX | 78124 | |
| MOELLER, CHRISTY | | 3726 W AUGUSTA AVE | JOSEPH MASEL | | PHOENIX | AZ | 85051 | |
| MOEN, ANDRE & MOEN, TAMMY | | 16504 KLONDIKE ROAD | | | BROWNSVILLE | MN | 55919 | |
| MOEN, HARRY E & MOEN, SUZANNE | | 12195 LOYA RIVER CIR | | | FOUNTAIN VLY | CA | 92708-1330 | |
| MOENS LAW OFFICES | DEUTCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QA1 V DARON D VAN ZUIDEN, DEBORAH L VAN ZUIDEN, FIRST CENTRAL ST ET AL | PO BOX 681 | | | Moline | IL | 61266 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOERBE, STEVEN L & MOERBE, MARGIE L | | 7006 BENT BRNCH DR | | | HOUSTON | TX | 77088 | |
| MOFFAT COUNTY CLERK AND RECORDER | | 221 W VOCTPRY WAY STE 200 | | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY PUBLIC TRUSTEE | | 221 W VICTORY WAY STE 230 | | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY RECORDER | | 221 W VICTORY WAY | | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY | | 221 W VICTORY WAY STE 230 | COUNTY TREASURER | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY | | 221 W VICTORY WAY STE 230 | | | CRAIG | CO | 81625 | |
| MOFFAT COUNTY | | 221 W VICTORY WAY | MOFFAT COUNTY TREASURER | | CRAIG | CO | 81625 | |
| MOFFATT THOMAS BARRET ROCK AND | | 10TH FL 101 S CAPITOL BLVD | PO BOX 829 | | BOISE | ID | 83701 | |
| MOFFATT THOMAS BARRETT ROCK & FIELDS,CHTD | | 101 S.CAPITOL BLVD,10TH FLOOR | P.O BOX 829 | | BOISE | ID | 83701-0829 | |
| MOFFATT TOWNSHIP | | PO BOX 57 | TREASURER | | ALGER | MI | 48610 | |
| MOFFATT, THOMAS, BARRETT, ROCK & FIELDS- PRIMARY | | P O Box 829 101 South Capitol Boulevard 10th Floor | | | Boise | ID | 83701 | |
| Moffatt, Thomas, Barrett, Rock & Fields, Chartered | PARKWEST HOMES, LLC VS JULIE G BARNSON, MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR HOMECOMINGS FINANCIAL, LLC ET AL | 101 S. Capital Boulevard, 10th Floor, PO Box 829 | | | Boise | ID | 83701 | |
| MOFFETT, HOMER W | | 864 WINTHROP CIRCLE | | | JACKSON | MS | 39206-2325 | |
| MOFFETT, KIOWANNA L | | 3240 NW 197TH STREET | | | MIAMI | FL | 33056 | |
| MOFFITT RESTORATION SERVICES | | PO BOX 263 | | | WHITE MARSH | VA | 23183-0263 | |
| MOFORIS MOFORIS, KYRIAKOS | | 8695 SW 51ST PL | PROPERTIES LLC AND ENGLESON AND ASSOCIATES | | COOPER CITY | FL | 33328 | |
| MOGAVERO, ALBERT J | | 110 PEARL ST | DUNN BUILDING | | BUFFALO | NY | 14202 | |
| MOGENS POULSEN AND | | ANITA POULSEN | 27910 VIA DE COSTA | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MOGHRABI, NABIL N & MOGHRABI, WALID N | | 1709 MICHAELS PT | | | ROWLETT | TX | 75088 | |
| MOGHTADI GHAEMI | | 3850 SUGARLOAF PARK WAY | | | FREDERICK | MD | 21704 | |
| MOGLIA, ALEX D | | 1325 REMINGTON RD STE H | | | SCHAUMBURG | IL | 60173 | |
| MOGLIA, ALEX D | | 911 PLUM GROVE RD STE H | | | SCHAUMBURG | IL | 60173-4751 | |
| MOHACSI, ANDRAS & MOHACSI, KARIN H | | 12001 STANWOOD DR | | | LOS ANGELES | CA | 90066 | |
| MOHAMAD DIN | | 46480 MONTGOMERY PL | | | STERLING | VA | 20165-7317 | |
| MOHAMADEIH, LUAY I | LUAY A MOHAMEDIEH AND S TECH SERVICES LLC | 4528 TABONY ST APT A | | | METAIRIE | LA | 70006-2352 | |
| MOHAMED A ALWAJEEH | | 598 ROCK ROSE WAY | | | RICHMOND | CA | 94806 | |
| MOHAMED T SAYED | | BEHNAZ B SAEDI | 7 HIGHMEADOW ROAD | | MANHASSET | NY | 11030 | |
| MOHAMED, SAEED | | 10553 DEERFIELD DR | | | ALTA LOMA | CA | 91701 | |
| MOHAMMAD A ASADI ATT AT LAW | | 9935 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90212 | |
| MOHAMMAD A FARUQUI ATT AT LAW | | MOHAMMAD A FARUQUI 8930 W STATE | | | DAVIE | FL | 33324 | |
| MOHAMMAD ABDEL ROHMAN AND SHENAZ | | 1314 DEER TRAIL RD | ABDOOL ROHUMUN & SOUTHERN RENOVATIONS & ROOFING | | BIRMINGHAM | AL | 35226 | |
| MOHAMMAD ABOUMAHBOUB AND SIMA | | 7589 FAIRMONT CT | MOHAJERPOUR | | BOCA RATON | FL | 33496 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mohammad Alzaman | | 534 Foxwood Lane | | | Paoli | PA | 19301 | |
| MOHAMMAD BAHMANI | | 2195 S SANTA FE AVE | | | COMPTON | CA | 90221 | |
| MOHAMMAD E SMAILI | | 438 E KATELLA#215 | | | ORANGE | CA | 92867 | |
| MOHAMMAD ESMAILI | | 438 E KATELLA #216 | | | ORANGE | CA | 92867 | |
| MOHAMMAD ESMAILI | | 19 LEWISTON | | | LADERA RANCH | CA | 92694 | |
| Mohammad Faraj | | 20 PALATINE APT 145 | | | IRVINE | CA | 92612-0641 | |
| MOHAMMAD H KAMYAB ATT AT LAW | | PO BOX 699 | | | LA VERNE | CA | 91750 | |
| MOHAMMAD HASSAN AND DS | | 2 SURFSIDE CT | CONSTRUCTION | | SAN PABLO | CA | 94806 | |
| MOHAMMAD IQBAL | | 43 W 7TH STREET | | | BAYONNE | NJ | 07002 | |
| MOHAMMAD M MOKARRAM ATT AT LAW | | 1101 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| MOHAMMAD RASHEED MALIK | | 1853 LELA AVE | | | CHARLOTTE | NC | 28208-4874 | |
| MOHAMMAD REZAIAN | | 2300 BRIDGEWAY | | | SAUSALITO | CA | 94965 | |
| MOHAMMAD S GHOURI | | 7226 STOVER DR | | | ALEXANDRIA | VA | 22306 | |
| MOHAMMAD YOUSSEFIE | | 1379 PARK WESTERN DR #300 | | | SAN PEDRO | CA | 90732 | |
| Mohammadpour, Kaveh | | 19112 Swlavan St | | | Tarzana | CA | 91356 | |
| MOHAMMED ALAM | | 1250 S BROOKHURST ST #1017 | | | ANAHEIM | CA | 92804 | |
| MOHAMMED MEHDI BELHAJ | | 94-562 KUAIE ST | | | MILILANI | HI | 96789 | |
| MOHAMMED O BADWAN ATT AT LAW | | 900 JORIE BLVD STE 150 | | | OAK BROOK | IL | 60523 | |
| MOHAMMED POPALZAI | | 3725 MASSIMO CIR | | | STOCKTON | CA | 95212-2735 | |
| MOHAMMED SHAGHASI AND ARIAN HAMIDI | | 3400 ASHBOURNE CIRCLE | | | SAN RAMON | CA | 94583 | |
| MOHAMMED, IQBAL | | 2000 NE 185 STREET | | | N. MIAMI BEACH | FL | 33179 | |
| MOHAMMED, RICHARD C & MOHAMMED, YOLANDA M | | 7314 CHERRY LAUREL DRIVE | | | PORT RICHEY | FL | 34668 | |
| MOHAMUD HASSAN AND BAUER | | 996 42 1 2 AVE NE | SERVICES INC | | COLUMBIA HEIGHTS | MN | 55421 | |
| Mohan Pandith | | 10 Brewster Dr. | | | Ivyland | PA | 18974 | |
| MOHANINDER S PANNU | | 4900 SANTA ANITA AVE | #2C | | EL MONTE | CA | 91731-1490 | |
| MOHAVE CNTY PUBLIC WORKS | MOHAVE CO PUBLIC WORKS | PO BOX 7000 | 3675 E ANDY DEVINE AVE | | KINGMAN | AZ | 86402 | |
| MOHAVE CO IMP DIST SCENIC | | PO BOX 7000 | MOHAVE CO PUBLIC WORKS | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY RECORDER | | 700 W BEALE ST | | | KINGMAN | AZ | 86401 | |
| MOHAVE COUNTY RECORDER | | PO BOX 7000 | | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY SHERIFF CIVIL DIVISI | | PO BOX 1191 | | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY SHERIFF OFFICE | | CIVIL DIVISION | PO BOX 1191 | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | | 313 E OAK ST PO BOX 712 | | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | | 313 E OAK ST PO BOX 712 | MOHAVE COUNTY TREASURER | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | | 700 W BEALE ST | PO BOX 712 | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | MOHAVE COUNTY TREASURER | PO BOX 712 | | | KINGMAN | AZ | 86402 | |
| MOHAVE COUNTY | | PO BOX 712 | MOHAVE COUNTY TREASURER | | KINGMAN | AZ | 86402 | |
| MOHAVE REALTY INC | | 411 S LAKE HAVASU AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| MOHAWK C S TN OF GERMAN FLATS | | PO BOX 160 | CHERRI L HYER | | MOHAWK | NY | 13407 | |
| MOHAWK C S TN OF GERMAN FLATS | | PO BOX 160 | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| MOHAWK C S TN OF LITCHFIELD | | 8 W ST | | | MOHAWK | NY | 13407 | |
| MOHAWK C S TN OF LITTLE FALLS | | 8 W ST | | | MOHAWK | NY | 13407 | |
| MOHAWK C S TN OF LITTLE FALLS | | PO BOX 160 | TAX COLLECTOR | | MOHAWK | NY | 13407 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAWK CEN SCH TN OF COLUMBIA | | 8 W ST | | | MOHAWK | NY | 13407 | |
| MOHAWK CEN SCH TN OF COLUMBIA | | PO BOX 160 | TAX COLLECTOR | | MOHAWK | NY | 13407 | |
| MOHAWK MINDEN INSURANCE | | | | | CANAJOHARIE | NY | 13317 | |
| MOHAWK MINDEN INSURANCE | | PO BOX 300 | | | CONAJOHARIE | NY | 13317 | |
| MOHAWK SCHOOL DISTRICT | | 1674 STATE RD 551 | T C OF MOHAWK SCHOOL DISTRICT | | ENON VALLEY | PA | 16120 | |
| MOHAWK SCHOOL DISTRICT | | 3347 BEAVER DAM RD | | | ENON VALLEY | PA | 16120 | |
| MOHAWK SCHOOL DISTRICT | | 861 MOUNT JACKSON RD | T C OF MOHAWK AREA SCH DIST | | NEW CASTLE | PA | 16102 | |
| MOHAWK SCHOOL DISTRICT | | 936 CLELAND MILL RD | T C OF MOHAWK AREA SCH DIST | | NEW CASTLE | PA | 16102 | |
| MOHAWK SCHOOL DISTRICT | | PO BOX 335 | TC OF MOHAWK ASD BESSEMER BORO | | BESSEMER | PA | 16112 | |
| MOHAWK SCHOOL DISTRICT | | RD 1 GLENKIRK RD BOX 117 | | | NEW GALILEE | PA | 16141 | |
| MOHAWK SCHOOL DISTRICT | | RD 7 GILMORE RD BOX 276 | | | NEW CASTLE | PA | 16102 | |
| MOHAWK SCHOOL DISTRICT | T C OF MOHAWK AREA SCHOOL DIST | 112 W BEECHWOOD RD | | | BESSEMER | PA | 16112-9619 | |
| MOHAWK SD NEW BEAVER BORO | | 448 POSSUM HOLLOW RD | T C OF MOHAWK SD | | WAMPUM | PA | 16157 | |
| MOHAWK TOWN | | 2 4 PARK ST PO BOX 415 | TAX COLLECTOR | | FONDA | NY | 12068 | |
| MOHAWK TOWN | | PARK AND BROADWAY PO BOX 415 | TAX COLLECTOR | | FONDA | NY | 12068 | |
| MOHAWK VALLEY WATER AUTHORITY | | PO BOX 98 | | | BUFFALO | NY | 14240 | |
| MOHAWK VILLAGE | | 28 COLUMBIA ST | VILLAGE CLERK | | MOHAWK | NY | 13407 | |
| MOHIKA, JOHANNA L & GOUVEIA, ANNETTE M | | 98-241 KANUKU ST | | | ALEA | HI | 96701 | |
| MOHNTON BOROUGH BERKS | | 443 N CHURCH ST | JODIE M KELLER TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| MOHNTON BOROUGH BERKS | | 66 E WYOMISSING AVE | TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| MOHNTON BOROUGH | | 21 N ONEIL ST | TAX COLLECTOR | | MOHNTON | PA | 19540 | |
| MOHONASEN C S TN OF GUILDERLAND | | CHASE 33 LEWIS RD ESCROW DEP 117094 | GUILDERLAND CS RECEIVER OF TA | | BINGHAMTON | NY | 13905 | |
| MOHONASEN C S TN OF GUILDERLAND | TOWN HALL | PO BOX 339 | TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| MOHONASEN CEN SCH TN OF ROTTERDAM | | 1100 SUNRISE BLVD SECOND FL | RECEIVER OF TAXES | | ROTTERDAM | NY | 12306 | |
| MOHONASEN CEN SCH TN OF ROTTERDAM | | 1100 SUNRISE BLVD SECOND FL | | | ROTTERDAM | NY | 12306 | |
| MOHONASEN CEN SCH TN OF ROTTERDAM | | ROTTERDAM TOWN HALL 11 SUNRISE BLVD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12306 | |
| MOHONASEN CS TN OF COLONIE | | 534 LOUDON RD MEM TOWN HAL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MOHONASEN CS TN OF COLONIE | | MEMORIAL TOWN HALL PO BOX 508 | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| MOHR, KATHERINE B | | 1147 WESTMORELAND CIRCLE | | | WALNUT CREEK | CA | 94596-6350 | |
| MOHR, RICHARD J | | 8313 FRIAR TUCK COURT | | | RICHMOND | VA | 23237 | |
| MOHRMAN AND KAARDAL PA | | STE 4100 33 S SIXTH ST | | | MINNEAPOLIS | MN | 55402 | |
| MOHRMANN, JEFFREY W | | 1465 KELLY JOHNSON BLVD STE 320 | | | COLORADO SPRINGS | CO | 80920 | |
| MOHSEN SHEKARABI | | FARAH SHEKARABI | 224 JET STRM | | TUSTIN | CA | 92782 | |
| Mohsin Ahmad | | 15190 Prestonwood Blvd | 422 | | Dallas | TX | 75248 | |
| MOIRA MURPHY | | 19 TECUMSEH DR | | | LONGMEADOW | MA | 01106 | |
| MOIRA TOWN | | 256 SAVAGE RD | TAX COLLECTOR | | MOIRA | NY | 12957 | |
| MOIRA TOWN | | 866 ST RT 11 | RITA WHITE TAX COLLECTOR | | MOIRA | NY | 12957 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOISES A AVILES ATT AT LAW | | 560 N ARROWHEAD AVE STE 2A | | | SAN BERNARDINO | CA | 92401 | |
| MOISES GUTIERREZ | | 3490 GROGAN CIRCLE | | | SAN DIEGO | CA | 92154 | |
| MOISES PONCE | | 8156 VENTURA CANYON AVE | | | PANORAMA CITY | CA | 91402-6141 | |
| MOISES REMODELING CO | | 8801 SANDPIPER | | | HOUSTON | TX | 77074 | |
| MOISES ROJAS AND A AND K CUSTOM | | 13509 ANN LOUISE RD | HOMES | | HOUSTON | TX | 77086 | |
| MOISES S BARDAVID ATT AT LAW | | 16133 VENTURA BLVD FL 7 | | | ENCINO | CA | 91436 | |
| Mojan Tabrizi | | 425 Andorra Glen Court | | | Lafayette Hill | PA | 19444 | |
| MOJAVE DESERT ENTERPRISES LLC | | PO BOX 402338 | | | HESPERIA | CA | 92340 | |
| MOJIB AIMAQ | | 7584 COMMERCE BLVD | | | COTATI | CA | 94931 | |
| MOJO SYSTEMS | | 128 S LUCILE ST | | | SEATTLE | WA | 98108-2430 | |
| MOKAN TITLE SERVICES LLC | | 400 PECKS PLZ | | | KANSAS CITY | MO | 64105 | |
| MOKAN TITLE SERVICES LLC | | 7733 FORSYTH BLVD STE 1975 | | | ST LOUIS | MO | 63105 | |
| MOKANE | | 9668 COUNTY RD 447 | DEE PFEIFFER CITY COLLECTOR | | MOKANE | MO | 65059 | |
| MOKE REALTY INC | | 617 N MAIN ST | | | CROWN POINT | IN | 46307-3233 | |
| MOKE REALTY | | 617 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| MOKIENKO, ALEX & MOKIENKO, LUZ V | | 23697 N ROCKLEDGE | | | NOVI | MI | 48375-3760 | |
| MOKRIS AND DUNNING P LC | | 417 E ATLANTIC ST | | | SOUTH HILL | VA | 23970 | |
| MOLAND, EARLINE | | 14831 CASA LOMA DRIVE | | | MORENO VALLEY | CA | 92553-0000 | |
| MOLD PRO GROUP INC | LAZADA PETERSON | 17261 70TH AVE | | | TINLEY PARK | IL | 60477-3421 | |
| MOLDER, FELICIA | | 170 BONNAVILLE DR | APT 20 | | SOUTH FORK | CO | 81154 | |
| MOLDO, BYRON Z | | 1060 WILSHIRE BLVD | 10TH FL | | LOS ANGELES | CA | 90017 | |
| MOLDO, BYRON Z | | 12121 WILSHIRE BLVD STE 600 | | | LOS ANGELES | CA | 90025 | |
| MOLDO, BYRON Z | | 1925 CENTURY PARK E 38TH FL | | | LOS ANGELES | CA | 90067 | |
| MOLEA, IOAN | | 9107 N KEATING #2A | | | SKOKIE | IL | 60076 | |
| MOLENA CITY | | PO BOX 247 | | | MOLENA CITY | GA | 30258 | |
| MOLENA CITY | | PO BOX 247 | | | MOLENA | GA | 30258 | |
| MOLENA CITY | | PO BOX 247 | TAX COMMISSIONER | | MOLENA | GA | 30258 | |
| MOLENAAR AND ASSOCIATES | | 5030 NORTHWIND DR 105 | | | EAST LANSING | MI | 48823 | |
| MOLENDORP INS AGCY INC | | 100 EVANS AVE | | | RAYMORE | MO | 64083 | |
| MOLESKI, JEROME J | | 19348 BRIARWOOD | | | CLINTON TWP | MI | 48036-2121 | |
| MOLEUS AND LEVINTOFF PC | | 126 BELMONT ST # 1 | | | BROCKTON | MA | 02301-5209 | |
| MOLIN COMPANY INC | | 90 SWANSON RD | | | BOXBOROUGH | MA | 01719-1368 | |
| MOLINA BROS CONSTRUCTION | | 5627 MCCORMICK | | | HOUSTON | TX | 77023 | |
| MOLINA, ADAN | | 1345 NW 7TH CT | | | FLORIDA CITY | FL | 33034 | |
| MOLINA, CAROL L | | 3777 E FLORIDORA AVE | | | FRESNO | CA | 93703 | |
| MOLINA, FREDDIE & MOLINA, ROXANNE V | | 10010 SW 80TH ST | | | MIAMI | FL | 33173-3907 | |
| MOLINA, JOHN | | 2414 PEARL COURT | | | WEST COVINA | CA | 91792-0000 | |
| MOLINA, PASCUAL | | 1542 W 11TH ST | | | SAN BERNARDINO | CA | 92411-0000 | |
| MOLINA, SAUL & MOLINA, KRISSIA | | 13462 FANSHAW AVE | | | PARAMOUNT | CA | 90723 | |
| MOLINA, SUSAN D | | 94-444 KEAOOPUA STREET UNIT 33B | | | MILILANI | HI | 96789 | |
| Molinar, Jesse P & Molinar, Roberta M | | PO Box 252 | | | Johnstown | CO | 80534 | |
| MOLINARI, LARRY J | | 805 LIBERTY NE NO 3 | | | SALEM | OR | 97301-2463 | |
| MOLITOR TOWN | | PSR | | | MEDFORD | WI | 54451 | |
| MOLITOR TOWN | | W8642 KEYES AVE | TREASURER MOLITOR TOWNSHIP | | MEDFORD | WI | 54451 | |
| MOLL, CARMEN | | 30 10 MORLOT AVENUE | | | FAIR LAWN | NJ | 07410 | |
| MOLL, GARY E | | 950 E PALMDALE BLVD STE E | | | PALMDALE | CA | 93550-4719 | |
| MOLL, MICHAEL | | PO BOX 205 | | | BOONVILLE | IN | 47601 | |
| MOLLENGARDEN, ROSENBAUM | | 250 AUSTRALIAN AVE S | | | WEST PALM BEACH | FL | 33401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLLER ENTERPRISES REALTORS | | 2334 N SIERRA WAY | | | SAN BERNARDINO | CA | 92405 | |
| MOLLERS LOFT CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MOLLERS LOFTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| MOLLERS LOFTS CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| MOLLET, JOHN | | 331 E MILWAUKEE STREET | | | WHITEWATER | WI | 53190 | |
| MOLLEUR LAW OFFICE LLC | | 419 ALFRED ST | | | BIDDEFORD | ME | 04005 | |
| MOLLEUR LAW OFFICE | | 419 ALFRED ST | | | BIDDEFORD | ME | 04005 | |
| MOLLEUR LAW OFFICE | | 419 ALFRED STREET | | | BIDDEFORD | ME | 04005-3747 | |
| Molleur Law Office | NICOLE BRADBURY, ET AL. VS. GMAC MORTGAGE LLC | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| MOLLICA, FRANK | | 1110 LAKE COMO RD | DAVID S DANGELONE | | LUTZ | FL | 33558 | |
| MOLLIE M GARRETT ATTORNEY AT LAW | | 474427 E STATE RD 200 | | | FERNANDINA | FL | 32034 | |
| MOLLMAN, MICHAEL L | | 2721 120TH ST NE | | | SWISHER | IA | 52338 | |
| Mollohan, Charles E | | 7533 Telfair Dr | | | Fayetteville | NC | 28303 | |
| MOLLY BAUER TAX COLLECTOR | | 2664 SHADY LN | | | POTTSTOWN | PA | 19464 | |
| Molly Brown | | 2111 High Point | | | Sachse | TX | 75048 | |
| Molly Dykstra | | 14025 Brookgreen Dr | | | Dallas | TX | 75240 | |
| MOLLY FLYNN | | 129 PARK AVE | | | PALO ALTO | CA | 94306 | |
| MOLLY HAPGOOD | | 4845 VINCENT AVE. S. | | | MINNEAPOLIS | MN | 55410 | |
| Molly Jeffery | | 4908 Queen Ave S | | | Minneapolis | MN | 55410 | |
| MOLLY K BARTON AND AMS INC | | 13008 10TH AVE NW | | | TULALIP | WA | 98271 | |
| Molly Ludden | | 316 Homepark blvd. | | | Waterloo | IA | 50701 | |
| MOLLY MAID OF GILBERT | | PO BOX 7776 | | | MESA | AZ | 85216 | |
| MOLLY MCHUGH | | 4100 VERNON AVE S APT 201 | | | MINNEAPOLIS | MN | 55416 | |
| Molly OBrien | | 3421 Kingswood Place | Apt 2 | | Waterloo | IA | 50701 | |
| MOLLY STRAEBEL | | 505 SECOND ST | | | TRAVERSE CITY | MI | 49684-2218 | |
| MOLLY T WHITON CHAPTER 13 TRUSTEE | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| MOLLY TRICE | | 13706 TAJAMAR | | | CORPUS CHRISTI | TX | 78418 | |
| MOLLY WANGSNESS | | 11516 ASHLEY COURT | | | INVER GROVE HEIGHTS | MN | 55077 | |
| MOLNAR, ERNIE J & MOLNAR, JOANNE R | | 1304 JUDY DRIVE | | | TROY | MI | 48083 | |
| MOLSTAD, DONALD H | | 224 DAVIDSON BUILDING | | | SIOUX CITY | IA | 51103 | |
| MOLT,LLC | | 905 HERITAGE HILLS DRIVE | | | YORK | PA | 17402 | |
| MOLTKE TOWNSHIP | | 4663 M 69 HWY | TREASURER MOLTKE TWP | | ROGERS CITY | MI | 49779 | |
| MOLTKE TOWNSHIP | | PO BOX 110 | | | ROGERS CITY | MI | 49779 | |
| MOLYVADE, ROBERT J | | 1167 CATTUS ISLAND BLVD | | | TOMS RIVER | NJ | 08753 | |
| MOM SERVICES INC | | 700 SW 8 AVE B 3 | | | HALLANDALE | FL | 33009 | |
| MOMCILOVIC, ROBERT | ROBERT MOMCILOVIC VS GMAC MORTGAGE LLC FKA ALLY FINANCIAL INC | 1451 N. DeSoto Street | | | Chandler | AZ | 85224 | |
| MOMENTUM APPRAISAL GROUP INC | | 12000 STARCREST DR STE 111 | | | SAN ANTONIO | TX | 78247-4360 | |
| MOMENTUM CAPITAL GROUP INC | | 8480 E ORCHARD RD STE 5600 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MOMENTUM CONSTRUCTION LLC | | 6707 CHILSON RD | | | HOWELL | MI | 48843 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOMMERS & COLOMBO | DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS5 V. JIMMY KISER | 2351 W EAU GALLIE BLVD STE 8 | | | MELBOURNE | FL | 32935-3114 | |
| MONA B RUBINSTEIN ATT AT LAW | | 2003 LAUREL HILL DR | | | SOUTH EUCLID | OH | 44121 | |
| MONA C PATEL ATT AT LAW | | 15632 BEAR VALLEY RD STE 106 | | | VICTORVILLE | CA | 92395 | |
| MONA CHAW | | 536 MONTI CIRCLE | | | PLEASANT HILL | CA | 94523 | |
| MONA CITY | | PO BOX 69 | | | MONA | UT | 84645 | |
| Mona Closterman | | 20 Yorktown Court | | | Blue Bell | PA | 19422 | |
| MONA G JAMES ATT AT LAW | | 1010 LAMAR ST STE 1220 | | | HOUSTON | TX | 77002 | |
| MONA KNOLL ATT AT LAW | | 100 1ST ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| MONA L TURNER AND RESTORATION | | 2087 S AVE E | RESOURCES INC | | NORTH ST PAUL | MN | 55109 | |
| MONA LISA C GACUTAN | | 600 STEWART ST STE 720 | | | SEATTLE | WA | 98101 | |
| MONACA BORO BEAVER | | 128 PENNSYLVANIA AVE | T C OF MONACA BOROUGH | | MONACA | PA | 15061 | |
| MONACA BORO BEAVER | | 928 PENNSYLVANIA AVE | T C OF MONACA BOROUGH | | MONACA | PA | 15061 | |
| MONACA BORO TAX COLLECTOR | | 928 PENNSYLVANIA AVE | | | MONACA | PA | 15061 | |
| MONACA SD MONACA BORO TAX | | 928 PENNSYLVANIA AVE | | | MONACA | PA | 15061 | |
| MONACA SD MONACA BORO | | 928 PENNSYLVANIA AVE | T C OF MONICA SCH DIST | | MONACA | PA | 15061 | |
| MONACO APPRAISAL | | 318 E NAKOMA STE 205 | | | SAN ANTONIO | TX | 78216 | |
| MONACO PLACE ASSOCIATION | | 830 KIPLING ST 120 | | | LAKEWOOD | CO | 80215 | |
| MONADNOCK MOUNTAIN SPRING WATER CO. INC. | | 134 PENN STREET | | | QUINCY | MA | 02169 | |
| MONAGHAN CONSTRUCTION | | 2320B MEMORIAL PKWY N W | | | HUNTSVILLE | AL | 35810 | |
| MONAGHAN TOWNSHIP YORK | | 228 GRANTHAM RD N | CHARLES D HOFFMAN TAX COLLECTOR | | DILLSBURG | PA | 17019 | |
| MONAGHAN TOWNSHIP YORK | | 228 GRANTHAM RD N | TAX COLLECTOR OF MONAGHAN TOWNSHIP | | DILLSBURG | PA | 17019 | |
| MONAGHAN, JAIME & KLINE, TODD A | | 8951 ARVIN PL | | | SAINT LOUIS | MO | 63123-0000 | |
| MONAGHAN, JOHN T | | 805 E PENN PINES BLVD | | | CLIFTON HEIGHTS | PA | 19018-4310 | |
| MONAHAN & RHEE LLC | | 237 STOREY AVE | | | NEWBURYPORT | MA | 01950-6213 | |
| MONAHAN AND PADELLARO | | 43 THORNDIKE ST | | | CAMBRIDGE | MA | 02141 | |
| MONAHAN, CAROL L | | 4996 MILLWOOD DR | | | CANTON | GA | 30114-6346 | |
| MONAHAN, H A | | 4710 BLACK SWAN LAKE ESTATES | | | SHAWNEE | KS | 66216 | |
| MONAHANS WICKETT PYOTE ISD | | 606 S BETTY | TAX COLLECTOR | | MONAHANS | TX | 79756 | |
| MONARCH BANK | | 2809 LYNNHAVEN ROAD | | | VIRGINIA BEACH | VA | 23452 | |
| MONARCH BANK | | 2809 S LYNNHAVEN RD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| MONARCH GROUP | | 43 875 WASHINGTON ST | | | PALM DESERT | CA | 92211 | |
| MONARCH LIFE INSURANCE | | ONE MONARCH PLZ | | | SPRINGFIELD | MA | 01144 | |
| MONARCH REALTY AND MANAGEMENT | | 7200 JEWELLA AVE | | | SHREVEPORT | LA | 71108 | |
| MONARCH ROOFING SYSTEMS LLC | | 2125 S 48TH ST STE 107 | | | TEMPE | AZ | 85282 | |
| MONARCH VILLAGE COMMUNITY INC | | PO BOX 105134 | | | ATLANTA | GA | 30348 | |
| MONARCH, HAWAIIAN | | 800 BETHEL ST STE 501 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| MONARCH, PAUL D | | 4171 NEUMAN RD | | | ST CLAIR | MI | 48079 | |
| MONASCAL, NILSA | | 1108 KANE CONCOURSE (96TH ST) | | | BAY HARBOR | FL | 33154-0000 | |
| MONASMITH, CALLENE L | | 1934 BEAVER PLACE | | | ANCHORAGE | AK | 99504 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONASTRIAL, DENNIS L & MONASTRIAL, RITA | | 2131 SOUTH HELLMAN AVE | UNIT #H | | ONTARIO | CA | 91761 | |
| MONCADA, JUAN M & GAETA, FRANK | | 912 BLOSSOM ST | | | BAKERSFIELD | CA | 93306 | |
| MONCAYO, ALFREDO | | 146 MAIN STREET | | | KEANSBURG | NJ | 07734-1731 | |
| MONCHUNSKI, JOSEPH | | 6947 W 300 N | SERVICE MASTER ADVANTAGE | | DELPHI | IN | 46923 | |
| MONCLA, BERNARD J & HILLIER, SHARON L | | 945 FIELD CLUB RD | | | PITTSBURGH | PA | 15238 | |
| MONCOR INC | | 15301 SPECTRUM DR STE 405 | | | ADDISON | TX | 75001 | |
| MONCOR INC | | 15301 SPECTRUM DRIVE | SUITE 405 | | ADDISON | TX | 75001 | |
| MONCOR INC | | 215 UNION BLVD STE 400 | | | LAKEWOOD | CO | 80228 | |
| MONCRIEF, RICK L | | 93 MT HAMILTON RD | | | SAN JOSE | CA | 95140 | |
| MONCUR, JERALYN J | | PO BOX 2195 | | | SANDY | UT | 84091 | |
| MONDAY RODEHEFFER JONES AND ALBRIGHT | | 1915 BROAD RIPPLE AVE | | | INDIANAPOLIS | IN | 46220 | |
| MONDE, CHRISTINA L | | 18223 SOLEDAD CANYON ROAD | APT 55 | | CANYON COUNTRY | CA | 91387-3570 | |
| MONDOK, KYUNEGHI & MONDOK, DANIEL | | 830 SMARTTS LANE NE | | | LEESBURG | VA | 20176-4808 | |
| MONDOVI CITY | | 156 S FRANKLIN ST | TAX COLLECTOR | | MONDOVI | WI | 54755 | |
| MONDOVI CITY | | 156 S FRANKLIN ST | TREASURER CITY OF MONDOVI | | MONDOVI | WI | 54755 | |
| MONDOVI CITY | | 156 S FRANKLIN | TREASURER CITY OF MONDOVI | | MONDOVI | WI | 54755 | |
| MONDOVI CITY | | TAX COLLECTOR | | | MONDOVI | WI | 54755 | |
| MONDOVI TOWN | | RT 2 | | | MONDOVI | WI | 54755 | |
| MONDOVI TOWN | | S550 STATE RD 37 | TREASURER TOWN OF MONDOVI | | MONDOVI | WI | 54755 | |
| Mondragon, Kate L | | 26296 Columbine Trail | | | Kitterdge | CO | 80457 | |
| MONDRAGON, MIGUEL | | 2629 SW DAKOTA ST | | | PORT ST LUCIE | FL | 34953 | |
| MONEE COUNTRY OAKS CONDO ASSOC | | 3699 SAUK TRAIL | | | RICHTON PARK | IL | 60471 | |
| MONESSEN CITY CITY BILL WSTMOR | | 1 WENDELL RAMET LN STE 400 | T C OF MONESSEN CITY | | MONESSEN | PA | 15062 | |
| MONESSEN CITY CITY BILL WSTMOR | | 100 THIRD | T C OF MONESSEN CITY | | MONESSEN | PA | 15062 | |
| MONESSEN CITY CNTY BILL WSTMOR | | 1 RAMEY LN STE 400 | T C OF MONESSEN CITY | | MONESSEN | PA | 15062 | |
| MONESSEN CITY CNTY BILL WSTMOR | | CITY HALL 100 THIRD ST | T C OF MONESSEN CITY | | MONESSEN | PA | 15062 | |
| MONESSEN SCHOOL DISTRICT | | 1 WENDELL RAMEY LN STE 400 | FRANK RIZZUTO SR TREASURER | | MONESSEN | PA | 15062 | |
| MONESSEN SCHOOL DISTRICT | | 100 THIRD ST | T C OF MONESSEN SCHOOL DIST | | MONESSEN | PA | 15062 | |
| MONET AT OTAY RANCH HOMEOWNERS | | 11 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MONET CITY | | CITY HALL | | | MONET | MO | 65708 | |
| MONET CITY | | CITY HALL | | | MONETT | MO | 65708 | |
| MONEY USA, VIRGIN | | 46 LIZOTTE DR | | | MARLBOROUGH | MA | 01752 | |
| MONEY, RICHARD A | | PO BOX 345 | | | MARION | VA | 24354 | |
| MONEYGRAM EXPRESS PAYMENT | | 3940 S TELLER ST | | | LAKEWOOD | CO | 80235 | |
| MONEYGRAM | | 3940 S TELLER ST | MAIL STOP C342 | | LAKEWOOD | CO | 80235 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONGE, CANDELARIO | CANDELARIO MONGE VS GMAC MRTG, LLC, ETS SVCS, LLC, EXECUTIVE TRUSTEE SVCS INC, MRTG ELECTRONIC REGISTRATION SYSTEM INC ET AL | 625, 625 1/2, 627, 627 1/2, West 48th St. | | | Los Angeles | CA | 90037 | |
| MONGE, FREDERICK A | | 423 WEST E STREET | | | WILMINGTON | CA | 90744 | |
| MONGE, MARK | | 6811 N KNOXVILLE | | | PEORIA | IL | 61614 | |
| MONGELLI AND ASSOCIATES LLC | | 2 UNIVERSITY PLZ | | | HACKENSACK | NJ | 07601 | |
| MONGKOL NICKERSON | | P.O. BOX 1406 | | | CLAREMONT | CA | 91711 | |
| MONGOLD, CHRISTINE | | 325 SHADY BARK LN | M AND H CONSTRUCTION | | BOONE | NC | 28607 | |
| MONGOLD-NORTHROP, LORI L & NORTHROP, GRANT A | | 12985 ORLEANS ST | | | WOODBRIDGE | VA | 22192-3734 | |
| MONGOMERY MEADOWS HOA | | PO BOX 1130 | | | GERMANTOWN | MD | 20875 | |
| MONGONET, INC. | | ATTN BILLING DEPARTMENT | 990 COLUMBUS AVENUE | | SAN FRANCISCO | CA | 94133-2310 | |
| MONHEGAN PLANTATION | | PO BOX 127 | MONHEGAN PLANTATION | | MONHEGAN | ME | 04852 | |
| MONHEGAN PLANTATION | | PO BOX 42 | MONHEGAN PLANTATION | | MONHEGAN | ME | 04852 | |
| Moni Robinson | | 2101 N Haskell Ave | Apt. 6212 | | Dallas | TX | 75204 | |
| MONICA AMOR ATT AT LAW | | 6355 NW 36TH ST # 406 | | | VIRGINIA GARDENS | FL | 33166-7027 | |
| MONICA AND ANGEL LARA | | 519 OAKDALE AVE | | | LONGVIEW | TX | 75602 | |
| MONICA AND GODFREY KALALUKA | | 9399 BIRCH LN LOTT J373 | AND MILLENIA HOME IMPROVEMENTS INC | | TOBYHANNA | PA | 18466 | |
| MONICA AND GODFREY KALALUKA | | 9399 BIRCH LN | AND MILLENIA HOME IMPROVEMENTS INC | | TOBYHANNA | PA | 18466 | |
| MONICA AND MARIO OTALORA | | 7321 SW 109TH CT | | | MIAMI | FL | 33173 | |
| MONICA AND TRACY BILL | | 4207 SPINDLEWICK DR | SMALL BUSINESS ADMIN | | PACE | FL | 32571 | |
| MONICA BATCHELOR AND ANDY ON CALL | | 18408 TORRENCE AVE APT 3 | | | LANSING | IL | 60438-2878 | |
| MONICA BATES | | 581 BELLTOWER AVENUE | | | DELTONA | FL | 32725 | |
| MONICA BERREMAN | | 17107 EVENTIDE WAY | | | FARMINGTON | MN | 55024 | |
| MONICA BIERY | | 673 39TH STREET | | | SACRAMENTO | CA | 95816 | |
| MONICA BLANDO | | 5137 BROKEN BOW DRIVE | | | FORT WORTH | TX | 76137 | |
| MONICA C O BRIEN ATT AT LAW | | 53 W JACKSON BLVD STE 1442 | | | CHICAGO | IL | 60604 | |
| MONICA CHACON ATT AT LAW | | 500 UNION BLVD | | | TOTOWA | NJ | 07512 | |
| Monica Davila | | 1037 Westminster Ln. | | | Garland | TX | 75040 | |
| MONICA DI SABATO | | 3557 ARROWHEAD BLVD | | | MYRTLE BEACH | SC | 29579 | |
| MONICA E EMERSON | | 1295 CREEK POINTE DR | | | ROCHESTER | MI | 48307 | |
| MONICA ELLIS AND MONICE COATS | | 3333 DRESDEN ST | AND SHARP EDGE ROOFING AND CONSTRUCTION | | COLUMBUS | OH | 43224 | |
| MONICA FAY | | 305 CANDLEBERRY CT | | | YORKVILLE | IL | 60560 | |
| MONICA GARCIA | | 16791 BLANTON LANE | UNIT A | | HUNTINGTON BEACH | CA | 92649 | |
| MONICA GEE BROWN AND SHERMAN | | 52 LAUREL BRANCH CT | BROWN AND GARNERS FOUR SEASONS HEATING AND AIR LLC | | DALLAS | GA | 30132 | |
| MONICA GOLDBERG | | 6 SHELTON LANE | | | LANGHORNE | PA | 19047 | |
| MONICA GONZALEZ | | 1135 BENJAMIN PL | | | EL CAJON | CA | 92020 | |
| MONICA HAMBY AND ANDERSON | | 416 S CATHERWOOD AVE | CONSTRUCTION | | INDIANAPOLIS | IN | 46219 | |
| MONICA HJELLMING | | 1046 CARMEL CT | | | SAINT PAUL | MN | 55126-5879 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA K LINDSTROM ATT AT LAW | | 21321 E OCOTILLO RD STE B105 | | | QUEEN CREEK | AZ | 85142 | |
| MONICA K LINDSTROM ATT AT LAW | | 8300 N HAYDEN RD STE A 207 | | | SCOTTSDALE | AZ | 85258 | |
| MONICA LARRABEE AND JN CONSTRUCTION | | 54111 LINGER LN | | | IDYLLWILD | CA | 92549 | |
| Monica Lee | | 7211 HAVEN AVE STE E | | | RANCHO CUCAMONGA | CA | 91701-6064 | |
| Monica Leininger | | 26 Township Line Rd, C42 | | | Elkins Park | PA | 19027 | |
| MONICA M FLORES | | 2643 SAMANTHA CT | | | SIMI VALLEY | CA | 93063 | |
| MONICA M ROBLES ATT AT LAW | | 104 W ANAPAMU ST STE D | | | SANTA BARBARA | CA | 93101 | |
| MONICA M ROBLES ATT AT LAW | | PO BOX 91331 | | | SANTA BARBARA | CA | 93190 | |
| MONICA MEREDITH ROBINSON ATT AT | | 147 COMBS CT | | | SHEPHERDSVILLE | KY | 40165 | |
| MONICA PECINA AND CARLOS PECINA | | 3701 PINE BARK CT | | | PEARLAND | TX | 77581 | |
| MONICA R BOHLEN ATT AT LAW | | 36 E 7TH ST STE 152 | | | CINCINNATI | OH | 45202 | |
| MONICA REYES ATT AT LAW | | 3101 MAGUIRE BLVD STE 276 | | | ORLANDO | FL | 32803 | |
| MONICA ROBLES ATT AT LAW | | 104 W ANAPAMU ST STE D | | | SANTA BARBARA | CA | 93101 | |
| Monica Salazar | | 3516 Cranston Dr | | | Mesquite | TX | 75150 | |
| MONICA SHEPHERD ATT AT LAW | | 9200 BASIL CT STE 550 | | | LARGO | MD | 20774 | |
| MONICA STOWE | | 3677 WORTHINGTON CT | | | ROCHESTER HILLS | MI | 48309 | |
| MONICA T CENTENO ATT AT LAW | | 139 E WARM SPRINGS RD | | | LAS VEGAS | NV | 89119 | |
| MONICA T CENTENO ATT AT LAW | | 720 S 4TH ST STE 204 | | | LAS VEGAS | NV | 89101 | |
| Monica Trabucco | | 2408 Pierpont Blvd. | | | Ventura | CA | 93001 | |
| MONICA V KINDT ATT AT LAW | | 250 E 5TH ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| Monica Williams | | 1555 Tarleton Place | | | Warminster | PA | 18974 | |
| MONICA-JEAN HARRIS | | 14 BOW RIDGE ROAD | | | LYNN | MA | 01904 | |
| MONICO GARDENS | | 435 46TH AVE | | | GREELEY | CO | 80634 | |
| MONICO TOWN | | PO BOX 13 | | | MONICO TOWN | WI | 54549 | |
| MONICO TOWN | | PO BOX 13 | | | MONICO | WI | 54501-0013 | |
| MONIES, DES | | PO BOX 9227 | | | DES MOINES | IA | 50306 | |
| MONIKA AND MEHMET BOLCA AND | | 18 LAUREL DR A K A 20 LAUREL D | MARGARETA MARTIN | | WAYNE | NJ | 07470 | |
| MONIKA MAZURCZYK ATT AT LAW | | 22 RIVER AVE | | | MONMOUTH BEACH | NJ | 07750 | |
| MONIKA MAZURCZYK ATTORNEY AT LAW | | 27 BEACH RD | | | MONMOUTH BCH | NJ | 07750 | |
| MONINO CORP | | 5005 NEWPORT DR STE 403 | | | ROLLING MEADOWS | IL | 60008-3840 | |
| MONIQUE AND HAROLD ALEXIS | | 1023 FURIA DR | | | JACKSONVILLE | FL | 28540 | |
| MONIQUE AND MICHAEL RODGERS | | 1282 BOYT RD | AND G AND B CONTRACTORS | | PORT BOLIVAR | TX | 77650 | |
| MONIQUE BENDER | | 300 DELMAR CT. | | | NORTH WALES | PA | 19454 | |
| Monique Darwin | | 3800 N BELT LINE RD # 133 | | | IRVING | TX | 75038-5703 | |
| Monique Dixon | | 136 E. Washington Blvd. | | | Pasadena | CA | 91103 | |
| MONIQUE FAJARDO AND ATLAS | | 6327 DEEP CANYON DR | CONTRACTORS AND SERVICES | | KATY | TX | 77450 | |
| Monique Griffin | | 487 E Sanger St | | | Philadelphia | PA | 19120 | |
| Monique Johnson | | 1414 W Reinbeck Rd | | | Hudson | IA | 50643 | |
| MONIQUE RODGERS AND A 1 | | 1282 BOYT RD | BUILDERS | | PORT BOLIVAR | TX | 77650 | |
| Monique Shipp-Cooper | | 807 Forest Ave | | | Waterloo | IA | 50702 | |
| MONIQUE STELLY AND BROWNS | | 1296 MUSSER RD | CONST AND METAL WORKS | | LAKE CHARLES | LA | 70611 | |
| MONIQUE STELLY AND BROWNS | | 1296 MUSSER RD | CONSTRUCTION AND METAL WORKS | | LAKE CHARLES | LA | 70611 | |
| Monique Vanwinkle | | 6259 Fernwood Drive | | | Bensalem | PA | 19020 | |
| MONIQUE VIOLETTE | | 108 S. WATERWHEEL WAY | | | ORANGE | CA | 92869 | |
| MONIQUE W TRACY ATT AT LAW | | 1112 HAMPTON ST STE A | | | WALTERBORO | SC | 29488 | |
| MONIQUE WHITE AND LANDRYS | | 14632 JESTER AVE | HOME IMPROVEMENT | | BATON ROUGE | LA | 70816 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONIQUE WHITNEY | | 7922 HARMARSH ST | | | SAN DIEGO | CA | 92123 | |
| Monique Whittington | | 1120 E HORTTER STREET | | | Philadelphia | PA | 19150 | |
| MONITEAU COUNTY TAX COLLECTOR | | 200 E MAIN | RM 101 | | CALIFORNIA | MO | 65018 | |
| MONITEAU COUNTY | | 200 E MAIN RM 101 | | | CALIFORNIA | MO | 65018 | |
| MONITEAU COUNTY | | 200 E MAIN RM 101 | CARLENE E PETREE COLLECTOR | | CALIFORNIA | MO | 65018 | |
| MONITEAU COUNTY | | 200 E MAIN RM 101 | MONITEAU COUNTY COLLECTOR | | CALIFORNIA | MO | 65018 | |
| MONITEAU RECORDER OF DEEDS | | 200 E MAIN | | | CALIFORNIA | MO | 65018 | |
| MONITEAU SCHOOL DIST MARION TWP | | 175 PATTON RD | TAX COLLECTOR | | HARRISVILLE | PA | 16038 | |
| MONITEAU SCHOOL DISTRICT | | 193 EAKIN RD | | | EMLENTON | PA | 16373 | |
| MONITEAU SCHOOL DISTRICT | | 207 E STATE ST | TAX COLLECTOR | | WEST SUNBURY | PA | 16061 | |
| MONITEAU SCHOOL DISTRICT | | TAX COLLECTOR | | | EAU CLAIRE | PA | 16030 | |
| MONITEAU SD CHERRY TWP | | 185 PIPESTEM RD | T C OF MONTINEAU SCHOOL DIST | | SLIPPERY ROCK | PA | 16057 | |
| MONITEAU SD CHERRY TWP | | 245 HILLTOP ACRES | T C OF MONTINEAU SCHOOL DIST | | SLIPPERY ROCK | PA | 16057 | |
| MONITEAU SD CLAY TOWNSHIP | | 421 BEAVER DAM RD | T C OF MONITEAU AREA SCH DIST | | BUTLER | PA | 16001 | |
| MONITEAU SD CONCORD TOWNSHIP | | 610 SEVEN HILLS RD | T C OF MONITEAU SCHOOL DIST | | CHICORA | PA | 16025 | |
| MONITEAU SD MARION TOWNSHIP | | 1055 BOYERS RD | T C OF MONITEAU TOWNSHIP | | BOYERS | PA | 16020 | |
| MONITEAU SD VENANGO TOWNSHIP | | 223 CAMPBELL RD | | | BOYERS | PA | 16020 | |
| MONITEAU SD VENANGO TOWNSHIP | | 223 CAMPBELL RD | T C OF MONITEAU SD | | BOYERS | PA | 16020 | |
| MONITEAU SD WASHINGTON TWP | | 329 STEWART RD | T C OF MONITEAU SCH DIST | | HILLARDS | PA | 16040 | |
| MONITEAU SD WASHINGTON TWP | | 329 STEWART RD | T C OF MONITEAU SCH DIST | | HILLIARDS | PA | 16040 | |
| MONITOR TOWNSHIP | | 2483 E MIDLAND RD | | | BAY CITY | MI | 48706 | |
| MONITOR TOWNSHIP | | 2483 E MIDLAND RD | TREASURER | | BAY CITY | MI | 48706 | |
| MONIZ AND MENDES PC | | 85 EXCHANGE ST STE 230 | | | LYNN | MA | 01901 | |
| MONIZ, RONALD H & AGLIANO, BETTIE M | | 2842 CHLOE CT | | | CASTRO VALLEY | CA | 94546 | |
| MONKS, TERRELL | | 1840 S DOUGLAS | | | MIDWEST CITY | OK | 73130 | |
| MONKTON TOWN CLERK | | RFD 1 BOX 2015 | | | NORTH FERRISBURG | VT | 05473 | |
| MONKTON TOWN | | 280 MONKTON RIDGE | TOWN OF MONKTON | | NORTH FERRISBURG | VT | 05473 | |
| MONKTON TOWN | | 280 MONKTON RIDGE | TOWN OF MONKTON | | NORTH FERRISBURG | VT | 05473 | |
| MONMOUGH, WESTERN | | 2 UTILITY RD | UTILITIES AUTHORITY | | ENGLISHTOWN | NJ | 07726 | |
| MONMOUGH, WESTERN | | 2 UTILITY RD | UTILITIES AUTHORITY | | MANALAPAN | NJ | 07726 | |
| MONMOUTH BEACH BORO | | 22 BEACH RD | MONMOUTH BEACH BORO COLLECTOR | | MONMOUTH BEACH | NJ | 07750 | |
| MONMOUTH BEACH BORO | | 22 BEACH RD | TAX COLLECTOR | | MONMOUTH BEACH | NJ | 07750 | |
| MONMOUTH COUNTY ASSOCIATION OF REALTORS INC | | MONMOUTH/OCEAN MULTIPLE LISTING | 1 HOVCHILD PLAZA 4000 RT 66 | | TINTON FALLS | NJ | 07753 | |
| MONMOUTH COUNTY CLERK | | 1 E MAIN ST | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY CLERK | | 1 E MAIN ST | MONMOUTH COUNTY CLERK | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY CLERK | | 33 MECHANIC ST | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY CLERK | | MARKET YARD | ATTN UCC DEPT | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY | | 1 E MAIN ST | TAX COLLECTOR | | FREEHOLD | NJ | 07728 | |
| MONMOUTH MUTUAL INSURANCE | | | | | MONMOUTH | IL | 61462 | |
| MONMOUTH MUTUAL INSURANCE | | PO BOX 381 | | | MONMOUTH | IL | 61462 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONMOUTH OCEAN MULTIPLE LISTING SERVICE | | 1 HOVCHILD PLAZA | 4000 ROUTE 66 | | TINTON FALLS | NJ | 07753 | |
| MONMOUTH SANITARY DISTRICT | | PO BOX 328 | MONMOUTH SANITARY DISTRICT | | MONMOUTH | ME | 04259 | |
| MONMOUTH TOWN | | 859 MAIN ST | TOWN OF MONMOUTH | | MONMOUTH | ME | 04259 | |
| MONMOUTH TOWN | TOWN OF MONMOUTH | PO BOX 270 | 859 MAIN ST | | MONMOUTH | ME | 04259 | |
| MONMOUTH WALK CONDO ASSOC | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| MONNENS, DAVID | | 18107 WILLIES WY | RACHEL MEGER | | NEW PRAGUE | MN | 56071 | |
| MONNIGER ENTERPRISE INC | | 301 WOODLAWN PL | | | LAWRENCE | KS | 66049 | |
| MONNINGER ENTERPRISES | | 301 WOODLAWN PL | | | LAWRENCE | KS | 66049 | |
| MONO COUNTY RECORDER | | BRYANT ST | ANNEX 2 | | BRIDGEPORT | CA | 93517 | |
| MONO COUNTY TAX COLLECTOR | | 25 BRYANT ST | PO BOX 495 | | BRIDGEPORT | CA | 93517 | |
| MONO COUNTY | | 85 ANNEX 2 BRYANT ST PO BOX 495 | | | BRIDGEPORT | CA | 93517 | |
| MONO COUNTY | | 85 ANNEX 2 BRYANT ST PO BOX 495 | MONO COUNTY TAX COLLECTOR | | BRIDGEPORT | CA | 93517 | |
| MONO COUNTY | | PO BOX 495 | MONO COUNTY TAX COLLECTOR | | BRIDGEPORT | CA | 93517 | |
| MONOCACY HOME MORTGAGE LLC HFN | | 7900 MIAMA LAKES DRIVE WEST | SUITE 201 | | MIAMI LAKE | FL | 33016 | |
| MONOGALIA COUNTY SHERIFF | | 243 HIGH ST COURTHOUSE | | | MORGANTOWN | WV | 26505 | |
| Monogram Home Equity Corporation | | 2180 South 1300 East Suite 300 | | | Salt Lake | UT | 84106-2873 | |
| MONOHAN AND BLANKENSHIP | | 7711 EWING BLVD STE 100 | PO BOX 157 | | FLORENCE | KY | 41022 | |
| MONOKIAN, DAVID | | 48 WESTBURY DR | | | BERLIN | NJ | 08009-9684 | |
| MONONA CITY | | 5211 SCHLUTER RD | | | MONONA | WI | 53716 | |
| MONONA CITY | | 5211 SCHLUTER RD | TREASURER CITY OF MONONA | | MADISON | WI | 53716 | |
| MONONA CITY | | 5211 SCHLUTER RD | TREASURER CITY OF MONONA | | MONONA | WI | 53716 | |
| MONONA CITY | | 5211 SCHLUTER RD | TREASURER | | MADISON | WI | 53716 | |
| MONONA CITY | | 5211 SCHLUTER RD | TREASURER | | MONONA | WI | 53716 | |
| MONONA COUNTY MUT INS | | 906 7TH ST | | | ONAWA | IA | 51040 | |
| MONONA COUNTY MUT INS | | | | | ONAWA | IA | 51040 | |
| MONONA COUNTY RECORDER | | 610 IOWA AVE | | | ONAWA | IA | 51040 | |
| MONONA COUNTY RECORDER | | 610 IOWA AVE | PO BOX 53 | | ONAWA | IA | 51040 | |
| MONONA COUNTY TREASURER | | 610 IOWA AVE | PO BOX 415 | | ONAWA | IA | 51040 | |
| MONONA COUNTY | | 610 IOWA AVE | MONONA COUNTY TREASURER | | ONAWA | IA | 51040 | |
| MONONA COUNTY | | 610 IOWA AVENUE PO BOX 415 | MONONA COUNTY TREASURER | | ONAWA | IA | 51040 | |
| MONONA COUNTY | | 610 IOWA AVE | MONONA COUNTY TREASURER | | ONAWA | IA | 51040 | |
| MONONA COUNTY | | COUNTY COURTHOUSE | MONONA COUNTY TREASURER | | ONAWA | IA | 51040 | |
| MONONA STATE BANK | | 5515 MONONA DR | | | MONONA | WI | 53716 | |
| MONONGAHELA CITY T C WASHTN | | 449 W MAIN ST | CITY BLDG | | MONONGAHELA | PA | 15063 | |
| MONONGAHELA CITY WASHTN | | 449 W MAIN ST CITY BLDG | TAX COLLECTOR OF MONONGAHELA CITY | | MONONGAHELA | PA | 15063 | |
| MONONGAHELA CITY WASHTN | | 449 W MAIN ST | TAX COLLECTOR OF MONONGAHELA CITY | | MONONGAHELA | PA | 15063 | |
| MONONGAHELA TWP | | 120 OLD DAIRY RD | | | DILLINER | PA | 15327 | |
| MONONGAHELA | | RD1 | | | GREENSBORO | PA | 15338 | |
| MONONGALIA COUNTY CLERK | | 243 HIGH ST RM 123 | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY CLERK | | 253 HIGHT ST RM 123 | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY CLERK | | RM 123 | COURTHOUSE 243 HIGH ST | | MORGANTOWN | WV | 26505 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONONGALIA COUNTY RECORDER | | 243 HIGH ST | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY SHERIFF | | 243 HIGH ST COURTHOUSE RM 26 | MONONGALIA COUNTY SHERIFF | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY SHERIFF | | 243 HIGHT ST COURTHOUSE RM 26 | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA COUNTY STATE AUDITOR | | MAIN CAPITOL COMPLEX RM W 118 | MONONGALIA COUNTY STATE AUDITOR | | CHARLESTON | WV | 25305 | |
| MONONGALIA COUNTY | | 243 HIGH ST COURTHOUSE | MONONGALIA COUNTY SHERIFF | | MORGANTOWN | WV | 26505 | |
| MONOWARA BEGUM AND PARS | | 128 19 N CONDUIT AVE | CONSTRUCTION | | SOUTH OZONE PARK | NY | 11420 | |
| MONREAL REPAIRS | | 2416 LOBELICA DR | | | OXNARD | CA | 93036-6260 | |
| MONROE AND ASSOCIATES | | 6280 E PIMA ST STE 105 | | | TUCSON | AZ | 85712 | |
| MONROE BAKER REAL ESTATE APPRAISER | | 904 BOB WALLACE AVE STE 102 | | | HUNTSVILLE | AL | 35801 | |
| MONROE BANK | | 210 E KIRKWOOD AVE | | | BLOOMINGTON | IN | 47408 | |
| MONROE BANK | | 210 E KIRKWOOD AVENUE | | | BLOOMINGTON | IN | 47408 | |
| MONROE BEARD JR | | C/O LEONARD L MEYER | TRUMAN LAW BUILDING | | INDEP | MI | 64088 | |
| MONROE BOROUGH BRADFD | | 99 E LAUREL ST | MARGARET DURNIN T C | | MONROETON | PA | 18832 | |
| MONROE BOROUGH SCHOOL DISTRICT | | TAX COLLECTOR | | | MONROE | DE | 19932 | |
| MONROE BOROUGH | | RD1 BOX 36A | TAX COLLECTOR | | MONROETON | PA | 18832 | |
| MONROE CHANCERY CLERK | | 301 S CHESTNUT ST | | | ABERDEEN | MS | 39730 | |
| MONROE CHARTER TOWNSHIP | | 4925 E DUNBAR | TREASURER MONROE CHARTER TWP | | MONROE | MI | 48161 | |
| MONROE CHARTER TOWNSHIP | | 4925 W DUNBAR RD | TREASURER MONROE CHARTER TWP | | MONROE | MI | 48161 | |
| MONROE CHARTER TOWNSHIP | | 4925 W DUNBAR | | | MONROE | MI | 48161 | |
| MONROE CHARTER TOWNSHIP | | 4925 W DUNBAR | TREASURER MONROE CHARTER TWP | | MONROE | MI | 48161 | |
| MONROE CHARTER TOWNSHIP | | MONROE CHARTER TOWNSHIP | | | MONROE | MI | 48161 | |
| MONROE CITY | | 109 S 2ND ST PO BOX 67 | | | MONROE CITY | MO | 63456 | |
| MONROE CITY | | 1110 18TH AVE PO BOX 200 | | | MONROE | WI | 53566 | |
| MONROE CITY | | 1110 18TH AVE PO BOX 200 | TREASURER MONROE CITY | | MONROE | WI | 53566 | |
| MONROE CITY | | 1110 18TH AVE | | | MONROE | WI | 53566 | |
| MONROE CITY | | 1110 18TH AVE | TREASURER MONROE CITY | | MONROE | WI | 53566 | |
| MONROE CITY | | 1110 18TH AVE | TREASURER | | MONROE | WI | 53566 | |
| MONROE CITY | | 120 E FIRST ST | | | MONROE | MI | 48161 | |
| MONROE CITY | | 120 E FIRST ST | TREASURER | | MONROE | MI | 48161 | |
| MONROE CITY | | 120 E FIRST | | | MONROE | MI | 48161 | |
| MONROE CITY | | 227 S BROAD | | | MONROE | GA | 30655 | |
| MONROE CITY | | 300 MAIN STREET PO BOX 67 | CITY OF MONROE CITY | | MONROE CITY | MO | 63456 | |
| MONROE CITY | | 300 W CROWELL ST PO BOX 69 | TREASURER MONROE CITY HALL | | MONROE | NC | 28112 | |
| MONROE CITY | | 300 W CROWELL ST | TREASURER MONROE CITY HALL | | MONROE | NC | 28112 | |
| MONROE CITY | | 316 BREARD ST PO BOX 123 71201 | | | MONROE | LA | 71210 | |
| MONROE CITY | | 316 BREARD ST PO BOX 123 71201 | TAX AND REVENUE DEPARTMENT | | MONROE | LA | 71210 | |
| MONROE CITY | | PO BOX 1249 | 227 S BROAD | | MONROE | GA | 30655 | |
| MONROE CITY | | PO BOX 1249 | TAX COLLECTOR | | MONROE | GA | 30655 | |
| MONROE CITY | | PO BOX 1742 | TAX AND REVENUE DEPARTMENT | | MONROE | LA | 71210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE CITY | TREASURER MONROE CITY HALL | 300 W CROWELL ST | | | MONROE | NC | 28112 | |
| MONROE CITY | TREASURER MONROE CITY HALL | PO BOX 69 | CITY HALL | | MONROE | NC | 28111-0069 | |
| MONROE CLERK OF CHANCERY COURT | | PO BOX 578 | 201 W COMMERCE | | ABERDEEN | MS | 39730 | |
| MONROE CLERK OF CIRCUIT COURT | | 500 WHITEHEAD ST COURTHOUSE | | | KEY WEST | FL | 33040 | |
| MONROE CLERK OF CIRCUIT COURT | | 500 WHITEHEAD ST | | | KEY WEST | FL | 33040 | |
| MONROE CLERK OF SUPERIOR COURT | | PO BOX 450 | | | FORSYTH | GA | 31029 | |
| MONROE CO ADMINISTRATION OFFICES | | 1 QUAKER PLZ RM 104 | TAX CLAIM BUREAU | | STROUDSBURG | PA | 18360 | |
| MONROE COOP FIRE | | 3861 LYDELL RD STE 3 | | | ROCHESTER | NY | 14606 | |
| MONROE COOP FIRE | | | | | ROCHESTER | NY | 14606 | |
| MONROE COUNTY CIRCUIT CLERK | | 123 MADISON ST | | | CLARENDON | AR | 72029 | |
| MONROE COUNTY CLERK | | 200 N MAIN ST STE D | | | TOMPKINSVILLE | KY | 42167 | |
| MONROE COUNTY CLERK | | 39 W MAIN ST RM 101 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY CLERK | | 39 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY CLERK | | PO BOX 350 | | | UNION | WV | 24983 | |
| MONROE COUNTY CONSERVANCY | | COURTHOUSE RM 204 | MONROE COUNTY TREASURER | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY COURTHOUSE | | 7TH MONROE ST | | | STROUDSBURG | PA | 18210 | |
| MONROE COUNTY DIRECTOR OF FINANCE | | PO BOX 14420 | COUNTY TREASURY | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY FARMERS MUTUAL INS | | 125 W MONROE | PO BOX 267 | | PARIS | MO | 65275-0267 | |
| MONROE COUNTY GA SUPERIOR COURT | | 1 COURTHOUSE SQUARE | | | FORSYTH | GA | 31029 | |
| MONROE COUNTY JUDGE OF PROBAT | | PO BOX 8 | | | MONROEVILLE | AL | 36461-0008 | |
| MONROE COUNTY MUTUAL FIRE INS | | 442 MAIN ST | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY MUTUAL FIRE INS | | | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY PA RECORDER OF DEEDS | | 7TH AND MONROE ST COURTHOUSE | | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY RECORDER OF DEEDS | | 300 N MAIN ST | | | PARIS | MO | 65275 | |
| MONROE COUNTY RECORDER OF DEEDS | | 7TH AND MONROE ST | COURTHOUSE | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY RECORDER OF DEEDS | | COUNTY COURTHOUSE 7TH AND MONROE ST | MONROE COUNTY RECORDER OF DEEDS | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY RECORDER | | 10 BENTON AVE | | | ALBIA | IA | 52531 | |
| MONROE COUNTY RECORDER | | 500 WHITE HEAD ST | | | KEY WEST | FL | 33040 | |
| MONROE COUNTY RECORDER | | BENTON AVE E | COURTHOUSE | | ALBIA | IA | 52531 | |
| MONROE COUNTY RECORDER | | COURTHOUSE RM 122 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY RECORDER | | PO BOX 152 | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY RECORDER | | PO BOX 1634 | | | BLOOMINGTON | IN | 47402 | |
| MONROE COUNTY RECORDER | | PO BOX 1634 | RM 122 | | BLOOMINGTON | IN | 47402-1634 | |
| MONROE COUNTY RECORDERS OFFICE | | 100 S MAIN ST | COUNTY COURTHOUSE | | WATERLOO | IL | 62298 | |
| MONROE COUNTY REGISTER OF DEEDS | | 103 COLLEGE ST STE 4 | COURTHOUSE ANNEX BLDG | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY REGISTER OF DEEDS | | 103 COLLEGE ST STE 4 | | | MADISONVILLE | TN | 37354 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE COUNTY REGISTER OF DEEDS | | 106 E FIRST ST | | | MONROE | MI | 48161 | |
| MONROE COUNTY REGISTER OF DEEDS | | 202 S K ST RM 2 | | | SPARTA | WI | 54656 | |
| MONROE COUNTY REGISTER OF DEEDS | | 202 SO K ST RM 2 | | | SPARTA | WI | 54656 | |
| MONROE COUNTY REGISTER OF DEEDS | | 51 S MACOMB | | | MONROE | MI | 48161 | |
| MONROE COUNTY SHERIFF | | 200 N MAIN STE E | MONROE COUNTY SHERIFF | | TOMPKINSVILLE | KY | 42167 | |
| MONROE COUNTY SHERIFF | | 216 MAIN ST | MONROE COUNTY SHERIFF | | UNION | WV | 24983 | |
| MONROE COUNTY SHERIFF | | 216 MAIN STREET | | | UNION | WV | 24983 | |
| MONROE COUNTY TAX CLAIM BUREAU | | 1 QUAKER PLZ | | | STROUDSBERG | PA | 18360 | |
| MONROE COUNTY TAX CLAIM BUREAU | | 1 QUAKER PLZ | | | STROUDSBURG | PA | 18360 | |
| MONROE COUNTY TAX COMMISSIONER | | PO BOX 357 | MOBILE HOME PAYEE ONLY | | FORSYTH | GA | 31029 | |
| MONROE COUNTY TREASURER | | 51 S MACOMB | TAX COLLECTOR | | MONROE | MI | 48161 | |
| MONROE COUNTY TREASURY | | 39 W MAIN ST RM B 2 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TRUSTEE | | 103 S COLLEGE ST STE 2 | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY WATER AUTHORITY | | 475 NORRIS DR | | | ROCHESTER | NY | 14610 | |
| MONROE COUNTY | | 10 BENTON AVE E | | | ALBIA | IA | 52531 | |
| MONROE COUNTY | | 10 BENTON AVE E | MONROE COUNTY TREASURER | | ALBIA | IA | 52531 | |
| MONROE COUNTY | | 100 S MAIN ST | MONROE COUNTY TREASURER | | WATERLOO | IL | 62298 | |
| MONROE COUNTY | | 100 S MAIN ST | | | WATERLOO | IL | 62298 | |
| MONROE COUNTY | | 101 N MAIN ST RM 21 | MONROE COUNTY TREASURER | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | | 103 COLLEGE ST STE 2 | TRUSTEE | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | 103 COLLEGE ST | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | 103 COLLEGE ST | TRUSTEE | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | 1200 TRUMAN AVE | | | KEY WEST | FL | 33040 | |
| MONROE COUNTY | | 1200 TRUMAN AVE | MONROE COUNTY TAX COLLECTOR | | KEY WEST | FL | 33040 | |
| MONROE COUNTY | | 123 MADISON | COLLECTOR | | CLARENDON | AR | 72029 | |
| MONROE COUNTY | | 202 S K ST RM 3 | | | SPARTA | WI | 54656 | |
| MONROE COUNTY | | 202 S K ST RM 3 | TREASURER MONROE CO | | SPARTA | WI | 54656 | |
| MONROE COUNTY | | 300 N MAIN RM 101 | ANITA DUNKLE COLLECTOR | | PARIS | MO | 65275 | |
| MONROE COUNTY | | 300 N MAIN RM 101 | | | PARIS | MO | 65275 | |
| MONROE COUNTY | | 300 N MAIN ST RM 101 | ANITA DUNKLE COLLECTOR | | PARIS | MO | 65275 | |
| MONROE COUNTY | | 300 N MAIN ST RM 101 | MONROE COUNTY COLLECTOR | | PARIS | MO | 65275 | |
| MONROE COUNTY | | 301 CHESTNUT STREET PO BOX 684 | TAX COLLECTOR | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | 39 W MAIN ST RM 32 | MONROE COUNTY TREASURER | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY | | 65 N ALABAMA AVE CRTHOUSE SQ | REVENUE COMMISSIONER | | MONROEVILLE | AL | 36460 | |
| MONROE COUNTY | | 65 N ALABAMA AVE | | | MONROEVILLE | AL | 36460-1809 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE COUNTY | | 65 N ALABAMA AVE | REVENUE COMMISSIONER | | MONROEVILLE | AL | 36460-1809 | |
| MONROE COUNTY | | ADMIN CTR 202 S K RM 3 | MONROE COUNTY | | SPARTA | WI | 54656 | |
| MONROE COUNTY | | COUNTY COURTHOUSE 38 W MAIN ST | TAX COMMISSIONER | | FORSYTH | GA | 31029 | |
| MONROE COUNTY | | COUNTY COURTHOUSE PO BOX 684 | | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | COUNTY COURTHOUSE PO BOX 684 | TAX COLLECTOR | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | COUNTY COURTHOUSE RM 204 | MONROE COUNTY TREASURER | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | | COUNTY COURTHOUSE | MONROE COUNTY TREASURER | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | | COURTHOUSE PO BOX 350 | MONROE COUNTY SHERIFF | | UNION | WV | 24983 | |
| MONROE COUNTY | | COURTHOUSE RM 204 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | | COURTHOUSE RM 204 | MONROE COUNTY TREASURER | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | | MONROE COUNTY COURTHOUSE | | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | | MONROE COUNTY COURTHOUSE | | | MADISONVILLE | TN | 37354 | |
| MONROE COUNTY | | MONROE COUNTY COURTHOUSE | TAX COLLECTOR | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | MONROE COUNTY TAX COLLECTOR | 1200 TRUMAN AVENUE | | | KEY WEST | FL | 33040 | |
| MONROE COUNTY | MONROE COUNTY TREASURER | 101 N MAIN STREET ROOM 21 | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | MONROE COUNTY TREASURER | COUNTY COURTHOUSE RM 204 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY | | PO BOX 216 | MONROE COUNTY SHERIFF | | TOMPKINSVILLE | KY | 42167 | |
| MONROE COUNTY | | PO BOX 357 | 38 W MAIN ST | | FORSYTH | GA | 31029 | |
| MONROE COUNTY | | PO BOX 357 | TAX COMMISSIONER | | FORSYTH | GA | 31029 | |
| MONROE COUNTY | TAX COLLECTOR | 301 CHESTNUT STREET / PO BOX 684 | | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | TRUSTEE | 103 COLLEGE ST SUITE 2 | | | MADISONVILLE | TN | 37354 | |
| MONROE D MCWARD ATT AT LAW | | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568 | |
| MONROE GUARANTY INSURANCE | | 11590 N MERIDIAN ST 300 | | | CARMEL | IN | 46032 | |
| MONROE GUARANTY INSURANCE | | | | | CARMEL | IN | 46032 | |
| MONROE INS CENTER INC | | 501 MAIN ST | | | MONROE | CT | 06468 | |
| MONROE MUTUAL INSURANCE COMPANY | | 61 MENSE CT | | | OLD MONROE | MO | 63369 | |
| MONROE MUTUAL INSURANCE COMPANY | | | | | OLD MONROE | MO | 63369 | |
| MONROE RECORDER OF DEEDS | | 100 S MAIN ST | | | WATERLOO | IL | 62298 | |
| MONROE RECORDER OF DEEDS | | 300 N MAIN ST RM 103 | | | PARIS | MO | 65275-1399 | |
| MONROE RECORDER OF DEEDS | | 7TH AND MONROE ST | COURTHOUSE | | STROUDSBURG | PA | 18360 | |
| MONROE REGISTER OF DEEDS | | 106 E FIRST ST | COURTHOUSE | | MONROE | MI | 48161 | |
| MONROE REGISTER OF DEEDS | | 202 S K ST STE RM2 | | | SPARTA | WI | 54656 | |
| MONROE TITLE INSURANCE CORP | | 18 FRONT ST | | | BALLSTON SPA | NY | 12020 | |
| MONROE TOWN CLERK | | 7 FAN HILL RD | | | MONROE | CT | 06468 | |
| MONROE TOWN | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |
| MONROE TOWN | | 11 13 STAGE RD PO BOX 444 | TAX COLLECTOR | | MONROE | NY | 10950 | |
| MONROE TOWN | | 11 STAGE RD | TAX COLLECTOR | | MONROE | NY | 10950 | |
| MONROE TOWN | | 3 C SCHOOL ST | MONROE TOWN TAX COLLECTOR | | MONROE | MA | 01350 | |
| MONROE TOWN | | 490 SMUTTY HOLLOW RD | MONROE TOWN | | MONROE | NH | 03771 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE TOWN | | 7 FAN HILL RD TOWN HALL | TAX COLLECTOR OF MONROE TOWN | | MONROE | CT | 06468 | |
| MONROE TOWN | | 7 FAN HILL RD | TAX COLLECTOR OF MONROE TOWN | | MONROE | CT | 06468 | |
| MONROE TOWN | | 8 SWAN LAKE AVE | TOWN OF MONROE | | MONROE | ME | 04951 | |
| MONROE TOWN | | 981 CTY RD Z | TREASURER TOWN OF MONROE | | ARKDALE | WI | 54613 | |
| MONROE TOWN | | R1 HWY C | TREASURER | | ARKDALE | WI | 54613 | |
| MONROE TOWN | | RT 3 | | | MONROE | WI | 53566 | |
| MONROE TOWNSHIP BRADFD | | 441 CHAZ HILL LN | T C OF MONROE TOWNSHIP | | TOWNANDA | PA | 18848 | |
| MONROE TOWNSHIP CUMBER | | 1375 CREEK RD | TC OF MONROE TWP | | BOILING SPRINGS | PA | 17007 | |
| MONROE TOWNSHIP JUNIAT | | PO BOX 44 | T C OF MONROE TOWNSHIP | | RICHFIELD | PA | 17086 | |
| MONROE TOWNSHIP MUNICIPAL AUTHORITY | | 1220 BOILING SPRINGS RD | | | MECHANICSBURG | PA | 17055 | |
| MONROE TOWNSHIP MUNICIPAL UTILITIES | | 372 S MAIN ST | | | WILLIAMSTOWN | NJ | 08094 | |
| MONROE TOWNSHIP SNYDER | | 1054 PENNS DR | T C OF MONROE TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| MONROE TOWNSHIP SNYDER | | RR5 BOX 10G PENNS DR | T C OF MONROE TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| MONROE TOWNSHIP WYOMNG | | 222 SR 292E | T C OF MONROE TOWNSHIP | | TUNKHANNOCK | PA | 18657 | |
| MONROE TOWNSHIP WYOMNG | | 230 SR 292 E | T C OF MONROE TOWNSHIP | | TUNKHANNOCK | PA | 18657 | |
| MONROE TOWNSHIP | | 1 MUNICIPAL PLZ MUNICIPAL COMPLEX | TAX COLLECTOR | | MONROE TOWNSHIP | NJ | 08831 | |
| MONROE TOWNSHIP | | 1 MUNICIPAL PLZ | MONROE TWP TAX COLLECTOR | | MONROE TOWNSHIP | NJ | 08831 | |
| MONROE TOWNSHIP | | 125 VIRGINIA AVE STE 6 | MONROE TWP TAX COLLECTOR | | WILLIAMSTOWN | NJ | 08094 | |
| MONROE TOWNSHIP | | 125 VIRGINIA AVE STE 6 | TAX COLLECTOR | | WILLIAMSTOWN | NJ | 08094 | |
| MONROE TOWNSHIP | | 143 UNION VALLEY ROAD | | | MONROE TWP | NJ | 08831 | |
| MONROE TOWNSHIP | | 4141 E FILLMORE AVE | TREASURER MONROE TWP | | WHITE CLOUD | MI | 49349 | |
| MONROE TOWNSHIP | JUDITH WALKER TWP COLLECTOR | PO BOX 55 | 12884 HWY DD | | SKIDMORE | MO | 64487 | |
| MONROE TOWNSHIP | | RR4 BOX 256 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| MONROE TOWNSHIP | TREASURER MONROE TWP | 4141 E FILLMORE RD | | | WHITE CLOUD | MI | 49349-9649 | |
| MONROE TOWN | TAX COLLECTOR | 11 STAGE ROAD | | | MONROE | NY | 10950 | |
| MONROE TOWN | TOWN OF MONROE | PO BOX 759 | TOWN OFFICE | | MONROE | ME | 04951 | |
| MONROE TOWN | | TOWN OFFICE | TAX COLLECTOR | | MONROE | NH | 03771 | |
| MONROE TOWN | TREASURER TOWN OF MONROE | 981 CTY RD Z | | | ARKDALE | WI | 54613 | |
| MONROE TWP BEDFRD | | PO BOX 57 | T C OF MONROE TOWNSHIP | | CLEARVILLE | PA | 15535 | |
| MONROE TWP BEDFRD | | PO BOX 68 | T C OF MONROE TOWNSHIP | | CLEARVILLE | PA | 15535 | |
| MONROE TWP SCHOOL DISTRICT | | RD4 BOX 256 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| MONROE TWP | | 15698 ROUTE 68 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| MONROE VILLAGE | | 7 STAGE RD | VILLAGE CLERK | | MONROE | NY | 10950 | |
| MONROE W BAKER REAL ESTATE | | 904 BOB WALLACE AVE | | | HUNTSVILLE | AL | 35801 | |
| MONROE W GIBBS ATT AT LAW | | 661 MADISON AV STE B | | | MEMPHIS | TN | 38103 | |
| MONROE W. BAKER | | 904 BOB WALLACE AVENUE | SUITE 102 | | HUNTSVILLE | AL | 35801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE WOODBURY CENT BLOOMING GRO | | 278 ROUTE 32 EDUCATION CTR | TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT BLOOMING GRO | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT CHESTER | | 278 ROUTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT CHESTER | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT MONROE | | 278 ROUTE 32 EDUCATION CTR | | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT MONROE | | 278 ROUTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT MONROE | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT TUXEDO | | 278 ROUTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT TUXEDO | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT WOODBURY | | 278 ROUTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE WOODBURY CENT WOODBURY | | RTE 32 EDUCATION CTR | SCHOOL TAX COLLECTOR | | CENTRAL VALLEY | NY | 10917 | |
| MONROE, JAMES | | 1162 N GALLOWAY ROAD | | | LAKELAND | FL | 33810 | |
| MONROE, JOHN H | | 17807 LANARK ST | | | RESEDA | CA | 91335 | |
| MONROEVILLE BORO ALLEGH | | 2700 MONROEVILLE BLVD | PATRICK FULKERSONTAX COLLECTOR | | MONROEVILLE | PA | 15146 | |
| MONROEVILLE BORO ALLEGH | | 2700 MONROEVILLE BLVD | TAX COLLECTOR OF MONROEVILLE BORO | | MONROEVILLE | PA | 15146 | |
| MONROEVILLE BORO | | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| MONROE-WOODBURY CENT (MONROE) | SCHOOL TAX COLLECTOR | 278 ROUTE 32 EDUCATION CENTER | | | CENTRAL VALLEY | NY | 10917 | |
| MONSEN AND ASSOCIATES LLC | | 2100 CONSTITUTION BLVD STE 105 | | | SARASOTA | FL | 34231 | |
| MONSER, DEBBIE | | 15989 CLEARVIEW LN | | | TERRE HAUTE | IN | 47802 | |
| MONSON TOWN | | 10 TENNEY HILL RD | TOWN OF MONSON | | MONSON | ME | 04464 | |
| MONSON TOWN | | 110 MAIN STREET PO BOX 31 | DOROTHY JENKINS TAX COLLECTOR | | MONSON | MA | 01057 | |
| MONSON TOWN | | 15 ELY RD | | | MONSON | MA | 01057-9580 | |
| MONSON TOWN | | 29 THOMPSON ST | MONSON TOWN TAXCOLLECTOR | | MONSON | MA | 01057 | |
| MONSON TOWN | TOWN OF MONSON | PO BOX 308 | 10 TENNEY HILL RD | | MONSON | ME | 04464 | |
| MONSON TOWN | TOWN OF MONSON | PO BOX 308 | 10 TENNEY HILL | | MONSON | ME | 04464 | |
| MONSON, JOYCE S | | 2090 E CRESTHILL DR | | | SALT LAKE CITY | UT | 84117 | |
| MONT ALTO BORO FRNKLN | | 213 UNIVERSITY DR | T C OF MONT ALTO BOROUGH | | MONT ALTO | PA | 17237 | |
| MONT ALTO BORO FRNKLN | | 317 PARK ST REAR | RONALD STRITE TAX COLLECTOR | | MONT ALTO | PA | 17237 | |
| MONT CALM COUNTY | | PO BOX 368 | | | STANTON | MI | 48888 | |
| MONT CALTM COUNTY | | PO BOX 368 | | | STANTON | MI | 48888 | |
| MONT L MARTIN ATT AT LAW | | 933 N MAYFAIR RD STE 107 | | | MILWUAKEE | WI | 53226 | |
| MONT VERNON TOWN | | PO BOX 444 | MONT VERNON TOWN | | MONT VERNON | NH | 03057 | |
| MONT VERNON TOWN | SALLY BENJAMIN TC | PO BOX 444 | MAIN ST | | MONT VERNON | NH | 03057 | |
| MONTABELLA COMMUNITY SCHOOL | | 302 W MAIN ST PO BOX 349 | TREASURER | | EDMORE | MI | 48829 | |
| MONTAGNE MARRON COMMUNITY ASSOC | | PO BOX 94105 | | | LAS VEGAS | NV | 89193 | |
| MONTAGNE MARRON COMMUNITY | | 3675 W CHEYENNE AVE NO 100 | | | NORTH LAS VEGAS | NV | 89032 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTAGUE CENTER FIRE DISTRICT | | 1 AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE CITY | | 8778 FERRY ST | | | MONTAGUE | MI | 49437 | |
| MONTAGUE CITY | | 8778 FERRY ST | TREASURER | | MONTAGUE | MI | 49437 | |
| MONTAGUE COUNTY APPRAISAL DISTRICT | | 312 RUSH ST PO BOX 121 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY APPRAISAL DISTRICT | | 312 RUSH ST | PO BOX 121 | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY APPRAISAL DISTRICT | | PO BOX 121 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY CLERK | | PO BOX 77 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY RECORDER | | PO BOX 77 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY | | 7549 STATE HWY 175 N PO BOX 8 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY | ASSESSOR COLLECTOR | PO BOX 8 | | | MONTAGUE, | TX | 76251 | |
| MONTAGUE COUNTY | | COURTHOUSE MAIN ST PO BOX 8 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY | | PO BOX 8 | ASSESSOR COLLECTOR | | MONTAGUE | TX | 76251 | |
| MONTAGUE LIGHT DISTRICT | | 1 AVE A | | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE MILLER AND CO | | PO BOX 556 | | | MADISON | VA | 22727 | |
| MONTAGUE PITTMAN VARNADO PA | | PO BOX 1975 | | | HATTIESBURG | MS | 39403 | |
| MONTAGUE TOWN CENTER FIRE DIST | | 1 AVE A | TOWN OF MONTAGUE | | TURNER FALLS | MA | 01376 | |
| MONTAGUE TOWN LAKE PLEASANT | | 1 AVE A | TOWN OF MONTAGUE | | TURNER FALLS | MA | 01376 | |
| MONTAGUE TOWN LIGHT DISTRICT | | ONE AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN TURNERS FALLS FIRE | | 1 AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN | | 1 AVE A | TAX COLLECTOR OF MONTAGUE TOWN | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN | | 1 AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN | | 7106 LIBERTY RD | TAX COLLECTOR | | COPENHAGEN | NY | 13626 | |
| MONTAGUE TOWN | | ONE AVE A | | | TURNERS FALLS | MA | 01376 | |
| MONTAGUE TOWN | | RD 2 | | | COPENHAGEN | NY | 13626 | |
| MONTAGUE TOWNSHIP | | 10310 TRADING POST RD | TREASURER | | MONTAGUE | MI | 49437 | |
| MONTAGUE TOWNSHIP | | 10941 HENDERSON RD | TREASURER | | MONTAGUE | MI | 49437 | |
| MONTAGUE TOWNSHIP | | 277 CLOVE RD | MONTAGUE TWP TAX COLLECTOR | | MONTAGUE | NJ | 07827 | |
| MONTAGUE TOWNSHIP | | 277 CLOVE RD | TAX COLLECTOR | | MONTAGUE | NJ | 07827 | |
| MONTAGUE, BARBARA | | 155 BRIGGS ST | WILLIE O DAVIS AND D AND H BUILDERS LLC | | PROVIDENCE | RI | 02905 | |
| MONTAGUE, STEEL | | 170 CASEY DR | | | BANDERA | TX | 78003 | |
| MONTALDO, CATHERINE A & MONTALDO, BRIAN N | | PO BOX 848 | | | SAG HARBOR | NY | 11963-3431 | |
| MONTALVO, DANIEL | | 64 FORREST AVE | | | CALDWELL | NJ | 07006 | |
| MONTALVO, DEBORAH | | 5216 ADAMS ST | AMERICAN ADJUSTERS AND ARBITRATION | | HOLLYWOOD | FL | 33021 | |
| MONTALVO, FERDINAND | | 5614 PEBBLEBEACH DR | | | HANOVER PARK | IL | 60133-5413 | |
| MONTANA DAKOTA UTILITIES CO | | PO BOX 5600 | | | BISMARCK | ND | 58506 | |
| MONTANA DAKOTA UTILITIES | | PO BOX 5600 | | | BISMARCK | ND | 58506 | |
| MONTANA DAKOTA UTILITIES | | PO BOX 5600 | | | BISMARK | ND | 58506 | |
| MONTANA DEL MAR | | 13415 W GATE 102 | | | SURPRISE | AZ | 85378-7107 | |
| MONTANA DEPARTMENT OF REVENUE | | PO BOX 8021 | | | HELENA | MT | 59604-8021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANA DEPARTMENT OF REVENUE | | UNCLAIMED PROPERTY DIVISION | 2517 AIRPORT ROAD | | HELENA | MT | 59601 | |
| MONTANA FARMERS UNION INS CO | | PO BOX 2168 | | | GREAT FALLS | MT | 59403 | |
| MONTANA POWER | | 40 E BROADWAY ST | | | BUTTE | MT | 59701-9350 | |
| MONTANA SECRETARY OF STATE | | PO BOX 202801 | | | HELENA | MT | 59620 | |
| MONTANA SECRETARY OF STATE | | PO BOX 202801 | | | HELENA | MT | 59620-2801 | |
| MONTANA TOWN | | TAX COLLECTOR | | | INDEPENDENCE | WI | 54747 | |
| MONTANA TOWN | | W 326 CTY HWY CC | TREASURER TOWN OF MONTANA | | INDEPENDENCE | WI | 54747 | |
| MONTANA VALULYTICS INC | | PO BOX 203 | | | LIVINGSTON | MT | 59047 | |
| MONTANA VISTA HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MONTANA, SIERRA | | 9362 E RAINTREE DR | C O ROSSMAN AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| MONTANEZ, JUAN & MONTANEZ, IRMA | | 219 BEULAH AVE | | | PANAMA CITY | FL | 32404 | |
| MONTANEZ, RICKY | | 638 I ST | | | CHULA VISTA | CA | 91910 | |
| MONTANEZ, VICTOR A | | 8278 LEESBURG WAY | | | ELK GROVE | CA | 95624 | |
| MONTANO, AUGUSTIN & MONTANO, JUANA | | 3627 BRENTWOOD TER | | | COLORADO SPRINGS | CO | 80910-2849 | |
| MONTANO, FRANCISCA | | 752 OAKDALE AVENUE | | | SAINT PAUL | MN | 55107 | |
| MONTANO, SIXTO | | 14336 SW 101 LN | DAISY ARTEAGA | | MIAMI | FL | 33186 | |
| MONTARA HOA | | 2247 NATONAL AVE | | | HAYWARD | CA | 94545 | |
| MONTAS, DENNY | | PO BOX 253 | | | BELTSVILLE | MD | 20704-0253 | |
| MONTAUDON, PATRICIA V | | 10463 S LAKE VISTA CIR | | | DAVIE | FL | 33328 | |
| MONTBOMERY CO MUD 16 | | PO BOX 3519 | HOGUE ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| MONTCALM COUNTY JUDGE OF PROBATE | | PO BOX 309 | | | STANTON | MI | 48888 | |
| MONTCALM COUNTY REGISTER OF DEEDS | | 211 W MAIN ST | | | STANTON | MI | 48888 | |
| MONTCALM COUNTY REGISTER OF DEEDS | | PO BOX 368 | | | STANTON | MI | 48888-0368 | |
| MONTCALM COUNTY | | BOX 368 | TREASURER | | STANTON | MI | 48888 | |
| MONTCALM REGISTER OF DEEDS | | PO BOX 368 | 211 W MAIN ST | | STANTON | MI | 48888 | |
| MONTCALM TOWNSHIP | | 1880 S GREENVILLE RD | | | GREENVILLE | MI | 48838 | |
| MONTCALM TOWNSHIP | | 1880 S GREENVILLE RD | TREASURER MONTCALM TWP | | GREENVILLE | MI | 48838 | |
| MONTCALM TOWNSHIP | | PO BOX 59 | | | GOWEN | MI | 49326 | |
| MONTCALM TOWNSHIP | | PO BOX 59 | TREASURER MONTCALM TWP | | GOWEN | MI | 49326 | |
| MONTCLAIR GARAGE | | 6235 LASALLE AVE | | | OAKLAND | CA | 94611-2841 | |
| MONTCLAIR PROPERTY OWNERS | | 3949 PENDER DR 205 | C O ARMSTRONG MANAGEMENT SERVICES | | FAIRFAX | VA | 22030 | |
| MONTCLAIR TENNIS ASSOCIATION | | 3343 CRANE WAY | | | OAKLAND | CA | 94602 | |
| MONTCLAIR TOWN | | 205 CLAREMONT AVE | MONTCLAIR TOWN TAX COLLECTOR | | MONTCLAIR | NJ | 07042 | |
| MONTCLAIR TOWN | | 205 CLAREMONT AVE | TAX COLLECTOR | | MONTCLAIR | NJ | 07042 | |
| MONTE AND DONNA ZUCK | | 10917 SE 51ST ST | | | OKLAHOMA CITY | OK | 73150 | |
| MONTE C GRAY PLLC ATT AT LAW | | PO BOX 37 | | | POCATELLO | ID | 83204 | |
| MONTE C. RICHARDSON | | MONTE C. RICHARDSON | 5522 78TH AVE. CT. W. | | UNIVERSITY PLACE | WA | 98467 | |
| MONTE CARLO INVESTMENTS | | 6130 W FLAMINGO RD | #306 | | LAS VEGAS | NV | 89103 | |
| MONTE CARLO OF MIAMI CONDO ASSOC | | 490 NW 165 ST RD | | | MIAMI | FL | 33169 | |
| MONTE CARLO OF MIAMI CONDOMINIUM | | 490 NW 165 ST RD | | | MIAMI | FL | 33169 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTE CARLO TOWNHOMES HOA | | 7124 N NOBHILL RD | | | FORT LAUDERDALE | FL | 33321 | |
| MONTE DAVE BALDWIN AGCY | | PO BOX 801 | | | DANBURY | TX | 77534 | |
| MONTE GRADFORD AND WAC BUILDERS | | 10813 LEMOLI AVE | | | INGLEWOOD | CA | 90303 | |
| MONTE J WHITE AND ASSOCIATES PC | | 1106 BROOK AVE | | | WICHITA FALLS | TX | 76301 | |
| MONTE J WHITE AND ASSOCIATES | | 402 CYPRESS ST STE 310 | | | ABILENE | TX | 79601 | |
| MONTE OLMSTED | | 4526 BLAISDELL AVE. | | | MINNEAPOLIS | MN | 55419 | |
| MONTE RENEAU | | 227 E. 36TH AVE. | | | HUTCHINSON | KS | 67502-3000 | |
| MONTE SPOR AND ARROWHEAD | | 1145 Z 42 RD | CUSTOM HOMES LLC | | NORWOOD | CO | 81423 | |
| MONTEBELLO VILLAGE | | ONE MONTEBELLO RD | RECEIVER OF TAXES | | SUFFERN | NY | 10901 | |
| MONTECARLO INVESTMENTS LLC | | 930 S 4TH ST STE 200 | | | LAS VEGAS | NV | 89101 | |
| MONTECITO ESTATES HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MONTECITO ESTATES HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| MONTECITO RANCH HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MONTECITO VILLAS TOWNHOME | | 2429 PROFESSIONAL PKWY STE 102 | | | SANTA MARIA | CA | 93455 | |
| MONTEDONICO, EDWARD L | | 200 JEFFERSON AVE STE 222 | | | MEMPHIS | TN | 38103 | |
| MONTE J AND STACI J BROWN | | 5619 MARYS VIALL RD | CARY RECONSTRUCTION CO | | GROVELAND | FL | 34736 | |
| MONTEIRO AND FISHMAN LLP | | 91 N FRANKLIN ST STE 1 | | | HEMPSTEAD | NY | 11550 | |
| MONTELAGO VILLAGE ASSOCIATION INC | | 630 TRADE CTR DR | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| MONTELAGO VILLAGE ASSOCIATION INC | | PO BOX 509073 | C O US BANK | | SAN DIEGO | CA | 92150-9073 | |
| MONTELENA MASTER COMMUNITY | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| MONTELENA VILLAS HOMEOWNERS | | PO BOX 2257 | | | SCOTTSDALE | AZ | 85252 | |
| MONTELEONE HAMPILOS, SCHIRGER | | 308 W STATE ST STE 210 | | | ROCKFORD | IL | 61101 | |
| MONTELLO CITY | | CITY HALL | | | MONTELLO | WI | 53949 | |
| MONTELLO CITY | | PO BOX 39 | MONTELLO CITY | | MONTELLO | WI | 53949 | |
| MONTELLO CITY | | PO BOX 39 | TREASURER MONTELLO CITY | | MONTELLO | WI | 53949 | |
| MONTELLO TOWN | MONTELLO TOWN TREASURER | PO BOX 425 | N3290 COUNTY RD F | | MONTELLO | WI | 53949 | |
| MONTELLO TOWN | | R 1 | | | MONTELLO | WI | 53949 | |
| MONTELLO TOWN | | W2965 FERN DR | TAX COLLECTOR | | MONTELLO | WI | 53949 | |
| MONTELONGO, PAUL J & MONTELONGO, GINA L | | 2276 JENNI AVENUE | | | SANGER | CA | 93657 | |
| MONTEMAYOR, JOHNPAUL | | 290 SUTTON CIR | | | LAFAYETTE | CO | 80026-1016 | |
| MONTENEGRO, EVELIA C | | 271 W 125 NORTH | | | JEROME | ID | 83338-0000 | |
| MONTENEGRO, LILY & RAMOS JR, ISRAEL | | 514 WHITE OWL LN | | | OSWEGO | IL | 60543-7151 | |
| MONTEREY BAY LLC | | 520 BREWINGTON AVE | | | WATSONVILLE | CA | 95076 | |
| MONTEREY BAY POOL AND SPA | | PO BOX 1360 | | | APTOS | CA | 95001 | |
| MONTEREY BAY SUITES RESORT HOA INC | | 5001 N KINGS HWY STE 210 | | | MYRTLE BEACH | SC | 29577-2556 | |
| MONTEREY BAY SUITES RESORT HOA INC | | PO BOX 7706 | C O ALLY MANAGEMENT | | MYRTLE BEACH | SC | 29572 | |
| MONTEREY CITY TAX COLLECTOR | | PO BOX 97 | | | MONTEREY | TN | 38574 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEREY COLLECTION | | ATTN DUNTIN CHUNG | 4095 AVENIDA DE LA PLATA | | OCEANSIDE | CA | 92056 | |
| MONTEREY COUNTY RECORDER | | 168 W ALISAL ST 1ST FL | | | SALINAS | CA | 93901 | |
| MONTEREY COUNTY TREASURER - TAX COLLECTOR | | P.O. BOX 891 | | | SALINAS | CA | 93902-0891 | |
| MONTEREY COUNTY | | 168 W ALISAL ST 1ST FL | MONTEREY COUNTY TAX COLLECTOR | | SALINAS | CA | 93901 | |
| MONTEREY COUNTY | | 168 W ALISAL ST 1ST FLR | USE POB 891 | | SALINAS | CA | 93901 | |
| MONTEREY COUNTY | | 240 CHURCH ST RM 201 PO BOX 891 | MONTEREY COUNTY TAX COLLECTOR | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY | | 240 CHURCH ST RM 201 PO BOX 891 | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY | MONTEREY COUNTY TAX COLLECTOR | 168 W ALISAL ST 1ST FL | | | SALINAS | CA | 93901 | |
| MONTEREY INS | | | | | MONTEREY | CA | 93940 | |
| MONTEREY INS | | PO BOX 3110 | | | MONTEREY | CA | 93942-3110 | |
| MONTEREY MASTER OWNERS ASSOC | | PO BOX 820455 | | | PEMBROKE PINES | FL | 33082 | |
| MONTEREY PENINSULA APPRAISERS | | P. O. BOX 22618 | | | CARMEL | CA | 93922 | |
| MONTEREY PHASE 1 | | 865 NE 209 ST | | | MIAMI | FL | 33179 | |
| MONTEREY TOWN | | MAIN RD | HENRY J MAKUC | | MONTEREY | MA | 01245 | |
| MONTEREY TOWN | | PO BOX 241 | MONTEREY TOWN TAX COLLECTOR | | MONTEREY | MA | 01245 | |
| MONTEREY TOWN | | PO BOX 460 | TREASURER MONTEREY TOWN | | MONTEREY | VA | 24465 | |
| MONTEREY TOWNSHIP | | 3047 30TH ST | LOIS COMMONS TREASURER | | HOPKINS | MI | 49328 | |
| MONTEREY TOWNSHIP | | 3047 30TH ST | TREASURER | | HOPKINS | MI | 49328 | |
| MONTEREY VIEW INVESTMENTS LLC | | 2168 S ATLANTIC BLVD #222 | | | MONTEREY PARK | CA | 91754 | |
| MONTERO CAPITAL LLC | | 800 THE MARK LANE | | | SAN DIEGO | CA | 92101-7142 | |
| MONTERO CAPITAL LLC | | 8335 SUNSET BLVD # 401 | | | WEST HOLLYWOOD | CA | 90069 | |
| MONTERO LAW GROUP LLC EXECUTIVE | | 1738 ELTON RD STE 105 | | | SILVER SPRING | MD | 20903 | |
| MONTERO LAW GROUP LLC | | 1738 ELTON RD STE 105 | | | SILVER SPRING | MD | 20903-1749 | |
| MONTERO, DOROTEO M & MONTERO, AURORA | | 415 NORTH ORCHARD DR | | | BURBANK | CA | 91506 | |
| MONTEROSA EAST CONDOMINIUM | | PO BOX 120 | | | BROOKLINE | MA | 02446 | |
| MONTEROSA OF STONEHAM CONDOMINIUM | | 18 CROWNINSHIELD ST | C O CROWNINSHIELD MANAGEMENT CORP | | PEABODY | MA | 01960 | |
| MONTEROSA OF STONEHAM CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| MONTEROSSO, DEBRA | | 11815 WARBLER CT | | | NAPLES | FL | 34119 | |
| MONTERRA KNOLLS HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| MONTERRA RIDGE HOA | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| MONTERROSA, OSMIN E & AREVALO, JOSE E | | 14761 ARIZONA AVE | | | WOODBRIDGE | VA | 22191 | |
| MONTERY AT MALIBU BAY CONDO NO 2 | | 6925 NMW 42 STREETS | | | MIAMI | FL | 33166 | |
| MONTES DE OCA LAW GROUP LLC | | 120 BROADWAY STE 205 | | | KISSIMMEE | FL | 34741 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTES DE OCA LAW GROUP LLC | | 5709 CAMELLIA DR STE A | | | ORLANDO | FL | 32807-3212 | |
| MONTES, ALFREDO | | 207 S EASTBOURNE AVE | | | TUCSON | AZ | 85716-5509 | |
| Montes, Javier O & Schudel, Lauren R | | 8410 Nottely Cir | | | Clairesville | GA | 30512 | |
| MONTESA LLC | | 3430 BUNKERHILL ST | SUITE A | | NORTH LAS VEGAS | NV | 89032 | |
| MONTEVALLO TOWNSHIP | | RT 1 BOX 169 | MARY MADELENE PARRISH COLL | | EL DORADO SPRINGS | MO | 64744 | |
| MONTEVERDE, ROBERT J & MONTEVERDE, ALINE A | | 1045 ORION AVE | | | METAIRIE | LA | 70005 | |
| MONTEVISTA TOWNHOME ASSOCIATION | | PO BOX 2657 | | | CASTRO VALLEY | CA | 94546 | |
| MONTEY AND HELEN ANTOINE AND | | 6901 W WEDGEWOOD AVE | FIVE STAR CLAIMS ADJUSTING | | DAVIE | FL | 33331 | |
| MONTEZ NAZARETH LAW | | PO BOX 401506 | | | LAS VEGAS | NV | 89140 | |
| MONTEZ RUIZ, JONATHON | | 6204 TAHOE RD | | | SAINT PAUL | MN | 55125-1467 | |
| MONTEZUMA BUILDERS LLC | | 2614 E EMPIRE | | | CORTEZ | CO | 81321 | |
| MONTEZUMA CITY | | PO BOX 388 | TAX COLLECTOR | | MONTEZUMA | GA | 31063 | |
| MONTEZUMA CITY | TAX COLLECTOR | PO BOX 338 | 408 S DOOLY ST | | MONTEZUMA | GA | 31063 | |
| MONTEZUMA COUNTY CLERK AND RECORDER | | 140 W MAIN ST # 1 | | | CORTEZ | CO | 81321-3137 | |
| MONTEZUMA COUNTY PUBLIC TRUSTEE | | 109 W MAIN ST | RM 109 | | CORTEZ | CO | 81321 | |
| MONTEZUMA COUNTY | | 109 MAIN ST RM 109 | COUNTY TREASURER | | CORTEZ | CO | 81321 | |
| MONTEZUMA COUNTY | | 109 W MAIN ST RM 109 | MONTEZUMA COUNTY TREASURER | | CORTEZ | CO | 81321 | |
| MONTEZUMA TOWN | | 8270 LOOP RD BOX 302 | TAX COLLECTOR | | MONTEZUMA | NY | 13117 | |
| MONTEZUMA WATER CO | | 209 CENTRAL AVE | | | DOLORES | CO | 81323 | |
| MONTFORT VILLAGE | | PO BOX 157 | TREASURER MONTFORT TOWNSHIP | | MONTFORT | WI | 53569 | |
| MONTFORT VILLAGE | | TOWN HALL | | | MONTFORT | WI | 53569 | |
| MONTFORT VILLAGE | TREASURER MONTFORT TOWNSHIP | PO BOX 157 | 206 W GRANT | | MONTFORT | WI | 53569 | |
| MONTFORT VILLAGE | | VILLAGE HALL | | | MONTFORT | WI | 53569 | |
| MONTGOMERY ABSTRACT ASSOCIATES | | 50 W MONTGOMERY AVE STE 260 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY AND ASSOCIATES | | 3450 W 43RD ST STE 107 | | | LOS ANGELES | CA | 90008 | |
| MONTGOMERY AND LINDA LIVINGSTON | | 11445 BAYOU PL | | | OCEAN SPRINGS | MS | 39564 | |
| MONTGOMERY AND SONS INC AND | | 1149 WOODWORTH | SHEA ERNEST AND SHEA REBECCA | | GRAND BLANC | MI | 48439 | |
| MONTGOMERY AND SONS INC | | 235 BROWN RD | | | LAKE ORION | MI | 48359 | |
| MONTGOMERY AREA SD BRADY TWP | | 113 JAMES RD | T C OF MONTGOMERY AREA SD | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD BRADY TWP | | 113 JAMES RD | TAX COLLECTOR | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD CLINTON TWP | | 48 W 3RD ST | T C OF MONTGOMERY AREA SCH DIST | | WILLIAMSPORT | PA | 17701 | |
| MONTGOMERY AREA SD CLINTON TWP | | 89 PUMPKIN CTR RD | T C OF MONTGOMERY AREA SCH DIST | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD MONTGOMERY BORO | | 16 KINSEY ST | T C OF MONTGOMERY AREA SCH DIST | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY AREA SD MONTGOMERY BORO | | 48 W THIRD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701-6536 | |
| MONTGOMERY AREA SD WASHINGTON TWP | | 315 GREEN PINE RD | T C OF MONTGOMERY AREA SD | | MONTGOMERY | PA | 17752 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY AREA SD WASHINGTON TWP | | 353 MILL RD | T C OF MONTGOMERY AREA SD | | ALLENWOOD | PA | 17810 | |
| MONTGOMERY BORO LYCOMB | | 16 KINSEY ST | T C OF MONTGOMERY BORO | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY BORO LYCOMB | | 35 S MAIN ST | T C OF MONTGOMERYBORO | | MONTGOMERY | PA | 17752 | |
| MONTGOMERY CALLISTER, CAROLYN | | 10 E S TEMPLE | ZIONS BANK BUILDING STE 900 | | SALT LAKE CITY | UT | 84133 | |
| MONTGOMERY CHEVROLET INC | | 5325 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| MONTGOMERY CITY | | 723 N STURGEON ST | CITY COLLECTOR | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY CITY | | 723 N STURGEON ST | MICHELLE LEANARD COLLECTOR | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY CLERK OF CHANCERY CO | | PO BOX 71 | | | WINONA | MS | 38967 | |
| MONTGOMERY CLERK OF CIRCUIT COU | | 1 E MAIN ST STE B 5 | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY CLERK OF CIRCUIT COU | | 50 MARYLAND AVE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CLERK OF CIRCUIT COURT | | 1 E MAIN B5 COURTHOUSE | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY CLERK OF CIRCUIT COURT | | 1 E MAIN ST RM B5 | COUNTY COURTHOUSE | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE RM 212 | RECORDING DEPT | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CLERK OF SUPERIOR CO | | PO BOX 311 | US HWY 221 | | MOUNT VERNON | GA | 30445 | |
| MONTGOMERY CO MUD 112 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY CO MUD 113 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY CO MUD 119 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY CO MUD 16 | | PO BOX 3519 | ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| MONTGOMERY CO MUD 16 | | PO BOX 3519 | HOGUE ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| MONTGOMERY CO MUD 19 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY CO MUD 19 | | 11111 KATY FREEWAY725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY CO MUD 24 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY CO MUD 39 M | | 2455 LAKE ROBBINS DR | THE WOODLANDS ASSOCIATION | | SPRING | TX | 77380 | |
| MONTGOMERY CO MUD 39 M | | 2455 LAKE ROBBINS RD | ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO MUD 40 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY CO MUD 40 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO MUD 40 M | | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380-1025 | |
| MONTGOMERY CO MUD 47 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY CO MUD 47 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO MUD 47 M | MANNING / ASSESSOR - COLLECTOR | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY CO MUD 67 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380-1025 | |
| MONTGOMERY CO MUD 67 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY CO MUD 67 | | 2455 LAKE ROBBINS DR BOX 7580 | TAX COLLECTOR | | SPRING | TX | 77380-1025 | |
| MONTGOMERY CO UD 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY CO UD 2 | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY CONSTRUCTION | | 553 HWY 11 SW | | | MONROE | GA | 30655 | |
| MONTGOMERY COUNTY , MD | | ATT MS. ANNE KAISER | 7700 OLD GEORGETOWN ROAD | | BETHESDA | MD | 20814 | |
| MONTGOMERY COUNTY /SEMIANNUAL | DIVISION OF TREASURY | 255 ROCKVILLE PIKE STE L 15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY CIRCUIT CLERK | | 105 HWY 270 E 10 | | | MOUNT IDA | AR | 71957 | |
| MONTGOMERY COUNTY CIRCUIT COURT | | 103 LEGION | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY CLERK OF COURTS | | 41 N PERRY ST | PO BOX 972 | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY CLERK OF THE CIRC | | 50 MARYLAND AVE RM 212 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY CLERK OF THE | | 50 MARYLAND AVE RM 212 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY CLERK | | 1 CT ST STE 2 | | | MOUNT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY CLERK | | 1 E MAIN ST STE B 5 | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY COUNTY CLERK | | 210 W DAVIS STE 103 | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY CLERK | | 41 N PERRY ST | | | DAYTON | OH | 45422-2000 | |
| MONTGOMERY COUNTY CLERK | | 64 BORADWAY COUNTY OFFICE BLDG | | | FONDA | NY | 12068 | |
| MONTGOMERY COUNTY CLERK | | 64 BROADWAY RM 114 PO BOX 1500 | | | FONDA | NY | 12068 | |
| MONTGOMERY COUNTY CLERK | | HWY 221 AND 56 COURTHOUSE | | | MOUNT VERNON | GA | 30445 | |
| MONTGOMERY COUNTY CLERK | | ONE CT ST STE 2 | MONTGOMERY COUNTY CLERK | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 1406 | | | MOUNT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 1500 | | | FONDA | NY | 12068 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | | | CONROE | TX | 77305 | |
| MONTGOMERY COUNTY DIST CLERK | | 301 N MAIN ST | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY JUDGE OF PROBATE | | 100 S LAWRENCE RM 206 | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY JUDGE OF PR | | PO BOX 223 | | | MONTGOMERY | AL | 36101-0223 | |
| MONTGOMERY COUNTY MARYLAND | | 255 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MUD 107 | | 11111 KATY FWY 725 | LEARD ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 112A | | 5 OAK TREE | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| MONTGOMERY COUNTY MUD 115 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 115 E | | 171111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 18 E | | 17111 ROLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 18 E | | 17111 ROLING CREEK | | | HOUSTON | TX | 77090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY MUD 18 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 18E | | 17111 ROLLING CREEK | ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 24 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 24 E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 36 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY COUNTY MUD 36 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 46 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY COUNTY MUD 46 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 46 M | MANNING / ASSESSOR - COLLECTOR | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 46 | | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 56 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 56 | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 6 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY COUNTY MUD 6 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 60 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | HOUSTON | TX | 77297 | |
| MONTGOMERY COUNTY MUD 60 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 7 M | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| MONTGOMERY COUNTY MUD 7 M | | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 7 M | | 2455 LAKE ROBBINS | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY MUD 83 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 84 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 84 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 88 L | | 11111 KATY FRWY 725 | LEARD ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 89 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 89 | | 1111 KATY FWY 725 | | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 90L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMERY COUNTY MUD 94A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTGOMERY COUNTY MUD 98 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 98 | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MONTGOMERY COUNTY MUD 99 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| MONTGOMERY COUNTY MUD 99 E | | 171111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY RECORDER OF DEEDS | | ONE MONTGOMERY PLAZA ,34TH FL | SUITE 303 SWEDE AND AIRY STREETS | | NORRISTOWN | PA | 19401-4851 | |
| MONTGOMERY COUNTY RECORDER OF DEEDS | | ONE MONTGOMERY PLAZA, STE 303 | P O BOX 311 | | NORRISTOWN | PA | 19404-0311 | |
| MONTGOMERY COUNTY RECORDER OF DEEDS | | ONE MONTGOMERY PLZ STE 303 | | | NORRISTOWN | PA | 19401-4851 | |
| MONTGOMERY COUNTY RECORDER OF DEEDS | | SWEDE AND AIRY STREETS | ONE MONTGOMERY PLZ STE 303 | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY RECORDER | | 100 COOLBAUGH ST | COURTHOUSE | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY RECORDER | | 100 E MAIN ST RM 104 | | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY RECORDER | | 105 COOLBAUGH ST | | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY RECORDER | | 310 SALISBURY ST | | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY COUNTY RECORDER | | 451 W 3RD ST 5TH FL | COUNTY ADM BLDG | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY RECORDER | | 451 W THIRD ST 5TH FL | | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY RECORDER | | 451 W THIRD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY RECORDERS OFF | | 100 E MAIN | RM 104 | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY RECORDERS OFFICE | | PO BOX 311 | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY RECORDERS OFF | | PO BOX 595 | | | HILLSBORO | IL | 62049 | |
| MONTGOMERY COUNTY REGISTER OF DEEDS | | 217 E MYRTLE ST STE 205 | | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY COUNTY REGISTER OF DEEDS | | 350 PAGEANT LN STE 101 A | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY REGISTER OF DEEDS | | 350 PAGENT LN STE 101 A | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY REGISTER OF D | | PO BOX 1124 | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY SEMIANNUAL | | 255 ROCKVILLE PIKE STE L 15 | DIVISION OF TREASURY | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY SHERIFF | | ONE COURT STREET | | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY SHERIFF | | ONE CT ST | MONTGOMERY COUNTY SHERIFF | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | 1100 ATRIUM WAY | XSPAND | | MOUNT LAUREL | NJ | 08054 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | 115 S JEFFERSON RD BLDG D 4 | C O XSPAND | | WHIPPANY | NJ | 07981 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | 115 S JEFFERSON RD BLDG D1 | C O XSPAND | | WHIPPANY | NJ | 07981 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | 115 S JEFFERSON ST BLDG D1 | C O XSPAND | | WHIPPANY | NJ | 07981 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | C O EXPAND | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | C O XSPAND | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | PO BOX 311 | COURTHOUSE | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | | PO BOX 311 | | | NORRISTOWN | PA | 19404 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY WCID 1 | | PO BOX 1945 | HAGAN ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| MONTGOMERY COUNTY | | 1 COURTHOUSE SQUARE RM 101 | MONTGOMERY COUNTY TREASURER | | HILLSBORO | IL | 62049 | |
| MONTGOMERY COUNTY | | 100 E MAIN ST RM 101 | | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY | | 100 E MAIN ST RM 101 | MONTGOMERY COUNTY TREASURER | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY | | 100 E MAIN ST RM 101 | TREASURER MONTGOMERY COUNTY | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY | | 100 MARYLAND AVE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | 101 S LAWRENCE ST 2ND FL | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | 105 COOLBAUGH ST PO BOX 469 | MONTGOMERY COUNTY TREASURER | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY | | 105 COOLBAUGH ST | MONTGOMERY COUNTY TREASURER | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY | | 105 COOLBAUGH ST | | | RED OAK | IA | 51566 | |
| MONTGOMERY COUNTY | | 211 E THIRD PO BOX 2 | ANITA L SULLIVAN COLLECTOR | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY COUNTY | | 211 E THIRD PO BOX 2 | | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY COUNTY | | 217 E MYRTLE | MONTGOMERY COUNTYTREASURER | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY COUNTY | | 255 ROCKVILLE PIKE STE L 15 | DIVISION OF TREASURY | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 ROCKVILLE PIKE STE L 15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 ROCKVILLE PIKE W LOBBY L15 | DIVISION OF TREASURY | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 310 SALISBURY ST STE C | MONTGOMERY COUNTY COLLECTOR | | MONTGOMERY | MO | 63361 | |
| MONTGOMERY COUNTY | | 350 PAGENT LN STE 101A | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY | | 350 PAGENT LN STE 101A | TRUSTEE | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY | | 350 PAGENT LN STE 101B | TRUSTEE | | CLARKSVILLE | TN | 37040 | |
| Montgomery County | | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO | ASSESSOR COLLECTOR | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO | TAX COLLECTOR | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | | 451 W THIRD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY | | 451 W THIRD ST | MONTGOMERY COUNTY TREASURER | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY | | 755 ROANOKE ST STE 1B | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY COUNTY | | 755 ROANOKE ST STE 1B | MONTGOMERY COUNTY TREASURER | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY COUNTY | ASSESSOR COLLECTOR | 400 N SAN JACINTO | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | | COUNTY COURTHOUSE 614 SUMMIT ST | TAX COLLECTOR | | WINONA | MS | 38967 | |
| MONTGOMERY COUNTY | | COUNTY COURTHOUSE 614 SUMMIT ST | | | WINONA | MS | 38967 | |
| MONTGOMERY COUNTY | | COUNTY COURTHOUSE PO BOX 317 | TAX COMMISSIONER | | MOUNT VERNON | GA | 30445 | |
| MONTGOMERY COUNTY | | EMILINE I WISS PO BOX 100 | TAX COLLECTOR | | TELFORD | PA | 18969 | |
| MONTGOMERY COUNTY | | HISTORIC COURTRHOUSE PO BOX 596 | | | HILLSBORO | IL | 62049 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY | | HISTORIC COURTHOUSE PO BOX 596 | MONTGOMERY COUNTY TREASURER | | HILLSBORO | IL | 62049 | |
| Montgomery County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| MONTGOMERY COUNTY | | MONTGOMERY CO COURTHOUSE PO BOX 767 | BILLIE L LEWARK TREASURER | | INDEPENDENCE | KS | 67301 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY TREASURER | 451 WEST THIRD STREET | | | DAYTON | OH | 45422 | |
| Montgomery County | Montgomery County | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| MONTGOMERY COUNTY | | ONE CT ST | MONTGOMERY COUNTY SHERIFF | | MOUNT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY | | ONE CT ST | | | MT STERLING | KY | 40353 | |
| MONTGOMERY COUNTY | | PO BOX 317 | TAX COMMISSIONER | | MOUNTVERNON | GA | 30445 | |
| MONTGOMERY COUNTY | | PO BOX 614 | TAX COLLECTOR | | TROY | NC | 27371 | |
| MONTGOMERY COUNTY | | PO BOX 727 | COLLECTOR | | MOUNT IDA | AR | 71957 | |
| MONTGOMERY COUNTY | REVENUE COMMISSIONER | 101 SOUTH LAWRENCE ST 2ND FLOOR | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | TAX COLLECTOR | PO BOX 674 | 614 SUMMIT ST | | WINONA | MS | 38967 | |
| MONTGOMERY COUNTY | TAX COMMISSIONER | PO BOX 317 | | | MOUNTVERNON | GA | 30445 | |
| MONTGOMERY COUNTY | TREASURER | PO BOX 1500 | PARK ST | | FONDA | NY | 12068 | |
| MONTGOMERY COUNTY | TRUSTEE | 350 PAGENT LANE SUITE 101B | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY HARRIS COUNTY MUD 386 | | 822 W PASADENA BLVD | SPENCER ASSESSOR COLLECTOR | | DEER PARK | TX | 77536 | |
| MONTGOMERY III, THOMAS H & MONTGOMERY, DANA A | | 29505 HOXIE RANCH RD | | | VISTA | CA | 92084--205 | |
| MONTGOMERY INS | | | | | BALTIMORE | MD | 21264 | |
| MONTGOMERY INS | | PO BOX 64297 | | | BALTIMORE | MD | 21264 | |
| MONTGOMERY INSURANCE COMPANY | | PO BOX 49000 | | | CHARLOTTE | NC | 28277-9000 | |
| MONTGOMERY INSURANCE CO | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| MONTGOMERY INVESTMENTS LLP | | 2900 LINDEN LN STE 200 | GROUND RENT PAYEE | | SILVER SPRINGS | MD | 20910 | |
| MONTGOMERY KELLEY AND MCKINNON | | 5520 FOUNDATION ST | | | WILLIAMSBURG | VA | 23188 | |
| MONTGOMERY LAW FIRM | | PO BOX 3551 | | | ABILENE | TX | 79604 | |
| MONTGOMERY MORTGAGE CAPITAK CORP | | 199 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| MONTGOMERY MUTUAL INS CO | | 303 DEARBORN ST | PO BOX 518 | | HILLSBORO | IL | 62049 | |
| MONTGOMERY MUTUAL INS CO | | PO BOX 145411 | | | CINCINNATI | OH | 45250 | |
| MONTGOMERY MUTUAL INS | | 17810 MEETING HOUSE | | | SANDY SPRING | MD | 20860 | |
| MONTGOMERY MUTUAL INS | | | | | SANDY SPRING | MD | 20860 | |
| MONTGOMERY MUTUAL | | | | | KEENE | NH | 03431 | |
| MONTGOMERY NEWS, INC. | | 2106 ROUTE 206 | | | BELLE MEAD | NJ | 08502 | |
| MONTGOMERY PALISADES HOA | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| MONTGOMERY PALISADES HOA | | 400 MILE OF CARS WAY B | | | NATIONAL CITY | CA | 91950 | |
| MONTGOMERY RECORDER OF DEEDS | | 1 MONTGOMERY PLZ | COURTHOUSE | | NORRISTOWN | PA | 19401-4853 | |
| MONTGOMERY RECORDER OF DEEDS | | 310 SALISBURY ST STE A | | | MONTGOMERY CITY | MO | 63361 | |
| MONTGOMERY REGISTER OF DEED | | 350 PAGEANT LN | | | CLARKSVILLE | TN | 37040-8606 | |
| MONTGOMERY REGISTER OF DEEDS | MONTGOMERY COUNTY ADMINISTRATION B | PO BOX 695 | 102 E SPRING ST | | TROY | NC | 27371 | |
| MONTGOMERY REGISTRAR OF DEEDS | | PO BOX 647 | | | INDEPENDENCE | KS | 67301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY TOWN CLERK | | PO BOX 356 | ATTN REAL ESTATE RECORDING | | MONTGOMERY CENTER | VT | 05471 | |
| MONTGOMERY TOWN | | 110 BRACKEN RD TOWN HALL | RECEIVER OF TAXES | | MONTGOMERY | NY | 12549 | |
| MONTGOMERY TOWN | | 161 MAIN RD | MONTGOMERY TOWN TAX COLLECTOR | | MONTGOMERY | MA | 01085 | |
| MONTGOMERY TOWN | | 22 POMEROY RD | TOWN OF MONTGOMERY | | WESTFIELD | MA | 01085 | |
| MONTGOMERY TOWN | | 356 MONTGOMERY CENTER PO BOX 356 | LORRAINE GILLIS TC | | MONTGOMERY CENTER | VT | 05471 | |
| MONTGOMERY TOWN | | PO BOX 356 | MONTGOMERY TOWN | | MONTGOMERY CENTER | VT | 05471 | |
| MONTGOMERY TOWN | | PO BOX 99 | SHERIFF AND COLLECTOR | | MONTGOMERY | LA | 71454 | |
| MONTGOMERY TOWNSHIP FRNKLN | | 10352 WELSH RUN RD | T C OF MONTGOMERY TOWNSHIP | | GREENCASTLE | PA | 17225 | |
| MONTGOMERY TOWNSHIP FRNKLN | | 7351 ROYER RD | T C OF MONTGOMERY TOWNSHIP | | MERCERSBURG | PA | 17236 | |
| MONTGOMERY TOWNSHIP INDIAN | | 495 HILEMAN RD | PATRICIA GOODLIN TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | 1001 STUMP RD | | | MONTOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP | | 2261 VAN HORNE RD ROUTE 206 | MONTGOMERY TWP COLLECTOR | | BELLE MEADE | NJ | 08502 | |
| MONTGOMERY TOWNSHIP | | 2261 VAN HORNE RD ROUTE 206 | TAX COLLECTOR | | BELLE MEAD | NJ | 08502 | |
| MONTGOMERY TOWNSHIP | | 2261 VAN HORNE RD ROUTE 206 | TAX COLLECTOR | | BELLE MEAD | NJ | 90835 | |
| MONTGOMERY TOWNSHIP | | 2261 VAN HORNE RD ROUTE 206 | TAX COLLECTOR | | LONG BEACH | CA | 90835 | |
| MONTGOMERY TOWNSHIP | | CITY HALL | | | LYNCHBURG | MO | 65543 | |
| MONTGOMERY TWP MONTGY | | PO BOX 690 | T C OF MONTGOMERY TOWNSHIP | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TWP | | PO BOX 63 | TAX COLLECTOR | | GIPSY | PA | 15741 | |
| MONTGOMERY VILLAGE FOUNDATION INC | | 10120 APPLE RIDGE RD | | | MONTGOMERY VILLAGE | MD | 20886 | |
| MONTGOMERY VILLAGE FOUNDATION | | 10120 APPLE RIDGE RD | | | MONTGOMERY VILLAGE | MD | 20886 | |
| MONTGOMERY VILLAGE | | 106 S MAIN ST | MONTGOMERY VILLAGE TREAS | | MONTGOMERY | MI | 49255 | |
| MONTGOMERY VILLAGE | | 133 CLINTON ST PO BOX 116 | VILLAGE TREASURER | | MONTGOMERY | NY | 12549 | |
| MONTGOMERY VILLAGE | | 133 CLINTON ST | VILLAGE TREASURER | | MONTGOMERY | NY | 12549 | |
| MONTGOMERY WARD INSURANCE | | | | | CAROL STREAM | IL | 60197 | |
| MONTGOMERY WARD INSURANCE | | PO BOX 5028 | | | NORTH SUBURBAN | IL | 60197 | |
| MONTGOMERY, ANNE | | 722 5TH ST SE | | | WASHINGTON | DC | 20003-4211 | |
| MONTGOMERY, DOUGLAS | | 9668 CHAUCER TERRACE | TAMMY MONTGOMERY AND MAXUS INC ROOFING | | OOLTEWAH | TN | 37363 | |
| MONTGOMERY, JESSICA L & MONTGOMERY, NATHANIEL | | 40166 HIGHWAY 42 | | | PRAIRIE VILLE | LA | 70769 | |
| MONTGOMERY, LAVERNE | | 1106 NORTHAMPTON RD | JOEYS TREE SERVICE | | PETERSBURG | VA | 23805 | |
| MONTGOMERY, MICHAEL J & MONTGOMERY, SHANNON J | | 2418 WARDENSVILLE GRADE | | | WINCHESTER | VA | 22602-3035 | |
| MONTGOMERY, MICHAEL W & MONTGOMERY, LESLIE A | | 2121 EAST BISCAYNE COURT | | | HIGHLANDS RANCH | CO | 80126 | |
| MONTGOMERY, RONALD S & MONTGOMERY, ROCHELLE A | | 622 MANZANITA AVENUE | | | SIERRA MADRE | CA | 91024 | |
| MONTGOMERY, SEAN C & ASSELIN, BILLYJO | | 909 SANTA ROSA BLVD UNIT 538 | | | FORT WALTON BEACH | FL | 32548-5926 | |
| MONTGOMERY, SHANE | | 298 E STATE ST | | | ATHENS | OH | 45701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, SHANE | | 4545 MOUNTVILLE RD | | | GLOUSTER | OH | 45732 | |
| MONTGOMERY, SHARON E | | 1136 SOUTH DORRANCE STREET | | | PHILADELPHIA | PA | 19146 | |
| MONTGOMERY, TAMMY | | 102 WOODVIEW CT | DANIEL AND TAMMY MESSERER AND FRONTLINE BUILDERS | | FOLSOM | CA | 95630 | |
| MONTGOMERY, WENDY | STAZ ON ROOFING INC | 2029 COCHRAN PL | | | MARYVILLE | TN | 37803-9213 | |
| MONTGOMERY CO MUD 42 | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTGOMREY COUNTY MUD 42 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MONTICELLO C S COMBINED TOWNS | | 295 FORESTBURGH RD PO BOX 48 | SCHOOL TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| MONTICELLO C S COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117060 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| MONTICELLO CEN SCH BETHEL | | 295 FORESTBURGH RD | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| MONTICELLO CEN SCH FALLSBURGH | | PO BOX 48 | MONTICELLO CSD | | MONTICELLO | NY | 12701 | |
| MONTICELLO CEN SCH FORESTBURG | | PO BOX 48 | MONTICELLO CSD | | MONTICELLO | NY | 12701 | |
| MONTICELLO CEN SCH MAMAKATING | | 295 FORESTBURGH RD | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| MONTICELLO CITY | | PO BOX 550 | CITY OF MONTICELLO | | MONTICELLO | KY | 42633 | |
| MONTICELLO CITY | TAX COLLECTOR | PO BOX 822 | 202 JEFFERSON ST | | MONTICELLO | MS | 39654 | |
| MONTICELLO INS CO | | 525 WASHINGTON BLVE | | | JERSEY CITY | NJ | 07310 | |
| MONTICELLO INS CO | | | | | JERSEY CITY | NJ | 07310 | |
| MONTICELLO TOWN | | 15018 COUNTY W | TREASURER MONTICELLO TWP | | SHULLSBURG | WI | 53586 | |
| MONTICELLO TOWN | | 16801 HWY W | TREASURER MONTICELLO TOWNSHIP | | SHULLSBURG | WI | 53586 | |
| MONTICELLO TOWNHOMES | | PO BOX 1098 | | | WESTMINSTER | CA | 92684 | |
| MONTICELLO TOWN | | TOWN HALL | | | APPLE RIVER | IL | 61001 | |
| MONTICELLO TOWN | | TOWN HALL | | | APPLE RIVER | WI | 61001 | |
| MONTICELLO TOWN | TOWN OF MONTICELLO | PO BOX 99 | MAIN ST | | MONTICELLO | ME | 04760 | |
| MONTICELLO VILLAGE | | 140 N MAIN ST | TREASURER MONTICELLO VILLAGE | | MONTICELLO | WI | 53570 | |
| MONTICELLO VILLAGE | | 2 PLEASANT ST | RECEIVER OF TAXES | | MONTICELLO | NY | 12701 | |
| MONTICELLO VILLAGE | | PO BOX 147 | TREASURER MONTICELLO VILLAGE | | MONTICELLO | WI | 53570 | |
| MONTICELLO VILLAGE | | VILLAGE HALL | | | MONTICELLO | WI | 53570 | |
| MONTIEL, JOSE | | 1527 BANNING BLVD | | | LOS ANGELES WILMIN | CA | 90744 | |
| MONTIETH CONSTRUCTION CO INC | | 457 WALL ST | | | GREENWOOD | IN | 46143 | |
| MONTMORENCY COUNTY REGISTER | | PO BOX 789 | | | ATLANTA | MI | 49709 | |
| MONTMORENCY COUNTY | | COUNTY COURTHOUSE PO BOX 789 | TREASURER | | ATLANTA | MI | 49709 | |
| MONTMORENCY COUNTY | | COUNTY COURTHOUSE | TREASURER | | ATLANTA | MI | 49709 | |
| MONTMORENCY COUNTY | | PO BOX 789 | | | ATLANTA | MI | 49709 | |
| MONTMORENCY REGISTER OF DEEDS | | 12265 M 32 W TERESA WALKER | PO BOX 789 | | ATLANTA | MI | 49709 | |
| MONTMORENCY TOWNSHIP | | BOX 457 | TREASURER MONTMORENCY TWP | | HILLMAN | MI | 49746 | |
| MONTMORENCY TOWNSHIP | | PO BOX 457 | TREASURER MONTMORENCY TWP | | HILLMAN | MI | 49746 | |
| MONTOMERY COUNTY MUD 92A | | 5 OAK TREE | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTOMERY COUNTY MUD 92A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| MONTONE, GREGORY E & MONTONE, BARBARA J | | 2617 SLEDDING HILL ROAD | | | OAKTON | VA | 22124 | |
| MONTOUR COUNTY RECORDER OF DEEDS | | 29 MILL ST | MONTOUR COUNTY RECORDER OF DEEDS | | DANVILLE | PA | 17821 | |
| MONTOUR COUNTY TAX CLAIM BUREAU | | 29 MILL ST | | | DANVILLE | PA | 17821 | |
| MONTOUR FALLS VILL TWNMONTOUR | | 408 W MAIN STREET PO BOX 812 | VILLAGE CLERK | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR FALLS VILL TWNMONTOUR | | 408 W MAIN ST | VILLAGE CLERK | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR FALLS VILLAGE T DIX | | 408 W MAIN ST | | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR FALLS VILLAGE TWNMONTOUR | | 408 W MAIN ST | PO BOX 812 | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR MUTUAL INSURANCE CO | | 1824 BLOOM RD | | | DANIVILLE | PA | 17821 | |
| MONTOUR MUTUAL INSURANCE CO | | | | | DANVILLE | PA | 17821 | |
| MONTOUR RECORDER OF DEEDS | | 29 MILL ST | | | DANVILLE | PA | 17821 | |
| MONTOUR SD INGRAM BORO TAX | | 40 W PROSPECT AVE | | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD INGRAM BORO | | 40 W PROSPECT AVE | JOSEPH A EGLBERGER | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD INGRAM BORO | | 40 W PROSPECT AVE | T C OF MONTOUR SCHOOL DISTRICT | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD KENNEDY TOWNSHIP | | 340 FOREST GROVE RD | KIMBERLY GASPAROUICH TAX COLLECTOR | | CORAOPLIS | PA | 15108 | |
| MONTOUR SD KENNEDY TOWNSHIP | | 340 FOREST GROVE RD | MEL WEINSTEIN TAX COLLECTOR | | CORAOPLIS | PA | 15108 | |
| MONTOUR SD KENNEDY TOWNSHIP | | 340 FOREST GROVE RD | MEL WEINSTEIN TAX COLLECTOR | | CORAOPLIS | PA | 15108 | |
| MONTOUR SD PENNSBURY VILLAGE BORO | | 1043 PENNSBURY BLVD | T C OF MONTOUR SCHOOL DISTRICT | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD ROBINSON TWP | | 1000 CHURCH HILL RD | T C OF MONTOUR AREA SCHOOL DIS | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD ROBINSON TWP | | 1000 CHURCHHILL MUNICIPAL COMPLEX | | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD ROBINSON TWP | | 1000 CHURCHHILL MUNICIPAL COMPLEX | T C OF MONTOUR AREA SCHOOL DIS | | PITTSBURGH | PA | 15205 | |
| MONTOUR SD THORNBURG BORO | | 50 N SEVENTH PO BOX 912 | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| MONTOUR SD THORNBURG BORO | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| MONTOUR TOWN | | PO BOX 579 | TAX COLLECTOR | | MONTOUR FALLS | NY | 14865 | |
| MONTOUR TWP COLUMB | | 121 LEGION RD | T C OF MONTOUR TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MONTOUR TWP COLUMB | | 515 LEGION RD APT 4 | T C OF MONTOUR TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MONTOURSVILLE AREA SCHOOL DISTRICT | | 1149 YEAGLE RD | TC OF ELDRED TWP SCHOOL DISTRICT | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE AREA SCHOOL DISTRICT | | PO BOX 7045 | T C OF MONTOUSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE AREA SD MONTOURSVILLE | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTOURSVILLE AREA SD UPPER FAIRFI | | 390 BACK ST | T C OF MONTOURSVILLE AREA SCH DIST | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE AREA SD UPPER FAIRFI | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SCH DIST | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE BORO LYCOMG | | 421 SPRUCE ST | TAX COLLECTOR OF MONTOURSVILLE BORO | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| MONTOURSVILLE BORO SD | | 421 SPRUCE ST | T C OF MONTOURSVILLE BORO SCH DIST | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE SD CASCADE TWP | | 10510 ROSE VALLEY RD | TAX COLLECTOR | | TROUT RUN | PA | 17771 | |
| MONTOURSVILLE SD CASCADE TWP | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE SD FAIRFIELD TWP | | 174 SHICK RD | T C OF MONTOURSVILLE AREA SD | | MONTOURSVILLE | PA | 17754 | |
| MONTOURSVILLE SD FAIRFIELD TWP | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE SD GAMBLE | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOURSVILLE SD PLUNKETTS CREEKTWP | | PO BOX 7045 | T C OF MONTOURSVILLE AREA SD | | LANCASTER | PA | 17604 | |
| MONTOYA, DOMINIC & MONTOYA, MARILYN | | 2 MANTHEI ROAD | | | CARLSBAD | NM | 88220 | |
| MONTOYA, JOE P | | PO BOX 36478 | | | ALBUQUERQUE | NM | 87176 | |
| MONTOYA, LUZ L | | 1723 W 51ST PL | | | LOS ANGELES | CA | 90062-0000 | |
| MONTOYA, PHILIP J | | PO BOX 159 | | | ALBUQUERQUE | NM | 87103 | |
| MONTOYA, TED G | | 1304 BONNER DR | | | KILLEEN | TX | 76549-1536 | |
| MONTOYA, TEODORA | | 5806 CYPRESS DR | | | LAREDO | TX | 78041 | |
| MONTPELIAR TOWN CLERK | | 39 MAIN ST | | | MONTPELIER | VT | 05602 | |
| MONTPELIER CITY | | 39 MAIN ST | MONTPELIER CITY TAX COLLECTOR | | MONTPELIER | VT | 05602 | |
| MONTPELIER CITY | | CITY HALL 39 MAIN ST | CITY OF MONTPELIER | | MONTPELIER | VT | 05602 | |
| MONTPELIER TOWN CLERK | | 39 MAIN ST | CITY HALL | | MONTPELIER | VT | 05602 | |
| MONTPELIER TOWN | | E 0937 CHERNYVILLE RD | | | LUXEMBURG | WI | 54217 | |
| MONTPELIER TOWN | | E0937 CHERNYVILLE RD | | | LUXEMBURG | WI | 54217-7740 | |
| MONTPELIER TOWN | | E0937 CHERNYVILLE RD | | | MONTEPELIER | WI | 52417 | |
| MONTPELIER TOWN | | E0937 CHERNYVILLE RD | TREASURER MONTPELIER TOWNSHIP | | LUXEMBURG | WI | 54217 | |
| MONTPELIER TOWN | | E0937 CHERNYVILLE RD | TREASURER MONTPELIER TWP | | LUXEMBURG | WI | 54217 | |
| MONTPELIER TOWN | | N4119 COUNTY RD V | MONTPELIER TOWN TREASURER | | LUXEMBURG | WI | 54217 | |
| MONTPELIER US INSURANCE CO | | 6263 N SCOTTSDALE RD 300 | | | SCOTTSDALE | AZ | 85250 | |
| MONTREAL CITY | | 54 WISCONSIN AVE | CITY HALL | | MONTREAL | WI | 54550 | |
| MONTREAL CITY | | 54 WISCONSIN AVE | TREASURER | | MONTREAL | WI | 54550 | |
| MONTREAL CITY | | CITY HALL | | | MONTREAL | WI | 54550 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTREAL CITY | TREASURER MONTREAL CITY | 54 WISCONSIN AVE | | | MONTREAL | WI | 54550-9701 | |
| MONTREAL CITY | | TREASURER | | | MONTREAL | WI | 54550 | |
| MONTREAT TOWN | | PO BOX 423 | | | MONTREAT | NC | 28757 | |
| MONTREAT TOWN | | PO BOX 423 | TAX COLLECTOR | | MONTREAT | NC | 28757 | |
| Montrica Roney | | 1823 Hamlet Avenue | | | dallas | TX | 75203 | |
| MONTRISSA AND MAURICE | | 1127 SAINT BENEDICT DR | EVERETT II AND TB CONSTRUCTION | | CAHOKIA | IL | 62206 | |
| MONTROSE AREA SCHOOL DISTRICT BRIDG | | 1170 PHILLIPS RD | ANGELA FRYSTACK TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| MONTROSE AREA SCHOOL DISTRICT BRIDG | | PO BOX 340 | T C OF MONTROSE AREA SD | | SOUTH MONTROSE | PA | 18843 | |
| MONTROSE AREA SCHOOL DISTRICT | | RR1 BOX 1397 | TAX COLLECTOR | | HALLSTEAD | PA | 18822 | |
| MONTROSE AREA SD FRANKLIN TWP | | 2361 BOOTH RD | T C OF MONTROSE AREA SCH DIST | | HALLSTEAD | PA | 18822 | |
| MONTROSE AREA SD JESSUP | | 10532 STATE ROUTE 706 | DIANE TRUMAN TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| MONTROSE AREA SD LIBERTY TWP | | 1979 LOWER RHINEY CREEK RD | T C OF MONTROSE AREA SCH DIST | | HALLSTEAD | PA | 18822 | |
| MONTROSE AREA SD SILVER LAKE | | 3273 QUAKER LK RD | T C OF MONTROSE AREA SCH DIST | | BRACKNEY | PA | 18812 | |
| MONTROSE AREA SD SILVER LAKE | | RR 1 BOX 3165 | T C OF MONTROSE AREA SCH DIST | | BRACKNEY | PA | 18812 | |
| MONTROSE AREA SD | | 752 CHESTNUT RIDGE RD | T C OF MONTROSE AREA SD | | MONTROSE | PA | 18801 | |
| MONTROSE BOROUGH SCHOOL DISTRICT | | 333 LOWER S MAIN ST | T C OF MONTROSE AREA SCH DIST | | MONTROSE | PA | 18801 | |
| MONTROSE BOROUGH SCHOOL DISTRICT | | RD 4 BOX 8 | T C OF MONTROSE AREA SCH DIST | | MONTROSE | PA | 18801 | |
| MONTROSE BOROUGH SUSQUE | | 333 LOWER S MAIN ST | T C OF MONTROSE BOROUGH | | MONTROSE | PA | 18801 | |
| MONTROSE BOROUGH SUSQUE | | RR 4 BOX 8 | DAVID COLWELL TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| MONTROSE CITY | | 141 PKWY | TREASURER | | MONTROSE | MI | 48457 | |
| MONTROSE CITY | | CITY HALL | | | MONTROSE | MO | 64770 | |
| MONTROSE CITY | | PO BOX 348 | | | MONTROSE | MI | 48457 | |
| MONTROSE CITY | | PO BOX 348 | TREASURER | | MONTROSE | MI | 48457 | |
| MONTROSE COUNTY CLERK AND RECORDER | | PO BOX 1289 | 320 S 1ST ST RM 101 | | MONTROSE | CO | 81402 | |
| MONTROSE COUNTY PUBLIC TRUSTEE | | 320 S FIRST ST | PO BOX 609 | | MONTROSE | CO | 81402 | |
| MONTROSE COUNTY PUBLIC TRUSTEE | | PO BOX 609 | | | MONTROSE | CO | 81402 | |
| MONTROSE COUNTY | | 320 S 1ST ST PO BOX 609 81402 | CARLA LOGAN TREASURER | | MONTROSE | CO | 81401 | |
| MONTROSE COUNTY | | 320 S FIRST ST 106 | MONTROSE COUNTY TREASURER | | MONTROSE | CO | 81401 | |
| MONTROSE COUNTY | MONTROSE COUNTY TREASURER | 320 S FIRST STREET #106 | | | MONTROSE | CO | 81401 | |
| MONTROSE SD APOLACON | | RR 1 BOX 1293 | T C OF MONTROSE SD | | LITTLE MEADOWS | PA | 18830 | |
| MONTROSE TOWN | | 1341 DIANE AVE | TREASURER MONTROSE TOWN | | BELLEVILLE | WI | 53508 | |
| MONTROSE TOWN | | 1365 CTH PB | TREASURER TOWN OF MONTROSE | | BELLEVILLE | WI | 53508 | |
| MONTROSE TOWN | | 6868 HWY A | TREASURER TOWN OF MONTROSE | | BELLEVILLE | WI | 53508 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTROSE TOWNSHIP | | 139 S SAGINAW PO BOX 3128 | TREASURER MONTROSE TWP | | MONTROSE | MI | 48457 | |
| MONTROSE TOWNSHIP | | 139 S SAGINAW | TREASURER MONTROSE TOWNSHIP | | MONTROSE | MI | 48457 | |
| MONTROSE TOWNSHIP | | 139 S SAGINAW | TREASURER MONTROSE TWP | | MONTROSE | MI | 48457 | |
| MONTROSS TOWN | TREASURER OF MONTROSS TOWN | PO BOX 126 | ROUTE 3 | | MONTORSS | VA | 22520 | |
| MONTROSS TOWN | TREASURER OF MONTROSS TOWN | PO BOX 126 | ROUTE 3 | | MONTROSS | VA | 22520 | |
| MONTVALE BORO | | 1 MEMORIAL DR MUNICIPAL BLDG | TAX COLLECTOR | | MONTVALE | NJ | 07645 | |
| MONTVALE BORO | | 12 MERCEDES DR | MONTVALE BORO TAX COLLECTOR | | MONTVALE | NJ | 07645 | |
| MONTVILLE HEIGHTS CONDOMINIUM | | PO BOX 45 | | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWN CLERK | | 310 NORWICH N LONDON TURNPIKE | | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWN CLERK | | 310 NORWICH NEW LONDON TPKE | TOWN HALL | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWN | | 310 NORWICH NEW LONDON TPKE | TAX COLLECTOR OF MONTVILLE | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWN | | 414 CTR RD | TOWN OF MONTVILLE | | MONTVILLE | ME | 04941 | |
| MONTVILLE TOWN | | RTE 2 BOX 860 | TOWN OF MONTVILLE | | FREEDOM | ME | 04941 | |
| MONTVILLE TOWNSHIP TOWN CLERK | | 310 NORWICH NEW LONDON | | | UNCASVILLE | CT | 06382 | |
| MONTVILLE TOWNSHIP | | 195 CHANGE BRIDGE RD | MONTVILLE TWP COLLECTOR | | MONTVILLE | NJ | 07045 | |
| MONTVILLE TOWNSHIP | | 195 CHANGE BRIDGE RD | TAX COLLECTOR | | MONTVILLE | NJ | 07045 | |
| MONTVILLE TOWN | TAX COLLECTOR OF MONTVILLE | 310 NORWICH NEW LONDON TPKE | | | UNCASVILLE | CT | 06382 | |
| MONTZ, TRACEY L | | 2100 ROSWELL RD STE 200C406 | | | MARIETTA | GA | 30062 | |
| MONUMENT AT LONE MOUNTAIN HOA | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| MONUMENT GENERAL CASUALTY | | 1111 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| MONUMENT GENERAL CASUALTY | | | | | BALTIMORE | MD | 21201 | |
| MONUMENT MORTGAGE GMACM | | PO BOX 5149 | | | SAN RAMON | CA | 94583 | |
| MONUMENT REALTY INC | | 204 E EMERSON AVE | | | ORANGE | CA | 92865 | |
| MONUMENT TITLE | | 10801 LOCKWOOD DR 180 | | | SILVER SPRINGS | MD | 20901 | |
| MONUMENT | | 603 28 1/4 ROAD | | | GRAND JUNCTION | CO | 81506 | |
| MONUMENTAL LIFE INS CO | COLLECTOR OF GROUND RENT | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| MONUMENTAL LIFE INSURANCE COMPANY | | MAIL STATION 16 | | | BALTIMORE | MD | 21202 | |
| MONUMENTAL LIFE INSURANCE COMPANY | TREASURY DEPT MS 16 | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| MONUMENTAL LIFE INSURANCE | COLLECTOR | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| MONUMENTAL LIFE INSURANCE | GROUND RENT COLLECTOR | 100 LIGHT ST FL B1 | | | BALTIMORE | MD | 21202-1098 | |
| MONUMENT | | PO BOX 205 | | | MONUMENT | CO | 80132 | |
| Monzack Mersky McLaughlin & Browder, P.A. | | 1201 Orange Street Suite 400 | | | Wilmington | DE | 19801 | |
| MONZER TASSABHIJI | | 4428 RED BARN DR. | | | RICHARDSON | TX | 75082 | |
| MOOD, JAMES E & SMITH, MELISSA A | | 741 WARE ST | | | MANSFIELD | MA | 02048 | |
| MOODY APPRAISAL SERVICE | | 119 E MILLS AVE | | | HINESVILLE | GA | 31313 | |
| MOODY CONSTRUCTION | | 5309 MURPHY RD | | | PINK HILL | NC | 28572 | |
| MOODY COUNTY RECORDER | | 101 E PIPESTONE AVE C | | | FLANDREAU | SD | 57028 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOODY COUNTY | | 100 E PIPESTONE AVE | MOODY COUNTY TREASURER | | FLANDREAU | SD | 57028 | |
| MOODY COUNTY | | 101 E PIPESTONE STE A | MOODY COUNTY TREASURER | | FLANDREAU | SD | 57028 | |
| MOODY JOHNSON, BROOM | | 10550 DEERWOOD PARK BLVD 609 | | | JACKSONVILLE | FL | 32256 | |
| MOODY JOHNSON, BROOM | | 4309 SALISBURY AVE | | | JACKSONVILLE | FL | 32216 | |
| MOODY JONES INGINO AND MOREHEAD | | 1333 S UNIVERSITY DR STE 201 | | | PLANTATION | FL | 33324 | |
| MOODY LAW OFFICES | | 684 BECKS RUN RD STE 101 | | | PITTSBURGH | PA | 15210 | |
| MOODY MCELRATH AND JOHNSTON PC | | 401 WOOD ST STE 3010 | | | PITTSBURGH | PA | 15222 | |
| MOODY REALTORS | | 407 N MAIN ST | | | SALEM | MO | 65560 | |
| MOODY REALTY INC | | 410 TYSON AVE | | | PARIS | TN | 38242 | |
| MOODY REGISTRAR OF DEEDS | | PO BOX 247 | 101 E PIPESTONE | | FLANDREAU | SD | 57028 | |
| MOODY, AMIE | | 8180 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| MOODY, CODY & MOODY, JILL K | | 7099 CHINQUAPIN DR | | | FRISCO | TX | 75033-3844 | |
| MOODY, DANNY K | | 8516 BOLLIER AVE | | | NIAGARA FALLS | NY | 14304 | |
| MOODY, JOE & MOODY, JOAN P | | 421 BROADRIVER BOULEVARD | | | BEAUFORT | SC | 29906 | |
| MOODY, MICHAEL S & MOODY, KRISTAL L | | 4770 HIDDEN OAKS CIRCLE | | | AUBREY | TX | 76227 | |
| MOODY, RICHARD & MOODY, LISA E | | 24 N MAIN ST. | | | CRANBURY | NJ | 08512 | |
| MOODY, RICHARD D & MOODY, DENISE K | | 5456 HILL RD | | | POWDER SPRINGS | GA | 30127-4090 | |
| MOODY, RONALD | | 122 LAUREL BREEZE DR | CONSTRUCTION AFFILIATES | | ENTERPRISE | AL | 36330 | |
| MOODY, WADE E & MOODY, MARISOL | | 2012 ALOMA DR | | | VIRGINIA BEACH | VA | 23453-6634 | |
| MOODYS ANALYTICS INC | | 405 HOWARD STREET | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| MOODYS ANALYTICS | | PO BOX 116714 | | | ATLANTA | GA | 30368-0597 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| Moodys | | 7 World Trade Center at 250 Greenwich Street | 24th Floor | | New York | NY | 10007 | |
| MOOERS REALTY | | 69 N ST | | | HOULTON | ME | 04730 | |
| MOOERS TOWN | | 2508 ROUTE 11 | RUTH G BRASSARD COLLECTOR | | MOOERS | NY | 12958 | |
| MOOERS TOWN | | 2508 ROUTE 11 | SHIRLEY GADWAY COLLECTOR | | MOOERS FORK | NY | 12958 | |
| MOOERS VILLAGE | | PO BOX 184 | | | MOOERS FORKS | NY | 12959 | |
| MOOMJIAN, TAMARA A | | 1125 LILAC AVE | | | CHESAPEAKE | VA | 23325 | |
| MOOMJIAN, TAMARA R | | 1125 LILAC AVE | | | CHESAPEAKE | VA | 23325 | |
| MOON AND MOON | | 721 W COUNTRY CLUB RD | | | CHICKASHA | OK | 73018 | |
| MOON AREA SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 86 | HART DR | | CRESCENT | PA | 15046 | |
| MOON LAW GROUP PL | | 705 N PARSONS AVE | | | BRANDON | FL | 33510 | |
| MOON LAW, LLC | CHARTREASE GRIER VS NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY AND TONYA PARKS | 1 August Street, Suite 301 | | | Greenville | SC | 29601 | |
| MOON LAW, LLC | CHARTREASE GRIER VS NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY AND TONYA PARKS | P.O. Box 3785 | | | Greenville | SC | 29608 | |
| MOON MOUNTAIN VISTA HOA | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOON SD CRESCENT TWP | | PO BOX 65 | T C OF MOON AREA SD | | CRESCENT | PA | 15046 | |
| MOON TOWNSHIP ALLEGH | | 1700 BEAVER GRADE RD STE 301 | TAX COLLECTOR OF MOON TOWNSHIP | | MOON TOWNSHIP | PA | 15108 | |
| MOON TOWNSHIP ALLEGH | | 1700 BEAVER GRADE RD | TAX COLLECTOR OF MOON TOWNSHIP | | CORAOPOLIS | PA | 15108 | |
| MOON TOWNSHIP SCHOOL DISTRICT | | 1700 BEAVER GRADE RD STE 301 | | | MOON TOWNSHIP | PA | 15108 | |
| MOON TOWNSHIP | | 1700 BEAVER GRADE RD STE 301 | | | MOON TOWNSHIP | PA | 15108 | |
| MOON TWP SD MOON TWP | | 1700 BEAVER GRADE RD | TC OF MOON TWP SCHOOL DIST | | CORAOPOLIS | PA | 15108 | |
| MOON TWP SD MOON TWP | | 1700 BEAVER GRADE RD | TC OF MOON TWP SCHOOL DIST | | MOON TOWNSHIP | PA | 15108 | |
| MOON, FRED C | | 1705 N JEFFERSON AVE | | | SPRINGFIELD | MO | 65803 | |
| MOON, GLENN A & MOON, MARTHA M | | 2707 TURNSTONE DR | | | PLEASANTON | CA | 94566-5343 | |
| MOON, ROB | | 358 E 1420 S | | | OREM | UT | 84058-8322 | |
| MOON, TAMICKA L & MOON, SHANGA | | 389 BIRCHFIELD DR | | | STATHAM | GA | 30666 | |
| MOONACHIE BORO | | 70 MOONACHIE RD MUNICIPAL BUILDING | MOONACHIE BORO TAX COLLECTOR | | MOONACHIE | NJ | 07074 | |
| MOONACHIE BORO | | 70 MOONACHIE RD MUNICIPAL BUILDING | TAX COLLECTOR | | MOONACHIE | NJ | 07074 | |
| MOONDANCE ESTATES HOA | | 8375 N ORACLE RD STE 150 | C O Y CROSS MANAGEMENT | | TUCSON | AZ | 85704 | |
| MOONDANCE ESTATES HOA | | 8375 N ORACLE RD STE 150 | | | TUCSON | AZ | 85704 | |
| MOONDANCE HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MOONEY LAW OFFICES PC | | 1804 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| MOONEY LAW OFFICES | | 623 PLEASANT ST | | | BROCKTON | MA | 02301 | |
| MOONEY, KRIS | | 8687 MELROSE AVE STE B 110 | | | LOS ANGELES | CA | 90069 | |
| MOONSAMMY, VILKA M & MOONSAMMY, DENNIS | | 3953 VALENCIA GROVE LANE | | | ORLANDO | FL | 32817 | |
| MOONSHADOW HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MOOR, MICHAEL & MOOR, JENNIFER | | 2131 S COLGATE AVE | | | SPRINGFIELD | MO | 65807-0000 | |
| MOORADIAN | | 5 STONELAND RD APT 2 | | | WORCESTER | MA | 01603-2668 | |
| MOORE & MURPHY PROPERTIES LLC | | 1515 BASS ROAD, SUITE D | | | MACON | GA | 31210 | |
| MOORE & VAN ALLEN PLLC - PRIMARY | | 100 North Tryon Street | Suite 4700 | | Charlotte | NC | 28202 | |
| MOORE & VAN ALLEN PLLC | | PO BOX 65045 | | | CHARLOTTE | NC | 28265-0045 | |
| MOORE AND ASSOCIATES AGCY | | PO BOX 14519 | | | SURFSIDE BEACH | SC | 29587 | |
| MOORE AND ASSOCIATES | | 1 N PENNSYLVANIA ST STE 880 | | | INDIANAPOLIS | IN | 46204 | |
| MOORE AND MARSH ATTORNEYS AT LAW | | 202 S MONROE ST | | | ALBION | MI | 49224 | |
| MOORE AND MOORE ROOFS CUSTOM DESIGN | | 17890 COUNTRY CLUB DR | | | COUNTRY CLUB HILLS | IL | 60478 | |
| MOORE APPRAISAL CO., INC. | | ROBERT W. MOORE | 160 WEST CARMEL DRIVE | | CARMEL | IN | 46032 | |
| MOORE APPRAISAL COMPANY INC | | 160 W CARMEL DR STE 214 | | | CARMEL | IN | 46032 | |
| MOORE APPRAISAL COMPANY INC | | 598 W CARMEL DR STE D 5 | | | CARMEL | IN | 46032 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE BERKSON AND GANDARILLA PC | | PO BOX 7459 | | | ALBUQUERQUE | NM | 87194 | |
| MOORE COUNTY CLERK | | 715 DUMAS AVE | RM 105 | | DUMAS | TX | 79029 | |
| MOORE COUNTY RECORDER | | PO BOX 1210 | | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY RECORDER | | PO BOX 206 | | | LYNCHBURG | TN | 37352 | |
| MOORE COUNTY REGISTER OF DEEDS | | PO BOX 206 | | | LYNCHBURG | TN | 37352 | |
| MOORE COUNTY | ASSESSOR COLLECTOR | PO BOX 616 | 700 S BLISS AVE | | DUMAS | TX | 79029 | |
| MOORE COUNTY | | COUNTY COURTHOUSE COURTHOUSE SQUARE | TRUSTEE | | LYNCHBURG | TN | 37352 | |
| MOORE COUNTY | | HISTORIC COURTHOUSE CIR | | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY | | HISTORIC COURTHOUSE CIR | TAX COLLECTOR TAX DEPT | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY | | HISTORIC COURTHOUSE CIR | TAX COLLECTOR | | CARTHAGE | NC | 28327 | |
| MOORE COUNTY | | PO BOX 206 | TRUSTEE | | LYNCHBURG | TN | 37352 | |
| MOORE COUNTY | | PO BOX 616 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |
| MOORE FAMILY TRUST | | 571 BLACKHAWK CLUB DR | | | DANVILLE | CA | 94506 | |
| MOORE JR, CHESTER L & MOORE, GLORIA A | | 403 NORTH AVONDALE | | | POPLAR BLUFF | MO | 63901 | |
| MOORE LAW FIRM | | 314 W N ST | | | SIKESTON | MO | 63801 | |
| MOORE LAW FIRM | | 3336 HOLLAND ST | | | ERIE | PA | 16504-1538 | |
| MOORE LAW OFFICE | | 13401 S MUR LEN RD STE 100 | | | OLATHE | KS | 66062 | |
| MOORE PROPERTIES | | 9235 KATY FWY 2ND FL | | | HOUSTON | TX | 77024 | |
| MOORE REAL ESTATE | | 201 S MAIN | | | SEMINOLE | TX | 79360 | |
| MOORE REGISTER OF DEEDS | | PO BOX 1210 | | | CARTHAGE | NC | 28327 | |
| MOORE RESTORATION INC | | 3610 SHELBY ST | | | INDIANAPOLIS | IN | 46227 | |
| MOORE SR, AUBREY E | | 5100 HWY 145 S | | | MERIDIAN | MS | 39301 | |
| MOORE TAYLOR AND THOMAS PA | | 1700 SUNSET BLVD | PO BOX 5709 | | WEST COLUMBIA | SC | 29171 | |
| MOORE TITLE & ESCROW INC | | 1215 E HOFFER ST | | | KOKOMO | IN | 46902 | |
| MOORE TITLE SERVICE | | PO BOX 5988 | | | TALLAHASSEE | FL | 32314 | |
| MOORE TOWNSHIP NRTHMP | | 2190 ANWAY LN MOORE TWP | T C OF MOORE TOWNSHIP | | BATH | PA | 18014 | |
| MOORE TOWNSHIP NRTHMP | | 2779 HILL DR | T C OF MOORE TOWNSHIP | | BATH | PA | 18014 | |
| MOORE TOWNSHIP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| MOORE TOWNSHIP | | 3445 URBAN RD | TREASURER MOORE TWP | | SNOVER | MI | 48472 | |
| MOORE TOWNSHIP | | 989 UBLY RD | TREASURER MOORE TWP | | SANDUSKY | MI | 48471 | |
| MOORE, ANDREW J & MOORE, KIMBERLY A | | 18 PINZON | | | RANCHO SANTA MARGARITA | CA | 92688-2983 | |
| MOORE, ANGELIQUE | | 21810 AVON | SEAL TAB INC | | OAK PARK | MI | 48237 | |
| MOORE, ANNE R | | PO BOX 248 | | | STATESBORO | GA | 30459 | |
| MOORE, ANNE | | 32 COURTLAND ST | | | STATESBORO | GA | 30458 | |
| MOORE, ARCHIE | | 2238 GENNINGS CT | | | COLUMBUS | GA | 31907 | |
| MOORE, BELINDA | | 3419 OSWALD ST | CM HENLEY CO LLC | | KNOXVILLE | TN | 37917 | |
| MOORE, BETH A | | 208 CARPENTER STREET | | | CLARKSBURG | WV | 26301 | |
| MOORE, BILLIE | | 7109 TRAMWAY CT | PATE AND COMPANY INC | | LEEDS | AL | 35094 | |
| MOORE, CAREY R & MOORE, TAMMY K | | 99 SQUIRES GROVE DRIVE | | | ATOKA | TN | 38004-0000 | |
| MOORE, CHARLES T & WHARE, THERESA D | | 168 COUNTRY VIEW EST | | | NEWVILLE | PA | 17241-8768 | |
| MOORE, CHRISTOPHER D & MOORE, SHERYL J | | 401 100TH AVE NE APT 308 | | | BELLEVUE | WA | 98004-5456 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, CLARENCE | | 103 YORKSHIRE CT | MARTIN FREEMAN ROOFING | | EULESS | TX | 76040 | |
| MOORE, CLIFTON D & SMITH | | | | | | | | |
| MOORE, SANDRA L | | 1908 AQUAMARINE DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| MOORE, COLEEN H | | 16 LAFAYETTE AVE | | | BEACON | NY | 12508 | |
| MOORE, COURTNEY | AND AE FICKERT AND SON | 6686 CATSKILL DR | | | FRANKLIN | OH | 45005-2902 | |
| MOORE, CYNTHIA J | | 2736 E GARFIELD AVE | | | DECATUR | IL | 62526 | |
| MOORE, DAMUS | | 1516 VANCOUVER DR | AQWANDA JOHNSON AND NEW S DEVELOPMENT | | CHARLOTTE | NC | 28213 | |
| MOORE, DEBRA A | | 3701 W PLANO PKWY STE 100 | C O DUFF AND PHELPS | | PLANO | TX | 75075 | |
| MOORE, DON K | | 941 HAMLET DR | | | XENIA | OH | 45385 | |
| MOORE, DOROTHY S | | 801 PENINSULA RD | | | TARPON SPRINGS | FL | 34689 | |
| Moore, Dustin G & Moore, Roseann | | 7509 75th Way | | | W Palm Beach | FL | 33407 | |
| MOORE, EARL C & MOORE, IRA J | | 7000 TAMERON TRL | | | FORT WORTH | TX | 76132 | |
| MOORE, ELMER | | 1637 S PKWY E | | | MEMPHIS | TN | 38106 | |
| MOORE, EMILY Z | | 18498 N MT OLIVE RD | | | GRAVETTE | AR | 72736 | |
| MOORE, EUGENE W | | 321 TIMBERLINE DR | | | BURNSVILLE | MN | 55337 | |
| MOORE, GEORGE H & MOORE, SHARON T | | 6140 SAINT ANDREWS CT | | | PONTE VEDRA BEACH | FL | 32082 | |
| MOORE, GIRLEENE | | 172-10 133RD | STE 5G | | JAMAICA | NY | 11434 | |
| MOORE, JACK R & MOORE, PAMELA P | | PO BOX 433 | | | PAWLEYS ISLAND | SC | 29585 | |
| MOORE, JAMES C | | 51 EDEN AVENUE | | | PROCTOR | VT | 05765 | |
| MOORE, JAMES | | 1912 W48TH ST | REPAIRS UNLIMITED INC | | WESTWOOD | KS | 66205 | |
| MOORE, JAMIE L | | 62360 E 252 ROAD | | | GROVE | OK | 74344 | |
| MOORE, JASON | JENNIFER AND JOSEPH SLUSSER | 550 PFAHLER ST LOT 7 | | | CATAWISSA | PA | 17820-1135 | |
| MOORE, JESSICA L | | 3815 BAXTER AVENUE | | | NASHVILLE | TN | 37216 | |
| MOORE, JO A | | 2501 MUSKET WAY | | | WEST LAFAYETTE | IN | 47906 | |
| MOORE, JOHN E & MOORE, PATRICIA A | | 34135 SIDEHILL ROAD BOX 205 | | | RUTLAND | OH | 45775 | |
| MOORE, JOHN M & MOORE, JANICE J | | 8002 ROLLING CIR | | | SAN ANTONIO | TX | 78254-2619 | |
| Moore, Karen | | 634 Valley Of The Sun Drive | | | Fairplay | CO | 80440 | |
| MOORE, KATHLEEN & MOORE, JOSEPH M | | 446 EAST 4TH AVENUE | | | ROSELLE | NJ | 07203 | |
| MOORE, KENDAL Y | | 8232 MARION RD | | | ELSKINS PARK | PA | 19027 | |
| MOORE, KERRY & MOORE, DONNA | | 12414 PR 2206 | | | CASSVILLE | MO | 65625 | |
| MOORE, KIRBY R | | 803 WATSON BLVD STE 4 E | | | WARNER ROBINS | GA | 31093 | |
| MOORE, LARRY | | 1406 SHANNA DR | WOODWORKING ETC LLC | | TIFTON | GA | 31794 | |
| MOORE, LAWRENCE | | 6730 CLINTON AVE | ERIC PAYNE CONSTRUCTION CO | | BATON ROUGE | LA | 70805 | |
| MOORE, LD | | 22344 GOLFTIME DR | | | PALO CEDRO | CA | 96073 | |
| MOORE, LISA | | 103 CLAYMONT RD | | | LOUISBURG | NC | 27549-9014 | |
| MOORE, M E | | 837 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| MOORE, MARCUS A | | 607 RAILWAY CT | | | CHESAPEAKE | VA | 23320 | |
| MOORE, MARTIN C & MOORE, DEBORAH L | | 1051 BOULDERCREST WAY | | | GREENSBORO | GA | 30642-3895 | |
| MOORE, MARY | | 512 N MAIN ST | BRICO DEVELOPMENT INC | | CASEYVILLE | IL | 62232 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, MICHAEL R & MOORE, ANDREA | | 5725 KENDRICK LN | | | CUMMING | GA | 30041-6122 | |
| MOORE, PATRICIA | | 2600 W INA RD | APT 216 | | TUCSON | AZ | 85741 | |
| MOORE, PATRICK E | | 625 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| MOORE, PEGGY E | | 605 PORTEN ROAD | | | MCHENRY | IL | 60051 | |
| MOORE, R J | | 14409 GOLDEN OAK COURT | | | CENTERVILLE | VA | 20121 | |
| MOORE, REBECCA E | | 3704 E 11TH AVE | | | SPOKANE | WA | 99202-5319 | |
| MOORE, REGINA A | | 2065 PENNSYLVANIA AVE | | | ST ALBANS | WV | 25177-0000 | |
| MOORE, RENEE C | | 9664 GWYNNDALE DR | | | CLINTON | MD | 20735 | |
| MOORE, RICHARD M & MOORE, EMILY S | | 2469 LOCKMILLER ROAD | | | ESTILL SPRINGS | TN | 37330 | |
| MOORE, ROBERT | | 238 PECOS TRAIL | FARMER ROOFING SYSTEMS | | CROSSROADS | TX | 76227 | |
| MOORE, ROMMIE L | | 305 OLD FARM ROAD | | | FAYETTEVILLE | NC | 28314 | |
| Moore, Ronald & Moore, Wilson | | 1787 MADISON AVE APT 512 | | | NEW YORK | NY | 10035-4541 | |
| MOORE, ROSS W & MOORE, MARY M | | 306 W GIRARD AVE | | | MONMOUTH | IL | 61462-1174 | |
| MOORE, RUSSELL F | | 8470 RUNNING CREEK RD | | | GIBSONVILLE | NC | 27249 | |
| MOORE, SCOTTY | PAUL DAVIS RESTORATION | 9132 BROAD ST | | | BOCA RATON | FL | 33434-5913 | |
| MOORE, SHARON S | | 134 SPRING RIDGE DR | | | DAWSONVILLE | GA | 30534 | |
| MOORE, SHARON | | 8025 S 4210 RD | | | CHELSEA | OK | 74016-2126 | |
| MOORE, SMITH | | 300N GREENE ST STE 1400 | | | GREENSBORO | NC | 27401 | |
| MOORE, STEPHANIE | | PO BOX 3007 | | | HUNTSVILLE | AL | 35810 | |
| MOORE, SUSAN D & MOORE, MATTHEW G | | 11017 BLUE BAY DRIVE | | | FRISCO | TX | 75035 | |
| MOORE, TAMMY | | 1705 COUNTRY CLUB BLVD | | | SUGAR LAND | TX | 77478 | |
| MOORE, TAYLOR & THOMPAS, P.A. | ALAN B. REDMOND AND MARSHA R. REDMOND VS. GMAC MORTGAGE CORPORATION AND ROBERT STRICKLAND | 1700 Sunset Boulevard (Hwy 378) | | | West Columbia | SC | 29169 | |
| MOORE, TERENCE S | | 2506 AZEELE ST | | | TAMPA | FL | 33609 | |
| MOORE, THOMAS P & MOORE, CAROL W | | 9727 FORRESTER DRIVE | | | BRADENTON | FL | 34202 | |
| MOORE, TIMOTHY J & MOORE, RACHEL Z | | 398 DOUBLE CREEK DR | | | LAWRENCEVILLE | GA | 30045-7980 | |
| MOORE, TINA | | PO BOX 1823 | | | AVA | MO | 65608 | |
| MOORE, WENDY | | 10 COVENTRY CT | CHARLES POLLMAN II | | SUGAR LAND | TX | 77479 | |
| MOORE, WILLIAM & MOORE, JOAN | | 15234 VENETIAN AVE | | | BATON ROUGE | LA | 70817-6154 | |
| MOORE, WILLIAM L & MOORE, VANCHEE | | 1250 RUSTIC KNOLLS DR | | | KATY | TX | 77450 | |
| MOORE-ANDERSON, PAMELA R | | 4825 WEST CRYSTAL STREET | | | CHICAGO | IL | 60651 | |
| MOOREHEAD ASSOCIATES | | PO BOX 656 | | | NEWMAN | CA | 95360 | |
| MOOREHEAD CITY | | 801 JOHNNY RUSSELL DR PO BOX 578 | TAX COLLECTOR | | MOOREHEAD | MS | 38761 | |
| MOOREHEAD CITY | | 801 JOHNNY RUSSELL DR PO BOX 578 | TAX COLLECTOR | | MOORHEAD | MS | 38761 | |
| MOOREHEAD LAW OFFICES | | 58 N 5TH ST | | | ZANESVILLE | OH | 43701 | |
| MOOREHEAD PUBLIC SERVICE | | 500 CTR AVE | PO BOX 779 | | MOOREHEAD | MN | 56561 | |
| MOOREHEAD, GERNIE | | 15600 MEADOW WOOD DR | ANGELA LYNN MONTELLA | | WELLINGTON | FL | 33414 | |
| MOOREHEAD, GLENDALE A & MOOREHEAD, DOROTHY A | | PO BOX 1330 | | | LIVE OAK | FL | 32064-1330 | |
| MOORES, MERRILL | | 244 N COLLEGE | | | INDIANAPOLIS | IN | 46202 | |
| MOORESTOWN TOWNSHIP | | 111 W 2ND ST | TAX COLLECTOR | | MOORESTOWN | NJ | 08057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORESTOWN TOWNSHIP | | 2 EXECUTIVE DR STE 9A RM 111 | MOORESTOWN TWP COLLECTOR | | MOORESTOWN | NJ | 08057 | |
| MOORESTOWN TOWNSHIP | | 2 EXECUTIVE DR STE 9A RM 111 | TAX COLLECTOR | | MOORESTOWN | NJ | 08057 | |
| MOORHEAD PUBLIC SERVICE | | PO BOX 779 | | | MOORHEAD | MN | 56561 | |
| MOORING SECURED LIQUIDITY FUND | | 1640 PHOENIX BLVD STE 110 | ATTN LOCKBOX 952804 | | ATLANTA | GA | 30349 | |
| MOORING TAX ASSET GROUP LLC | | NINTH FL ONE AMERICAN PL | MCGLINCHEY STAFFORD PLLC | | BATON ROUGE | LA | 70825 | |
| MOORING TAX ASSET GROUP | | 6000 FELDWOOD RD LOCKBOX REF 281856 | MOORING TAX ASSET GROUP | | COLLEGE PARK | GA | 30349 | |
| MOORINGSPORT TOWN | | 122 CROOM ST PO BOX 9 | SHERIFF AND COLLECTOR | | MOORINGSPORT | LA | 71060 | |
| MOORLAND CITY | | PO BOX 23397 | CITY OF MOORLAND | | LOUISVILLE | KY | 40223 | |
| MOORLAND TOWNSHIP | | 12416 E APPLE AVE | TREASURER | | RAVENNA | MI | 49451 | |
| MOORLAND TOWNSHIP | | PO BOX 368 | | | RAVENNA | MI | 49451 | |
| MOORLAND TOWNSHIP | | PO BOX 368 | TREASURER | | RAVENNA | MI | 49451 | |
| MOOSE RIVER TOWN | | BOX 267 | | | JACKMAN | ME | 04945 | |
| MOOSE RIVER TOWN | | PO BOX 267 | TOWN OF MOOSE RIVER | | JACKSON | ME | 04921-0267 | |
| MOOSIC BORO  LACKAW | T-C OF MOOSIC BOROUGH | 715 MAIN ST | | | MOOSIC | PA | 18507 | |
| MOOSIC BORO LACKAW | | 203 MAIN ST | | | MOOSIC | PA | 18507 | |
| MOOSIC BORO LACKAW | | 203 MAIN ST | T C OF MOOSIC BOROUGH | | MOOSIC | PA | 18507 | |
| MOOSIC BORO LACKAW | | 715 MAIN ST | T C OF MOOSIC BOROUGH | | MOOSIC | PA | 18507 | |
| MOOSILAUKE REALTY | | 104 MAIN ST PO BOX 333 | | | NORTH WOODSTOCK | NH | 03262 | |
| MOOSUP FIRE DISTRICT | | PO BOX 596 | COLLECTOR OF TAXES | | MOOSUP | CT | 06354 | |
| MOOSUP TOWN | | 8 COMMUNITY AVE | | | MOOSUP | CT | 06354 | |
| MOOSUP, F D | | PO BOX 596 | COLLECTOR OF TAXES | | MOOSUP | CT | 06354 | |
| MOPPIN, MICHAEL L | | 1919 STONECREST CT | | | ORLANDO | FL | 32825 | |
| MOPPIN, THOMAS W | | 18430 SCHABACK CIR | | | WESTON | MO | 64098 | |
| MORA ASSOCIATES | | 457 SRL THORNTON FRWY | | | DALLAS | TX | 75203 | |
| MORA COUNTY CLERK | | MAIN ST | | | MORA | NM | 87732 | |
| MORA COUNTY | | PO BOX 210 | COUNTY TREASURER | | MORA | NM | 87732 | |
| MORA COUNTY | TREASURER | PO BOX 210 | COUNTY COURTHOUSE | | MORA | NM | 87732 | |
| MORA MUNICIPAL UTILITIES | | 101 LAKE ST S | | | MORA | MN | 55051 | |
| MORA, ARTHUR D & VIETH, MICHELLE C | | 106 HIGHWAY 1252 #23 | | | CARENCRO | LA | 70520 | |
| Mora, Christina M | | 3563 E 96th Way | | | Thornton | CO | 80229 | |
| MORA, GEORGE A | | 2031 SOUTH OLIVE | | | SANTA ANA | CA | 92707 | |
| MORA, GEORGE A | | 22397 WEMBLEY DR. | | | MORENO VALLEY | CA | 92557 | |
| MORA, JULIANNA | | 2108 W ARROYO | GIOVANNI R AND R | | PUEBLO | CO | 81004 | |
| MORA, MARK | | 21250 HALL RD 100 | | | CLINTON TOWNSHIP | MI | 48038 | |
| MORA, MARK | | 9033 WEBER RD | | | COLUMBUS | MI | 48063 | |
| MORADA RANCH HOA | | 1341 W ROBINHOOD | | | STOCKTON | CA | 95207-5515 | |
| MORAGA, FORTUNATO I & MORAGA, MARTINA M | | 3803 SAIL BOAT LANE | | | ARLINGTON | TN | 38002 | |
| MORAINE MUTUAL INSURANCE | | 3830 MAYFIELD RD BOX 43 | | | JACKSON | WI | 53037 | |
| MORAINE MUTUAL INSURANCE | | | | | JACKSON | WI | 53037 | |
| Moraitis, Cofar, Karney & Moraitis | GMAC MRTG, LLC VS PATRICK ROBY, A/K/A PATRICK M ROBY, PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL P ROBY, DECEASED ET AL | 915 Middle River Drive, Suite 506 | | | Ft. Lauderdale | FL | 33304 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES GARCIA, LAURIE | | 4615 BRENT CT | AND LAURIE GARCIA AND LUIS GARCIA | | LA VERNE | CA | 91750 | |
| MORALES REAL ESTATE ASSOCIATES | | 16 SOUTHWIND DR | | | NORWALK | CT | 06854 | |
| MORALES, CARLOS & MORALES, LISA | | 5051 BROOKSTONE TERRACE | | | FORT LAUDERDALE | FL | 33330 | |
| MORALES, CARLOS | | 640 E DEL MONTE AVE | LABRADOR CONSULTING INC | | CLEWISTON | FL | 33440 | |
| MORALES, DENNIS | | 3268 SW 25TH TER | | | MIAMI | FL | 33133-2020 | |
| MORALES, DIANE | | 1401 LINTON ST | | | SAN LEANDRO | CA | 94577 | |
| MORALES, ENRIQUE | | 2809 DESERT DRIVE | | | DENTON | TX | 76210 | |
| MORALES, EVELYN | | 545 SALEM ST | | | WAKEFIELD | MA | 01880 | |
| MORALES, GABRIEL T | | 12914 WEST LAUREL LANE | | | EL MIRAGE | AZ | 85335 | |
| MORALES, GEORGE | | 103 W PIEDMONT | | | PHOENIX | AZ | 85041 | |
| MORALES, GILBERT R | | 23230 PEBWORTH PL | | | SPRING | TX | 77373 | |
| MORALES, GUADALUPE | | 11101 FAYE AVE | | | GARDEN GROVE | CA | 92840 | |
| MORALES, GUADALUPE | | 383 W SPRUCE AVE | | | FRESNO | CA | 93650-0000 | |
| MORALES, GUADALUPE | | 3893 CAMPBELL ST | | | RIVERSIDE | CA | 92509-0000 | |
| MORALES, HECTOR J & MORALES, RACHEL M | | 3 FLINTSTONE CT | | | SAN ANTONIO | TX | 78213-3309 | |
| MORALES, JORGE | | 8507 LEYLAND | | | SAN ANTONIO | TX | 78239-0000 | |
| MORALES, JOSE & MORALES, MARTHA | | 405 BURKE DR | | | GILROY | CA | 95020 | |
| MORALES, LINO | | 3975 SW 153RD AVE | | | MIRAMAR | FL | 33027 | |
| MORALES, MARY | | 14840 TEMPLE AVE | | | LA PUENTE | CA | 91744-2652 | |
| MORALES, PATRICK B & MORALES, CINDY L | | 9816 EAST 66TH STREET | | | RAY TOWN | MO | 64133 | |
| MORALES, ROBERTO R | | 2027 RAY AVE | | | GROVES | TX | 77619-4031 | |
| MORALES, TOMAS E | | 2904 GARFIELD PL | | | ANTIOCH | CA | 94509-0000 | |
| MORALEZ, ROBIN & MORALEZ, JOE L | | 4004 GREENLEAF DRIVE | | | KISSIMMEE | FL | 34744 | |
| MORAN AND GOTTLIEB | | 233 WALL ST | | | KINGSTON | NY | 12401 | |
| MORAN JR, CARLOS W & MORAN, KAREN M | | 7620 PARKRIDGE LN | | | SAVAGE | MN | 55378-1769 | |
| MORAN LAW GROUP INC | | 1674 N SHORELINE BLVD NO 140 | | | MOUNTAIN VIEW | CA | 94043 | |
| MORAN TOWNSHIP | | 1358 US 2 W | TOM ALKIRE TREASURER | | SAINT IGNACE | MI | 49781 | |
| MORAN TOWNSHIP | | 1358 W US 2 PO BOX 364 | TOWNSHIP TREASURER | | ST IGNACE | MI | 49781 | |
| MORAN TWP SCHOOLS | | 300 GROS CAP RD ATT KARA MASON | MORAN TWP SCHOOLS | | SAINT IGNACE | MI | 49781 | |
| MORAN TWP SCHOOLS | | 300 GROS CAP RD ATT KARA MASON | MORAN TWP SCHOOLS | | ST IGNACE | MI | 49781 | |
| MORAN, DANIEL | | 9622 BRASSIE COURT | | | NEW PORT RICHEY | FL | 34655 | |
| MORAN, EILEEN M | | 319 KARAKA BAY RD | | | SEATOUN WELLINGTON | NZ | 6003 | New Zealand |
| MORAN, HOLLY S | | 63 LOCUST AVE | | | PENNSVILLE | NJ | 08070 | |
| MORAN, JOHN F | | 915 KATELLA STREET | | | LAGUNA BEACH | CA | 92651 | |
| MORAN, JOSE A & MORAN, MARIA | | 9018 SUDLEY RD | | | MANASSAS | VA | 20110 | |
| MORAN, RICHARD | | 13890 SW 100TH LN | LINDA SODEN | | MIAMI | FL | 33186 | |
| MORAN, SANDRA | | 7826 BRIARDALE TER | | | DERWOOD | MD | 20855 | |
| MORAN, THOMAS & MORAN, JANET | | 6640 MT HOPE DRIVE | | | SAN JOSE | CA | 95120-1934 | |
| MORANT AND MORANT | | 1022 PRINCE ST | | | GEORGETOWN | SC | 29440 | |
| MORANZ, ANNE | | 4647 WILLIS AVE #206 | | | SHERMAN OAKS | CA | 91403-2659 | |
| MORATO, CARLO & MORATO, MARLENE | | 369 70TH ST GULF | | | MARATHON | FL | 33050-0000 | |
| MORATZKA, TIMOTHY D | | 121 S 8TH ST 1600 | | | MINNEAPOLIS | MN | 55402 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORATZKA, TIMOTHY D | | 901 MARQUETTE AVE | 1400 AT AND T TOWNER | | MINNEAPOLIS | MN | 55402 | |
| MORAVEK, PAUL | | 13000 HARBOR DR | | | WOODBRIDGE | VA | 22192 | |
| MORAVIA C S TN OF LANSING | | 50 S MAIN ST | | | MORAVIA | NY | 13118 | |
| MORAVIA CEN SCH COMBINED TWNS | | PO BOX 467 | SCHOOL TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| MORAVIA CEN SCH SKANEATELES RN | | 29 ORCHARD RD | | | SKANEATELES | NY | 13152 | |
| MORAVIA TOWN | | 139 MAIN ST PO BOX 1146 | TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| MORAVIA VILLAGE | | 22 CTR ST PO BOX 711 | VILLAGE CLERK | | MORAVIA | NY | 13118 | |
| MORAVIA VILLAGE | | PO BOX 711 | VILLAGE CLERK | | MORAVIA | NY | 13118 | |
| MORAWSKI, JOHN D | | 117 NEW LONDON TURNPIKE | | | GLASTONBURY | CT | 06033 | |
| MORDEN PACIFIC PROPERTIES | | 511 N ACACIA | | | SOLANA BEACH | CA | 92075 | |
| MORDHORST, MELANIE | | 5345 N OKETO AVE | AMERICAN STANDARD CHIMNEY | | CHICAGO | IL | 60656 | |
| MORDI, JUDE C | | #2 HOWARDS CREST CLOSE | BECKENHAM | | KENT | | BR36NW | United Kingdom |
| MORDOCK LAW FIRM LLC | | 1050 S JEFFERSON DAVIS PKWY | | | NEW ORLEANS | LA | 70125 | |
| MORE PROPERTIES | | 9235 KATY FWY 2ND FL | | | HOUSTON | TX | 77024 | |
| MOREALI, CAROL | | 1031 HIGHLANDER DR | | | SEASIDE | CA | 93955 | |
| MOREAU CONSULTANTS INC JUAN | | 10502 SW 115TH ST | FERNANDEZ AND AIMEE GARDEN FERNANDEZ | | MIAMI | FL | 33176 | |
| MOREAU CONSULTANTS INC | | 7328 SW 48TH ST | | | MIAMI | FL | 33155-5523 | |
| MOREAU TOWN | TAX COLLECTOR | 61 HUDSON ST | | | SOUTH GLENS FALLS | NY | 12803-4994 | |
| MOREAUVILLE VILLAGE | SHERIFF AND COLLECTOR | 9898 BAYOU DES GLAISES ST | | | MOREAUVILLE | LA | 71355-3704 | |
| Moreen Bailey | | 306 EMERALD DRIVE | | | Yardley | PA | 19067 | |
| MOREFIELD AND LARGEN PLC | | PO BOX 1327 | | | ABINGDON | VA | 24212 | |
| MOREHEAD AND MOREHEAD | | 409 W 2ND AVE | | | PINE BLUFF | AR | 71601 | |
| MOREHEAD CITY | | 105 E MAIN ST | MOREHEAD CITY CLERK | | MOREHEAD | KY | 40351 | |
| MOREHEAD REAL ESTATE | | 460 PLZ | BOX 3 | | BLUEFIELD | WV | 24701 | |
| MOREHEAD TOWN | | 706 ARENDELL ST | TOWN OF MOREHEAD CITY | | MOREHEAD CITY | NC | 28557 | |
| MOREHEAD TOWN | | 706 ARENDELL ST | TREASURER | | MOREHEAD CITY | NC | 28557 | |
| MOREHEAD, BETTE | | 460 PLZ | BOX 3 | | BLUEFIELD | WV | 24701 | |
| MOREHEAD, GEORGE K & MOREHEAD, CAROL L | | 385 CLAYBANKS DR | | | CALLAWAY | VA | 24067 | |
| MOREHEAD, MARY | | 2203 MERCER STREET | | | COLUMBIA | SC | 29204 | |
| MOREHOUSE CITY | | PO BOX 53 | COLLECTOR | | MOREHOUSE | MO | 63868 | |
| MOREHOUSE CITY | | PO BOX 53 | MOREHOUSE | | MOREHOUSE | MO | 63868 | |
| MOREHOUSE CLERK OF COURTS | | PO BOX 1543 | | | BASTROP | LA | 71221 | |
| MOREHOUSE PARISH | | 351 S FRANKLIN | | | BASTROP | LA | 71220 | |
| MOREHOUSE PARISH | | 351 S FRANKLIN | SHERIFF AND COLLECTOR | | BASTROP | LA | 71220 | |
| MOREHOUSE PARISH | SHERIFF & COLLECTOR | 351 S FRANKLIN | | | BASTROP | LA | 71220 | |
| MOREHOUSE TOWN | | PO BOX 43 | TAX COLLECTOR | | HOFFMEISTER | NY | 13353 | |
| MOREHOUSE TOWN | | ROUTE 8 BOX 21 | TAX COLLECTOR | | HOFFMEISTER | NY | 13353 | |
| MOREJON, MARTHA | | 4111 ORANGE TREE CT | ORLAMAR DRYWALL AND REPAIRS INC | | ST CLOUD | FL | 34769 | |
| MORELAND TOWNSHIP LYCOMG | | 814 WALLIS RD | T C OF MORELAND TWP | | MUNCY | PA | 17756 | |
| MORELAND TOWNSHIP | | 814 WALLIS RD | | | MUNCY | PA | 17756 | |
| MORELAND, EVELYN | | 3340 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |
| MORELL, JESUS L & MORELL, CAROLYN | | 61 HENDRICKS ISLE | | | FORT LAUDERDALE | FL | 33301-3702 | |
| MORELLI, CARMINE R | | PO BOX 457 | | | CASCO | ME | 04015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORELLI, JOHN H & MORELLI, LONIE L | | 14343 CARNEGIE RD | | | MAGALIA | CA | 95954 | |
| MORELLI, SHELLY L | | 5686 PINE KNOLL BLVD | | | NOBLESVILLE | IN | 46062-8406 | |
| MORELLO, CSS | | 737 NEWFIELD ST | | | MIDDLETOWN | CT | 06457 | |
| MORENCI CITY | | 118 ORCHARD ST | | | MORENCI | MI | 49256 | |
| MORENCI CITY | | 118 ORCHARD ST | TREASURER | | MORENCI | MI | 49256 | |
| MORENO AND ASSOCIATES | | 1070 S SANTA FE AVE STE 6 | | | VISTA | CA | 92084 | |
| MORENO AND ASSOCIATES | | 786 3RD AVE STE DANDE | | | CHULA VISTA | CA | 91910 | |
| MORENO ROOFING COMPANY | | 1017 W MONROE | | | LOVINGTON | NM | 88260 | |
| MORENO ROOFING COMPANY | | 2 TOBYN RD | | | CARLSBAD | NM | 88220 | |
| MORENO VALLEY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| MORENO VALLEY RANCH COMMUNITY ASSOC | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MORENO VALLEY RANCH COMMUNITY HOA | | PO BOX 30488 | | | LOS ANGELES | CA | 90030 | |
| MORENO VALLEY RANCH COMMUNITY | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MORENO VALLEY RANCH COMMUNITY | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT INC | | ALISO VIEJO | CA | 92656 | |
| MORENO VALLEY RANCH | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| MORENO VALLEY UNIFIED SCHOOL | | 4920 CAMPUS DR | | | NEWPORT BEACH | CA | 92660 | |
| MORENO VALLEY USD CFD | | 4920 CAMPUS DR | | | NEWPORT BEACH | CA | 92660 | |
| MORENO VALLEY, PACIFIC | | 195 N EUCLID AVE STE 100 | C O EUCLID MGMT CO | | PUPLAND | CA | 91786 | |
| MORENO, ALFONSO & MORENO, MARIA A | | PO BOX 95 | | | SHELBYVILLE | IN | 46176-0095 | |
| MORENO, ANGELO | | 2805 NOGAL COURT | | | ANTIOCH | CA | 94509 | |
| Moreno, Dora | | 3624 SW 58th Ave | | | Miami | FL | 33155 | |
| MORENO, FERNANDO R & MORENO, TERESA R | | 4027 PORTOLA AVE | | | LOS ANGELES | CA | 90032-1610 | |
| MORENO, HENRY A & MORENO, BRIDGET D | | 15238 100TH AVE SE | | | YELM | WA | 98597 | |
| MORENO, JILL | | 3417 CLARK ROAD UNIT # 217 | | | SARASOTA | FL | 34231 | |
| MORENO, LOUIS & YOLANDA, MORENO | | 31319 HIGHLAND CT | | | MENIFEE | CA | 92584-0000 | |
| MORENO, SILVIA | | 3201 SW 129TH AVE | AND TRANSMULTI SERVICES | | MIAMI | FL | 33175 | |
| MORENO, SILVIA | | 3201 SW 129TH AVE | GARY AND MINDY BROWN | | MIAMI | FL | 33175 | |
| MORENO, XIOMARA | | 6606 AVENUE N | | | HOUSTON | TX | 77011 | |
| MORENTS LLC | | 825 N CHARLES ST | | | BALTIMORE | MD | 21201-5357 | |
| MORENTS LLC | | 825 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21201 | |
| MORENTS LLC | | 825 N CHARLES ST | MORENTS LLC | | BALTIMORE | MD | 21201 | |
| MOREQUITY INC | | 601 NW SECOND ST | | | EVANSVILLE | IN | 47708 | |
| MOREQUITY | | 601 NW 2ND ST | | | EVANSVILLE | IN | 47708 | |
| MORES CREEK RIM RANCHES HOA | | 68 MORES CREEK RIM RD | | | BOISE | ID | 83716 | |
| MORESE CITY | | PO BOX 36 | SHERIFF AND COLLECTOR | | MORSE | LA | 70559 | |
| MORETA, MICKAELLA | | 51 HAWKINS LN | NEMCO CONSTRUCTION | | BROOKHAVEN | NY | 11719 | |
| MORETOWN TOWN CLERK | | ROUTE 100B | ATTN REAL ESTATE RECORDING | | MORETOWN | VT | 05660 | |
| MORETOWN TOWN | | PO BOX 666 | | | MORETOWN | VT | 05660 | |
| MORETOWN TOWN | | PO BOX 666 | TREASURER OF MORETOWN | | MORETOWN | VT | 05660 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORETSKY LAW FIRM | | 3103 PHILMONT AVE STE 370 | | | HUNTINGDON VY | PA | 19006 | |
| MORETTI, JERI | | 5 SECORA ROAD #UNIT F13 | | | MONSEY | NY | 10952 | |
| MORETTI, LISA | | 706 LAREINE AVE UNIT 308 | | | BRADLEY BEACH | NJ | 07720-1065 | |
| MOREU JR, CARLOS R | | 1025 ESPLANADE AVE APT 1H | | | BRONX | NY | 10461-1230 | |
| MOREY AND MOREY REAL ESTATE APPRAISER | | PO BOX 224925 | | | DALLAS | TX | 75222 | |
| MOREY AND MOREY REAL ESTATE | | PO BOX 224925 | | | DALLAS | TX | 75222 | |
| MORFA, NORBERTO | | 2040 WILMINGTON STREET | | | OPA LOCKA | FL | 33054 | |
| MORFORD, JAMES | | 29292 NORTH WEST OLSEN ROAD | | | GASTON | OR | 97119-8222 | |
| MORGAE GRENFEL, DEUTSCHE | | 1290 W 51ST ST | | | NEW YORK | NY | 10019 | |
| MORGAN & MORGAN P A | | 6824 GRIFFIN ROAD | | | DAVIE | FL | 33314 | |
| MORGAN & MORGAN PA TRUST ACCOUNT | | 20 NORTH ORANGE AVENUE | 16TH FLOOR | | ORLANDO | FL | 32801 | |
| MORGAN AND AMY FERRER | | 68172 AU ST APT A3 | | | WAIALUA | HI | 96791 | |
| MORGAN AND ASSOCIATES | | 103 N CT ST | | | LEWISBURG | WV | 24901 | |
| MORGAN AND ASSOCIATES | | 2601 NW EXPRESSWAY STE 205 E | | | OKLAHOMA CITY | OK | 73112 | |
| MORGAN AND ASSOCIATES | | 953 N HAZELTON CT | | | CHANDLER | AZ | 85226-5932 | |
| MORGAN AND BLET LTD | | 900 W JACKSON BLVD STE 4E | | | CHICAGO | IL | 60607 | |
| MORGAN AND BLEY LTD | | 900 W JACKSON BLVD STE 4E | | | CHICAGO | IL | 60607 | |
| MORGAN AND CHARLES SLOPPY AND | | 2075 CARSON HILL RD | JAY LUCAS CONSTRUCTION | | DU BOIS | PA | 15801 | |
| MORGAN AND CORINA OLSEN | | 1108 33RD PLAVE | | | FOREST GROVE | OR | 97116 | |
| MORGAN AND JERILYN BURTON | | 357 LAKE LIVINGSTON DR | | | LIVINGSTON | TX | 77351 | |
| MORGAN AND JUDY PARRAMORE | | 8736 93RD AVE | | | VERO BEACH | FL | 32967 | |
| MORGAN AND MORGAN | | 1090 FOUNDERS BLVD STE C | | | ATHENS | GA | 30606-6163 | |
| MORGAN AND POTTINGER PSC | | 601 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| MORGAN AND POTTINGER, P.S.C. | | 601 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| MORGAN AND POTTINGER | | 601 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| MORGAN AND SON HOME IMPROVEMENT | | 5361 CHAPMAUS LANDING RD | | | INDIAN HEAD | MD | 20640 | |
| MORGAN B IVES | | 19241 NORTH 91ST WAY | | | SCOTTSDALE | AZ | 85255 | |
| MORGAN BORNSTEIN AND MORGAN | | 1236 BRACE RD STE K | | | CHERRY HILL | NJ | 08034 | |
| Morgan Boyd | | 1830 East Mitchell Ave | | | Waterloo | IA | 50702 | |
| Morgan Cintron & Hogan PLLC | RUPERT BRIMO VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE, LLC | 317 Whitehead St. | | | Key West | FL | 33040 | |
| MORGAN CITY TAX COLLECTOR | | 512 1ST ST | | | MORGAN CITY | LA | 70380-3702 | |
| MORGAN CITY | | 512 1ST ST PO BOX 1218 | TAX COLLECTOR | | MORGAN CITY | LA | 70381 | |
| MORGAN CITY | | CITY HALL PO BOX 246 | TAX COLLECTOR | | MORGAN | GA | 39866 | |
| MORGAN CITY | | PO BOX 1218 | TAX COLLECTOR | | MORGAN CITY | LA | 70381 | |
| MORGAN CLERK OF SUPERIOR COURT | | PO DRAWER 551 | | | MADISON | GA | 30650 | |
| MORGAN COLLINS INC REALTORS | | 912 S GEORGE ST | | | YORK | PA | 17403 | |
| MORGAN COLLINS REALTORS INC | | 912 S GEORGE ST | | | YORK | PA | 17403 | |
| MORGAN COUNTY AUDITOR OFFICE | | 180 S MAIN ST STE 125 | | | MARTINVILLE | IN | 46151 | |
| MORGAN COUNTY CLERK AND RECORDER | | PO BOX 1399 | | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY CLERK OF THE SUPERIOR | | 384 HANCOCK ST | | | MADISON | GA | 30650 | |
| MORGAN COUNTY CLERK | | 300 W STATE ST | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY CLERK | | 450 PRESTONSBURG ST | | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY CLERK | | 71 FAIRFAX ST | RM 102 | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY CLERK | | 77 FAIRFAX | | | BERKELEY SPRINGS | WV | 25411 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN COUNTY CLERK | | PO BOX 26 | | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY JUDGE OF PROBAT | | 302 LEE ST | PO BOX 848 | | DECATUR | AL | 35602 | |
| MORGAN COUNTY JUDGE OF PROBATE | | 302 LEE ST | | | DECATUR | AL | 35601 | |
| MORGAN COUNTY PROBATE JUDGE | | 302 LEE ST | PO BOX 848 | | DECATUR | AL | 35602 | |
| MORGAN COUNTY PUBLIC TRUSTEE | | 231 ENSIGN ST | ADMINISTRATION BUILDING | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY RECORDER | | 100 E NEWTON | | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY RECORDER | | 155 E MAIN ST | RM 160 | | MC CONNELSVILLE | OH | 43756 | |
| MORGAN COUNTY RECORDER | | 180 S MAIN ST STE 125 | | | MARTINVILLE | IN | 46151 | |
| MORGAN COUNTY RECORDER | | 180 S MAIN STE 125 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY RECORDER | | 180 S MINA STE 125 ADM BLDG | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY RECORDER | | 505 PRESTONBURG ST PO BOX 26 | | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY RECORDER | | 77 FAIRFAX ST STE 1A | | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY RECORDER | | PO BOX 1653 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY RECORDER | | PO BOX 886 | | | MORGAN | UT | 84050 | |
| MORGAN COUNTY RECORDERS OFFICE | | PO BOX 1387 | | | JACKSONVILLE | IL | 62651 | |
| MORGAN COUNTY REGISTER OF DEEDS | | 413 N KINGSTON ST | RM 102 | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY REGISTER OF DEEDS | | PO BOX 311 | COURTHOUSE | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY SHERIFF | | 77 FAIRFAX ST RM 104 | MORGAN COUNTY SHERIFF | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY SHERIFF | | PO BOX 305 | MORGAN COUNTY SHERIFF | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY | | 100 E NEWTON PO BOX 315 | CLARK HUNTER COLLECTOR | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 100 E NEWTON PO BOX 315 | ELIZABETH WILBANKS COLLECTOR | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 100 E NEWTON PO BOX 315 | KAY WILLIAMS COLLECTOR | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 100 E NEWTON PO BOX 315 | | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 100 E NEWTON ST | MORGAN COUNTY COLLECTOR | | VERSAILLES | MO | 65084 | |
| MORGAN COUNTY | | 155 E MAIN ST RM 153 | | | MC CONNELLSVILLE | OH | 43756 | |
| MORGAN COUNTY | | 155 E MAIN ST RM 153 | MORGAN COUNTY TREASURER | | MC CONNELLSVILLE | OH | 43756 | |
| MORGAN COUNTY | | 155 E MAIN ST RM 153 | MORGAN COUNTY TREASURER | | MC CONNELSVILLE | OH | 43756 | |
| MORGAN COUNTY | | 180 S MAIN ST STE 129 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | | 180 S MAIN ST STE 129 | MORGAN COUNTY TREASURER | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | | 22 N WASHINGTON ST | MORGAN COUNTY SHERIFF | | BERKELEY SPRINGS | WV | 25411 | |
| MORGAN COUNTY | | 231 ENSIGN ST PO BOX 593 | | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY | | 231 ENSIGN ST PO BOX 593 | MORGAN COUNTY TREASURER | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY | | 231 ENSIGN ST | MORGAN COUNTY TREASURER | | FORT MORGAN | CO | 80701 | |
| MORGAN COUNTY | | 30 W STATE ST | MORGAN COUNTY TREASURER | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | | 300 W STATE ST | MORGAN COUNTY CLERK | | JACKSONVILLE | IL | 62650 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN COUNTY | | 300 W STATE ST | MORGAN COUNTY TREASURER | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | | 302 LEE ST NE | | | DECATUR | AL | 35601 | |
| MORGAN COUNTY | | 302 LEE ST NE | REVENUE COMMISSIONER | | DECATUR | AL | 35601 | |
| MORGAN COUNTY | | 415 N KINGSTON ST RM 106 | TRUSTEE | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY | | 48 W YOUNG ST PO BOX 420 | BONNIE THOMSON TREASURER | | MORGAN | UT | 84050 | |
| MORGAN COUNTY | | COUNTY COURTHOUSE RM 106 | TRUSTEE | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY | MORGAN COUNTY TREASURER | 180 S MAIN ST SUITE 129 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | MORGAN COUNTY TREASURER | 300 WEST STATE STREET | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY | | PO BOX 151 | 384 HANCOOK ST | | MADISON | GA | 30650 | |
| MORGAN COUNTY | | PO BOX 305 | MORGAN COUNTY SHERIFF | | WEST LIBERTY | KY | 41472 | |
| MORGAN COUNTY | | PO BOX 420 | BONNIE THOMSON TREASURER | | MORGAN | UT | 84050 | |
| MORGAN COUNTY | REVENUE COMMISSIONER | 302 LEE ST NE | | | DECATUR | AL | 35601 | |
| MORGAN COUNTY | TAX COMMISSIONER | PO BOX 151 | 384 HANCOOK ST | | MADISON | GA | 30650 | |
| MORGAN CREEK COMMUNITY | | 925 HIGHLAND POINTE DR STE 400 | | | ROSEVILLE | CA | 95678-5426 | |
| MORGAN CREEK CONDO ASSOCIATION | | 22725 GREATER MAC AVE BLDG A | MORGAN CREEK CONDO ASSOCIATION | | ST CLAIRS SHORES | MI | 48080 | |
| MORGAN D BISHOP ATT AT LAW | | 1675 BROADWAY STE 1150 | | | DENVER | CO | 80202 | |
| MORGAN FINANCIAL | | 2035 LAKESIDE CENTRE WAY STE 140 | | | KNOXVILLE | TN | 37922 | |
| MORGAN G SHIER ATT AT LAW | | 423 E 8TH ST | | | TRAVERSE CITY | MI | 49686 | |
| MORGAN GROUP 2010 LLC | | 703 PIER AVE SUITE 707 | | | HERMOSA BEACH | CA | 90254 | |
| MORGAN III, LEE | | PO BOX 1244 | | | DOUGLAS | AZ | 85608 | |
| Morgan Jobe | | 7525 Holly Hill Lane, #44 | | | Dallas | TX | 75231 | |
| MORGAN KLEPPE AND NASH | | 621 N MAIN ST | PORTERVILLE PAYLESS INSURANCE | | PORTERVILLE | CA | 93257 | |
| MORGAN LANE HOA | | 16264 CHURCH ST STE 102 | | | MORGAN HILL | CA | 95037 | |
| MORGAN LAW PA | | 2800 AURORA RD STE J | | | MELBOURNE | FL | 32935 | |
| MORGAN MAINS APPRAISAL SVC | | 205 20TH ST N STE 822 | | | BIRMINGHAM | AL | 35203-4700 | |
| Morgan McMahon | | 2221 W 4TH ST APT # 1 | | | CEDAR FALLS | IA | 50613 | |
| MORGAN MEADOWS COA INC | | PO BOX 2289 | | | PORTLAND | OR | 97208 | |
| MORGAN MEADOWS CONDO ASSOC INC | | PO BOX 710 | | | BEAVERCREEK | OR | 97004 | |
| MORGAN MELLENGER | | 31473 RANCHO VIEGO RD #204 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MORGAN OIL CORPORATION | | PO BOX 100 | | | MARSHALL | VA | 20116 | |
| MORGAN PIERCE LAW FIRM | | PO BOX 1690 | | | MISSOULA | MT | 59806 | |
| MORGAN PIERCE PLLP | | PO BOX 1690 | | | MISSOULA | MT | 59806 | |
| MORGAN POINT PROPERTY HOA | | 1360 N GOLDENROD RD STE 12 | | | ORLANDO | FL | 32807-8360 | |
| MORGAN REAL ESTATE | | 213 N MAIN ST | | | LE SEUR | MN | 56058 | |
| MORGAN REALTY INC | | 401 CUMBERLAND AVE STE 102 | | | PORTLAND | ME | 04101-2872 | |
| MORGAN RECORDER OF DEEDS | | 100 NEWTON ST | COURTHOUSE | | VERSAILLES | MO | 65084 | |
| MORGAN ROSE LLC | | 414 HUNGERFORD DR STE 252 | | | ROCKVILLE | MD | 20850 | |
| MORGAN SAMUELS COMPANY LLC | | 6420 WILSHIRE BLVD STE 1100 | | | LOS ANGELES | CA | 90048-5555 | |
| MORGAN STANLEY CREDIT CORPORATION | | 4708 MERCHATILE DRIVE NORTH | | | FORT WORTH | TX | 76137 | |
| Morgan Stanley Mortgage Capital Inc. | | 1633 Broadway | | | New York | NY | 10019 | |
| MORGAN STANLEY MORTGAGE CAPITAL INC | | 1633 BROADWAY | ATTN WHOLE LOAN DEPARTMENT ARVEST | | NEW YORK | NY | 10019 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY MORTGAGE CAPITAL INC | | 1633 BROADWAY | ATTN WHOLE LOAN DEPARTMENT | | NEW YORK | NY | 10019 | |
| MORGAN STANLEY | | 125 HIGH ST, 24TH FLR | | | BOSTON | MA | 02110 | |
| MORGAN STANLEY | | PO BOX 860 | | | NEW YORK | NY | 10008-0860 | |
| MORGAN TOWN CLERK | | PO BOX 45 | MEAD HILL RD | | EAST CHARLESTON | VT | 05833 | |
| MORGAN TOWN | | 2521 COUNTY C | | | SOBIESKI | WI | 54171 | |
| MORGAN TOWN | | 9342 CTH E | MORGAN TOWN TREASURER | | OCONTO FALLS | WI | 54154 | |
| MORGAN TOWN | | 9480 CCC RD | | | OCONTO FALLS | WI | 54154 | |
| MORGAN TOWN | | 9480 CCC RD | TREASURER MORGAN TWP | | OCONTO FALLS | WI | 54154 | |
| MORGAN TOWN | | PO BOX 45 | TREASURER OF MORGAN TOWN | | MORGAN | VT | 05853 | |
| MORGAN TOWNSHIP GREENE | | 243 SECOND ST | T C OF MORGAN TOWNSHIP | | MATHER | PA | 15346 | |
| MORGAN TOWNSHIP | | 301 CASTEEL | MISTY HUFFORD COLLECTOR | | PRINCETON | MO | 64673 | |
| MORGAN TOWN | TREASURER OF MORGAN TOWN | PO BOX 45 | MEAD HILL RD | | MORGAN | VT | 05853 | |
| MORGAN TWP | | TAX COLLECTOR | | | MATHER | PA | 15346 | |
| MORGAN VILLAGE | | PO BOX 2050 | | | MORGAN HILL | CA | 95038 | |
| MORGAN, ADRIENNE | | 11415 EAST GOLF DRIVE | | | MIAMI | FL | 33167 | |
| MORGAN, BOBBY D & MORGAN, NAOMI I | | 299 HUNTINGTON LANE | | | WICHITA FALLS | TX | 76305 | |
| MORGAN, DARRYL S | | 223 HATFIELD AVE | | | CORBIN | KY | 40701-0000 | |
| MORGAN, DAVID | | 1625 SECOND ST | ALL STAR PAINTING INC | | NEW ORLEANS | LA | 70130 | |
| MORGAN, DAVID | | 49 MAPLE RD | LEGACY CONSTRUCTION AND REMODELING | | PRYOR | OK | 74361 | |
| MORGAN, ERIC J & MORGAN, HELEN E | | 933 WATERTOWN CT | | | VIRGINIA BEACH | VA | 23451-4889 | |
| Morgan, Evan | EVAN D. MORGAN VS PNC MORTGAGE, PNC BANK, N.A., DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE RALI2007-QS7 & JOHN DOES 1-10. | 4619 POWELL RD | | | DAYTON | OH | 45424-5842 | |
| MORGAN, FAITH | | 2323 LACONIA CT | CUSTOM DESIGN CONSTRUCTION CO | | CROFTON | MD | 21114 | |
| MORGAN, JAMES R & MORGAN, LORI A | | 330 EAST LYTLE STREET | | | MURFREESBORO | TN | 37130 | |
| MORGAN, JOHN L | | 1805 DWIGHT WAY | | | BERKELEY | CA | 94703 | |
| MORGAN, JONATHAN P | | 414 HUNGERFORD DR STE 252 | C O MORGAN ROSE LLC | | ROCKVILLE | MD | 20850 | |
| MORGAN, KEVIN | | 5590 CARLSBAD CT | | | FAIRFIELD | OH | 45014-3821 | |
| MORGAN, KINDER | | PO BOX 3000 | | | SCOTTSBLUFF | NE | 69363 | |
| MORGAN, LAURA L | | 25301 VELASQUEZ RD | | | LAGUNA HILLS | CA | 92653 | |
| MORGAN, LEE P | | 1090 C FOUNDERS BLVD | | | ATHENS | GA | 30606 | |
| Morgan, Lewis & Bockius, LLP | | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| MORGAN, LEWIS & BOCKIUS | | PO BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178-6050 | |
| MORGAN, LISA | | 296 GRANDE RIVER BLVD | | | TOMS RIVER | NJ | 08755 | |
| MORGAN, MARK D & MORGAN, CONNIE J | | 22 HOLLY ST | | | HAMPTON | VA | 23669 | |
| MORGAN, MICHAEL K | | KERM MORGAN | N4779 BIRCH RIDGE ROAD | | LADY SMITH | WI | 54848 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, MICHAEL W & MORGAN, BECKY B | | 108 HARDING PL STE 101 | | | NASHVILLE | TN | 37205-3704 | |
| MORGAN, MICKIE M | | PO BOX 366 | | | KNOX CITY | TX | 79529 | |
| MORGAN, NICHOLAS C & MORGAN, MARY B | | 3271 GONDOLA DRIVE | | | LEXINGTON | KY | 40513 | |
| MORGAN, PAUL J | | PO BOX 2947 | | | IDAHO FALLS | ID | 83403 | |
| MORGAN, RIVER | | 76 PINE RIDGE ROAD | | | BASALT | CO | 81621 | |
| MORGAN, ROBERT A | | PO BOX 020317 | | | TUSCALOOSA | AL | 35402 | |
| MORGAN, RONALD F & MORGAN, PATRICIA O | | 4740 NW 21st St. Apt 404 | | | Lauderhill | FL | 33313 | |
| MORGAN, SHAWN | | W160N10613 FIELDSTONE PASS | SONDRA FERGUSON | | GERMANTOWN | WI | 53022 | |
| MORGAN, SHELLY A | | 2290 WILCOX ST | | | MELBOURNE | FL | 32904-4866 | |
| MORGAN, TIM J | | 33 COLLEGE HILL RD STE 15G | | | WARWICK | RI | 02886 | |
| MORGAN, TIMOTHY J | | 33 COLLEGE HILL RD | | | WARWICK | RI | 02886 | |
| MORGANFIELD CITY | | PO BOX 420 | CITY OF MORGANFIELD | | MORGANFIELD | KY | 42437 | |
| MORGAN-MAINS APPRAISAL SERVICE | | 205 20TH ST N STE 822 | | | BIRMINGHAM | AL | 35203-4700 | |
| MORGANMAINS INC | | 205 20TH ST N STE 822 | | | BIRMINGHAM | AL | 35203 | |
| MORGANMAINS INC | | FRANK NELSON BLDG | 205 20TH STREET N STE 822 | | BIRMINGHAM | AL | 35218 | |
| MORGANS RIDGE HOA INC | | 3670 MORGANS RIDGE CT | | | BUFORD | GA | 30519 | |
| MORGANS RUN HOMEOWNERS ASSOCIATION | | 200 S WILCOX ST 100 | | | CASTLE ROCK | CO | 80104 | |
| MORGANS RUN HOMEOWNERS ASSOCIATION | | 200 S WILCOX ST NO 110 | | | CASTLE ROCK | CO | 80104 | |
| MORGANSTRAUSE DBA NDFC CAPITAL CORP | | 575 ANTON 11TH FL | | | COSTA MESA | CA | 92626 | |
| MORGANTON CITY T C | | 305 E UNION ST | PO BOX 3448 | | MORGANTON | NC | 28655 | |
| MORGANTON CITY | | 201 W MEETING ST | TAX COLLECTOR | | MORGANTON | NC | 28655 | |
| MORGANTON CITY | | PO BOX 157 | COLLECTOR | | MORGANTON | GA | 30560 | |
| MORGANTON CITY | | PO BOX 3448 | TAX COLLECTOR | | MORGANTON | NC | 28680 | |
| MORGANTOWN CITY | | PO BOX 397 | CITY OF MORGANTOWN | | MORGANTOWN | KY | 42261 | |
| MORGENSTERN, JEFF | | ONE OLD COUNTRY RD STE 320 | | | CARLE PLACE | NY | 11514 | |
| MORGIN LEWIS BORKIUS ATT AT LAW | | 2528 S BROAD ST | | | PHILADELPHIA | PA | 19145 | |
| MORGRET, TIMOTHY & MORGRET, HEATHER | | 5222 SAN MATEO DRIVE | | | BAKERSFIELD | CA | 93307-0000 | |
| MORI, JEFFREY A & MORI, MARY E | | 2488 WATERFRONT DRIVE | | | IMPERIAL | MO | 63052 | |
| MORIA DEVELOPEMENT INC | | 3215 W RAY RD STE 1 | | | CHANDLER | AZ | 85226-2425 | |
| MORIA DEVELOPMENT INC | DBA PEOPLES MORTGAGE | 3215 W RAY RD STE 1 | | | CHANDLER | AZ | 85226-2425 | |
| MORIAH C BIRKLE & DOUGLAS R BIRKLE | | 4848 N HERITAGE CT | | | PARK CITY | KS | 67219 | |
| MORIAH CS CMD TOWNS | | 39 VIKING LN | SCHOOL TAX COLLECTOR | | PORT HENRY | NY | 12974 | |
| MORIAH CS CMD TOWNS | | MORIAH CENTRAL 39 VIKING LN | SCHOOL TAX COLLECTOR | | PORT HENRY | NY | 12974 | |
| MORIAH TOWN | | 38 PARK PL STE 2 | TAX COLLECTOR | | PORT HENRY | NY | 12974 | |
| MORIARTY AND MULLANEY | | PO BOX 7615 | | | FITCHBURG | MA | 01420-0024 | |
| MORIARTY, ROSMARIE | | 411 SPRUCE CIR | CUTTING EDGE GLASS AND MIRRIOR | | JORDAN | MN | 55352 | |
| MORIARTY, ROSMARIE | | 411 SPRUCE CIR | GRADE A GUTTERS | | JORDAN | MN | 55352 | |
| MORIARTY, ROSMARIE | | 411 SPRUCE CIR | HENNEN FURNITURE AND FLOORING | | JORDAN | MN | 55352 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORIARTY, ROSMARIE | | 411 SPRUCE CIR | LAMBRECHT CONSTRUCTION | | JORDAN | MN | 55352 | |
| MORICI, JOSEPH & MORICI, CYNTHIA | | 206 TOLEDO DRIVE | | | APTOS | CA | 95003 | |
| MORIN APPRAISAL SERVICE | | 1768 CEDAR LN | | | WOODBURY | MN | 55110 | |
| MORIN REAL ESTATE | | 70 FRONT ST | | | WINCHENDON | MA | 01475 | |
| MORIN, AMY | | 102 WILSHIRE CT | AND COMPLETE RESTORATION SERV | | NOBLESVILLE | IN | 46062-9053 | |
| MORIN, GARY L & MORIN, SUSAN J | | 10 MERRILL WAY | | | DEERING | NH | 03244 | |
| MORIN, GAUDELIO | | 703 E ANAQUA AVENUE | | | VICTORIA | TX | 77901 | |
| MORIN, JUAN G & MORIN, SOPHIE | | 4417 ROCK ISLAND | | | ANTIOCH | CA | 94509-7780 | |
| MORIN, LAURENCE P | | PO BOX 98 | | | LYNCHBURG | VA | 24505 | |
| MORIN, LEE & MORIN, GRACE S | | 105 CAMBRIDGE CT | CAMBRIDGE MANNOR | | HARWICK | PA | 15049 | |
| MORIN, MARK & MORIN, CAROLINE | | 10349 SW 208TH LN | | | MIAMI | FL | 33189-0000 | |
| MORIN, ROSALIND V & BURGESS, BUNETTIA | | P.O. BOX 21 | | | GLENVILLE | NC | 28736 | |
| MORING AND MORING PA | | 7655 W GULF TO LAKE HWY | | | CRYSTAL RIVER | FL | 34429 | |
| MORING, PETER & MORING, SILVIJA | | PO BOX 3048 | | | TRUCKEE | CA | 96160-3048 | |
| MORIO GREEN AND PREMIER ROOFING OF | | 3480 GLENWOOD RD | ATLANTA | | DECATUR | GA | 30032 | |
| MORISI AND O CONNELL | | 155 MAPLE ST STE 300 | | | SPRINGFIELD | MA | 01105 | |
| MORLANDO, ROBERT J & MORLANDO, SHARON S | | 10 LYNWOOD CIRCLE | | | CLARKSVILLE | TN | 37040 | |
| MORLEY AND MCCONKIE | | 393 E RIVERSIDE DR NO 102 | | | ST GEORGE | UT | 84790 | |
| MORLEY VILLAGE | | 189 S CASS ST | TREASURER | | MORLEY | MI | 49336 | |
| MORLEY VILLAGE | | PO BOX 202 | TREASURER | | MORLEY | MI | 49336 | |
| MORLEY, JEFFREY D & MORLEY, CHRISTINE | | 1 PINE LN | | | CHADDS FORD | PA | 19317-9730 | |
| MORLEY-HARRIS, KAREN A & HARRIS, DANIEL S | | 517 JERSEY AVE | | | OGDENSBURG | NY | 13669-3431 | |
| MORLEY | | PO BOX 339 | CITY COLLECTOR | | MORLEY | MO | 63767 | |
| MORLING AND COMPANY 401 K PLAN | | 44 MONTGOMERY STREET SUITE 1900 | | | SAN FRANCISCO | CA | 94104 | |
| MORLOCK, KATHY A & KOLASINSKI, GYPSY | | 8422 WINTERS | | | WHITMORE LAKE | MI | 48189-0000 | |
| MORNER AND CO APPRAISERS INC | | 134 N 2ND ST | | | HAMILTON | OH | 45011 | |
| MORNING DEW EXTERIOR INC | | 5100 NEWPORT DR STE 3 | | | ROLLING MEADOWS | IL | 60008 | |
| MORNING DEW FARMS | | 50 PARK PL STE 1228 | | | NEWARK | NJ | 07102-4307 | |
| MORNING MIST FARM ASSOCIATION | | 451 HAYWOOD RD | | | GREENVILLE | SC | 29607 | |
| MORNING STAR CLEANING INC | | 27 EATON ST #3 | | | WINCHESTER | MA | 01890 | |
| MORNING STAR LODGE OWNERS | | PO BOX 1215 | | | REDMOND | OR | 97756 | |
| MORNING SUN ESTATES HOA INC | | 2422 12TH AVE RD NO 204 | | | NAMPA | ID | 83686 | |
| MORNING SUN FARMS HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MORNING SUN FARMS HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MORNING SUN FARMS HOMEOWNERS | | 4645 E COTTON GIP LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| MORNINGDALE HOA | | 2851 CAMINO DEL RIO S 230 | | | SAN DIEGO | CA | 92108 | |
| MORNINGSIDE HOA | | 300 E SONTERRA BLVD STE 350 | C O PROCOMM | | SAN ANTONIO | TX | 78258 | |
| MORNINGSIDE PLACE HOA | | PO BOX 63814 | C O PRINCIPAL MGMT GRP | | PHOENIX | AZ | 85082 | |
| MORNINGSIDE PLACE | | NULL | | | HORSHAM | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORNINGSTAR INSURANCE | | 11900 WICKCHESTER LN APT 1703 | | | HOUSTON | TX | 77043-4553 | |
| MORNINGSTAR ONE COMMUNITY | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| MORNINGSTAR ONE | | PO BOX 25012 | C O ACTION PROPERTY MANAGEMENT | | SANTA ANA | CA | 92799 | |
| MOROZOV, ALEX A & MOROZOV, ALLA V | | 5384 RIPPLING BROOK WAY | | | CARMEL | IN | 46033 | |
| MORPHOTRAK | | 3 WASHINGTON SQUARE | WASHINGTON AVENUE EXTENSION | | ALBANY | NY | 12205 | |
| MORR ANGELS JOINT VENTURE | | 1001 S PALM CANYON DR | C O FEYS CANYON FINANCIAL SERV | | PALM SPRINGS | CA | 92264-8347 | |
| MORR ANGELS JOINT VENTURE | | 400 S FARRELL DR STE 200 2 | | | PALM SPRINGS | CA | 92262 | |
| MORR FORR ORR INC | | 21205 SE 286TH PL 11 | | | KENT | WA | 98042 | |
| MORRELL, GUY W & MORRELL, IRENE S | | 4824 S LEMAY AVE #1104 | | | FT COLLINS | CO | 80525-9402 | |
| MORRICE VILLAGE | | 2770 ELLSWORTH RD | MORRICE VILLAGE TREASURER | | PERRY | MI | 48872 | |
| MORRICE VILLAGE | | 2770 W ELLSWORTH RD | TREASURER | | PERRY | MI | 48872 | |
| MORRICE VILLAGE | | 2770 W ELLSWOTH RD | | | PERRY | MI | 48872 | |
| MORRILL AND JAMES BANK AND TRUST CO | | 6740 ANTIOCH RD STE 225 | | | MERIAM | KS | 66204 | |
| MORRILL COUNTY RECORDER | | 6TH AND MAIN ST | PO BOX 610 | | BRIDGEPORT | NE | 69336 | |
| MORRILL COUNTY | | PO BOX 10 | LOUISE DECORA TREASURER | | BRIDGEPORT | NE | 69336 | |
| MORRILL COUNTY | | PO BOX 10 | MORRILL COUNTY TREASURER | | BRIDGEPORT | NE | 69336 | |
| MORRILL TOWN | | MUNICIPAL BUILDING RR 1 BOX 625 | TOWN OF MORRILL | | MORRILL | ME | 04952 | |
| MORRILL TOWN | | PO BOX 59 | TOWN OF MORRILL | | MORRILL | ME | 04952 | |
| MORRILL, RON & MORRILL, LINDA L | | 2627 WEST 1500 NORTH | | | VERNAL | UT | 84078 | |
| MORRIS & ASSOCIATES | | 2309 OLIVER RD | | | MONROE, | LA | 71201-2932 | |
| MORRIS & ASSOCIATES | | 900 South Chrisman Avenue, | | | Cleveland | MS | 38732 | |
| MORRIS & ASSOCIATES | | 2309 OLIVER RD | | | MONROE | LA | 71201-2932 | |
| MORRIS & ASSOCIATES | Jay Morris | 1000 COUNTY ROAD 1814 | | | JACKSONVILLE | TX | 75766-5774 | |
| MORRIS 9HARDWICK SCHNEIDER | REAL ESTATE APPRAISAL SERVICES | 2781 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-3040 | |
| MORRIS A KELSAY 16764 64 | | 514 S ADAMS ST | | | MARION | IN | 46953 | |
| MORRIS AND ADELMAN PC | | PO BOX 30477 | | | PHILADELPHIA | PA | 19103 | |
| MORRIS AND ALLEN PLLC | | 299 W SAN ANTONIO ST | | | NEW BRAUNFELS | TX | 78130 | |
| MORRIS AND ASSOCIATES | | 13910 N EXPRESSWAY 281 APT 7 | | | EDINBURG | TX | 78542-2473 | |
| MORRIS AND ASSOCIATES | | 2309 OLIVER RD | | | MONROE | LA | 71201 | |
| MORRIS AND ASSOCIATES | | 351 N AIR DEPOT BLVD STE J | | | MIDWEST CITY | OK | 73110 | |
| MORRIS AND HELEN LASKIN | | 9 LAWSON LN | AND BELFOR LONG ISLAND | | GREAT NECK | NY | 11023 | |
| MORRIS AND KLIPPEL | | 225 S MERAMEC AVE STE 1100 | | | CLAYTON | MO | 63105 | |
| MORRIS AND LISA NAUS | | 3049 NE 8TH AVE | | | BOCA RATON | FL | 33431-6910 | |
| MORRIS AND MORRIS | | 150 N SANTA ANITA AVE STE 750 | | | ARCADIA | CA | 91006 | |
| MORRIS AND SCHNEIDER AND PRIOR | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| MORRIS AND SCHNEIDER PC | | 2781 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| MORRIS AND SCHNEIDER PC | | 3475 DALLAS HWY SW # 300 | | | MARIETTA | GA | 30064-6405 | |
| MORRIS AND SCHNEIDER | | 2781 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| MORRIS AND VEDDER | | 32 N DUKE ST | | | YORK | PA | 17401 | |
| MORRIS APPRAISAL INC | | PO BOX 12068 | | | SALEM | OR | 97309 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS B LEFKOWITZ ATT AT LAW | | 24100 SOUTHFIELD RD STE 203 | | | SOUTHFIELD | MI | 48075 | |
| MORRIS BUILDERS LLC | | 226 EASY ST | | | PRATTVILLE | AL | 36067 | |
| MORRIS CEN SCH COMBINED TWNS | | 65 MAIN ST | SCHOOL TAX COLLECTOR | | MORRIS | NY | 13808 | |
| MORRIS CEN SCH COMBINED TWNS | | PO BOX 40 | SCHOOL TAX COLLECTOR | | MORRIS | NY | 13808 | |
| MORRIS COUNTY APPR DIST | | 501 CROCKETT STE 1 PO BOX 563 | ASSESSOR COLLECTOR | | DAINGERFIELD | TX | 75638 | |
| MORRIS COUNTY APPR DIST | | 501 CROCKETT STE 1 | PO BOX 563 | | DANGERFIELD | TX | 75638 | |
| MORRIS COUNTY APPR DIST | | PO BOX 563 | ASSESSOR COLLECTOR | | DANGERFIELD | TX | 75638 | |
| MORRIS COUNTY CLERK | | 500 BROADNAX ST | | | DAINGERFIELD | TX | 75638 | |
| MORRIS COUNTY CLERK | | ADMINISTRATION AND RECORDS BLDG COU | | | MORRISTOWN | NJ | 07960 | |
| MORRIS COUNTY CLERK | | BOX 315 | | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | | PO BOX 315 | ADMINS AND RECORDS BLDG | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | | PO BOX 315 | ATTN UCC DEPT | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | | PO BOX 315 | MORRIS COUNTY CLERK | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY CLERK | | PO BOX 315 | | | MORRISTOWN | NJ | 07963 | |
| MORRIS COUNTY DUPLICATING | | ONE LAFAYETTE AVE | | | MORRISTOWN | NJ | 07960 | |
| MORRIS COUNTY | | 501 W MAIN | GLORIA AUCHARD TREASURER | | COUNCIL GROVE | KS | 66846 | |
| MORRIS COUNTY | | 501 W MAIN | MORRIS COUNTY TREASURER | | COUNCIL GROVE | KS | 66846 | |
| MORRIS DAVID BERNSTEIN ATT AT LAW | | 406 S BOULDER AVE STE 400 | | | TULSA | OK | 74103 | |
| MORRIS DAWN AND MALAN TAYLOR | | 115 TARPON AVE | | | GALVESTON | TX | 77550 | |
| MORRIS DUPONT & MANSFIELD PA | THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOY | 8785 NW 13 Terrace | | | Miami | FL | 33172 | |
| MORRIS H LAATSCH ATT AT LAW | | 19 N HIGH ST | | | AKRON | OH | 44308 | |
| MORRIS HARDWICK AND SCHNEIDER | | 2781 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-3040 | |
| MORRIS HARDWICK SCHNEIDER PC | | 200 COBB PKWY N STE 102 | | | MARIETTA | GA | 30062-3538 | |
| MORRIS HARDWICK SCHNEIDER | | 2781 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-3040 | |
| MORRIS HARDWICK SCHNEIDER | | 3475 DALLAS HWY BLDG 300 STE 320 | | | MARIETTA | GA | 30064 | |
| MORRIS HARDWICK SCHNEIDERLLC | | 2781 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| MORRIS HARDWICK SCHNEIER LLC | | 2401 LAKE PARK DR NO 150 | | | SMYRNA | GA | 30080 | |
| MORRIS JAMES HITCHENS AND WILLIAMS | | PO BOX 2306 | | | WILMINGTON | DE | 19899 | |
| MORRIS LAING EVANS BROCK AND KEN | | 300 N MEAD ST STE 200 | | | WICHITA | KS | 67202 | |
| MORRIS LAW GROUP PA | | 7241 OHMS LN STE 275 | | | EDINA | MN | 55439 | |
| MORRIS LAW OFFICE | | 33530 1ST WAY S STE 102 | | | FEDERAL WAY | WA | 98003-7332 | |
| MORRIS MORGAN REALTY INC | | 2524 MILLWOOD AVE | | | COLUMBIA | SC | 29205 | |
| MORRIS NICHOLS ARSHT AND TUNNELL | | 1201 N MARKET ST | PO BOX 1347 | | WILMINGTON | DE | 19899 | |
| MORRIS NICHOLS ARSHT AND TUNNELL | | 1201 N MARKET ST | | | WILMINGTON | DE | 19801-1146 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS PALERM LLC ATT AT LAW | | STE 005 | | | ROCKVILLE | MD | 20850 | |
| MORRIS PALERM LLC | | 416 HUNGERFORD DR STE 315 | | | ROCKVILLE | MD | 20850-4127 | |
| MORRIS PLAINS BORO | | 531 SPEEDWELL AVE | MORRIS PLAINS BORO COLLECTOR | | MORRIS PLAINS | NJ | 07950 | |
| MORRIS PLAINS BORO | | 531 SPEEDWELL AVE | TAX COLLECTOR | | MORRIS PLAINS | NJ | 07950 | |
| MORRIS PORTER AND RUSK H AND C INC | | 4953 OAKLAWN DR | AND RAY ST CLAIR ROOFING AND AE DOOR | | CINCINNATI | OH | 45227 | |
| MORRIS REGISTRAR OF DEEDS | | 501 W MAIN | MORRIS COUNTY COURTHOUSE | | COUNCIL GROVE | KS | 66846 | |
| MORRIS SAKALARIOS AND BLACKWELL | | 1817 HARDY ST | | | HATTIESBURG | MS | 39401 | |
| MORRIS SCHNEIDER & PRIOR | | 1587 Northeast Expy NE | | | Atlanta | GA | 30329 | |
| MORRIS SCHNEIDER AND PRIOR LLC | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| MORRIS SCHNEIDER AND PRIOR LLC | | 23100 PROVIDENCE DR STE 450 | | | SOUTHFIELD | MI | 48075 | |
| MORRIS SCHNEIDER AND PRIOR | | 1101 NOWELL RD 118 | | | RALEIGH | NC | 27607 | |
| MORRIS SCHNEIDER AND PRIOR | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| MORRIS SCHNEIDER PRIOR JOHNSON AND | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| MORRIS SCHNEIDER PRIOR JOHNSON | | 1587 NEEXPRESSWAY | | | ATLANTA | GA | 30329 | |
| MORRIS TAYLOR EMELDA TAYLOR AND | | 2525 GLENDWOOD DR | GREG TAYLOR | | PORT ARTHUR | TX | 77642 | |
| MORRIS TOWN CLERK | | 3 E ST | BOX 66 | | MORRIS | CT | 06763 | |
| MORRIS TOWN CLERK | | 3 E ST | PO BOX 66 | | MORRIS | CT | 06763 | |
| MORRIS TOWNHSIP WASHTN | | 761 PLUM SOCK RD | T C OF MORRIS TOWNSHIP | | PROSPERITY | PA | 15329 | |
| MORRIS TOWN | | PO BOX 134 | TAX COLLECTOR | | MORRIS | NY | 13808 | |
| MORRIS TOWN | | R 2 | | | WITTENBERG | WI | 54499 | |
| MORRIS TOWNSHIP GREENE | | 196 REEVES RD | T C OF MORRIS TOWNSHIP | | SYCAMORE | PA | 15364 | |
| MORRIS TOWNSHIP HUNTI | | 3632 WILLIAM PENN HWY | T C OF MORRIS TOWNSHIP | | ALEXANDRIA | PA | 16611 | |
| MORRIS TOWNSHIP TREASURER | | 5447 BICENTENNIAL PKWY | | | MORRI | MI | 48458 | |
| MORRIS TOWNSHIP | | 3520 KOOKEN LN | | | TYRONE | PA | 16686 | |
| MORRIS TOWNSHIP | | 650 NAUVOO RD | T C OF MORRIS TOWNSHIP | | MORRIS | PA | 16938 | |
| MORRIS TOWNSHIP | | CITY HALL | | | FAIRVIEW | MO | 64842 | |
| MORRIS TOWNSHIP | | CITY HALL | | | HUGGINS | MO | 64842 | |
| MORRIS TOWNSHIP | | PO BOX 7603 | MORRIS TWP TAX COLLECTOR | | MORRIS TOWN | NJ | 07961-7603 | |
| MORRIS TOWNSHIP | TAX COLLECTOR | PO BOX 7603 | 50 WOODLAND AVE | | MORRIS TOWN | NJ | 07960 | |
| MORRIS TOWNSHIP | TAX COLLECTOR | PO BOX 7603 | 50 WOODLAND AVE | | MORRISTOWN | NJ | 07961 | |
| MORRIS TOWN | TAX COLLECTOR | PO BOX 117 | 93 MAIN ST | | MORRIS | NY | 13808 | |
| MORRIS TOWN | TOWN HALL | 3 E ST PO BOX 66 | TAX COLLECTOR OF MORRIS TOWN | | MORRIS | CT | 06763 | |
| MORRIS TWP CLRFLD | | 600 OLD TURNPIKE RD | T C OF MORRIS TOWNSHIP | | ALLPORT | PA | 16821 | |
| MORRIS TWP CLRFLD | | PO BOX 81 | T C OF MORRIS TOWNSHIP | | MORRISDALE | PA | 16858 | |
| MORRIS TWP SCHOOL DISTRICT | | R D 1 BOX 166 | | | MORRIS | PA | 16938 | |
| MORRIS TWP | | 196 REEVES RD | T C OF MORRIS TOWNSHIP | | SYCAMORE | PA | 15364 | |
| MORRIS TWP | | RD 1 BOX 147A | | | PROSPERITY | PA | 15329 | |
| MORRIS TWP | | ST RT | | | ALEXANDRIA | PA | 16611 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS VILLAGE | | PO BOX 448 | | | MORRIS | NY | 13808 | |
| MORRIS, BOBBY | | PO BOX 1482 | | | BOWLING GREEN | KY | 42102 | |
| MORRIS, BRAD & MORRIS, LISA | | 5045 CONTEST RD | | | PADUCAH | KY | 42001-8843 | |
| MORRIS, BRENDA | | 37477 SOUTHWOOD DR | | | FREMONT | CA | 94536 | |
| MORRIS, CARLOS | | 750 NW 43RD AVE #303 | | | MIAMI | FL | 33126 | |
| MORRIS, CRAIG | | 138 WOODLEIGH RD | HOME IMPROVEMENTS | | DOTHAN | AL | 36305 | |
| MORRIS, DEAN | | PO BOX 2867 | | | MONROE | LA | 71207 | |
| Morris, Dwayne K & Morris, Marie A | | 6823 Estate Lane | | | Fredericksburg | VA | 22407-6244 | |
| MORRIS, EBORAH | | 920 WELLSPRING CT | ALCORN CONSTRUCTION | | MURFREESBORO | TN | 37130 | |
| MORRIS, EDWARD S | | 2914 MOUNT CARMEL RD | | | ABBEVILLE | SC | 29620-6070 | |
| MORRIS, ERIC C | | 9330 BASELINE RD STE 203 | | | RANCHO CUCAMONGA | CA | 91701 | |
| MORRIS, GINA | | 1910 CARLYLE AVE | | | BELLELYLE | IL | 62221 | |
| MORRIS, HELEN R | | PO BOX 8531 | | | SOUTH CHARLESTON | WV | 25303 | |
| MORRIS, HOMER M | | 476 W COLUMBIA AVE APT 3 | | | BELLEVILLE | MI | 48111 | |
| MORRIS, JAN C | | 3RD FL 125 S 6TH ST STE 300 | C O LOWEN AND MORRIS | | LOUISVILLE | KY | 40202 | |
| MORRIS, JEFFREY L | | 6204 IVY TR | | | GAYLORD | MI | 49735 | |
| MORRIS, JENNY H | | 2905 PARTAIN RD | | | MONROE | GA | 30656 | |
| MORRIS, JONATHAN E | | 198 DURWOOD DR | | | RALEIGH | NC | 27603 | |
| MORRIS, LISA | | 7406 STEEPLE CHASE GLEN DRIVE | | | HUMBLE | TX | 77346-0000 | |
| MORRIS, MATTHEW W | | 105 PALM AVENUE | | | YUKON | OK | 73099 | |
| MORRIS, MAX M | | PO BOX 1624 | | | LAKE CHARLES | LA | 70602 | |
| MORRIS, MISTY | | 357 BLACKBERRY BLVD | | | SPRINGVILLE | AL | 35146 | |
| MORRIS, NANCY A | | 6020 COUNTY ROAD 675 E | | | BRADENTON | FL | 34211-9480 | |
| MORRIS, NANCY | | 4655 IVERNESS DR | | | COLUMBUS | OH | 43228-4588 | |
| MORRIS, PHYLLIS L | | 8032 PAWNEE 102 | | | PRAIRIE VILLAGE | KS | 66208 | |
| MORRIS, RANDALL | | 14648 NE SAN RAFAEL ST | PHYLLIS GRIFFITH AND BELFOR | | PORLAND | OR | 97230 | |
| MORRIS, REBECCA S | | 419 HALE STREET | | | BURLINGTON | NC | 27217 | |
| MORRIS, ROBERT E & MORRIS, SARAH J | | 10397 MORNING DEW LANE | | | MECHANICSVILLE | VA | 23116-5829 | |
| MORRIS, ROBERT | | 418 BROADWAY | | | SOUTH HAVEN | MI | 49090 | |
| MORRIS, RYAN | | 1705 BROADWAY STREET | | | PEKIN | IL | 61554 | |
| MORRIS, SUK H | | 1027 LANDMARK DR | | | MCDONOUGH | GA | 30252-3976 | |
| MORRIS, TERESA L | | 4232 COLTON CIR | | | NAPERVILLE | IL | 60564-6154 | |
| MORRIS, YVONNE | | 14 16 BEAUMONT ST | B AND B | | EAST HARTFORD | CT | 06108 | |
| MORRISON & FOERSTER LLP - PRIMARY | | 425 Market Street | 33rd Floor | | San Francisco | CA | 94105-5400 | |
| MORRISON & FOERSTER | | FILE NO. 72497 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| MORRISON & FORESTER LLP | | 425 Market Street 33rd Floor | | | San Francisco | CA | 94105-5400 | |
| MORRISON AND BUNN | | 115 W LINCOLN ST | | | TULLAHOMA | TN | 37388 | |
| MORRISON AND HECKER | | 1150 18TH ST NW STE 800 | | | WASHINGTON | DC | 20036 | |
| MORRISON AND MIX | | 120 N LASALLE ST STE 2750 | | | CHICAGO | IL | 60602 | |
| MORRISON AND MORRISON ATT AT LA | | 352 E 900 S | | | SALT LAKE CITY | UT | 84111 | |
| MORRISON APPRAISAL GROUP INC | | 1825 SE 7TH STREET | | | CAPE CORAL | FL | 33990 | |
| MORRISON APPRAISALS | | PO BOX 10253 | | | CEDAR RAPIDS | IA | 52410 | |
| MORRISON CITY | | CITY HALL | | | MORRISON | MO | 65061 | |
| MORRISON COHEN LLP - PRIMARY | | 909 Third Avenue | | | New York | NY | 10022 | |
| MORRISON COHEN LLP | | 909 THIRD AVEVUE | | | NEW YORK | NY | 10022-4731 | |
| MORRISON CONSTRUCTION LLC | | 391 CAMPBELL RD 6 | | | GRANT | AL | 35747 | |
| MORRISON COUNTY RECORDER | | 213 1ST AVE SE | COURTHOUSE | | LITTLE FALLS | MN | 56345 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON COUNTY RECORDER | | 213 SE 1ST AVE | | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY | | 213 FIRST AVE SE | | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY | | 213 FIRST AVE SE | MORRISON COUNTY TREASURER | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY | | 213 SE FIRST AVE | MORRISON COUNTY TREASURER | | LITTLE FALLS | MN | 56345 | |
| MORRISON COUNTY | MORRISON COUNTY TREASURER | 213 SE FIRST AVE | | | LITTLE FALLS | MN | 56345 | |
| MORRISON LAW OFFICE INC | | 352 E 900 S | | | SALT LAKE CTY | UT | 84111 | |
| MORRISON LEGAL SERVICES LLC | | 2557 7TH AVE E | | | SAINT PAUL | MN | 55109-3011 | |
| MORRISON MANAGEMENT | | 1719 FALLS RD | | | PARKTON | MD | 21120-9489 | |
| MORRISON RANCH RESIDENTIAL | | 8360 E VIA DE VENTURA L 100 | | | SCOTTSDALE | AZ | 85258 | |
| MORRISON ROUSSEAU LLP | | 255 PARK AVE STE 702 | | | WORCESTER | MA | 01609 | |
| MORRISON ROUSSEAU LLP | | 49 MAIN ST | | | STURBRIDGE | MA | 01566 | |
| MORRISON TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| MORRISON TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREENBAY | WI | 54305-3600 | |
| MORRISON TOWN | | PO BOX 156 | | | MORRISON | TN | 37357 | |
| MORRISON, CAROL A | | 3217 FRIENDLY RD | | | FAYETTE | NC | 28304 | |
| MORRISON, DENNIS D & MORRISON, ZORA D | | 8741 S OAKWOOD DR | | | HICKORY HILLS | IL | 60457 | |
| MORRISON, DOUGLAS & MORRISON, TRISHA | | 16290 NW SHAW RD | | | BEAVERTON | OR | 97007 | |
| MORRISON, GARY | | 602 RUSSEFF FIELD CT | | | ROSENBERG | TX | 77469-4789 | |
| MORRISON, HURSHELL | | 1950 SPENWICK DRIVE #405 | | | HOUSTON | TX | 77055 | |
| MORRISON, J D & MORRISON, PAMELA J | | 1500 HODGES MILL RD | | | HARTWELL | GA | 30643 | |
| MORRISON, JAMES W & MORRISON, SHELLEY | | 3829 MAPLE DR | | | YPSILANTI | MI | 48197-3743 | |
| MORRISON, JESSE T | | 1131 W SIXTH ST STE 300 | | | ONTARIO | CA | 91762 | |
| MORRISON, JILL | | PO BOX 34175 | | | SAN ANTONIO | TX | 78265 | |
| MORRISON, JOSHUA | | 943 BURNS ST | KARONIA LM SHOPSKY | | LATROBE | PA | 15650 | |
| MORRISON, MARI | | PO BOX 36783 | | | BIRMINGHAM | AL | 35236 | |
| MORRISON, NORMAN H | | P.O. BOX 166 | | | EASTON | PA | 18044 | |
| MORRISON, RONALD W | | 209A CANAL ST | | | METAIRIE | LA | 70005 | |
| Morrison, Stephen A & Morrison, Andrea A | | 508 Meadow Glen Pkwy | | | Fairburn | GA | 30213 | |
| MORRISON, THOMAS & MORRISON, LESLIE | | PO BOX 8 | | | BLYTHE | CA | 92226-0008 | |
| MORRISON, TROY D | | 255 PARK AVE STE 702 | | | WORCESTER | MA | 01609 | |
| MORRISON, ZACH | | PO BOX 626 | | | ELLENDALE | TN | 38029 | |
| MORRISSETTE, GLENN | | 4320 S MACDILL AVE STE E223 | | | TAMPA | FL | 33611 | |
| MORRISSEY APPRAISAL COMPANY | | 13825 P ST | | | OMAHA | NE | 68137 | |
| MORRISSEY APPRAISAL COMPANY | | 20645 ROUNDUP CIRCLE | | | OMAHA | NE | 68022-2116 | |
| MORRISSEY APPRAISAL SERVICES | | 20645 ROUNDUP CIR | | | OMAHA | NE | 68022 | |
| MORRISSEY, DONNA M | | 1124 N 8TH AVE | | | ADDISON | IL | 60101-1112 | |
| MORRISSEY, ELLEN | | 9416 PALM BAY CIR | | | RALEIGH | NC | 27617-7758 | |
| MORRISSEY, GARY L | | 1725 LINWOOD BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| MORRISSEY, ROBERT & MORRISSEY, JOYCE | | 944 E MAIN ST | | | TURLOCK | CA | 95380-3405 | |
| MORRISTOWN CEN SCH COMBINED TWNS | | PO BOX 240 | SCHOOL TAX COLLECTOR | | MORRISTOWN | NY | 13664 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISTOWN CEN SCH COMBINED TWNS | | PO BOX 240 | TAX COLLECTOR | | MORRISTOWN | NY | 13664 | |
| MORRISTOWN CITY | | 100 W 1ST N ST PO BOX 1654 | RECORDERS OFFICE | | MORRISTOWN | TN | 37814 | |
| MORRISTOWN CITY | | 100 W 1ST N ST | RECORDERS OFFICE | | MORRISTOWN | TN | 37814 | |
| MORRISTOWN CITY | | 100 W 1ST N | PO BOX 1654 | | MORRISTOWN | TN | 37816-1654 | |
| MORRISTOWN CITY | | 511 W 2ND N | CLERK AND MASTERS | | MORRISTOWN | TN | 37814 | |
| MORRIS | TOWN HALL | 3 E ST PO BOX 66 | TAX COLLECTOR OF MORRIS TOWN | | MORRIS | CT | 06763 | |
| MORRISTOWN TOWN CLERK | | 16 MAIN ST | PO BOX 748 | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN CLERK | | 18 LOWER MAIN ST | ATTN REAL ESTATE RECORDING | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN CLERK | ATTN REAL ESTATE RECORDING | PO BOX 748 | 43 PORTLAND ST | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN | | 16 MAIN STREET PO BOX 748 | TOWN OF MORRISTOWN | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN | | 200 S ST CN 914 PO BOX 431 | TAX COLLECTOR | | MORRISTOWN | NJ | 07963 | |
| MORRISTOWN TOWN | | 200 S ST RM 132 | MORRISTOWN TOWN TAX COLLECTOR | | MORRISTOWN | NJ | 07960 | |
| MORRISTOWN TOWN | | 200 S ST RM 132 | | | MORRISTOWN | NJ | 07960 | |
| MORRISTOWN TOWN | | 43 PORTLAND ST | MORRISTOWN TOWN TAX COLLECTOR | | MORRISVILLE | VT | 05661 | |
| MORRISTOWN TOWN | TAX COLLECTOR | PO BOX 240 | 604 MAIN ST | | MORRISTOWN | NY | 13664 | |
| MORRISTOWN VILLAGE | | MAIN ST | | | MORRISTOWN | NY | 13664 | |
| MORRISVILLE BORO BUCKS | | 315 COX AVE BOX 1351 | TAX COLLECTOR OF MORRISVILLE BORO | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE BORO BUCKS | | 642 OSBORNE AVE | | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE BORO BUCKS | | 642 OSBORNE AVE | TAX COLLECTOR OF MORRISVILLE BORO | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE BOROUGH | | 35 UNION ST | | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE CITY | | CITY HALL | | | MORRISVILLE | MO | 65710 | |
| MORRISVILLE CITY | | PO BOX 83 | CITY COLLECTOR | | MORRISVILLE | MO | 65710 | |
| MORRISVILLE EATON C S FENNER TN | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S FENNER T | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S STOCKBRIDGE | | PO BOX 34 HILLROAD | | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S STOCKBRI | | PO BOX 34 HILLROAD | | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN LEBANON | | PO BOX 34 | | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN LEBAN | | PO BOX 34 | | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN LINCOLN | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN LINC | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163 | |
| MORRISVILLE EATON C S TN NELSON | | PO BOX 34 | TAX COLLECTOR | | EAST SCHODACK | NY | 12063 | |
| MORRISVILLE EATON C S TN NELSO | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163-0034 | |
| MORRISVILLE EATON C S TNSMITHFIELD | | PO BOX 34 | TAX COLLECTOR | | FABIUS | NY | 13063 | |
| MORRISVILLE EATON C S TNSMITHFI | | PO BOX 34 | TAX COLLECTOR | | WAMPSVILLE | NY | 13163-0034 | |
| MORRISVILLE EATON CS COMBINED TNS | | PO BOX 990 | SCHOOL TAX COLLECTOR | | MORRISVILLE | NY | 13408 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISVILLE EATON CS COMBINED TNS | SCHOOL TAX COLLECTOR | PO BOX 990 | CAMBRIDGE AVE | | MORRISVILLE | NY | 13408 | |
| MORRISVILLE SD MORRISVILLE BORO | | 315 COX AVE BOX 1351 | T C OF MORRISVILLE BORO SCH DT | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE SD MORRISVILLE BORO | | 642 OSBORNE AVE | T C OF MORRISVILLE BORO SCH DT | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE SD MORRISVILLE BORO | | PO BOX 1351 | | | MORRISVILLE | PA | 19067 | |
| MORRISVILLE VILLAGE | | 16 MAIN ST PO BOX 748 | TAX COLLECTOR | | MORRISVILLE | VT | 05661 | |
| MORRISVILLE VILLAGE | | 23 CEDAR ST PO BOX 955 | VILLAGE CLERK | | MORRISVILLE | NY | 13408 | |
| MORRISVILLE VILLAGE | | CITY HALL | | | MOORESVILLE | MO | 64664 | |
| MORROCCO, ALFRED F | | 200 SUMMER ST | | | BRISTOL | CT | 06010 | |
| MORROW AND MORROW PC | | 7TH FL MITCHELL BUILDING | | | PITTSBURGH | PA | 15219 | |
| MORROW APPRAISAL SERVICE | | PO BOX 30578 | | | KNOXVILLE | TN | 37930 | |
| MORROW CITY CLAYTON COUNTY | | 121 S MCDONOUGH ADM BLDG | TAX COLLECTOR | | JONESBORO | GA | 30236 | |
| MORROW CITY | | 1500 MORROW RD | TAX COLLECTOR | | MORROW | GA | 30260 | |
| MORROW COUNTY CLERK | | 100 CT ST | | | HEPPNER | OR | 97836 | |
| MORROW COUNTY CLERK | | PO BOX 338 | | | HEPPNER | OR | 97836 | |
| MORROW COUNTY RECORDER | | 48 E HIGH ST | | | MOUNT GILEAD | OH | 43338 | |
| MORROW COUNTY | | 100 CT STREET PO BOX 247 | | | HEPPNER | OR | 97836 | |
| MORROW COUNTY | | 100 CT STREET PO BOX 247 | MORROW COUNTY TAX COLLECTOR | | HEPPNER | OR | 97836 | |
| MORROW COUNTY | | 48 E HIGH ST | MORROW COUNTY TREASURER | | MOUNT GILEAD | OH | 43338 | |
| MORROW COUNTY | | 48 E HIGH ST | MORROW COUNTY TREASURER | | MT GILEAD | OH | 43338 | |
| MORROW COUNTY | | 48 E HIGH ST | | | MT GILEAD | OH | 43338 | |
| MORROW COUNTY | MORROW COUNTY TREASURER | 48 EAST HIGH STREET | | | MT GILEAD | OH | 43338 | |
| MORROW COUNTY | | PO BOX 247 | MORROW COUNTY TAX COLLECTOR | | HEPPNER | OR | 97836 | |
| MORROW POPPE LAW OFFICES | | 201 N 8TH ST STE 300 | | | LINCOLN | NE | 68508 | |
| MORROW REALTY INC | | PO BOX 250 | | | BRANDON | MS | 39043 | |
| MORROW, ANDREA L | | 7400 E ORCHARD RD STE 4035 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MORROW, BILLY & MORROW, CAROLYN S | | 11087 CHISAM RD | | | SANGER | TX | 76266-0000 | |
| MORROW, GLENDA | | 17106 BEAVER SPRINGS DRIVE | | | HOUSTON | TX | 77090 | |
| MORROW, JOHN C & MORROW, AMIE L | | 186 VALLEY ROAD | | | LAWRENCEVILLE | GA | 30044 | |
| MORROW, MARCI | | 13 N GREENWOOD AVE | | | COLUMBIA | MO | 65203 | |
| MORROW, RENAE | | 113 OAK RIDGE AVE | RULETS CONSTRUCTION INC | | HILLSIDE | IL | 60162 | |
| MORROW, ROBERT K | | BOX 1328 | | | PORTLAND | OR | 97207 | |
| MORROW, TIMOTHY A | | 26108 690TH AVENUE | | | DEXTER | MN | 55926 | |
| MORSE & MORSE P C | | 1856 HARVARD AVE | | | SALT LAKE CITY | UT | 84108 | |
| Morse & Morse, PC | FEDERAL HOME LOAN MRTG CORP VS TOLOFI HOSEA JOHN DOE, JANE DOE, OCCUPANT V TOLOFI HOSEA & TEVITA LOTULELEI VS GMAC MRT ET AL | PO Box 581406 | | | Salt Lake City | UT | 84158-1406 | |
| MORSE AND GOMEZ PA | | 11268 WINTHROP MAIN ST | | | RIVERVIEW | FL | 33578 | |
| MORSE AND GOMEZ PA | | 119 S DAKOTA AVE | | | TAMPA | FL | 33606 | |
| MORSE GELLER ATT AT LAW | | 277 SYCAMORE ST | | | W HEMPSTEAD | NY | 11552 | |
| MORSE POINT HOA | | 7050 E 116TH ST | | | FISCHERS | IN | 46038 | |
| MORSE TOWN | | PO BOX 464 | | | MELLEN | WI | 54546 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORSE TOWN | TREASURER MORSE TOWN | PO BOX 227 | | | MELLEN | WI | 54546-0227 | |
| MORSE TOWN | | TREASURER | | | MELLEN | WI | 54546 | |
| MORSE, BARBARA | | 245 GULL DR S | FLORIDA CATASTROPHE CORP | | DAYTONA BEACH | FL | 32119 | |
| MORSE, CYNTHIA | | 14 SURF RD | | | CAPE ELIZAB | ME | 04107 | |
| MORSE, TIM | | 1409 N BORADWAY | | | PROVIDENCE | KY | 42450 | |
| MORSE, WILLIAM L | | PO BOX 4401 | | | APOPKA | FL | 32704 | |
| MORSI, EHAB | | 8180 N RIDGE RD | | | CANTON | MI | 48187-1114 | |
| MORST, JOHN | | 505 CARRINGTON GREEN PARKWAY | | | MCDONOUGH | GA | 30252 | |
| MORSTAN AGENCY | | PO BOX 4500 | | | MANHASSET | NY | 11030-4500 | |
| MORSTAN GENERAL AGY INC | | PO BOX 4500 | | | MANHASSET | NY | 11030-4500 | |
| MORSY, HANY & MORSY, JACQUELINE | | 5434 MCKENZIE DRIVE | | | LAKE IN THE HILLS | IL | 60156 | |
| MORTAZAVI AND ASSOCIATES | | 501 W BROADWAY STE 510 | | | SAN DIEGO | CA | 92101 | |
| MORTENSEN, CARL | | 1 GOLFVIEW CIR NE | GREEN CONSTRUCTION SERVICES | | WINTER HAVEN | FL | 33881 | |
| MORTENSON, DAVID H | | 424 NORTH M STREET | | | TACOMA | WA | 98403 | |
| MORTENSON, KENTON G & MORTENSON, CAROL A | | PO BOX 313 25 SIEDEW ROAD | | | DANVILLE | NH | 03819 | |
| MORTENSON, MICHAEL J & MORTENSON, LINDA K | | N13225 665TH STREET | | | RIDGELAND | WI | 54763 | |
| MORTEZA V HOSSEINI | | 14326 COGBURN ROAD | | | ALPHARETTA | GA | 30004 | |
| MORTGAGE 1 INCORPORATED | | 43456 MOUND ROAD | SUITE #100 | | STERLING HEIGHTS | MI | 48314 | |
| MORTGAGE 1 | | 43456 MOUND RD | | | STERLING HEIGHTS | MI | 48314 | |
| MORTGAGE ACCESS CORP | | 225 LITTLETON ROAD | | | MORRIS PLAINS | NJ | 07950 | |
| MORTGAGE ACCESS CORPORATION | | 1625 ROUTE 10 EAST | | | MORRIS PLAINS | NJ | 07950 | |
| MORTGAGE ACCESS LLC-HFN | | 7900 MIAMI LAKES DRIVE | SUITE 201 | | MIAMI LAKES | FL | 33016 | |
| MORTGAGE ADVISORS INC | | 100 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| MORTGAGE AMENITIES CORPORATION | | 25 BLACKSTONE VALLEY PRICE STE 201 | | | LINCOLN | RI | 02865 | |
| MORTGAGE AMERICA INC | | 1425 GRAPE STREET | | | WHITEHALL | PA | 18052 | |
| MORTGAGE AMERICA INC | | 1425 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| MORTGAGE AMERICA INC | | 1800 INTERNATIONAL PARK DR 100 | | | BIRMINGHAM | AL | 35243 | |
| MORTGAGE ASSET MANAGEMENT COMPANY | | 33 W 10TH ST STE 620 | | | ANDERSON | IN | 46016-1484 | |
| MORTGAGE ASSISTANCE CORP FOR THE | | 70 FOUNTAIN AVE | ACCOUNT OF KIMBERLY BRANCH | | DAYTON | OH | 45405 | |
| MORTGAGE ASSISTANCE CORP | | PO BOX 2292 | | | FRISCO | TX | 75034-0042 | |
| MORTGAGE BANK OF CALIFORNIA | | 260 NEWPORT CTR DR 211 | | | NEWPORT BEACH | CA | 92660 | |
| MORTGAGE BANKERS ASSOCIATION | | C/O BANK OF AMERICA | PO BOX 403945 | | ATLANTA | GA | 30384-3945 | |
| Mortgage Bankers Association | | P.O. BOX 403945 | | | ATLANTA | GA | 30384 | |
| Mortgage Bankers Association | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |
| MORTGAGE BANKERS ASSOC | | P.O. BOX 403945 | | | ATLANTA | GA | 30384 | |
| MORTGAGE BANKERS OF WISCONSIN INC | | 12660 W CAPITOL DR STE 100 | | | BROOKFIELD | WI | 53005-2427 | |
| MORTGAGE CAPITAL ASSOCIATES | | 11150 OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1826 | |
| MORTGAGE CAPITAL ASSOCIATES | | 11150 W OLYMPIA BOULEVARD | SUITE 1160 | | LOS ANGELES | CA | 90064 | |
| MORTGAGE CAPITAL INVESTORS | | 6571 EDSALL RD | | | SPRINGFIELD | VA | 22151 | |
| MORTGAGE COMPANY | | 6 S CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTGAGE CONSULTANTS INC | | 4345 LAKELAND DR | | | FLOWOOD | MS | 39232 | |
| MORTGAGE CONTRACT SERVICES MCS | | 1501 S CHURCH ST STE 201 | | | TAMPA | FL | 33629 | |
| MORTGAGE CORP OF THE SOUTH | | PO BOX 1026 | | | WETPUMKA | AL | 36092-0018 | |
| MORTGAGE DIRECT INC | | 214 W OHIO ST STE 100 | | | CHICAGO | IL | 60654-8741 | |
| MORTGAGE EDUCATION FOUNDATION | | 350 W.22ND STREET,SUITE 104 | | | LOMBARD | IL | 60148 | |
| MORTGAGE ENTERPRISES LTD | | 776 RXR PLZ # 7 | | | UNIONDALE | NY | 11556-0776 | |
| MORTGAGE EQUITY PARTNERS LLC | | 200 BROADWAY STE 101 | | | LYNNFIELD | MA | 01940 | |
| MORTGAGE EQUITY PARTNERS LLC | | 200 BROADWAY | SUITE 101 | | LYNNFIELD | MA | 01940 | |
| MORTGAGE EXPRESS LLC | | 10260 SW GREENBURG RD STE 830 | | | PORTLAND | OR | 97223 | |
| MORTGAGE EXPRESS LLC | | 10260 SW GREENBURG ROAD | SUITE #830 | | PORTLAND | OR | 97223-5518 | |
| MORTGAGE FINANCIAL ADVISORS | | 115 E COMMERCIAL ST | | | WOOD DALE | IL | 60191 | |
| MORTGAGE FINANCIAL INC | | 170 MAIN ST STE 108 | | | TEWKSBURY | MA | 01876 | |
| MORTGAGE FINANCIAL SERVICES, INC. | | 170 MAIN STREET SUITE 108 | | | TEWKSBURY | MA | 01876 | |
| MORTGAGE FIRST LLC | | PO BOX 445 | | | KAYSVILLE | UT | 84037 | |
| MORTGAGE FUNDING CORP | | PO BOX 1313 | | | HANOVER | MA | 02339-1007 | |
| MORTGAGE GUAR INS MORTGAGE GUAR GRP | | | | | MILWAUKEE | WI | 53201 | |
| MORTGAGE GUAR INS MORTGAGE GUAR GRP | | PO BOX 756 | | | MILWAUKEE | WI | 53201 | |
| MORTGAGE GUARANTY INSURANCE CORP | | 270 E KILBOURN MGIC PLZ | | | MILWAUKEE | WI | 53202 | |
| Mortgage Guaranty Insurance Corporation | Patrick Sinks | 250 E. Kilbourn Ave. | | | Milwaukee | WI | 53202 | |
| MORTGAGE GUARANTY INSURANCE | | 270 E KILBOURNE | PO BOX 488 | | MILWAUKEE | WI | 53201 | |
| Mortgage Hub - Lenstar | | 200 Lakeside Drive | | | Horsham | PA | 19044 | |
| Mortgage Hub Lenstar | | 3550 Engineering Drive Suite 200 | | | Norcross | GA | 30092 | |
| MORTGAGE INDUSTRY ADVISORY CORP | | 80 MAIDEN LANE | 14TH FLOOR | | NEW YORK | NY | 10038 | |
| Mortgage Investors Corporation - FB | | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | |
| MORTGAGE INVESTORS CORPORATION | | 6090 CENTRAL AVENUE | | | ST PETERBURG | FL | 33707 | |
| Mortgage Investors Corporation | | 6090 Central Avenue | | | St. Petersburg | FL | 33707 | |
| MORTGAGE INVESTORS CORPORATION | | 6090 CENTRAL AVE | | | ST. PETERSBURG | FL | 33707 | |
| MORTGAGE INVESTORS GROUP | | 8320 E WALKER SPRINGS LN | | | KNOXVILLE | TN | 37923 | |
| MORTGAGE INVESTORS | | 6090 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| MORTGAGE IT HOLDING PRIV LABEL | | 33 MAIDEN LN | 6TH FL | | NEW YORK | NY | 10038 | |
| MORTGAGE IT HOLDING PRIVATE LABEL | | 33 MAIDEN LN 6TH FL | | | NEW YORK | NY | 10038 | |
| MORTGAGE IT HOLDING | | 33 MAIDEN LN | 6TH FL | | NEW YORK | NY | 10038 | |
| MORTGAGE IT PRIVATE LABEL | | 33 MAIDEN LN | 6TH FL | | NEW YORK | NY | 10038 | |
| MORTGAGE IT | | 33 MAIDEN LANE | 6TH FL. | | NEW YORK | NY | 10038 | |
| MORTGAGE IT | | 33 MAIDEN LN 6TH FL | | | NEW YORK | NY | 10038 | |
| MORTGAGE IT | | 33 MAIDEN LN 7TH FL | | | NEW YORK | NY | 10038 | |
| MORTGAGE IT | | 5022 GATE PKWY | | | JACKSONVILLE | FL | 32256 | |
| MORTGAGE LENDERS NETWORK USA | | 10 RESEARCH PKWY | | | WALLINGFORD | CT | 06492 | |
| MORTGAGE LOAN SPECIALISTS | | 121 INNOVATION STE 200 | | | IRVINE | CA | 92617 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTGAGE MANAGEMENT CONSULTANTS INC | | 1008 W AVE M 4 STE H | | | PALMDALE | CA | 93551 | |
| MORTGAGE MASTER INC | | 100 ELM STREET 3RD FLOOR | | | WATPOLE | MA | 02081 | |
| MORTGAGE MASTER INC | | 102 ELM STREET | | | WALPOLE | MA | 02081 | |
| MORTGAGE MASTER, INC. | | 102 ELM STREET SUITE 200 | | | WALPOLE | MA | 02081 | |
| MORTGAGE MASTERS INC | | 100 ELM ST | 3RD FL | | WALPOLE | MA | 02081 | |
| MORTGAGE MASTERS INC | | 102 ELM ST | 3RD FL | | WALPOLE | MA | 02081 | |
| MORTGAGE NETWORK INC. | | 300 ROSEWOOD DRIVE | | | DANVERS | MA | 01923 | |
| MORTGAGE NETWORK INC | | 300 ROSEWOOD DR STE 270 | | | DANVERS | MA | 01923 | |
| MORTGAGE NOW INC | | 750 W RESOURCE DR STE 300 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| MORTGAGE PARTNERS INC | | 292 ROUTE 101 | | | BEDFORD | NH | 03110-5159 | |
| MORTGAGE PARTNERS, INC. | | 292 ROUTE 101 | | | BEDFORD | NH | 03110-5159 | |
| MORTGAGE PLAN FINANCIAL SERVICES | | 9000 KEYSTONE CROSSING STE 100 | | | INDIANAPOLIS | IN | 46240 | |
| MORTGAGE PLUS MICHIGAN INC | | PO BOX 429 | | | GRAYLING | MI | 49738-0429 | |
| MORTGAGE PLUS OF AMERICA CORP | | 5000 PORTAGE RD | | | PORTAGE | MI | 49002 | |
| MORTGAGE PROCESS CENTER | | 193 BLUE RAVINE RD STE 240 | | | FOLSOM | CA | 95630 | |
| MORTGAGE REFERENCES, INC. | | 1413 119TH ST NW | | | MONTICELLO | MN | 55362 | |
| MORTGAGE RESEARCH CENTER LLC | | 2101 CHAPEL PLAZA COURT | SUITE 107 | | COLUMBIA | MO | 65203 | |
| MORTGAGE RESEARCH CENTER | | 2101 CHAPEL PLZ CT STE 107 | | | COLUMBIA | MO | 65203 | |
| MORTGAGE SERVICE CENTER | | PO BOX 23750 | | | ROCHESTER | NY | 14692 | |
| Mortgage Services Holdings LLC | | 101 E Kennedy Blvd No 1900 | | | Tampa | FL | 33602 | |
| MORTGAGE SERVICES III LLC | | 502 N HERSHEY RD | | | BLOOMINGTON | IL | 61704 | |
| MORTGAGE SERVICES III LLC | | 502 N HERSHEY ROAD | SUITE C | | BLOOMINGTON | IL | 61704 | |
| MORTGAGE SOLUTIONS OF CO LLC | | 455 E PIKES PEAK AVE 100 | | | COLORADO SPRINGS | CO | 80903 | |
| MORTGAGE SOLUTIONS OF CO LLC | | 5455 N UNION | | | COLORADO SPRINGS | CO | 80918 | |
| MORTGAGE SOLUTIONS OF COLORADO LLC | | 5455 N UNION BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| MORTGAGE SOURCE LLC | | 600 OLD COUNTRY RD STE 210 | | | GARDEN CITY | NY | 11530 | |
| MORTGAGE SOURCE LLC | | 600 OLD COUNTRY ROAD | SUITE 210 | | GARDEN CITY | NY | 11530 | |
| MORTGAGE SOURCE VENTURES CORP | | 210 E REDWOOD ST | | | BALTIMORE | MD | 21202 | |
| MORTGAGE SOUTH FINANCIAL SERVICES | | 3631 BASTION LN | | | RALEIGH | NC | 27604 | |
| MORTGAGE TRAINERS OF NORTH AMERICA | | 3960 HOWARD HUGHES PARKWAY | | | LAS VEGAS | NV | 89169 | |
| MORTGAGE U | | 31440 NORTHWESTERN HWY | STE 120 | | FARMINGTON HILLS | MI | 48334 | |
| MORTGAGE WEST LLC | | 865 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1300 | |
| MORTGAGE WORKOUTS INC | | 5 PLEASANT ST | | | METHEUN | MA | 01844 | |
| MORTGAGECLOSE.COM INC | | 1855 W. KATELLA AVE. | SUITE 200 | | ORANGE | CA | 92867 | |
| MORTGAGECLOSECOM INC | | 1855 W KATELLA AVE STE 200 | | | ORANGE | CA | 92867 | |
| MortgageIT - FB | | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | |
| MortgageIT | | 33 Maiden Lane 6th Floor | | | New York | NY | 10038 | |
| MORTGAGES UNLIMITED INC | | 7270 FOREST VIEW LN N STE 150 | | | MAPLE GROVE | MN | 55369 | |
| MORTGAGES UNLIMITED INC | | 7365 KIRKWOOD CT N STE 300 | | | MAPLE GROVE | MN | 55369 | |
| MORTGAGES UNLIMITED, INC | | 7365 KIRKWOOD COURT N | SUITE 300 | | MAPLE GROVE | MN | 55369 | |
| MORTGAGESERV / FISERV LENDING SOLUTIONS | | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6951 | |
| MORTHSTAR RESTORATION | | 3261 FORSETVIEW | | | ROCKFORD | IL | 61109 | |
| MORTIMER, MARYLOU & MORTIMER, MARK | | 447 HUMMEL AVE | | | LEMOYNE | PA | 17043-1955 | |
| MORTISE, LEONARD V & MORTISE, KATHY A | | 165 TOOK DR | | | ANTIOCH | TN | 37013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTON AND OLIVER CNTY MUT FIRE INS | | | | | NEW SALEM | ND | 58563 | |
| MORTON AND OLIVER CNTY MUT FIRE INS | | PO BOX 421 | | | NEW SALEM | ND | 58563 | |
| MORTON BORO DELAWR | | 111 BROAD ST | TC OF MORTON BORO | | MORTON | PA | 19070 | |
| MORTON CITY C O COCHRAN COUNTY | | COUNTY COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| MORTON CITY | | 97 W 1ST AVE PO BOX 555 | TAX COLLECTOR | | MORTON | MS | 39117 | |
| MORTON CITY | | 97 W 1ST AVE | TAX COLLECTOR | | MORTON | MS | 39117 | |
| MORTON COUNTY RECORDER | | 210 2ND AVE | | | MANDAN | ND | 58554 | |
| MORTON COUNTY | | 1025 MORTON PO BOX 998 | VICKI PEACOCK TREASURER | | ELKHART | KS | 67950 | |
| MORTON COUNTY | | 1025 MORTON | MORTON COUNTY TREASURER | | ELKHART | KS | 67950 | |
| MORTON COUNTY | | 210 2ND AVE NW | MORTON COUNTY TREASURER | | MANDAN | ND | 58554 | |
| MORTON COUNTY | | 210 SECOND AVE NW | MORTON COUNTY TREASURER | | MANDAN | ND | 58554 | |
| MORTON F DOROTHY ATT AT LAW | | 104 W UNIVERSITY AVE | | | URBANA | IL | 61801 | |
| MORTON G THALHIMERS INC | | PO BOX 702 | | | RICHMOND | VA | 23218 | |
| MORTON GOLLIN ATT AT LAW | | 3650 SAVANNA WAY | | | PALM SPRINGS | CA | 92262 | |
| MORTON ISD C O COCHRAN COUNTY | | COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| MORTON LAW CENTER | | 6050 N 9TH AVE | | | PENSACOLA | FL | 32504 | |
| MORTON LAW OFFICE | | 221 W DIVISION ST | | | STILWELL | OK | 74960 | |
| MORTON M GRODSKY ATT AT LAW | | 7670 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217 | |
| MORTON REGISTER OF DEEDS | | 210 2ND AVE NW | COUNTY COURTHOUSE | | MANDAN | ND | 58554 | |
| MORTON REGISTER OF DEEDS | | 210 2ND AVE NW | | | MANDAN | ND | 58554 | |
| MORTON REGISTRAR OF DEEDS | | 1025 HORTON | MORTON COUNTY COURTHOUSE | | ELKHART | KS | 67950 | |
| MORTON ROAD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MORTON ROAD MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| MORTON TOWNSHIP | | 290 W MAIN ST PO BOX 2 | TREASURER MORTON TWP | | MECOSTA | MI | 49332 | |
| MORTON TOWNSHIP | | 290 W MAIN ST PO BOX 2 | TREASURER | | MECOSTA | MI | 49332 | |
| MORTON TOWNSHIP | | 290 W MAIN ST | PO BOX 2 | | MECOSTA | MI | 49332 | |
| MORTON, BOBBY | | 425 NORTH 42ND STREET | | | LOUISVILLE | KY | 40212-0000 | |
| MORTON, FRANK M | | HCR 67 BOX 3111 | COLLECTOR | | WATER VIEW | VA | 23180 | |
| MORTON, HARVEY | | PO BOX 10305 | | | LUBBOCK | TX | 79408 | |
| MORTON, JOHN | | 4848 E CALLE DE LAS ESTRELLAS | GREGORY BYFIELD | | CAVE CREEK | AZ | 85331 | |
| MORTON, NILES W & MORTON, ANITA | | 66 PROVAZZA DRIVE | | | SEEKONK | MA | 02771-5528 | |
| MORTON, PAUL | | 1433 E 84TH ST | | | CLEVELAND | OH | 44103 | |
| MORTON, RICHARD A | | 37347 MILLPARK AVENUE | | | PRAIRIEVILLE | LA | 70769-0000 | |
| MORTON, ROSE M | | 1964 DUNCAN STREET | | | MOBILE | AL | 36606 | |
| MORTONS GAP CITY | | PO BOX 367 | CITY OF MORTONS GAP | | MORTON GAP | KY | 42440 | |
| MORTONS GAP CITY | | PO BOX 367 | MORTONS GAP COLLECTOR | | MORTONS GAP | KY | 42440 | |
| MOSAIC INSURANCE COMPANY | | PO BOX 105230 | | | ATLANTA | GA | 30348 | |
| Mosammat Begum | | 44 High Point Drive | | | North Grafton | MA | 01536 | |
| MOSBY AND ASSOCIATES PC | | 1718 PEACHTREE ST NW | | | ATLANTA | GA | 30309 | |
| MOSBY, SAMUEL | | 10127 SAINTSBURY CT | | | ELK GROVE | CA | 95624 | |
| MOSBY | | PO BOX 53 | CITY COLLECTOR | | MOSBY | MO | 64024-0053 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSCARELLO, CATHERINE A | | 1439 W CHAPMAN AVE 224 | | | ORANGE | CA | 92868 | |
| MOSCOSO, LUIS A | | 1321 1/2 MURCHISON STREET | | | LOS ANGELES | CA | 90033-0000 | |
| MOSCOW BORO LACKAW | | 201 MARION ST | T C OF MOSCOW BOROUGH | | MOSCOW | PA | 18444 | |
| MOSCOW CITY | | 266 FOURTH ST PO BOX 185 | TAX COLLECTOR | | MOSCOW | TN | 38057 | |
| MOSCOW CITY | | PO BOX 185 | TAX COLLECTOR | | MOSCOW | TN | 38057 | |
| MOSCOW MILLS CITY | | CITY HALL | | | MOSCOW MILLS | MO | 63362 | |
| MOSCOW REALTY LLC | | PO BOX 9123 | | | TROY | ID | 83843 | |
| MOSCOW REALTY | | 201 E 3RD ST | | | MOSCOW | ID | 83843 | |
| MOSCOW TOWN | | 110 CANADA RD | TOWN OF MOSCOW | | MOSCOW | ME | 04920 | |
| MOSCOW TOWN | | 7476 CTH DD | MOSCOW TOWN TREASURER | | BLANCHARDVILLE | WI | 53516 | |
| MOSCOW TOWN | | MOSCOW TOWN TREASURER | | | MT HOREB | WI | 53572 | |
| MOSCOW TOWNSHIP | | 6220 CHANDLER RD | TREASURER | | JEROME | MI | 49249 | |
| MOSCOW TOWN | | TOWN HALL | | | MOUNT HOREB | WI | 53572 | |
| MOSCOWITZ AND GIOVANNIELLO | | 7 ELM ST | | | NEW HAVEN | CT | 06510 | |
| MOSEL TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| MOSELEY, JOSEPH F & MOSELEY, LINDSEY P | | 5230 ALEC DRIVE | | | GARLAND | TX | 75043 | |
| MOSELEY, LILLIAN | RECONSTRUCTION SERVICES INC | PO BOX 157 | | | RIALTO | CA | 92377-0157 | |
| MOSELEY, LOUIS C & MOSELEY, JEANNE W | | 9 SCHNABL COURT | | | WAPPINGER FALLS | NY | 12590 | |
| Moseley, Sheree J & Moseley, Allyn | | 615 Reid Rd. | | | Campobello | SC | 29322 | |
| MOSER ROOF ING CO | | 2254 JUDSON ST SE | | | SALEM | OR | 97302 | |
| MOSER, CHRISTOPHER | | 2001 BRYAN ST STE 1800 | | | DALLAS | TX | 75201 | |
| MOSES APSAN ATT AT LAW | | 384 MARKET ST | | | NEWARK | NJ | 07105 | |
| MOSES APSAN ATT AT LAW | | 400 MARKET ST | | | NEWARK | NJ | 07105 | |
| MOSES GARCIA ATT AT LAW | | 1600 STOUT ST STE 1100 | | | DENVER | CO | 80202 | |
| MOSES III, JOSEPH | | 5111 RUSSELL AVE N | | | MINNEAPOLIS | MN | 55430-3364 | |
| MOSES JUN ATT AT LAW | | 2639 WALNUT HILL LN STE 200 | | | DALLAS | TX | 75229 | |
| MOSES LAKE CITY | | PO DRAWER 1579 | TAX COLLECTOR | | MOSES LAKE CITY | WA | 98837 | |
| MOSES LAKE CITY | | PO DRAWER 1579 | TAX COLLECTOR | | MOSES LAKE | WA | 98837 | |
| MOSES PETERSON REAL ESTATE | | 2611 MECHANICSBURG RD | | | SPRINGFIELD | OH | 45503-2532 | |
| MOSES REINER AND STEPHANIE | | 3127 OAKWOOD RUN DR | REINER & STEPHANIE OBRIEA & ENDCON CONSTRUCTION | | SUGARLAND | TX | 77498-7396 | |
| MOSES UZOMA AND PRINCES UZOMA | | 12075 SPRING GROVE DR | | | HOUSTON | TX | 77099 | |
| MOSES, ALVIN | | 119 23RD AVENUE | | | PATERSON | NJ | 07513 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | AMY CHURNER TAX COLLECTOR | PO BOX 153 | REED ST | | BRISBIN | PA | 16620 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | PO BOX 148 | TAX COLLECTOR | | RAMEY | PA | 16671 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | PO BOX 277 | TAX COLLECTOR | | SMITHMILL | PA | 16680 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | RD 1 BOX 76 | TAX COLLECTOR | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | RD 1 BOX 98 | TAX COLLECTOR | | IRVONA | PA | 16656 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | TAX COLLECTOR | | | GLEN HOPE | PA | 16645 | |
| MOSHANNON VALLEY SCHOOL DISTRICT | | TAX COLLECTOR | | | MADERA | PA | 16661 | |
| MOSHANNON VALLEY SD BIGLER TWP | | PO BOX 483 | T C OF MOSHANNON VALLEY SD | | MADERA | PA | 16661 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSHANNON VALLEY SD GULICH TWP | | 1009 GINTER MORANN HWY | T C OF MOSHANNON VALLEY SD | | SMITHMILL | PA | 16680 | |
| MOSHANNON VALLEY SD HOUTZDALE BORO | | 1 GOODE ST | T C OF MOSHANNON VALLEY SD | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY SD HOUTZDALE BORO | | 922 DON ST | T C OF MOSHANNON VALLEY SD | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY SD RAMEY BORO | | 62 VIRGINIA ST | T C OF MOSHANNON VALLEY SD | | RAMEY | PA | 16671 | |
| MOSHANNON VALLEY SD WOODWARD TWP | | 986 CLARA ST | T C OF MOSHANNON VALLEY SD | | HOUTZDALE | PA | 16651 | |
| MOSHANNON VALLEY SD/HOUTZDALE BORO | T-C OF MOSHANNON VALLEY SD | 922 DON ST. | | | HOUTZDALE | PA | 16651 | |
| MOSHER AND REEVES APPRAISALS INC | | 4503 MALVERN RD | | | DURHAM | NC | 27707-5643 | |
| MOSHI, ALBERT & NATHAN, HELEN | | PO BOX 270254 | | | SAN DIEGO | CA | 92198-2254 | |
| MOSIER CONSTRUCTION INC | | 11317 JENNIFER CIR | | | FORNEY | TX | 75126 | |
| MOSIER, RODNEY | | 808 WEST 20TH AVENUE | | | HUTCHINSON | KS | 67502 | |
| MOSINEE CITY | | 225 MAIN ST | TREASURER MOSINEE CITY | | MOSINEE | WI | 54455 | |
| MOSINEE CITY | | CITY HALL | | | MOSINEE | WI | 54455 | |
| MOSINEE TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| MOSINEE TOWN | | 581 COUNTY RD B | MARATHON COUNTY TREASURER | | MOSINEE | WI | 54455 | |
| MOSINEE TOWN | | 604 TODD LN | MOSINEE TOWN TREASURER | | MOSINEE | WI | 54455 | |
| MOSIOR, DONALD J | | 4658 W SUNSET AVE | | | BLOOMINGTON | IN | 47403-1764 | |
| MOSKOVIS, ANASTASIA | | 8 MILLBROOK WAY | ANGELO MOSKOVIS | | HANOVER | MA | 02339 | |
| MOSKOW, AMINA | | 5 COLONIAL SPRINGS RD 45 | | | BEACON | NY | 12508 | |
| MOSKOWITZ MANDELL SALIM AND | | 800 CORPORATE DR NO 500 | | | FORT LAUDERDALE | FL | 33334 | |
| MOSKOWITZ NIXDORF AND CIU LLP | | 3300 E CASTRO VALLEY BLVD STE A | | | CASTRO VALLEY | CA | 94552 | |
| MOSKOWITZ, MANDELL, SALIM & SIMONWITZ PA | | 800 CORPORATE DRIVE #500 | | | FORT LAUDERDALE | FL | 33334 | |
| MOSKOWITZMANDELLSALIM AND SIMOWITZ | | 800 CORPORATE DR STE 510 | | | FT LAUDERDALE | FL | 33334 | |
| MOSLEY AND MOSLEY REAL ESTATE | | 190 E AVE | | | TALLMADGE | OH | 44278 | |
| MOSLEY JR, CLARENCE | | 325 MOSLEY AVE | | | AMHERSTDALE | WV | 25607-9711 | |
| MOSLEY, GORDON | | 4411 OLD BULLARD RD 700 | | | TYLER | TX | 75703 | |
| MOSLEY, RENATA | | 1150 GRAN PASEO DR | | | ORLANDO | FL | 32825-8333 | |
| MOSLEY, SHANNON M & PITTMAN, SHEILA W | | 149 HEATHWOOD DR | | | MACON | GA | 31206-5282 | |
| MOSQUITO MUTUAL | | 105 S CHEROKEE | | | TAYLORVILLE | IL | 62568 | |
| MOSQUITO MUTUAL | | | | | TAYLORVILLE | IL | 62568 | |
| MOSS AND ASSOCIATES | | 11 CALEDON CT STE D | | | GREENVILLE | SC | 29615 | |
| MOSS AND ASSOCIATES | | 315 RIDGE CREST DR | | | RICHARDSON | TX | 75080 | |
| MOSS AND ASSOCIATES | | 816 ELMWOOD AVE | | | COLUMBIA | SC | 29201 | |
| MOSS AND BARNETT PA | | 90 S 7TH ST STE 4800 | | | MINNEAPOLIS | MN | 55402 | |
| MOSS AND BARNETT | | 4800 WELLS FARGO CTR 90 S | SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| MOSS AND WILSON PA | | 126 E COLONIAL DR | | | ORLANDO | FL | 32801 | |
| MOSS ASSOCIATES ATTORNEYS PA | | 2170 ASHLEY PHOSPHATE RD | FIRST CITIZENS BLDG STE 405 | | CHARLESTON | SC | 29406 | |
| MOSS BROOK ESTATES NORTH | | 16859 MOSSFORD | | | SAN ANTONIO | TX | 78255 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSS CODILIS LLP | | 6560 GREENWOOD PLZ BLVD STE 550 | | | ENGLEWOOD | CO | 80111 | |
| MOSS CREEK VILLAGE MASTER | | PO BOX 3340 | | | FORT MILL | SC | 29708 | |
| MOSS GROVE HOA INC | | 304 MEETING ST | | | CHARLESTON | SC | 29401 | |
| MOSS KUHN AND FLEMING PA | | PO BOX 507 | | | BEAUFORT | SC | 29901 | |
| MOSS LAW OFFICES PC | | 175 N MAIN ST STE 102 | | | HEBER CITY | UT | 84032 | |
| MOSS PITE AND DUNCAN LLP | | 525 E MAIN ST | PO BOX 12289 | | EL CAJON | CA | 92020 | |
| MOSS PITE AND DUNCAN LLP | | PO BOX 12289 | | | EL CAJON | CA | 92022 | |
| MOSS POINT CITY | | 4412 DENNY ST | TAX COLLECTOR | | MOSS POINT | MS | 39563 | |
| MOSS RAFUSE AND ROSATI | | 337 E BAY ST | | | JACKSONVILLE | FL | 32202 | |
| Moss, Alan | ALAN IRVING MOSS VS. THE BANK OF NEW YORK TRUST COMPANY, AND DOES 1-50, INCLUSIVE | P.O. Box 721 | | | Moss Beach | CA | 94038 | |
| MOSS, CATHERINE F | | PO BOX 58082 | | | ST PETERSBURG | FL | 33715 | |
| MOSS, PAUL | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| MOSSBURG, C S & MOSSBURG, BARBARA L | | 2428 W STATE RD #218 | | | BLUFFTON | IN | 46714 | |
| Mosser Law PLLC | JAMES DAVIS VS GMAC MORTGAGE LLC | 17110 Dallas Pkwy, Ste 290 | | | Dallas | TX | 75248 | |
| MOSSER, PAUL R & MOSSER, DIANA L | | 1446 OLESON RD APT.6 | | | WATERLOO | IA | 50702 | |
| MOSSMAN, M G | | 1337 N ORANGE DR | | | LOS ANGELES | CA | 90028-7507 | |
| MOSS-STARKEY, SARAH & STARKEY, ROBERT | | 22 LYRIC DR | | | NEWARK | DE | 19702-0000 | |
| MOSSUTOS MARKET | | 2029 ROUTE 35 | SUITE 4 | | WALL | NJ | 07719 | |
| MOST AND BLACK AGENCY | | 14022 FIFTH ST STE B | | | DADE CITY | FL | 33525 | |
| MOSTOLLER, ANN | | 136 S ILLINOIS AVE STE 104 | | | OAK RIDGE | TN | 37830 | |
| Mostoller, Stulberg & Whitfield | ANN MOSTOLLER, TRUSTEE VS BEAZER MRTG CORP, GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, & FEDERAL NATL MRTG ASSOC | 136 South Illinois Ave. , Suite 104 | | | Oak Ridge | TN | 37830 | |
| MOTA, AGUSTIN O & GARCIA, BLANCA M | | 16727 LINDEN AVENUE N | | | SHORELINE | WA | 98133 | |
| MOTA, EDGAR I & MOTA, GLADYS E | | 638 KILLINGLY STREET | | | JOHNSTON | RI | 02919 | |
| MOTA, REINA & GATO, FELIX | | 7461 WEST 29 WAY | | | HIALEAH | FL | 33018-0000 | |
| MOTAZEDI, JASMINE | | 16000 VENTURA BLVD | 5TH FLR | | ENCINO | CA | 91436 | |
| MOTE RANCH HOA INC | | 9031 TOWN CTR PKWY | | | BRADENTON | FL | 34202 | |
| MOTE, CHAD E | | 1389 COUNTY ROAD 217 | | | MOULTON | AL | 35650 | |
| MOTHER LODE REALTY | | 1252 BROADWAY STE D | | | PLACERVILLE | CA | 95667 | |
| MOTIN LAW OFFICE PA | | 327 MAIN ST NW | | | ELK RIVER | MN | 55330 | |
| MOTION ELEVATOR INC | | 5915 PARK DR | | | MARGATE | FL | 33063 | |
| MOTIVATIONAL MARKETING ASSOCIATES LLC | | PO BOX 441 | | | BUFFALO | NY | 14231-0441 | |
| MOTL JR, ROBERT | | 189 MUNSELL RD | | | EAST PATCHAGUE | NY | 11772 | |
| MOTLEY COUNTY CLERK | | DUNDEE AND AMIN STS | COURTHOUSE | | MATADOR | TX | 79244 | |
| MOTLEY COUNTY | | MAIN AND DUNDEE PO BOX 727 | ASSESSOR COLLECTOR | | MATADOR | TX | 79244 | |
| MOTLEY COUNTY | | PO BOX 727 | ASSESSOR COLLECTOR | | MATADOR | TX | 79244 | |
| MOTLEY, DEBORAH D | | 619 ROSEMARY LN | | | DANVILLE | VA | 24541 | |
| MOTOR CITY BUILDERS | | 1937 LAWLEY | CARLA STEWARD | | DETROIT | MI | 48212 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTOR CLUB OF AMERICA INS CO | | | | | NEWARK | NJ | 07194 | |
| MOTOR CLUB OF AMERICA INS CO | | PO BOX 17540 | | | NEWARK | NJ | 07194 | |
| MOTOR CLUB OF IOWA INS CO | | 701 5TH AVE | | | DES MOINES | IA | 50391 | |
| MOTOR CLUB OF IOWA INS CO | | | | | DES MOINES | IA | 50391 | |
| MOTOR WINDING INC | | 1819 FALLS AVE | | | WATERLOO | IA | 50701 | |
| MOTORISTS MUTUAL INS | | 471 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| MOTORISTS MUTUAL INS | | | | | COLUMBUS | OH | 43215 | |
| MOTORS INSURANCE CORP | | PO BOX 1017 | | | WINSTON SALEM | NC | 27102 | |
| MOTORS INSURANCE CORP | | | | | WINSTON SALEM | NC | 27102 | |
| MOTT WYSKIVER APPRAISAL SERVICES | | 802 N COLUMBUS ST | | | LANCASTER | OH | 43130 | |
| MOTT, BRYCE R | | 516 1 2 JASMINE AVE | | | CORONA DEL MAR | CA | 92625 | |
| MOTT, CURTIS | | 4185 ALABAMA HWY 22 | PRICE DRYWALL | | STANTON | AL | 36790 | |
| Mott, Sheryl E | | 1304 E 670 N | | | Provo | UT | 84606 | |
| MOTTAHEDEH, KIAN | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| MOTTAZ, STEVEN N | | PO BOX 398 | | | ALTON | IL | 62002 | |
| MOTTLEY, ELIZABETH M | | 2711 LOCKSLEY RD | COLLECTOR OF GROUND RENT | | MELBOURNE | FL | 32935 | |
| MOTTU, LAZARO & MOTTU, KIMBERLY | | 6209 WINTER OAK ST | | | PEARLAND | TX | 77584 | |
| MOTTVILLE TOWNSHIP | | 10835 US 12 W | | | MOTTVILLE | MI | 49099 | |
| MOTTVILLE TOWNSHIP | | 10835 US 12 W | TREASURER MOTTVILLE TWP | | WHITE PIGEON | MI | 49099 | |
| MOTTVILLE TOWNSHIP | | 68596 THOMAS ST | TREASURER MOTTVILLE TWP | | MOTTVILLE | MI | 49099 | |
| MOULDEN ENTERPRISES | | 4236 HWY I-35 | | | DENTON | TX | 76207 | |
| MOULDEN, CHARLES | | 2 CUNARD ST | TARA RADCLIFF AND COLONIAL CONSTRUCTION CO | | WILMINGTON | DE | 19804 | |
| MOULTON AND ASSOCIATES | | 10249 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| MOULTON AND MOULTON PC | | HC 8 BOX 8384 | | | LORDS VALLEY | PA | 18428 | |
| MOULTON, DAVID S | | PO BOX 194 | | | KINSTON | AL | 36453 | |
| Moulton, Richard L | | 8957 Sanderling Way | | | Littleton | CO | 80126 | |
| MOULTONBORO TOWN | | PO BOX 152 | | | MOULTONBORO | NH | 03254 | |
| MOULTONBORO TOWN | | PO BOX 152 | HOLLAND ST | | MOULTONBOROUGH | NH | 03254 | |
| MOULTONBORO TOWN | | PO BOX 152 | HOLLAND ST TOWN OF MOULTONBORO | | MOULTONBORO | NH | 03254 | |
| MOULTRIE COUNTY RECORDERS OFFIC | | 10 S MAIN ST | COUNTY COURTHOUSE | | SULLIVAN | IL | 61951 | |
| MOULTRIE COUNTY | | 10 S MAIN ST STE 10 | MOULTRIE COUNTY TREASURER | | SULLIVAN | IL | 61951 | |
| MOUND BAYOU CITY | | CITY HALL | TAX COLLECTOR | | MOUND BAYOU | MS | 38762 | |
| MOUND CITY | | PO BOX 215 | ANGELA HECKINS CI TY COLLECTOR | | MOUND CITY | MO | 64470 | |
| MOUND CITY | | PO BOX 215 | SAMANTHA CORBIN COLLECTOR | | MOUND CITY | MO | 64470 | |
| MOUND PRAIRIE MUTUAL INSURANCE | | | | | HOUSTON | MN | 55943 | |
| MOUND PRAIRIE MUTUAL INSURANCE | | PO BOX 708 | | | HOUSTON | MN | 55943 | |
| MOUND TOWNSHIP | | RT 2 BOX 133 | LYNN COX COLLECTOR | | BUTLER | MO | 64730 | |
| MOUNDVILLE CITY | | CITY HALL | | | MOUNDVILLE | MO | 64771 | |
| MOUNDVILLE TOWNSHIP | | CITY HALL | | | BRONAUGH | MO | 64728 | |
| MOUNDVILLE TOWNSHIP | | RT 1 BOX 35A | ANN LOUDERMILK TWP COLLECTOR | | BRONAUGH | MO | 64728 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNDVILLE TOWN | | W 5673 CO RD O | MOUNDVILLE TOWN TREASURER | | ENDEAVOR | WI | 53930 | |
| MOUNDVILLE TOWN | | W 5673 CO RD O | TREASURER MOUNDVILLE TWP | | ENDEAVOR | WI | 53930 | |
| MOUNDVILLE TOWN | | W 5673 CO RD O | TREASURER | | ENDEAVOR | WI | 53930 | |
| MOUNDVILLE TOWN | | W 5673 CP RD O | TREASURER MOUNDVILLE TWP | | ENDEAVOR | WI | 53930 | |
| MOUNGER, DONALD H | | 15486 1 2 SPUNKY CYN RD | | | GREEN VALLEY | CA | 91350 | |
| MOUNGERBUILT INC | | 3380 HUFFS FERRY RD | | | LOUDON | TN | 37774 | |
| MOUNIVONG, SIPRADITH | | 526 POND GATE DR | VIMOLRAT MOUNIVONG JRD SERVICES INC | | BARRINGTON | IL | 60010 | |
| MOUNT ARLINGTON BORO TAX COLLECTOR | | 419 HOWARD BLVD | | | MOUNT ARLINGTON | NJ | 07856 | |
| MOUNT ARLINGTON BORO | | 419 HOWARD BLVD | MOUNT ARLINGTON BORO COLLECTOR | | MOUNT ARLINGTON | NJ | 07856 | |
| MOUNT CALM CITY | | PO BOX 73 | | | MOUNT CALM | TX | 76673 | |
| MOUNT CARBON BORO SCHOOL DISTRICT | | PO BOX 327 | TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| MOUNT CARBON BOROUGH | | 500 W MARKET ST BOX 327 | TAX COLLECTOR | | MT CARBON | PA | 17901 | |
| MOUNT CARBON BOROUGH | | 500 W MARKET ST BOX 327 | TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| MOUNT CARMEL AREA SCHOOL DISTRICT | | 210 MELROSE ST | TAX COLLECTOR | | MARION HEIGHTS | PA | 17832 | |
| MOUNT CARMEL SD KULPMONT BORO | | 16 N 8TH ST | T C OF MOUNT CARMEL SCH DIST | | KULPMONT | PA | 17834 | |
| MOUNT CARMEL SD KULPMONT BORO | | 751 CHESTNUT ST | T C OF MOUNT CARMEL SCH DIST | | KULPMONT | PA | 17834 | |
| MOUNT CARMEL SD MARION HEIGHTS | | 210 MELROSE ST PO BOX 378 | T C OF MOUNT CARMEL SD | | MARION HEIGHTS | PA | 17832 | |
| MOUNT CARMEL SD MOUNT CARMEL TWP | | 418 W SAYLOR ST | TAX COLLECTOR OF MOUNT CARMEL SD | | ATLAS | PA | 17851 | |
| MOUNT CARMEL SD MOUNT CARMEL TWP | | 418 W SAYLOR ST | TAX COLLECTOR OF MOUNT CARMEL SD | | MOUNT CARMEL | PA | 17851 | |
| MOUNT CARROLL MUTUAL FIRE INS CO | | | | | MOUNT CARROLL | IL | 61053 | |
| MOUNT CARROLL MUTUAL FIRE INS CO | | PO BOX 31 | | | MOUNT CARROLL | IL | 61053 | |
| MOUNT CRAWFORD TOWN | | 321 N MAIN ST | TOWN OF MOUNT CRAWFORD | | MT CRAWFORD | VA | 22841 | |
| MOUNT CRAWFORD TOWN | | TOWN OF MOUNT CRAWFORD | | | MOUNT CRAWFORD | VA | 22841 | |
| MOUNT DESERT TOWN | | 21 SEA STREET PO BOX 248 | TOWN OF MOUNT DESERT | | NORTHEAST HARBOR | ME | 04662 | |
| MOUNT DESERT TOWN | TOWN OF MOUNT DESERT | PO BOX 248 | SEA ST | | NORTHEAST HARBOR | ME | 04662 | |
| MOUNT ENTERPRISE CITY | | 105 N VAN BUREN PO BOX 333 | TAX COLLECTOR | | HENDERSON | TX | 75653 | |
| MOUNT ENTERPRISE ISD | | 105 VAN BUREN PO BOX 333 75653 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| MOUNT EPHRAIM BORO | | 121 S BLACK HORSE PIKE | MOUNT EPHRAIM BOROCOLLECTOR | | MT EPHRAIM | NJ | 08059 | |
| MOUNT EPHRAIM BORO | | 121 S BLACK HORSE PIKE | TAX COLLECTOR | | MOUNT EPHRAIM | NJ | 08059 | |
| MOUNT HAWLEY INSURANCE CO | | 8360 OLD YORK RD | | | ELKINS PARK | PA | 19027 | |
| MOUNT HAWLEY INSURANCE CO | | | | | ELKINS PARK | PA | 19027 | |
| MOUNT HOLLY CITY | | 131 S MAIN ST | CITY HALL | | MOUNT HOLLY | NC | 28120 | |
| MOUNT HOLLY CITY | | 400 E CENTRAL AVE | TAX COLLECTOR | | MOUNT HOLLY | NC | 28120 | |
| MOUNT HOLLY MUNICIPAL UTLITIES AUTH | | 29 37 WASHINGTON ST | PO BOX 486 | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOLLY TOWN CLERK | | PO BOX 10 | | | MOUNT HOLLY | VT | 05758 | |
| MOUNT HOLLY TOWN CLERK | | PO BOX 248 | | | MOUNT HOLLY | VT | 05758 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT HOLLY TOWNSHIP | | 23 WASHINGTON ST PO BOX 411 | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOLLY TOWNSHIP | | 23 WASHINGTON STREET PO BOX 411 | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOLLY TOWNSHIP | | PO BOX 411 | MOUNT HOLLY TWP TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT HOOD TERRACE CONDO TRUST | | 16 MOUNT HOOD TERRACE | | | LYNNE | MA | 01902 | |
| MOUNT HOPE TOWN | | 22 SEYBOLT AVE PO BOX 23 | TAX COLLECTOR | | OTISVILLE | NY | 10963 | |
| MOUNT HOREB VILLAGE | | 138 E MAIN ST | MOUNT HOREB VILLAGE TREASURER | | MT HOREB | WI | 53572 | |
| MOUNT HOREB VILLAGE | | 138 E MAIN ST | TREASURER VILLAGE OF MT HOREB | | MOUNT HOREB | WI | 53572 | |
| MOUNT HOREB VILLAGE | | 138 E MAIN ST | TREASURER VILLAGE OF MT HOREB | | MT HOREB | WI | 53572 | |
| MOUNT HOREB VILLAGE | | 138 E MAIN ST | TREASURER | | MOUNT HOREB | WI | 53572 | |
| MOUNT HOUSTON ROAD MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MOUNT HOUSTON ROAD MUD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| MOUNT JOY BOROUGH LANCAS | | 21 E MAIN ST | T C OF MOUNT JOY BOROUGH | | MOUNT JOY | PA | 17552 | |
| MOUNT JOY TOWNSHIP ADAMS | | 3425 BALTIMORE PIKE | KIMBERLY LITTLE TAX COLLECTOR | | LITTLESTOWN | PA | 17340 | |
| MOUNT JOY TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| MOUNT JOY TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| MOUNT JOY TOWNSHIP | | 159 MERTS DR | | | ELIZABETH TOWN | PA | 17022 | |
| MOUNT KISCO TOWN | | 104 E MAIN ST | RECEIVER OF TAXES | | MOUNT KISCO | NY | 10549 | |
| MOUNT KISCO TOWN | | 104 MAIN ST TAX DEPT | MOUNT KISCO TOWN RECEIVER OF T | | MOUNT KISCO | NY | 10549 | |
| MOUNT KISCO VILLAGE | | 104 MAIN ST | VILLAGE CLERK | | MOUNT KISCO | NY | 10549 | |
| MOUNT KISCO VILLAGE | VILLAGE CLERK | PO BOX 150 | 104 MAIN ST | | MOUNT KISCO | NY | 10549 | |
| MOUNT LAKE PARK TOWN | | PO BOX 2182 | TAX COLLECTOR | | MT LAKE PARK | MD | 21550 | |
| MOUNT LAKE PARK TOWN | | PO BOX 2182 | TAX COLLECTOR | | OAKLAND | MD | 21550 | |
| MOUNT LEBANON TOWNSHIP ALLEGH | | 710 WASHINGTON RD | TAX COLLECTOR OF MT LEBANON TWP | | PITTSBURGH | PA | 15228 | |
| MOUNT MARKHAM CMBND TOWNS | | FAIRGROUND RD | SCHOOL TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| MOUNT MARKHAM CS CMBND TOWNS | | 500 FAIRGROUND RD | SCHOOL TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| MOUNT MARKHAM CS CMBND TOWNS | | FAIRGROUND RD | SCHOOL TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| MOUNT MORRIS CS COMBINED TWNS | | 59 CASE STREET PO BOX 274 | SUSAN STUTZMAN TAX COLLECTOR | | MOUNT MORRIS | NY | 14510 | |
| MOUNT MORRIS CS COMBINED TWNS | | PO BOX 189 | MOUNT MORRIS CSD | | WARSAW | NY | 14569 | |
| MOUNT MORRIS MUTUAL INSURANCE | | | | | COLOMA | WI | 54930 | |
| MOUNT MORRIS MUTUAL INSURANCE | | N1211 COUNTY RD B | | | COLOMA | WI | 54930 | |
| MOUNT MORRIS TOWN | | 103 MAIN ST PO BOX 187 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| MOUNT MORRIS TOWN | | 103 MAIN ST | TAX COLLECTOR | | MOUNT MORRIS | NY | 14510 | |
| MOUNT MORRIS VILLAGE | | 117 MAIN ST | VILLAGE CLERK | | MOUNT MORRIS | NY | 14510 | |
| MOUNT OLIVE CITY | | 501 MAIN ST PO BOX 510 | TAX COLLECTOR | | MOUNT OLIVE | MS | 39119 | |
| MOUNT OLIVE CITY | | 501 MIAN ST PO BOX 510 | TAX COLLECTOR | | MOUNT OLIVE | MS | 39119 | |
| MOUNT OLIVE CITY | | CITY HALL | TAX COLLECTOR | | MOUNT OLIVE | NC | 28365 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT OLIVE TOWNSHIP | | 204 FLANDERS DRAKESTOWN RD PO BOX 450 | TAX COLLECTOR | | BUDD LAKE | NJ | 07828 | |
| MOUNT OLIVE TOWNSHIP | | PO BOX 450 | MOUNT OLIVE TWP COLLECTOR | | BUDD LAKE | NJ | 07828 | |
| MOUNT OLYMPUS MORTGAGE COMPANY | | 2600 MICHELSON DR STE 600 | | | IRVINE | CA | 92612 | |
| MOUNT OLYMPUS MORTGAGE COMPANY | | 2600 MICHELSON DRIVE | SUITE 600 | | IRVINE | CA | 92612 | |
| MOUNT PENN BOROUGH MUNICIPAL AUTHO | | 200 N 25TH ST | PO BOX 4249 | | READING | PA | 19606 | |
| MOUNT PLEASANT CITY | | 320 W BROADWAY ST | | | MOUNT PLEASANT | MI | 48858-2447 | |
| MOUNT PLEASANT CITY | | 320 W BROADWAY | TREASURER | | MOUNT PLEASANT | MI | 48858 | |
| MOUNT PLEASANT PERRY MUTUAL | | 306 E LAKE AV | | | MONTICELLOA | WI | 53570 | |
| MOUNT PLEASANT SCHOOLS | | 1 TOWN HALL PLZ | RECEIVER OF TAXES | | VALHALLA | NY | 10595 | |
| MOUNT PLEASANT TOWN | | 1 TOWN HALL PLZ | MOUNT PLEASANT TN RECEIVER OF | | VALHALLA | NY | 10595 | |
| MOUNT PLEASANT TOWN | | 1 TOWN HALL PLZ | RECEIVER OF TAXES | | VALHALLA | NY | 10595 | |
| MOUNT PLEASANT TOWNSHIP COLUMB | | 276 MELLICK HOLLOW RD | T C OF MT PLEASANT TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MOUNT PLEASANT TOWNSHIP COLUMB | | PO BOX 380 | T C OF MT PLEASANT TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| MOUNT POCONO BORO MONROE | | 108 POCONO BLVD | T C OF MOUNT POCONO BORO | | MOUNT POCONO | PA | 18344 | |
| MOUNT POCONO BORO MONROE | | 36 CTR AVE | T C OF MOUNT POCONO BORO | | MOUNT POCONO | PA | 18344 | |
| MOUNT ST MARYS CONDO | | 95 BEWERY LN 10 | C O GREAT N PROPERTY MANAGEMENT | | PORTSMOUTH | NH | 03801 | |
| MOUNT STERLING VILLAGE | | TAX COLLECTOR | | | MOUNT STERLING | WI | 54645 | |
| MOUNT UNION AREA SCHOOL DISTRICT | | 9 W MARKET ST | T C OF MOUNT UNION AREA SD | | MT UNION | PA | 17066 | |
| MOUNT UNION BORO | | 9 W MARKET ST | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| MOUNT UNION CO BORO BILL HUNTIN | | 9 W MARKET ST | T C OF MOUNT UNION BORO | | MOUNT UNION | PA | 17066 | |
| MOUNT VERNON CITY SCHOOLS | | 1 ROOSEVELT SQ CTY HALL PO BOX 1006 | RECEIVER OF TAXES | | MOUNT VERNON | NY | 10550 | |
| MOUNT VERNON CITY SCHOOLS | | 1 ROOSEVELT SQ CTY HALL | PO BOX 1006 | | MOUNT VERNON | NY | 10550 | |
| MOUNT VERNON CITY SCHOOLS | RECEIVER OF TAXES | 1 ROOSEVELT SQ CTY HALL/PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY SCHOOLS | | ROOSEVELT SQUARE | RECEIVER OF TAXES | | MOUNT VERNON | NY | 10550 | |
| MOUNT VERNON CITY | | 1 ROOSEVELT SQ PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY | | 1 ROOSEVELT SQ PO BOX 1006 | TAX COLLECTOR | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY | | PO BOX 1465 | MOUNT VERNON COLLECTOR | | MOUNT VERNON | KY | 40456 | |
| MOUNT VERNON CITY | | PO BOX 1465 | MOUNT VERNON COLLECTOR | | MT VERNON | KY | 40456 | |
| MOUNT VERNON CITY | TAX COLLECTOR | 1 ROOSEVELT SQ/PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON COUNTY | | FINANCE DEPT CITY HALL PO BOX 1006 | MOUNT VERNON COUNTY RECEIVER | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON COUNTY | | FINANCE DEPT CITY HALL PO BOX 1006 | RECEIVER OF TAXES | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON COUNTY | MOUNT VERNON COUNTY-RECEIVER | FINANCE DEPT CITY HALL- PO BOX 1006 | | | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON REALTY SERVICES | | 3590 17TH ST | PO BOX 14035 | | SARASOTA | FL | 34235 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT VERNON TOWN | | 1997 N RD | TOWN OF MOUNT VERNON | | MOUNT VERNON | ME | 04352 | |
| MOUNT ZION CITY | | CITY HALL PO BOX 597 | | | MOUNT ZION | GA | 30150 | |
| MOUNT ZION CITY | | CITY HALL PO BOX 597 | TAX COLLECTOR | | MOUNT ZION | GA | 30150 | |
| MOUNT, KIMBERLY | | 6531 W 3635 S | | | WEST VALLEY CITY | UT | 84128 | |
| MOUNTAIN AIR REALTY | | 97 MULBERRY ST | | | EAST ELLIJAY | GA | 30540 | |
| MOUNTAIN AIRE HOMEOWNERS ASSN | | 315 KILA RD | | | KILA | MT | 59920 | |
| MOUNTAIN AMERICA CREDIT UNION | | 6605 200 E | | | SALT LAKE CITY | UT | 84111 | |
| MOUNTAIN CANYON CONDOMINIUM | | 1801 S EXTENSION RD STE 124 | C O ROSSMAR AND GRAHAM | | MESA | AZ | 85210 | |
| MOUNTAIN CITY | | 210 S CHURCH ST | TREASURER | | MOUNTAIN CITY | TN | 37683 | |
| MOUNTAIN COURT HOA | | 3120 N 19TH AVE STE 200 | ROSSETTI MANAGEMENT MOUTAIN CT | | PHOENIX | AZ | 85015 | |
| MOUNTAIN CREEK HOA | | PO BOX 3007 | | | SAN BERNARDINO | CA | 92413 | |
| MOUNTAIN CREEK HOMEOWNERS | | PO BOX 8007 | | | SAN BERNARDINO | CA | 92412-8007 | |
| MOUNTAIN EMPIRE REALTY | | 608 GILLEY AVE E | | | BIG STONE GAP | VA | 24219 | |
| MOUNTAIN GATE COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| MOUNTAIN GROVE VILLAS HOA | | 15549 DEVONSHIRE ST 2 | | | MISSION HILLS | CA | 91345 | |
| MOUNTAIN GROVE VILLAS HOA | | PO BOX 950670 | C O FIRST COLUMBIA CONDO MGMT | | MISSION HILLS | CA | 91395 | |
| MOUNTAIN GROVE VILLAS HOA | | PO BOX 950670 | | | MISSION HILLS | CA | 91395 | |
| MOUNTAIN HIGH ROOFING | | 3409 E OAKRIDGE ST | | | BROKEN ARROW | OK | 74014 | |
| MOUNTAIN HIGHLANDS REALTY INC | | PO BOX 3068 | | | EAGLE | CO | 81631 | |
| MOUNTAIN LAKES BORO | | 400 BLVD | MOUNTAIN LAKES BORO COLLECTOR | | MOUNTAIN LAKES | NJ | 07046 | |
| MOUNTAIN LAKES BORO | | 400 BLVD | TAX COLLECTOR | | MOUNTAIN LAKES | NJ | 07046 | |
| MOUNTAIN LAKES REALTY | | 805 N 3RD ST | | | MCCALL | ID | 83638 | |
| MOUNTAIN LODGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MOUNTAIN MMS HOMEOWNERS ASSOCIATION | | 1304 S MOUNTAIN AVE | BOX 100 | | DUARTE | CA | 91010 | |
| MOUNTAIN MUTUAL WATER COMPANY | | 4338 E TIMBERS DR | | | CRIPPLE CREEK | CO | 80813 | |
| MOUNTAIN OAKS COMMUNITY ASSOC | | 900 HOLCOMB WOODS PKWY | | | ROSWELL | GA | 30076 | |
| MOUNTAIN OAKS COMMUNITY ASSOCIATION | | 3405 PIEDMONT RD NE STE 300 | | | ATLANTA | GA | 30305 | |
| MOUNTAIN OAKS HOA INC | | 500 SUGAR MILL RD STE 200B | C O HERITAGE PROPERTY MGMT | | ATLANTA | GA | 30350 | |
| MOUNTAIN PACIFIC APPRAISAL LLC | | 4475 SW SCHOLLS FERRY RD NO 268 | | | PORTLAND | OR | 97225 | |
| MOUNTAIN PACIFIC MORTGAGE CORP | | 3609 S WADSWORTH BLVD STE 400 | | | LAKEWOOD | CO | 80235 | |
| MOUNTAIN PARK CITY | | 118 LAKESHORE DR | TAX COLLECTOR | | MOUNTAIN PARK | GA | 30075 | |
| MOUNTAIN PARK CITY | | 141 PRYOR ST SW STE 1113 | FULTON COUNTY | | ATLANTA | GA | 30303 | |
| MOUNTAIN PARK RANCH HOA | | 15425 S 40TH PL STE 4 | | | PHOENIX | AZ | 85044 | |
| MOUNTAIN PARKS ELECTRIC INC | | PO BOX 170 | | | GRANBY | CO | 80446 | |
| MOUNTAIN PRO REAL ESTATE LLC | | 2182 GEORGIA RD | | | FRANKLIN | NC | 28734 | |
| MOUNTAIN PROPERTIES | | 617 MONTEREY TRAIL PO BOX 2346 | | | FRAZIER PARK | CA | 93225 | |
| MOUNTAIN PROPERTY SERVICES | | 39 MOORE ST | | | ASHEVILLE | NC | 28804 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN RANCH HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MOUNTAIN RANCH HOMEOWNERS ASSOC | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| MOUNTAIN RANCH REALTY INC | | BOX 199 | | | MOUNTAIN RANCH | CA | 95246 | |
| MOUNTAIN RANGE SHADOWS HOMEOWNERS | | 8401 MUMMY RANGE DR | | | FORT COLLINS | CO | 80528 | |
| MOUNTAIN REO | | PO BOX 985 | | | EDEN | UT | 84310 | |
| MOUNTAIN SHADOW VILLAGE | | 8210 BENT TREE RD 127 | NEIGHBORHOOD ASSOCIATION | | AUSTIN | TX | 78759-8311 | |
| MOUNTAIN SHADOWS HOA | | PO BOX 1518 | | | GATLINBURG | TN | 37738 | |
| MOUNTAIN SPRINGS RANCH HOA | | 20475 HWY 46 W STE 180 | PMB 604 | | SPRING BRENCH | TX | 78070 | |
| MOUNTAIN STATE JUSTICE INC | | 1031 QUARRIER STREET | SUITE 200 | | CHARLESTON | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | GARY R KEIFFER VS DECISION ONE MRTG CO,LLC SOLUTION ONE MRTG,LLC GMAC MRTG,LLC BANK OF NEW YORK MELLON JOHN ASSEFF | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | MARVIN LOONEY AND JANET LOONEY V. GMAC MORTGAGE, LLC | 1031 Quarrier Street, /suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | MARYANN SMITH VS GMAC MORTGAGE, LLC AND THE BANK OF NEW YORK MELLON COMPANY, N.A. | 1031 Quarrier Street, Suite200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | MELINDA HOPKINS, INDIVIDUALLY & EXECUTRIX OF THE ESTATE OF LYNDOL A CURRY & HARRY HOPKINS VS GMAC MRTG,LLC TITLE FIRST ET AL | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | REXYALL WADE AND DEANNA WADE V. GMAC MORTGAGE, LLC AND HSBC MORTGAGE SERVICES, INC. | 1031 Quarrier Streey, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | ROBERT B. PARRISH AND KIMBERLY PARRISH V. GMAC MORTGAGE, LLC | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATE JUSTICE INC | VIRGINIA BRAGG & GREGORY BRAGG V DECISION ONE MRTG CO, LLC, GMAC MRTG, LLC, THE WV MRTG STORE CORP, GRETA ANNE DEARING, ET AL | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mountain State Justice, Inc. | DAWSON, CAROL & TERRY CLARK V GMAC MRTG GROUP INC , MANUFACTURERS & TRADERS TRUST CO, RIVERSIDE TRUST CO & DRAPER & GOLDBERG | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| Mountain State Justice, Inc. | JAMES BELCHER & WILLA BELCHER, PLAINTIFFS, VS THE WEST VIRGINIA MRTG STORE, ORISKA INSURANCE CO, JACK SKIDMORE DECISION ET AL | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| Mountain State Justice, Inc. | POSEY, JANET M V COMMUNITY HOME MRTG LLC DBA COMMUNITY MRTG GROUP LLC, DECISION ONE MRTG CO LLC, MATTHEW D MORRIS & AFF ET AL | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 | |
| Mountain State Justice,Inc | LESTER - DONNA F LESTER VS THE BANK OF NEW YORK GMAC MRTG, LLC, FKA HOMECOMINGS FINANCIAL, LLC COMMUNITY HOME MRTG,LL ET AL | 1031 Quarrier Street, suite 200 | | | Charleston | WV | 25301 | |
| MOUNTAIN STATES BANK | | 1635 E COLFAX AVE | | | DENVER | CO | 80218 | |
| MOUNTAIN STATES HOME IMPROVEMENT | | 2600 SPARKER STE 5 155 | | | AURORA | CO | 80014 | |
| MOUNTAIN STATES INDEMNITY CO | | PO BOX 93254 | | | ALBUQUERQUE | NM | 87199 | |
| MOUNTAIN STATES INS CO FLOOD | | | | | KALISPELL | MT | 59903 | |
| MOUNTAIN STATES INS CO FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| MOUNTAIN STATES MORTGAGE CENTER INC | | 1333 E 9400 S | | | SANDY | UT | 84093 | |
| MOUNTAIN STATES MORTGAGE CENTERS INC | | 1333 E 9400 S | | | SANDY | UT | 84093 | |
| MOUNTAIN STATES MUTUAL CASUALTY | | 5051 JOURNAL CTR BLVD | | | ALBUQUERQUE | MN | 87109 | |
| MOUNTAIN STATES MUTUAL CASUALTY | | | | | ALBUQUERQUE | NM | 87109 | |
| MOUNTAIN TOWN | | PO BOX 95 | TREASURER MOUNTAIN TOWNSHIP | | MOUNTAIN | WI | 54149 | |
| MOUNTAIN VALLEY CONSTRUCTION | | 175 CASSIA WAY A1113 | | | HENDERSON | NV | 89014 | |
| MOUNTAIN VALLEY HOA | | 2244 N JUSTIN AVE | | | SIMI VALLEY | CA | 93065 | |
| MOUNTAIN VALLEY INDEMNITY | | 150 ROYALL ST | | | CANTON | MA | 02021-1031 | |
| MOUNTAIN VALLEY INDEMNITY | | | | | MANCHESTER | NH | 03101 | |
| MOUNTAIN VIEW APPRAISAL INC | | 340 W. WILLIS STREET STE 2 | | | PRESCOTT | AZ | 86301 | |
| MOUNTAIN VIEW APPRAISAL | | 1209 SQUIRREL RUN | | | PRESCOTT | AZ | 86303 | |
| MOUNTAIN VIEW BY MISSION LAKES | | 68 950 ADELINA RD | | | CATHEDRAL CITY | CA | 92234 | |
| MOUNTAIN VIEW CITY | | CITY HALL | | | MOUNTAIN VIEW | MO | 65548 | |
| MOUNTAIN VIEW ELECTRIC ASSOCIATION | | 11140 E WOODMEN RD | | | FALCON | CO | 80831 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN VIEW ELECTRIC ASSOCIATION | | 1655 5TH ST | | | KIT CARSON | CO | 80825 | |
| MOUNTAIN VIEW ESTATES HOA | | 6604 49TH PL NE | | | MARYSVILLE | WA | 98270 | |
| MOUNTAIN VIEW HOA | | 812 18TH AVE | C O AMPS | | GREELEY | CO | 80631 | |
| MOUNTAIN VIEW HOA | C O EMPIRE MANAGEMENT GROUP | PO BOX 200 | | | MENTONE | CA | 92359-0200 | |
| MOUNTAIN VIEW HOMEOWNERS | | 1420 29TH ST | | | ANACORTES | WA | 98221 | |
| MOUNTAIN VIEW MORTGAGE COMPANY | | 6585 HIGH STREET | | | LAS VEGAS | NV | 89113-6000 | |
| MOUNTAIN VIEW MORTGAGE | | 7311 W CHARLESTON BLVD 110 | | | LAS VEGAS | NV | 89117-1569 | |
| MOUNTAIN VIEW REALTY | | FIRST ST 201 HENDRICKSON BLDG | | | HARLAN | KY | 40831 | |
| MOUNTAIN VIEW SD CLIFFORD TWP | | 1590 STATE RTE 106 BOX 123 | T C OF MOUNTAIN VIEW SCH DIST | | CLIFFORD | PA | 18413 | |
| MOUNTAIN VIEW SD CLIFFORD TWP | | 56 MAIN ST BOX 123 | T C OF MOUNTAIN VIEW SCH DIST | | CLIFFORD | PA | 18413 | |
| MOUNTAIN VIEW SD GIBSON | | 10034 SR 92 | T C OF MOUNTAIN VIEW SD | | SOUTH GIBSON | PA | 18842 | |
| MOUNTAIN VIEW SD GIBSON | | PO BOX 306 RD 1 | T C OF MOUNTAIN VIEW SD | | SOUTH GIBSON | PA | 18842 | |
| MOUNTAIN VIEW SD HARFORD TW | | 2071 GRINNELL RD | T C OF MOUTAIN VIEW AREA S D | | NEW MILFORD | PA | 18834 | |
| MOUNTAIN VIEW SD HOP BOTTOM BORO | | PO BOX 187 | TAX COLLECTOR | | HOP BOTTOM | PA | 18824 | |
| MOUNTAIN VIEW SD LENOX | | 6660 STATE ROUTE 92 | CHRISTINE HENKE TAX COLLECTOR | | KINGSLEY | PA | 18826 | |
| MOUNTAIN VIEW SD LENOX | | RR 1 BOX 83 | T C OF MOUNTAIN VIEW SD | | KINGSLEY | PA | 18826 | |
| MOUNTAIN VIEW SERVICING GROUP LLC | | 999 18TH STREET SUITE 1001 | | | DENVER | CO | 80202 | |
| MOUNTAIN VIEW TITLE INC | | 101 W. WALULLA | PO BOX 167 | | IDAHO CITY | ID | 83631 | |
| MOUNTAIN VIEW TOWNHOMES ASSOCIATION | | PO BOX 1059 | | | MARIETTA | GA | 30061-1059 | |
| MOUNTAIN VIEW UTILITY CORP | | PO BOX 1704 | MOUNTAIN VIEW UTILITY CORP | | PASADENA | MD | 21123 | |
| MOUNTAIN VISTA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MOUNTAIN VISTA RANCH HOA | | 4142 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| MOUNTAIN VISTA RANCH OWNERS | | 4742 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| MOUNTAIN VISTA RANCH | | 4742 N 24TH ST STE 325 | | | PHOENIX | AZ | 85016 | |
| MOUNTAIN VISTA VILLAGE CONDOMINIUM | | 7770 W 87TH DR L | | | ARVADA | CO | 80005 | |
| MOUNTAIN VISTAS HOMEOWNERS | | PO BOX 73259 | | | TEMPE | AZ | 85283 | |
| MOUNTAIN VISTAS | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| MOUNTAIN WATER AND SANITATION | | 12365 HWY 285 | | | CONIFER | CO | 80433 | |
| MOUNTAIN WEST 728 TITLE CO | | 961 S OREM BLVD | | | OREM | UT | 84058-5011 | |
| MOUNTAIN WEST APPRAISAL CONSULTANTS | | 530 BENTON AVE | | | MISSOULA | MT | 59801 | |
| MOUNTAIN WEST BANK NA | | 2021 N MONTANA | | | HELENA | MT | 59601-0810 | |
| MOUNTAIN WEST BANK | | 125 IRONWOOD DR | | | COEUR DALENE | ID | 83814 | |
| MOUNTAIN WEST CONSTRUCTION SERVICES | | 476 GRASS VALLEY HWY | | | AUBURN | CA | 95603 | |
| MOUNTAIN WEST CONSTRUCTION | | 476 GRASS VALLEY HWY | | | AUBURN | CA | 95603 | |
| MOUNTAIN WEST CONSTRUTION | | 476 GRASS VALLEY HWY | | | AUBURN | CA | 95603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN WEST ESTATES | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| MOUNTAIN WEST FARM BUREAU | | 3785 S 700 E 2ND FL | FLOOD PROCESSING | | SALT LAKE CITY | UT | 84106 | |
| MOUNTAIN WEST FARM BUREAU | | | | | LARAMIE | WY | 82070 | |
| MOUNTAIN WEST FARM BUREAU | | | | | PHOENIX | AZ | 85036 | |
| MOUNTAIN WEST FARM BUREAU | | PO BOX 1348 | | | LARAMEE | WY | 82073-1348 | |
| MOUNTAIN WEST FARM BUREAU | | PO BOX 20180 | | | PHOENIX | AZ | 85036 | |
| MOUNTAIN WEST FINANCIAL INC | | 1209 NEVADA STREET | SUITE 200 | | REDLANDS | CA | 92374 | |
| MOUNTAIN WEST FINANCIAL | | 1209 NEVADA ST STE 200 | | | REDLANDS | CA | 92374 | |
| MOUNTAINBROOK CONDO ASSOCIATION | | 2218 29 MT HAVEN DR | | | DALTON | GA | 30720 | |
| MOUNTAINEER GAS | | PO BOX 362 | | | CHARLESTON | WV | 25322 | |
| MOUNTAINGATE HOA | | 3120 N 19TH AVE STE 200 | C O ROSSETTI MANAGEMENT | | PHOENIX | AZ | 85015 | |
| MOUNTAINGATE MG HOA | | C O 3120 N 19TH AVE NO 200 | | | PHOENIX | AZ | 85015 | |
| MOUNTAINS EDGE MASTER ASSN | | 720 W CHEYENNE STE 200 | | | N LAS VEGAS | NV | 89030 | |
| MOUNTAINS EDGE MASTER ASSOC | | 1424 S JONES BLVD | C O SILVER STATE TRUSTEE SERV LLC | | LAS VEGAS | NV | 89146 | |
| MOUNTAINS EDGE MASTER ASSOCIATION | | 8360 E VIA DE VENTURA L100 | | | SCOTTSDALE | AZ | 85258 | |
| MOUNTAINS EDGE MASTER ASSOCIATION | | LLC 1424 S JONES BLVD | C O SILVER STATE TRUSTEE SERVICES | | LAS VEGAS | NV | 89146 | |
| MOUNTAINSHIRE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BAINTREE | MA | 02184 | |
| MOUNTAINSIDE BORO | | MUN BLDG 1385 ROUTE 22 E | MOUNTAINSIDE BORO COLLECTOR | | MOUNTAINSIDE | NJ | 07092 | |
| MOUNTAINSIDE BORO | | MUN BLDG 1385 ROUTE 22 | TAX COLLECTOR | | MOUNTAINSIDE | NJ | 07092 | |
| MOUNTAINTOP AREA JOINT SANITARY | | 290 MORIO DR | | | MOUNTAIN TOP | PA | 18707 | |
| MOUNTRAIL COUNTY | | PO BOX 69 | MOUNTRAIL COUNTY TREASURER | | STANLEY | ND | 58784 | |
| MOUNTRAIL COUNTY | | PO BOX 69 | TREASURERS OFFICE | | STANLEY | ND | 58784 | |
| MOUNTRAIL REGISTER OF DEEDS | | PO BOX 69 | | | STANLEY | ND | 58784 | |
| MOUNTVILLE BOROUGH LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| MOUNTVILLE BOROUGH LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| MOUNYAH AFRAMIAN | | 1007 N HILLCREST RD | | | BEVERLY HILLS | CA | 90210 | |
| MOURAD, MILAD & PEREZ, DORA | | 9921 SYCAMORE CANYON RD | | | MORENO VALLEY | CA | 92557 | |
| MOUSAM VALLEY APPRAISAL SERVICE | | 517 MAIN STREET | | | SPRINGVALE | ME | 04083 | |
| MOUSAM VALLEY APPRAISAL SERVICE | | 517 MAIN ST | | | SPRINGVALE | ME | 04083-1415 | |
| MOUSSAID, RACHID | | 100 GREYSTONE ROAD | | | WATERBURY | CT | 06704 | |
| MOUTAIN WEST CONSTRUCTION SERVICES | | 476 GRASS VALLEY HWY | | | ALBURN | CA | 95603 | |
| MOVE SALES INC | | PO BOX 4455 | ATTN ACCOUNTS RECEIVABLE | | SCOTTSDALE | AZ | 85261-4455 | |
| MOVING SOLUTIONS LLC | | 3925 PEACHTREE RD STE 200 | | | ATLANTA | GA | 30319 | |
| MOVITZ, LOUIS A | | PO BOX 3137 | | | CAREFREE | AZ | 85377 | |
| MOWAT, LEONARD J & MOWAT, S R | | 10 CHAUCER PLACE | | | PETALUMA | CA | 94954 | |
| MOWDER, MICHAEL S & MOWDER, RACHEL L | | 3 GREEN ACRE DR | | | BILLERICA | MA | 01821-2005 | |
| MOWER COUNTY FARMERS | | | | | AUSTIN | MN | 55912 | |
| MOWER COUNTY FARMERS | | PO BOX 675 | | | AUSTIN | MN | 55912 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOWER COUNTY RECORDER | | 201 1ST ST NE | COURTHOUSE | | AUSTIN | MN | 55912 | |
| MOWER COUNTY | | 201 FIRST ST NE | MOWER COUNTY TREASURER | | AUSTIN | MN | 55912 | |
| MOWER COUNTY | MOWER COUNTY TREASURER | 201 FIRST STREET NE | | | AUSTIN | MN | 55912 | |
| MOWING, LC | | 329 E 13TH ST | | | DOVER | OH | 44622 | |
| MOWINSKI, THOMAS A | | 775 EAST HIBBARD ROAD | | | OWOSSO | MI | 48867 | |
| MOWREY AND BIGGINS P A | | 515 N ADAMS ST | | | TALLAHASSEE | FL | 32301 | |
| MOY SURVEYING, INC, | | 414 N. DOWNTOWN MALL | | | LAS CRUCES | NM | 88001 | |
| MOY, STEVEN R & MOY, ARLENE | | 20 BODEN AVENUE | | | VALLEY STREAM | NY | 11580-5131 | |
| MOYA HANSON AND MOYA MCCLAIN | | 4825 MOTORWAY | | | ATERFORD | MI | 48328 | |
| MOYA, AIDA L | | 14924 ENTERPRISE LN | | | WOODBRIDGE | VA | 22191-3444 | |
| MOYA, HIPOLITO R & MOYA, MARIA O | | 13039 AVENUE N | | | CHICAGO | IL | 60633 | |
| MOYE, JEANETTE | | 1452 MAYWOOD AVE | | | SAVANNAH | GA | 31415-7826 | |
| MOYER MOYER EGLEY FULLNER AND WA | | 114 W 3RD ST | | | MADISON | NE | 68748 | |
| MOYER STRAUS AND PATEL PA | | 118 W ORANGE ST | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MOYER STRAUS AND PATEL | | 118 W ORANGE ST | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MOYER, DAVID S | | PO BOX 3123 | | | MOBILE | AL | 36652 | |
| MOYER, GLENN | | 34 N SIXTEENTH ST | | | ALLENTOWN | PA | 18102 | |
| MOYER, JEFF | | PO BOX 337 | | | GRANDVILLE | MI | 49468 | |
| MOYER, JERRY R | | 312 HAWTHORN COURT | | | MOUNT STERLING | KY | 40353 | |
| MOYER, KENNETH E | | 2240 MCCULLOCH BLVD | | | LK HAVASU CTY | AZ | 86403 | |
| MOYER, KEVIN | | 5165 CENTRAL AVE | TAYLOR HOME REPAIR | | DELEON SPRINGS | FL | 32130 | |
| MOYER, LARRY E & MOYER, RENEE L | | 33377 N STANTON LN | | | INGLESIDE | IL | 60041 | |
| MOYERS, BRANDI J | | 725 TUXEDO BLVD | | | SAINT LOUIS | MO | 63119-1946 | |
| MOYERS, KEITH D & MOYERS, PHELICA D | | 2653 DANBURY CIR | | | SPRING HILL | TN | 37174 | |
| MOYES AND ASSOCIATES | | 21 N KING ST | | | LEESBURG | VA | 20176 | |
| MOYLE AND DRAPER PC | | 175 E FOURTH S | CITY CTR I STE 900 | | SALT LAKE CITY | UT | 84111 | |
| MOYNA PROPERTIES INC | | 3200 N FEDERAL HWY 108 | | | BOCA RATON | FL | 33431 | |
| MOYNA PROPERTIES INC | | 621 NW 53 ST NO 240 | | | BOCA RATON | FL | 33487 | |
| MOYNA PROPERTIES | | 621 NW 53RD T 240 | | | BOCA RATON | FL | 33487 | |
| MOYNIHAN, GARY R & BURSON, CAROL | | 11226 BEAN ALY SE | | | AUMSVILLE | OR | 97325-9756 | |
| MOZES, NATALIE | | 1101 S EVERGREEN AVE | | | CLEARWATER | FL | 33756 | |
| MP ENTERPRISES | | 4938 ALHAMA DR | | | WOODLAND HILLS | CA | 91364 | |
| MP KOWBEL APPRAISAL COMPANY LLC | | 918 FLORENCE AVE | | | RACINE | WI | 53402 | |
| MP OPPORTUNITY PARTNERS LLC | | 4900 SANTA ANITA AVE # 2C | | | EL MONTE | CA | 91731-1490 | |
| MP REMODELING AND REPAIR AND | | 154 MONTROSE DR | ELBERT GADSON | | MACON | GA | 31220 | |
| MP REMODELING AND REPAIR | | 1450 LONE OAK DR | | | MACON | GA | 31211 | |
| MP RES I LLC | | ONE KAISER PLAZA STE 1450 | | | OAKLAND | CA | 94612 | |
| MPBG | | 27492 TIERRA VERDE | | | HEMET | CA | 92544 | |
| MPC LLC WATER CO | | 320 S 17TH ST | C O MILLER ENVIROMENTAL INC | | READING | PA | 19602 | |
| MPDF FUND I, LLC | | 1 KAISER PLAZA #650 | | | OAKLAND | CA | 94612 | |
| MPND HOLDINGS LLC | | 3237 E GUASTI ROAD #120 | | | ONTARIO | CA | 91761 | |
| MPOINT MORTGAGE SERVICES | | PO BOX 283 | | | ASHTON | MD | 20861-0283 | |
| MPOLLO, GERTRUDE | | 6115 PRINCESS GARDEN PKWY | ALLIED RESTORATION | | LANHAM | MD | 20706 | |
| MP-Pacific Plaza, LLC | Attn Nooriyah Ayoub | Dept. LA 23303 | | | Pasadena | CA | 91185-3303 | |
| MP-Pacific Plaza, LLC | Nooriyah Ayoub | Dept. LA 23303 | | | Pasadena | CA | 91185-3303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MPS FINANCIAL LLC | | 29809 SANTA MARGARITA PKWY STE 100 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MPS HOME IMPROVEMENT | | 74 ISLAND RD | | | MILLIS | MA | 02054-1102 | |
| MQ HOME REPAIR | | 1607 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| MR & MRS COFFEY | | 1302 HILLANDALE DR | | | AKRON | OH | 44333-1824 | |
| MR & MRS LANDRY | | 2410KERRIDALE ST | | | DELTONA | FL | 32738 | |
| MR & MRS RICHARD MARTIN | | 2116 S SUNNYBROOK DRIVE | | | SPOKANE VALLEY | WA | 99037-9446 | |
| MR A J FRY | | 217 VICTOR PKWY | COLLECTOR OF TAXES | | ANNAPOLIS | MD | 21403 | |
| MR AND MRS CHADES G HART | | 4715 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46205 | |
| MR AND MRS DC HARRIS | | 7881 AVENIDA KIRJAH | | | LA JOLLA | CA | 92037 | |
| MR AND MRS ELFAND | | 11809 GREEN SPRING AVE | | | OWINGS MILLS | MD | 21117 | |
| MR AND MRS ELLIS | | 964 CADMUS DRIVE | | | FREDERICKSBURG | VA | 22401 | |
| MR AND MRS ERWIN | | 1564 E GREVHAWK WAY | | | GREENFIELD | IN | 46140 | |
| MR AND MRS HENRY W PELEKAI | | 89 210 MAMO AVE | GROUND RENT | | WAIANAE | HI | 96792 | |
| MR AND MRS JOSEPH PLEASANT AND | | 11409 MAXINE DR | JOSEPH PLEASANT | | NEW ORLEANS | LA | 70128 | |
| MR AND MRS MICHAEL HARLEY | | 472 TAMARACK LN | JIM FRYE CONSTRUCTION | | NOBLESVILLE | IN | 46062-9131 | |
| MR AND MRS REHER | | 19325 N IBIZA LANE | | | MARICOPA | AZ | 85138 | |
| MR AND MRS TOMMY K KOLE | | 2258 NORTH HTRES ALAMOS ROAD | | | BENSON | AZ | 85602 | |
| MR AND MRS YEUNG | | 1 DENISE STREET | | | NASHUA | NH | 03063 | |
| MR DON LEE | | 98 CALLE DE LOS NINOS | | | RANC SANTA MARGARITA | CA | 92688 | |
| MR DONALD DICKERSON AND MRS | | 659 JOSEPH ST | TAMMY DICKERSON | | CHINA | TX | 77613 | |
| MR EXTERMINATOR | | 1820 PEACODE BLVD STE F | | | OCEANSIDE | CA | 92056 | |
| MR FIX IT HANDY MAN SERVICES | | 735 E FOURTH ST | DONALD MATTHEWS | | YAZOO | MS | 39194 | |
| MR FIX IT HOME IMPROVEMENT | | 6179 NORWALK | | | DETROIT | MI | 48211 | |
| MR HANDY MAN | | 5212 MONTROSE | | | CHICAGO | IL | 60641 | |
| MR HANDY MAN | | 5930 LBJ FWY 250 | | | DALLAS | TX | 75240 | |
| MR HANDYMAN OF THE WEST VALLEY | | 14175 W INDIAN SCHOOL RD B4426 | | | GOODYEAR | AZ | 85395 | |
| MR JS HOME IMPROVEMENT | | 1505 HIDDLESDALE | | | DETROIT | MI | 48217 | |
| MR K H TENN | | 4106 PAPU CIR | | | HONOLULU | HI | 96816 | |
| MR KASHAKA O KEITA | | 11405 DUNDEE DR | B 1 | | BOWIE | MD | 20721 | |
| MR MAINTENANCE | | 167 HWY 334 | | | OXFORD | MS | 38655 | |
| MR RALPH W SWIMMERS JR | | 107 COUNTRY LN | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| MR RALPH W SWIMMERS JR | | 107 COUNTRY LN | | | TIMONIUM | MD | 21093 | |
| MR ROOF CINCINNATI | | 11949 TRAMWAY DR | | | SHARONVILLE | OH | 45241 | |
| MR ROOF NASHVILLE LLC | | PO BOX 67 | | | HERMITAGE | TN | 37076 | |
| MR ROOTER PLUMBING | | 2515 ZANELLA WAY | | | CHICO | CA | 95928 | |
| MR SCOTT DUNCAN | | 5934 PINE VIEW COURT | | | JOFFERSONVILLA | IN | 47130 | |
| MR SIGN INC | | 2629 OAK LAWN AVE. | | | DALLAS | TX | 75219 | |
| MR TERRY MCCABE ESQ | | 1608 WALNUT ST STE 402 | | | PHILADELPHIA | PA | 19103 | |
| MR THOMAS WILLIAM MCCLAIN | | 4052 OJAL ROAD | | | SANTA PAULA | CA | 93060 | |
| MR VENTURES INC | | 875 VIA DE LA PAZ STE C | | | PACIFIC PALISADES | CA | 90272-3693 | |
| MR VICTOR ASHLEY | | 248 COUNTY ROAD 409 | | | DOUBLE SPRINGS | AL | 35553 | |
| MR WALLACE R NOWLIN | | 710 CAMBERLEY CIR APT B 1 | | | TOWSON | MD | 21204 | |
| MR WALTER WINSHIP | | 285 MILTON ROAD | | | ROCHESTER | NH | 03868 | |
| Mr. and Mrs. Christopher R. Schepper | | 1850 Industrial St #608 | Creditor Matrix QC | | Los Angeles | CA | 90021 | |
| MR. EDS JANITORIAL SERVICE, INC. | | 140 REFLECTION RD. | | | TOMS RIVER | NJ | 08753 | |
| MR. MAT RENTAL SERVICE | | 18500 FITZPATRICK ST | | | DETROIT | MI | 48228-1495 | |
| MRA APPRAISAL COMPANY INC | | 814 ARION PARKWAY SUITE 408 | | | SAN ANTONIO | TX | 78216 | |
| MRA APPRAISAL COMPANY | | 814 ARION PKWY STE 408 | | | SAN ANTONIO | TX | 78216 | |
| MRG | | 717 N HARWOOD DR STE 2400 | | | DALLAS | TX | 75201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MRN CUBED LLC | | PO BOX 1105 | | | PROSPER | TX | 75078 | |
| MRO INVESTMENTS INC | | 8837 N CEDAR AVE, PMB 12 | | | FRESNO | CA | 93720 | |
| MRO INVESTMENTS INC | | 8839 NORTH CEDAR SUITE 12 | | | FRENSO | CA | 93720 | |
| MROCZEK, HEIDY | | 11313 PLOVER CIR | | | PARKER | CO | 80134 | |
| MROZ, SHIRLEY P | | 89 KAIL ST | | | BUFFALO | NY | 14207-2826 | |
| MRS CECILE K EDELSTEIN | | 1190 W NORTHERN PKWY APT 909 | BELVEDERE TOWERS APTS | | BALTIMORE | MD | 21210 | |
| MRS DOROTHY L TEIPE | | 1021 ST CHARLES AVE | | | BALTIMORE | MD | 21229 | |
| MRS FRIEDA A BRUCE | | 51 OFFSHORE LN 3804 OCEAN PINES | | | BERLIN | MD | 21811 | |
| MRS GLADYS F MURPHY | | 626 SUSSEX RD | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| MRS HELEN A MARGOLIUS | | 1500 RUNNYMEDE RD | | | NORFOLK | VA | 23505 | |
| MRS JEAN A THOMPSON | | 112 EVERGREEN RD | TAX COLLECTOR | | SEVERNA PARK | MD | 21146 | |
| MRS KATHRYN R WARFIELD | | 141 MEADOWBROOK DR | COLLECTOR | | STEPHANS CITY | VA | 22655 | |
| MRS KATHRYN R WARFIELD | | 141 MEADOWBROOK DR | COLLECTOR | | STEPHENS CITY | VA | 22655 | |
| MRS PRISCILLA DEMB | | 3211 SHELBURNE RD | GROUND RENT | | BALTIMORE | MD | 21208 | |
| MRS PRISCILLA DEMB | | 3211 SHELBURNE RD | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| MRS ROOF LLC | | 3940 TWO RIVERS DR | | | CUMMING | GA | 30041 | |
| MS BRIGGITTE ADAMS | | 4411 ATASCOCITA TRAIL | | | HUMBLE | TX | 77346-4430 | |
| MS DEPARTMENT OF REVENUE | | PO BOX 1033 | | | JACKSON | FL | 39215-1033 | |
| MS ESCROW | | 124 SLADE AVE STE 212 | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| MS ESCROW | | 124 SLADE AVE STE 212 | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| MS OFFICE OF REVENUE | | PO BOX 23075 | | | JACKSON | MS | 39225-3075 | |
| MS PAINTING | | 275 PRIM ROSE | | | WEST BLOCTON | AL | 35184 | |
| MS PROPERTIES INC | | 5670 PENFIELD AVE N | | | STILLWATER | MN | 55082 | |
| MS REALTY LLC | | PO BOX 34167 | | | SAN DIEGO | CA | 92163 | |
| MS REALTY LLC | | WESTMINSTER REALTY | 3560 4TH AVE | | SAN DIEGO | CA | 92103 | |
| MSA MORTGAGE LLC | | 5 FREEMONT STREET | | | WINTHROP | MA | 02152 | |
| MSA MORTGAGE LLC | | 5 FREMONT ST | | | WINTHROP | MA | 02152 | |
| MSB BUILDERS | | 93 EXETER RD | GARY SMITH | | GARLAND | ME | 04939 | |
| MSD METROPOLITIAN SEWER DISTRICT | | 700 W LIBERTY | | | LOUISVILLE | KY | 40203 | |
| MSGA MACON AND ATHENS | | PO BOX 403327 | OFFICE OF THE CHAPTER 13 TRUSTEE | | ATLANTA | GA | 30384 | |
| MSI ACQUISITIONS | | 6616 DAVIS BLVD | | | NORTH RICHLAND HILLS | TX | 76182-4026 | |
| MSI INS MUT SERVICE INS GRP | | PO BOX 64035 | | | ST PAUL | MN | 55164 | |
| MSI INS MUT SERVICE INS GRP | | | | | SAINT PAUL | MN | 55164 | |
| MSR IMPROVEMENTS | | 14 ANDREWS PL | | | POMPTON PLAINS | NJ | 07444 | |
| MSREO A DIV OF RE MAX ALLIANCE | | PO BOX 321123 | 2001 AIRPORT RD STE 103 | | FLOWOOD | MS | 39232 | |
| MSREO | | PO BOX 321123 | | | FLOWOOD | MS | 39232 | |
| MSU, BOW | | 100 BELEVIDERE AVE RM 12 | TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| MSWD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MT AIRY CITY | | CITY HALL | TAX COLLECTOR | | MOUNT AIRY | GA | 30563 | |
| MT AIRY CITY | | PO BOX 1725 | | | MT AIRY | NC | 27030 | |
| MT AIRY CITY | | PO BOX 1725 | TAX COLLECTOR | | MOUNT AIRY | NC | 27030 | |
| MT AIRY CITY | | PO BOX 1725 | TAX COLLECTOR | | MT AIRY | NC | 27030 | |
| MT AIRY CITY | | PO BOX 257 | COLLECTOR | | MT AIRY | GA | 30563 | |
| MT ARLINGTON BORO | | 419 HOWARD BLVD | TAX COLLECTOR | | MOUNT ARLINGTON | NJ | 07856 | |
| MT CALVARY MUTUAL INS | | | | | COLGATE | WI | 53017 | |
| MT CALVARY MUTUAL INS | | PO BOX 48 | | | MT CALVARY | WI | 53057-0048 | |
| MT CALVARY VILLAGE | | 208 CALVARY ST | MT CALVARY VILLAGE TREASURER | | MT CALVARY | WI | 53057 | |
| MT CALVARY VILLAGE | | 208 CALVARY ST | TREASURER VIL OF MT CALVARY | | MOUNT CALVARY | WI | 53057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT CALVARY VILLAGE | | 208 CALVARY ST | TREASURER VILLAGE OF MT CALVARY | | MOUNT CALVARY | WI | 53057 | |
| MT CALVARY VILLAGE | | 208 CALVARY ST | TREASURER VILLAGE OF MT CALVARY | | MT CALVARY | WI | 53057 | |
| MT CALVARY VILLAGE | | RT 1 | | | MOUNT CALVARY | WI | 53057 | |
| MT CARMEL BORO NRTHUM | | 22 E 4TH ST | TAX COLLECTOR OF MT CARMEL BOROUGH | | MOUNT CARMEL | PA | 17851 | |
| MT CARMEL BORO NRTHUM | | 50 S CHESTNUT ST | TAX COLLECTOR OF MT CARMEL BOROUGH | | MT CARMEL | PA | 17851 | |
| MT CARMEL CITY | | 100 MAIN ST | | | MOUNT CARMEL | TN | 37645 | |
| MT CARMEL CITY | | 100 MAIN ST | | | MT CARMEL | TN | 37645 | |
| MT CARMEL CITY | | 100 MAIN ST | TAX COLLECTOR | | MOUNT CARMEL | TN | 37645 | |
| MT CARMEL CITY | | 100 MAIN ST | TAX COLLECTOR | | MR CARMEL | TN | 37645 | |
| MT CARMEL CITY | | PO BOX 1421 | TAX COLLECTOR | | MOUNT CARMEL | TN | 37645 | |
| MT CARMEL MUTUAL | | | | | BREDA | IA | 51436 | |
| MT CARMEL MUTUAL | | PO BOX 12 | | | BREDA | IA | 51436 | |
| MT CARMEL SD MOUNT CARMEL BORO | | 22 E 4TH | TAX COLLECTOR OF MOUNT CARMEL SD | | MOUNT CARMEL | PA | 17851 | |
| MT CARMEL SD MOUNT CARMEL BORO | | 50 S CHESTNUT ST | TAX COLLECTOR OF MOUNT CARMEL SD | | MT CARMEL | PA | 17851 | |
| MT CARMEL TOWNSHIP NRTHUM | | 418 W SAYLOR ST | T C OF MT CARMEL TOWNSHIP | | ATLAS | PA | 17851 | |
| MT CARMEL TOWNSHIP NRTHUM | | 418 W SAYLOR ST | T C OF MT CARMEL TOWNSHIP | | MOUNT CARMEL | PA | 17851 | |
| MT CLEMENS CITY | | 1 CROCKER BLVD | MOUNT CLEMENS CITY TREASURER | | MOUNT CLEMENS | MI | 48043 | |
| MT CLEMENS CITY | | ONE CROCKER BLVD | MOUNT CLEMENS CITY TREASURER | | MOUNT CLEMENS | MI | 48043 | |
| MT FOREST TOWNSHIP TREASURER | | 1080 W MT FOREST RD | | | PINCONNING | MI | 48650 | |
| MT FOREST TOWNSHIP | | 1080 W MT FOREST RD | TREASURER MT FOREST TWP | | PINCONNING | MI | 48650 | |
| MT GREENWOOD COMMUNITY ASSOC INC | | PO BOX 4129 | | | WINTER PARK | FL | 32793-4129 | |
| MT GRETNA BORO COUNTY BILL LEBNON | | 400 S 8TH ST RM 103 | LEBANON COUNTY TREASURER | | LEBANON | PA | 17042 | |
| MT GRETNA BORO COUNTY BILL LEBNON | | RM 103 MUNICIPAL BLDG | TAX COLLECTOR OF LEBANON COUNTY | | LEBANON | PA | 17042 | |
| MT GRETNA BORO LEBNON | | 101 CHAUTAUQUA DR | T C OF MT GRETNA BORO | | MT GRETNA | PA | 17064 | |
| MT GRETNA BORO LEBNON | T C OF MT GRETNA BORO | PO BOX 61 | 101 CHAUTAUQUA DR | | MOUNT GRETNA | PA | 17064 | |
| MT HALEY TOWNSHIP | | 3443 S FIVE MILE RD | | | MERRILL | MI | 48637 | |
| MT HALEY TOWNSHIP | | 3443 S FIVE MILE RD | TREASURER MT HALEY TWP | | MERRILL | MI | 48637 | |
| MT HOLLY SEWERAGE AUTHORITY | | 37 WASHINGTON ST | | | MT HOLLY | NJ | 08060 | |
| MT HOLLY SPRINGS BORO CUMBER | | 3 TRINE AVE | TC OF MT HOLLY SPRINGS BORO | | MOUNT HOLLY SPRINGS | PA | 17065 | |
| MT HOLLY SPRINGS BORO CUMBER | | 406 N WALNUT ST | BARBARA J BOISE TAX COLLECTOR | | MT HOLLY SPRINGS | PA | 17065 | |
| MT HOLLY TOWN | | PO BOX 248 | TOWN OF MT HOLLY | | MOUNT HOLLY | VT | 05758 | |
| MT HOLLY TOWN | | PO BOX 248 | TOWN OF MT HOLLY | | MT HOLLY | VT | 05758 | |
| MT HOLLY TOWNSHIP | | 23 WASHINGTON ST | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| MT HOPE TOWN | | TOWN HALL | | | MOUNT HOPE | WI | 53816 | |
| MT HOPE TOWN | | TOWN HALL | | | MT HOPE | WI | 53816 | |
| MT HOPE VILLAGE | | TOWN HALL | | | MOUNT HOPE | WI | 53816 | |
| MT HOPE VILLAGE | | TOWN HALL | | | MT HOPE | WI | 53816 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT HOREB VILLAGE | | 138 E MAIN ST | TREASURER VILLAGE OF MT HOREB | | MOUNT HOREB | WI | 53572 | |
| MT IDA TOWN | | 5363 PINE RD | TREASURER MT IDA TOWN | | FENNIMORE | WI | 53809 | |
| MT IDA TOWN | | 5591 GREEN RIVER RD | TREASURER | | FENNIMORE | WI | 53809 | |
| MT IDA TOWN | | RT 2 | | | FENNIMORE | WI | 53809 | |
| MT JACKSON TOWN | | PO BOX 487 | MT JACKSON TOWN TREASURER | | MOUNT JACKSON | VA | 22842 | |
| MT JACKSON TOWN | | PO BOX 487 | MT JACKSON TOWN TREASURER | | MT JACKSON | VA | 22842 | |
| MT JEWETT BORO | | 5 DAYTON ST BOX 7265 | TAX COLLECTOR | | MT JEWETT | PA | 16740 | |
| MT JEWETT BORO | | TAX COLLECTOR | | | MOUNT JEWETT | PA | 16740 | |
| MT JULIET CITY | | 2425 N JULIET RD | | | MOUNT JULIET | TN | 37122 | |
| MT JULIET CITY | | 2425 N JULIET RD | | | MOUNT JULIET | TN | 37122 | |
| MT JULIET CITY | | 2425 N MT JULIET RD | | | MOUNT JULIET | TN | 37122 | |
| MT JULIET CITY | | 2425 N MT JULIET RD | | | MT JULIET | TN | 37122 | |
| MT JULIET CITY | | 2425 N MT JULIET RD | TAX COLLECTOR | | MOUNT JULIET | TN | 37122 | |
| MT JULIET CITY | | PO BOX 679 | | | MOUNT JULIET | TN | 37121-0679 | |
| MT JULIET CITY | TAX COLLECTOR | PO BOX 679 | | | MOUNT JULIET | TN | 37121-0679 | |
| MT KISCO STATE AND COUNTY | | 104 MAIN ST | RECEIVER OF TAXES | | MOUNT KISCO | NY | 10549 | |
| MT LAKE PARK TOWN | | PO BOX 2182 | TAX COLLECTOR | | MT LAKE PARK | MD | 21550 | |
| MT LAKE PARK TOWN | | PO BOX 2182 | TAX COLLECTOR | | OAKLAND | MD | 21550 | |
| MT LAUREL TOWNSHIP | | 100 N MOUNT LAUREL RD | MOUNT LAUREL TWP TAX COLLECTOR | | MT LAUREL | NJ | 08054 | |
| MT LAUREL TOWNSHIP | | 100 N MOUNT LAUREL | TAX COLLECTOR | | MOUNT LAUREL | NJ | 08054 | |
| MT LEBANON SD MT LEBANON TWP | | 710 WASHINGTON RD | TC OF MT LEBANON SCHOOL DIST | | PITTSBURGH | PA | 15228 | |
| MT LEONARD CITY | | CITY HALL | | | BLOOMSDALE | MO | 63627 | |
| MT LEONARD CITY | | CITY HALL | | | MT LEONARD | MO | 63627 | |
| MT MARKHAM CS CMD TOWNS | | 500 FAIRGROUND RD | SCHOOL TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| MT MORRIS CITY | | 11649 N SAGINAW ST | | | MOUNT MORRIS | MI | 48458 | |
| MT MORRIS CITY | | 11649 N SAGINAW ST | | | MT MORRIS | MI | 48458 | |
| MT MORRIS CITY | | 11649 N SAGINAW ST | TREASURER | | MOUNT MORRIS | MI | 48458 | |
| MT MORRIS CITY | | 11649 N SAGINAW ST | TREASURER | | MT MORRIS | MI | 48458 | |
| MT MORRIS TOWN | | N 2850 JOHNS LAKE RD | TREASURER MT MORRIS TWP | | WAUTOMA | WI | 54982 | |
| MT MORRIS TOWN | | N2850 JOHNS LAKE RD | | | WAUTOMA | WI | 54982 | |
| MT MORRIS TOWN | | N3553 STATE RD 152 | | | WAUTOMA | WI | 54982 | |
| MT MORRIS TOWN | | N3553 STATE RD 152 | | | WAUTOMA | WI | 54982-7944 | |
| MT MORRIS TOWNSHIP | | G 5447 BICENTENNIAL PKWY | | | MOUNT MORRIS | MI | 48458 | |
| MT MORRIS TOWNSHIP | | G 5447 BICENTENNIAL PKWY | | | MT MORRIS | MI | 48458 | |
| MT MORRIS TOWNSHIP | | G 5447 BICENTENNIAL PKWY | TREASURER MT MORRIS TWP | | MOUNT MORRIS | MI | 48458 | |
| MT MORRIS TOWNSHIP | | G 5447 BICENTENNIAL PKWY | TREASURER MT MORRIS TWP | | MT MORRIS | MI | 48458 | |
| MT MORRIS TOWN | | W5285 COUNTY RD W | MT MORRIS TOWN TREASURER | | WAUTOMA | WI | 54930 | |
| MT MORRIS TOWN | | W5285 COUNTY RD W | MT MORRIS TOWN TREASURER | | WILD ROSE | WI | 54984 | |
| MT MORRISON INC | | PO BOX 2618 | | | MAMMOTH LAKES | CA | 93546 | |
| Mt Olive College Judgment On Credit | | c/o Gegenheimer II, Edward C | 567 Drucilla Church Road | | Nebo | NC | 28761-5744 | |
| Mt Olive College Judgment On Credit | | PO Box 267 | | | Goldsboro | NC | 27533-0267 | |
| MT OLIVER BORO | | 150 BROWNSVILLE RD | ALBERT GESTIEHR TAX COLLECTOR | | PITTSBURGH | PA | 15210 | |
| MT OLIVER BORO | | 150 BROWNSVILLE RD | T C OF MT OLIVER BORO | | MT OLIVER | PA | 15210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT OLIVET CITY | | PO BOX 166 | MT OLIVET CITY CLERK | | MT OLIVET | KY | 41044 | |
| MT OLIVET CITY | | PO BOX 216 | MT OLIVET CITY CLERK | | MILFORD | KY | 41061 | |
| MT PENN BORO BERKS | | 200 N 25TH ST | | | MT PENN | PA | 19606 | |
| MT PENN BORO BERKS | | 200 N 25TH ST | T C OF MT PENN BORO | | READING | PA | 19606 | |
| MT PENN BORO BERKS | | 200 N 25TH ST | TAX COLLECTOR | | READING | PA | 19606 | |
| MT PENN BOROUGH | | 200 N 25TH ST | | | READING | PA | 19606 | |
| MT PLEASANT AREA SCHOOL DISTRICT | | 3653 RT 31 BOX 243 | T C OF MT PLEASANTAREA SD | | DONEGAL | PA | 15628 | |
| MT PLEASANT AREA SCHOOL DISTRICT | | MUNICIPAL BLDG ETZE AVE | T C OF MT PLEASANT AREA SD | | MOUNT PLEASANT | PA | 15666 | |
| MT PLEASANT AREA SCHOOL DISTRICT | | MUNICIPAL BUILDING 1 ETZE AVE | T C OF MT PLEASANT AREA SD | | MT PLEASANT | PA | 15666 | |
| MT PLEASANT BORO | | 1 ETZE AVE RM 304 MUN BLG | TC OF MT PLEASANT BORO | | MT PLEASANT | PA | 15666 | |
| MT PLEASANT BORO | | MUNICIPAL BLDG | TC OF MT PLEASANT BORO | | MOUNT PLEASANT | PA | 15666 | |
| MT PLEASANT CITY ISD C O APPR DIST | | 312 N RIDDLE PO BOX 528 75456 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75456-0528 | |
| MT PLEASANT CITY | | 100 PUBLIC SQUARE | TAX COLLECTOR | | MOUNT PLEASANT | TN | 38474 | |
| MT PLEASANT CITY | | 100 PUBLIC SQUARE | TAX COLLECTOR | | MT PLEASANT | TN | 38474 | |
| MT PLEASANT CITY | | 320 W BROADWAY | | | MT PLEASANT | MI | 48858 | |
| MT PLEASANT CITY | | 320 W BROADWAY | TREASURER | | MT PLEASANT | MI | 48858 | |
| MT PLEASANT CITY | TREASURER | PO BOX 503 | 401 N MAIN ST | | MOUNT PLEASANT | MI | 48804 | |
| MT PLEASANT CITY | TREASURER | PO BOX 503 | 401 N MAIN ST | | MT PLEASANT | MI | 48804 | |
| MT PLEASANT MUTUAL INS CO | | 103 W MAIN ST PO BOX 174 | | | MORRISON | IL | 61270 | |
| MT PLEASANT MUTUAL INS CO | | | | | MORRISON | IL | 61270 | |
| MT PLEASANT PERRY MUTUAL INS | | 306 E LAKE AVE BOX 38 | | | MONTICELLO | WI | 53570 | |
| MT PLEASANT PERRY MUTUAL INS | | | | | MONTICELLO | WI | 53570 | |
| MT PLEASANT SCHOOL DISTRICT | | PO BOX 252 | T C OF MT PLEASANT AREA SCH DIST | | NORVELT | PA | 15674 | |
| MT PLEASANT SCHOOL DISTRICT | | PO BOX 39 | T C OF MT PLEASANTSCHOOL DIST | | DONEGAL | PA | 15628 | |
| MT PLEASANT SCHOOL DISTRICT | T C OF MT PLEASANT AREA SD | PO BOX 243 | RT 31 | | DONEGAL | PA | 15628 | |
| MT PLEASANT SCHOOL DISTRICT | | TAX COLLECTOR | | | DONEGAL | PA | 15628 | |
| MT PLEASANT TOWN | | 6126 DURAND AVE | TREASURER MT PLEASANT TOWN | | RACINE | WI | 53406 | |
| MT PLEASANT TOWN | | 6126 DURAND AVE | TREASURER | | RACINE | WI | 53406 | |
| MT PLEASANT TOWN | | N6585 SILVER RD | TREASURER MT PLEASANT TOWNSHIP | | MONTICELLO | WI | 53570 | |
| MT PLEASANT TOWN | | RT 4 | | | MONROE | WI | 53566 | |
| MT PLEASANT TOWNSHIP ADAMS | | 435 HILL RD | DIANE L BIXLER TAX COLLECTOR | | HANOVER | PA | 17331 | |
| MT PLEASANT TOWNSHIP ADAMS | | 898 BON OX RD | | | GETTYSBURG | PA | 17325 | |
| MT PLEASANT TOWNSHIP ADAMS | | 898 BON OX RD | T C OF MT PLEASANT TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| MT PLEASANT TOWNSHIP WASHTN | | 4 KELLEY LN | T C OF MT PLEASANT TOWNSHIP | | HICKORY | PA | 15340 | |
| MT PLEASANT TOWNSHIP WASHTN | | 4 KELLY LN | | | HICKORY | PA | 15340 | |
| MT PLEASANT TOWNSHIP WAYNE | | 1937 CREEK DR | TC OF MT PLEASANT TWP | | WAYMART | PA | 18472 | |
| MT PLEASANT TOWNSHIP WAYNE | | RR1 BOX 1273 | TC OF MT PLEASANT TWP | | WAYMART | PA | 18472 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT PLEASANT TOWNSHIP WSTMOR | | PO BOX 252 | T C OF MT PLEASANT TOWNSHIP | | NORVELT | PA | 15674 | |
| MT PLEASANT TOWNSHIP | | 7 W DAKOTA PO BOX 216 | TISH FOSTER COLLECTOR | | BUTLER | MO | 64730 | |
| MT PLEASANT TOWNSHIP | | RT 5 BOX 39 | TISH FOSTER COLLECTOR | | BUTLER | MO | 64730 | |
| MT PLEASANT TWP | | R R 1 BOX 1273 | TAX COLLECTOR | | WAYMART | PA | 18472 | |
| MT PLEASANT VILLAGE | | 8811 CAMPUS DR | MT PLEASANT TOWN TREASURER | | MT PLEASANT | WI | 53406 | |
| MT PLEASANT VILLAGE | | 8811 CAMPUS DR | MT PLEASE TOWN TREASURER | | MT PLEASANT | WI | 53406 | |
| MT PLSNT CITY ISD C O APPR DIST | | 312 N RIDDLE PO BOX 528 75456 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75456-0528 | |
| MT POCAHONTAS PROP OWNERS ASSOC | | 386 OLD STAGE RD | | | ALBRIGHTSVILLE | PA | 18210 | |
| MT ROSE PROFESSIONAL SERVICES | | 188 CARLETON COURT | | | RENO | NV | 89511 | |
| MT STERLING CITY | | 33 N MAYSVILLE ST | CITY OF MT STERLING | | MT STERLING | KY | 40353 | |
| MT STERLING CITY | | 33 N MAYSVILLE ST | | | MT STERLING | KY | 40353 | |
| MT STERLING CITY | | 33 N MAYSVILLE | CITY OF MT STERLING | | MOUNT STERLING | KY | 40353 | |
| MT STERLING CITY | CITY OF MT STERLING | 33 N MAYSVILLE ST | | | MT STERLING | KY | 40353 | |
| MT TABOR COUNTY CLERK | | 522 BROOKLYN RD | | | DANBY | VT | 05739 | |
| MT TABOR TOWN CLERK | | PO BOX 245 | | | DANBY | VT | 05739 | |
| MT TABOR TOWN | | BOX 245 MT TABOR AVE | TAX COLLECTOR | | DANBY | VT | 05739 | |
| MT TABOR TOWN | | PO BOX 245 | TAX COLLECTOR | | MOUNT TABOR | VT | 05739 | |
| MT UNION AREA S D WAYNE TOWNSHIP | | 1653 FERGUSON VALLEY RD | TAX COLLECTOR OF WAYNE TOWNSHIP | | MC VEYTOWN | PA | 17051 | |
| MT UNION AREA SCHOOL DISTRICT | | 14386 CARL ST | T C OF MT UNION AREA SCH DIST | | MOUNT UNION | PA | 17066 | |
| MT UNION AREA SCHOOL DISTRICT | | 14386 CARL ST | T C OF MT UNION AREA SCH DIST | | MT UNION | PA | 17066 | |
| MT UNION AREA SCHOOL DISTRICT | | 9 W MARKET ST | | | MT UNION | PA | 17066 | |
| MT UNION AREA SCHOOL DISTRICT | | PO BOX 171 | | | MAPLETON DEPOT | PA | 17052 | |
| MT UNION AREA SCHOOL DISTRICT | | PO BOX 171 | T C OF MT UNION AREA SCH DIST | | MAPLETON DEPOT | PA | 17052 | |
| MT UNION AREA SCHOOL DISTRICT | | PO BOX 62 | SHIRLEYSBURG BORO T C | | SHIRLEYSBURG | PA | 17260 | |
| MT UNION AREA SCHOOL DISTRICT | | RD 1 BOX 108 | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| MT UNION AREA SD MOUNT UNION BORO | | 9 W MARKET ST | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| MT UNION BORO HUNTINGTON CO | | 8 E MARKET ST | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| MT UNION BORO HUNTINGTON CO | | 8 E MARKET ST | TAX COLLECTOR | | MT UNION | PA | 17066 | |
| MT UNION S D OLIVER TWP | | RT 22 AND OLIVER RD PO BOX 345 | T C OF OLIVER TOWNSHIP | | MC VEYTOWN | PA | 17051 | |
| MT UNION SCHOOL DISTRICT | | 12375 SUNRISE ACRES RD | T C OF MT UNION SCHOOL DIST | | HUNTINGDON | PA | 16652 | |
| MT UNION SCHOOL DISTRICT | | SR RT BOX 43 | | | HUNTINGDON | PA | 16652 | |
| MT UNION SD KISTLER BORO | | 390 CEDAR ST KISTLER | T C OF KISTLER BOROUGH | | MT UNION | PA | 17066 | |
| MT UNION SD NEWTON HAMILTON BORO | | PO BOX 142 | T C OF NEWTON HAMILTON BOROUGH | | NEWTON HAMILTON | PA | 17075 | |
| MT UPTON CEN SCH COMBINED TWNS | | ROUTE 8 BOX 135 | | | MOUNT UPTON | NY | 13809 | |
| MT VERNON CITY | | CITY HALL | | | MOUNT VERNON | MO | 65712 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT VERNON CITY | | CITY HALL | | | MT VERNON | MO | 65712 | |
| MT WASHINGTON ASSURANCE CORP | | | | | CONCORD | NH | 03302 | |
| MT WASHINGTON ASSURANCE CORP | | PO BOX 55937 | | | BOSTON | MA | 02205 | |
| MT WASHINGTON BANK | | 453 W BROADWAY ST | | | SOUTH BOSTON | MA | 02127 | |
| MT WASHINGTON CITY | | PO BOX 285 | CITY OF MT WASHINGTON | | MOUNT WASHINGTON | KY | 40047 | |
| MT WASHINGTON CITY | | PO BOX 285 | CITY OF MT WASHINGTON | | MT WASHINGTON | KY | 40047 | |
| MT WASHINGTON CITY | | PO BOX 285 | | | MT WASHINGTON CITY | KY | 40047 | |
| MT WASHINGTON COOPERATIVE BANK | | 430 W BROADWAY | | | SOUTH BOSTON | MA | 02127 | |
| MT WASHINGTON COOPERATIVE BANK | | 430 WEST BROADWAY | | | SOUTH BOSTON | MA | 02127 | |
| MT WASHINGTON TOWN | | 118 E ST | TOWN OF MT WASHINGTON | | MT WASHINGTON | MA | 01258 | |
| MT WASHINGTON TOWN | | E ST RD 3 BOX 67A | TAX COLLECTOR | | SOUTH EGREMONT | MA | 01258 | |
| MT WOLF BORO YORK | | PO BOX 357 | TAX COLLECTOR OF MT WOLF BORO | | MOUNT WOLF | PA | 17347 | |
| MT WOLF BORO YORK | | PO BOX 357 | TAX COLLECTOR OF MT WOLF BORO | | MT WOLF | PA | 17347 | |
| MT. CLEMENS CITY | MOUNT CLEMENS CITY TREASURER | 1 CROCKER BLVD | | | MOUNT CLEMENS | MI | 48043 | |
| MTC FINANCIAL DBA TRUSTEE CORP | | 17100 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| MTC FINANCIAL DBA TRUSTEE CORP | | 17100 GILLETTE AVE | 2ND FL | | IRVINE | CA | 92614 | |
| MTC PRINTING INC | | 1840 HUTTON DR | BUILDING 200 | | CARROLLTON | TX | 75006 | |
| MTG REAL ESTATE | | 100 E 12TH ST | | | BENTON | KY | 42025 | |
| MTG REAL ESTATE | | PO BOX 487 | | | BENTON | KY | 42025 | |
| MTG, PRESTON | | 2530 N CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| MTI CAPITAL INC | | 940 E SANTA CLARA 200 | | | VENTURA | CA | 93001 | |
| MTM TECHNOLOGIES | | PO BOX 27986 | | | NEW YORK | NY | 10087-7986 | |
| MUA, BAYONNE | | 630 AVE C | | | BAYONNE | NJ | 07002 | |
| MUA, LACEY | | 124 S MAIN ST | LACEY MUA | | FORKED RIVER | NJ | 08731 | |
| MUA, PLAINFIELD | | 127 ROOSEVELT AVE | | | PLAINFIELD | NJ | 07060 | |
| MUASAU, FIAMAMA A & MUASAU, BENNETT F | | 91 630 KILAHA ST UNIT 8 | | | EWA BEACH | HI | 96706-0000 | |
| MUCCIGROSSO, MICHELE | | 496 LANFAIR AVE | AND JAMES OWENS | | SEBASTIAN | FL | 32958 | |
| MUCHUELAS, JANET P | | 1339 RED BANK ROAD | | | GOOSE CREEK | SC | 29445 | |
| MUCKAMAL, BARRY A | | 1 SE 3RD AV FL 10 | | | MIAMI | FL | 33131 | |
| MUCKAMAL, BARRY E | | 1 SE 3RD AVE FL 10 | | | MIAMI | FL | 33131 | |
| MUCKLOW, DAVID A | | 919 E TURKEYFOOT LAKE RD B | | | AKRON | OH | 44312 | |
| MUDD CONSTRUCTION CO INC | | PO BOX 235 | EDWARD AND SANDRA JORDAN | | MAGADORE | OH | 44260 | |
| MUDD, LENNELL | | 7184 BODEGA ST | | | FONTANA | CA | 92336 | |
| MUDDYCREEK TWP BUTLER | | 827 YELLOW CREEK RD | T C OF MUDDYCREEK TOWNSHIP | | PROSPECT | PA | 16052 | |
| MUDRICK AND ZUCKER PC | | 1 W 1ST AVE STE 101 | | | CONSHOHOCKEN | PA | 19428 | |
| MUDZINSKI, TONY | | 1114 CRIPPLE CREEK PASS | ANTHONY J MUDZINSKI | | LINO LAKES | MN | 55038 | |
| MUEGEL, DALE A | | 73 EASY ST | | | ANNISTON | AL | 36207-0740 | |
| MUEHLFELT, KARL | | 4349 W WEST END AVE | | | CHICAGO | IL | 60624 | |
| MUEHLHAUSEN, MELVIN L & MUEHLHAUSEN, JOAN M | | 928 VERDUGO CIRCLE DR | | | GLENDALE | CA | 91206-1534 | |
| MUEHTER, MANFRED & MUEHTER, ANNE P | | 220 ASPINWALL AVENUE | | | BROOKLINE | MA | 02446 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUELA, LILLIAN | | 15348 FLAGSTAFF ST | | | LA PUENTE | CA | 91744 | |
| MUELLER AND ELLIS PLC | | 1289 N HIGHLAND AVE | | | JACKSON | TN | 38301 | |
| MUELLER APPRAISAL SERVICES LLC | | 17 FAWNVUE DRIVE | | | MCKEES ROCKS | PA | 15136 | |
| MUELLER APPRAISAL SERVICES | | 17 FAWNVUE DR STE 2 | | | MCKEES ROCKS | PA | 15136 | |
| MUELLER ASSOCIATES | | 507 SAINT LOUIS ST | | | EDWARDSVILLE | IL | 62025 | |
| MUELLER ASSOCIATES | | 5312 W MAIN ST | | | BELLEVILLE | IL | 62226 | |
| MUELLER BUILDERS LLC | | 2401 MOUNT BLANCO RD | | | CHESTER | VA | 23836 | |
| MUELLER TOWNSHIP | | PO BOX 32 | TOWNSHIP TREASURER | | GULLIVER | MI | 49840 | |
| MUELLER TOWNSHIP | | RTE 1 BOX 151 | TOWNSHIP TREASURER | | GULLIVER | MI | 49840 | |
| MUELLER, DEBORAH A | | 314 FLOWERDALE STREET | | | FERNDALE | MI | 48220 | |
| MUELLER, EDWARD A & MUELLER, SUZANNE C | | PO BOX 96 | | | MCADOO | PA | 18237-0096 | |
| MUELLER, ELIZABETH | | 22929 DALE | DBC COMPANY INC AND ROBERT SOGGE PC | | EASTPOINTE | MI | 48021 | |
| MUELLER, ERIC L | | 227 WABASH LN | | | BRANSON | MO | 65616 | |
| MUELLER, JEFFREY | | 8 EVERGREEN LN | MYRA MONCADA | | CARPENTERSVILLE | IL | 60110 | |
| MUELLER, KARSTEN | | AM SOMMERBERG 35 B | GERMANY | | WEILROD | VA | 61276 | |
| MUELLER, KATHY | | 4129 N 75 W | | | FRANKLIN | IN | 46131 | |
| MUELLER, MARK C | | 105 LELA LN | | | SCHAUMBURG | IL | 60193 | |
| MUELLER, MATTHEW & MUELLER, KARI | | 378 E 9TH AVE | | | SPOKANE | WA | 99202-1271 | |
| MUELLER, MATTHEW R & MUELLER, KARA A | | 1310 BROWN STREET | | | HOLDREGE | NE | 68949 | |
| MUELLER, ROBERT J & MUELLER, MINDY R | | 2627 KELLIWOOD LAKES DR | | | KATY | TX | 77450 | |
| MUELLER, WILLIAM A | | 5312 W MAIN | | | BELLEVILLE | IL | 62226 | |
| MUENCH AND LUCA P A | | 438 E MONROE ST | | | JACKSONVILLE | FL | 32202 | |
| MUENDEL, EDMUND F & MUENDEL, VICKI D | | 360 HAMMOCK SHORE DR | | | MELBOURNE BEACH | FL | 32951 | |
| MUENSTER CITY | | PO BOX 208 | ASSESSOR COLLECTOR | | MUENSTER | TX | 76252 | |
| MUENSTER FARM MUTUAL | | | | | MUENSTER | TX | 76252 | |
| MUENSTER FARM MUTUAL | | PO BOX 612 | | | MUENSTER | TX | 76252 | |
| MUENZHUBER, RONALD K | | 12896 DAYDREM LOOP | | | OSAKIS | MN | 56360 | |
| MUETHING, FRANK A | | 1712 PALOMINO FARM WAY | | | NORTH LAS VEGAS | NV | 89081-6752 | |
| MUFFOLETTO, RICHARD | | 1124 CHATTERLEIGH CIR | | | TOWSON | MD | 21286 | |
| MUFFY HOSTETLER | | 25 BARRINGTON BOURNE | | | BARRINGTON | IL | 60010 | |
| MUGAMBI, KAJIRA K | | 10736 JEFFERSON BLVD #609 | | | CULVER CITY | CA | 90230 | |
| MUGHAL, KHURRAM | | 4436 FOREST GLEN COURT | | | ANNANDALE | VA | 22003-0000 | |
| MUGUIRA JR, DOMINGO | | 2544 DULLES DR | | | LAFAYETTE | LA | 70506 | |
| MUGUIRE, EMMA | | 215 N. MARENGO AVENUE | 3 FLOOR | | PASADENA | CA | 91101-1504 | |
| MUHAMMAD A ALVI AND RIFFAT | | 9099 BATAAN ST NE | J ALVI | | BLAINE | MN | 55449 | |
| Muhammad Rahman | | 17123 ROSCOE BLVD | UNIT 5 | | NORTHRIDGE | CA | 91325 | |
| MUHAMMAD, WILLIAM | | 235 W 43RD AVE | | | GARY | IN | 46408-3333 | |
| MUHICH, PATRICIA | | 19 120TH LANE NE | | | BLAINE | MN | 55434-0000 | |
| MUHLENBERG COUNTY RECORDER | | PO BOX 525 | | | GREENVILLE | KY | 42345 | |
| MUHLENBERG COUNTY SHERIFF | | PO BOX 227 | MUHLENBERG COUNTY SHERIFF | | GREENVILLE | KY | 42345 | |
| MUHLENBERG COUNTY | | PO BOX 227 | | | GREENVILLE | KY | 42345 | |
| MUHLENBERG COUNTY | | PO BOX 227 | MUHLENBERG COUNTY SHERIFF | | GREENVILLE | KY | 42345 | |
| MUHLENBERG SCHOOL DISTRICT | | 4538 8TH AVE | TAX COLLECTOR | | TEMPLE | PA | 19560 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUHLENBERG SD LAUERLDALE BORO | | | T C OF MUHLENBERG TWP SCH DIST | | LAURELDALE | PA | 19605 | |
| MUHLENBERG SD LAUERLDALE BORO | | 3717 KUTZTOWN RD | T C OF MUHLENBERG TWP SCH DIST | | READING | PA | 19605 | |
| MUHLENBERG SD MUHLENBERG TOWNSHIP | | 5401 LEESPORT AVE | T C OF MUHLENBERG TWP SCH DIST | | TEMPLE | PA | 19560 | |
| MUHLENBERG SD MUHLENBERG TOWNSHIP | | 5401 LEESPORT AVE | T C OF MUHLENBURG TWP SCH DIST | | TEMPLE | PA | 19560 | |
| MUHLENBERG TOWN AUTHORITY | | 2840 PITTSTOWN RD | | | READING | PA | 19605 | |
| MUHLENBERG TOWNSHIP BERKS | | 5401 LEESPORT AVE | T C OF MUHLENBERG TOWNSHIP | | TEMPLE | PA | 19560 | |
| MUHLENBERG TOWNSHIP BERKS | | 555 RAYMOND ST | T C OF MUHLENBERG TOWNSHIP | | READING | PA | 19605 | |
| MUHLENBERG TOWNSHIP POLICE | | 5401 LEESPORT AVE | | | TEMPLE | PA | 19560 | |
| MUHLENBURG COUNTY CLERK | | PO BOX 925 | CT ROW | | GREENVILLE | KY | 42345 | |
| MUHSINAH HOLMES AND JH ROOFING | | 4163 TATTERSHALL DR | | | DECATUR | GA | 30034 | |
| MUIR VILLAGE | | 122SUPERIOR STREET PO BOX 205 | VILLAGE TREASURER | | MUIR | MI | 48860 | |
| MUIR VILLAGE | | 123 SUPERIOR ST PO BOX 205 | VILLAGE TREASURER | | MUIR | MI | 48860 | |
| MUIR, GERALD N & MUIR, LORETTA | | 32075 VIA CARLOS | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MUIRWOOD PROPERTY OWNERS | | PO BOX 532 | | | RIDGELAND | MS | 39158 | |
| MUISE, DARRELL J | | 15350 AMERLY DRIVE UNIT #4322 | | | TAMPA | FL | 33647 | |
| MUJAK, JASNA | | 11488 W. GRAHAM AVENUE | | | NAMPA | ID | 83651 | |
| MUKUNDHAN, VIJAYARAGHAVAN | | 12047 KEMPS LANDING CIRCLE | | | MANASSAS | VA | 20109 | |
| MUKWA TOWN | | E 8461 EBERT RD | | | NEW LONDON | WI | 54961 | |
| MUKWA TOWN | | E8514 WEYAUWEGA RD | TREASURER MUKWA TWP | | NEW LONDON | WI | 54961 | |
| MUKWA TOWN | | E8514 WEYAUWEGA ST | MUKWA TOWN TREASURER | | NEW LONDON | WI | 54961 | |
| MUKWA TOWN | | RT 4 BOX 277 | | | NEW LONDON | WI | 54961 | |
| MUKWANGO VILLAGE | | PO BOX 206 | TREASURER | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO TOWN | | W320 S8315 BEULAH RD | TREASURER MUKWONAGO TWP | | WAUKESHA | WI | 53149 | |
| MUKWONAGO TOWN | | W320 S8315 BEULAH RD | TREASURER | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO TOWN | | W320 S8315 BEULAH RD | TREASURER | | WAUKESHA | WI | 53149 | |
| MUKWONAGO VILLAGE | | 440 RIVER CREST COURT PO BOX 206 | TREASURER | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | | 440 RIVER CREST CT BOX 206 | TREASURER | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | | PO BOX 206 | 440 RIVER CREST CT | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | TREASURER MUKWONAGO VILLAGE | PO BOX 206 | 440 RIVER CREST CT | | MUKWONAGO | WI | 53149 | |
| MUKWONAGO VILLAGE | TREASURER | PO BOX 206 | 440 RIVER CREST CT | | MUKWONAGO | WI | 53149 | |
| MULBERRY HILL CONDO ASSOCIATION | | 71 ANNIS DR 8 | | | GILFORD | NH | 03249 | |
| MULBERRY SQUARE HOA | | 320 E BIG BEAVE STE 190 | | | TROY | MI | 48083 | |
| MULBERRY UTILITIES | | BOX 250 | | | MULBERRY | IN | 46058 | |
| Mulcahy, Daniel | DANIEL T MULCAHY (CURRENTLY NOT LITIGATED) | 3206 Hariet Ave Temp | | | Key West | FL | 33040 | |
| Mulder, Gerit & Betz, Kevin | | 3535 1ST AVE UNIT 12C | | | SAN DIEGO | CA | 92103-7808 | |
| MULDONG, DANNY M & MULDONG, DENISE N | | 11902 GARY ST | | | GARDEN GROVE | CA | 92840 | |
| MULHALL, RUTHERFORD | | 2600 N MILITARY TRAIL | | | BOCA RATON | FL | 33431 | |
| MULHERN REALTORS | | 9849 ATLANTIC AVE STE M | | | SOUTH GATE | CA | 90280 | |
| MULHERN, JACQUELINE J | | 14 JENSEN AVE | | | CHELMSFORD | MA | 01824 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULINIX OGDEN HALL ANDREWS LUDLA | | 210 PARK AVE | | | OKLAHOMA CITY | OK | 73102 | |
| MULKINS, JEFFREY | | 506 MULBERRY ST | MORRISON CONSTRUCTION | | BRADYVILLE | IA | 51631 | |
| MULL AND ASSOCIATES PLLC | | 10421 W COGGINS DR | | | SUN CITY | AZ | 85351 | |
| MULL AND MARSH PLLC | | 10421 W COGGINS DR | | | SUN CITY | AZ | 85351 | |
| MULL, JOHN | | 810 W S BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| MULLANEY AND RICHARDSON | | 1 WAKEFIELD ST STE 309 | | | ROCHESTER | NH | 03867 | |
| MULLEN INSURANCE AGENCY | | 140 S MAIN ST STE 2 | | | SAINT ALBANS | VT | 05478 | |
| MULLEN LAW FIRM | THE BANK OF NEW YORK MELLON TRUST CO FKA THE BANK OF NEW YORK TRUST CO, N A, AS SUCCESSOR TO JPMORGAN CHASE BANK N A, A ET AL | PO Box 6248 | | | Spartanburg | SC | 29304 | |
| MULLEN WYLIE LLC | | PO BOX 1980 | | | MYRTLE BEACH | SC | 29578 | |
| MULLEN, BRIAN J | | PO BOX 32247 | | | PHOENIX | AZ | 85064 | |
| MULLEN, GARY | | 7720 PEERLESS AVE | THE MULLEN FAMILY REVOCABLE 2006 | | ORANGEVALE | CA | 95662 | |
| MULLEN, JODAWN | | 53032 GREENWOOD RD | CUSTOME CARPET CLEANING | | HOMER | AK | 99603-9619 | |
| MULLEN, KIM | | 14303 LOST MEADOW LANE | | | HOUSTON | TX | 77079 | |
| MULLEN, MIRIAM B | | 6134 BAYOU GRANDE BLVD NE | | | ST PETERSBURG | FL | 33703-1804 | |
| MULLEN, TIMOTHY D | | 826 BARBARA CIRCLE | | | MOUNT JOY | PA | 17552 | |
| MULLEN, WILLIAMS | | PO BOX 91719 | | | RICHMOND | VA | 23291 | |
| MULLEN, WILLIAMS | | TWO JAMES CENTER PO BOX 1320 | | | RICHMOND | VA | 23218 | |
| MULLENBACH, RANDALL J | | PO BOX 113 | | | BOERNE | TX | 78006 | |
| MULLENS VALUATION SERVICES, LLC | | 409 VALLEY ROAD | | | NEWARK | DE | 19711 | |
| MULLENS, TOMMY R | | 3011 NEW RIVER ROAD | | | HINTON | WV | 25951 | |
| MULLER CASELLA ASSOCIATES | | 7307 YORK RD STE 1 | | | TOWSON | MD | 21204-7602 | |
| MULLER CASSELLA ASSOCIATES INC | | 7307 YORK RD STE 1 | | | TOWSON | MD | 21204-7602 | |
| MULLER, DUILIO | | 8353 AVENIDA CASTRO | | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| MULLER, GREGORY P | | 636 E LINCOLN ST | | | APPLETON | WI | 54915 | |
| MULLER, HENRY F & MULLER, KATHLEEN C | | 743 CYPRESS ST | | | THOUSAND OAKS | CA | 91320 | |
| MULLER, LAURA L | | 2702 GEE STREET | | | AUSTIN | TX | 78745-0000 | |
| MULLER, RUDOLF P & MULLER, ELLA F | | 12448 FARRINGTON ROAD | | | ASHLAND | VA | 23005 | |
| MULLER, ZOEANN L & MULLER, CHESTER E | | 1170 MERRITT LN | | | HAYWARD | CA | 94545 | |
| MULLERCASELLA ASSOCIATES INC | | 7307 YORK RD | 1ST FL | | TOWSON | MD | 21204 | |
| MULLER-CASELLA ASSOCIATES | | 7400 OLD YORK RD | SUITE103 | | TOWSON | MD | 21204 | |
| MULLETT TOWNSHIP TREASURER | | 4502 ONAWAY | | | INDIAN RIVER | MI | 49749 | |
| MULLETT TOWNSHIP | | 4502 ONAWAY RD | TREASURER MULLETT TWP | | INDIAN RIVER | MI | 49749 | |
| MULLETT TOWNSHIP | | 4502 ONAWAY RD | TREASURER MULLETT TWP | | INDIAN RIVER | MI | 49749 | |
| MULLETT, PATRICK | | 558 SHIMMERING LN | TERESA MCDONAGH | | MARY ESTHER | FL | 32569 | |
| MULLGAARD, THOMAS M | | 23261 LA GLORIETA H | | | MISSION VIEJO | CA | 92691-6843 | |
| MULLICA TOWNSHIP | | 4528 WHITE HORSE PIKE | MULLICA TWP COLLECTOR | | ELWOOD | NJ | 08217 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLICA TOWNSHIP | TAX COLLECTOR | PO BOX 345 | 4528 WHITE HORSE PIKE | | ELWOOD | NJ | 08217 | |
| MULLIGAN & ASSOCIATES APPRAISAL COMPANY | | 914 ESTHER STREET | | | VANCOUVER | WA | 98660 | |
| MULLIGAN AND ASSOCIATES APPRAISAL CO | | 914 ESTHER ST | | | VANCOUVER | WA | 98660 | |
| MULLIGAN WASSER, JEAN & WASSER, KURT L | | 7713 N BRUCE RD | | | SPOKANE | WA | 99217 | |
| MULLIGAN, MICHELE P & MULLIGAN, FRANK F | | 1608 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| MULLIGAN, RICHARD | | 1702 SE 20TH LANE | | | CAPE CORAL | FL | 33990-0000 | |
| MULLIKEN VILLAGE | | PO BOX 231 | VILLAGE TREASURER | | MULLIKEN | MI | 48861 | |
| MULLIN LAW PC | | 2425 N CENTRAL EXPRESSWAY, | SUITE 20 | | RICHARDSON | TX | 75080 | |
| MULLNIX, DEBRA | | 25343 INTREPID | KATHLEEN SIMMONS | | GALVESTON | TX | 77554 | |
| MULLINS CITY | | PO BOX 408 | TAX COLLECTOR | | MULLINS | SC | 29574 | |
| MULLINS LAND AND APPRAISAL CO | | 621 N WILLOW AVE | | | COOKEVILLE | TN | 38501 | |
| MULLINS, JOHN & MULLINS, HEIDI | | 3770 PONDYWOOD ROAD | | | ADAMS | TN | 37010 | |
| MULLINS, MARILYN J | | 620 E CHAPIN ST | | | CADILLAC | MI | 49601 | |
| MULLINS, ROBERT | | 620 WEST VIEW DRIVE | | | LEBANON | TN | 37087 | |
| MULLINS, STEPHEN W | | 404 CLYDE DRIVE | | | JACKSONVILLE | NC | 28540 | |
| MULLINS, TERRY L & MULLINS, LYNDIA S | | 2743 DARNELL CT. | | | DELTONA | FL | 32738 | |
| MULLIS, DAVID E | | 2301 MIMOSA DR | | | VALDOSTA | GA | 31602-2611 | |
| MULLIS, DAVID W & MULLIS, CYNTHIA H | | 1292 ABBOTT RD | | | HENDERSON | NC | 27537-7418 | |
| MULLIS, DAVID | | 106 E FORCE ST | | | VALDOSTA | GA | 31601-3904 | |
| MULLIS, ZAIN B | | 1143 BLECKLEY ROAD | | | FORT VALLEY | GA | 31030-0000 | |
| MULMAN, SYLVIA | | 4087 NW 22ND ST | | | COCONUT CREEK | FL | 33066 | |
| MULREY, MADALEINE R | | PO BOX 188 | | | EDGERTON | WI | 53534 | |
| MULTI LIEN VALUATION | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| MULTI SERVE | | 2831 VISTAVIEW NW | | | GRAND RAPIDS | MI | 49544 | |
| MULTIPLE LISTING SERVICE INC. | | 11430 WEST NORTH AVENUE | PO BOX 733 | | MILWAUKEE | WI | 53201 | |
| MULTIPLE LISTING SERVICES | | 11430 W NORTH AVENUE | | | WAUWATOSA | WI | 53226 | |
| MULTI-STATE HOME LENDING INC | | 2081 BUSINESS CENTER DRIVE | SUITE 190 | | IRVINE | CA | 92612 | |
| MULTISTATE REO LLC | | 381 TEANECK RD STE 6 | | | TEANECK | NJ | 07666 | |
| MULTNOMAH COUNTY RECORDER | | 501 SE HAWTHORNE BLVD NO 175 | | | PORTLAND | OR | 97214 | |
| MULTNOMAH COUNTY RECORDER | | 501 SE HAWTHORNE ST RM 158 | | | PORTLAND | OR | 97214 | |
| MULTNOMAH COUNTY RECORDER | | PO BOX 5007 | | | PORTLAND | OR | 97208 | |
| MULTNOMAH COUNTY | | 501 SE HAWTHORNE BLVD STE 175 | MULTNOMAH COUNTY TAX COLLECTOR | | PORTLAND | OR | 97214 | |
| MULTNOMAH COUNTY | | 501 SE HAWTHORNE BLVD STE 175 | MULTNOMAH COUNTY TAX COLLECTOR | | PORTLAND | OR | 97214-3577 | |
| MULTNOMAH COUNTY | | 501 SE HAWTHORNE BLVD STE 175 | PO BOX 2716 | | PORTLAND | OR | 97208 | |
| MULTNOMAH COUNTY | | 501 SE HAWTHORNE BLVD STE 175 | | | PORTLAND | OR | 97214-3577 | |
| MULVANE UTILITIES | | 211 N 2ND | | | MULVANE | KS | 67110 | |
| MULVANEY LAW OFFICES PLLC | | PO BOX 3268 | | | KIRKLAND | WA | 98083-3268 | |
| MULVEY AND FLANAGAN PC | | 1520 LOCUST ST | | | PHILADELPHIA | PA | 19102 | |
| MULVIHILL, THOMAS P | | 512 - 512 1/2 ALMOND AVENUE | | | LONG BEACH | CA | 90802-0000 | |
| MUMBY, MARY | | 1876 SHERIDAN AVE | ATTN GROUND RENT | | SAN DIEGO | CA | 92103 | |
| MUMFORD ISD | | COURTHOUSE | | | FRANKLIN | TX | 77856 | |
| MUMFORD, JANICE | | 101 BELLWOOD CIR | CATHY COATE | | DICKSON | TN | 37055 | |
| MUMMERT, RICHARD J & MUMMERT, ROBIN S | | 22 MILL CT | | | UKIAH | CA | 95482-4653 | |
| MUMMERT, TRACY L | | 520 LUDLOW AVE | | | YORK | PA | 17403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUMTAZ A WANI ATT AT LAW | | 7777 LEESBURG PIKE STE 307N | | | FALLS CHURCH | VA | 22043 | |
| Munashe Maramba | | 5620 s colony blvd | apt # 116 | | the colony | TX | 75056 | |
| MUNAWWAR A KHAN | | 6892 SOUTH BLACK HILLS WAY | | | CHANDLER | AZ | 85249 | |
| MUNCEY, WILLIAM A | | 206 THEADORE DR | | | MONROE | MI | 48162 | |
| MUNCHA BEDARD AND PAUL BEDARD | | 13072 FAIRWAY DR | | | CHOCTAW | OK | 73020-8147 | |
| MUNCIE SANITARY DISTRICT | | 300 N HIGH ST | | | MUNCIE | IN | 47305 | |
| MUNCIE, LLC | | 7419 BRIARPATCH LANE | | | MUNCIE | OH | 45236 | |
| MUNCY BORO LYCOMG | | 307 S WASHINGTON ST | T C OF MUNCY BORO | | MUNCY | PA | 17756 | |
| MUNCY BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| MUNCY BORO SCHOOL DISTRICT | | 307 S WASHINGTON ST | T C MUNCY SCHOOL DISTRICT | | MUNCY | PA | 17756 | |
| MUNCY CREEK TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| MUNCY CREEK TOWNSHIP LYCOMG | | 491 TURNER HILL RD | TAX COLLECTION MUNCY CREEK TWP | | MUNCY | PA | 17756 | |
| MUNCY CREEK TWP SCHOOL DISTRICT | | 491 TURNER HILL RD | T C MUNCY CREEK TWP S D | | MUNCY | PA | 17756 | |
| MUNCY SD MUNCY BORO | | 46 S MAIN ST | T C MUNCY SCHOOL DISTRICT | | MUNCY | PA | 17756 | |
| MUNCY SD MUNCY CREEK TWP | | 46 S MAIN ST | T C MUNCY SCHOOL DISTRICT | | MUNCY | PA | 17756 | |
| MUNCY SD MUNCY TWP | | 46 S MAIN ST | T C OF MUNCY SCHOOL DISTRICT | | MUNCY | PA | 17756 | |
| MUNCY TOWNSHIP LYCOMG | | 409 YETTER RD | T C OF MUNCY TOWNSHIP | | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP SCHOOL DISTRICT | | 307 S WASHINGTON ST | TAX COLLECTOR DEBRA BENNETT | | MUNCY | PA | 17756 | |
| MUNCY TOWNSHIP | | 307 S WASHINGTON ST | TAX COLLECTOR | | MUNCY | PA | 17756 | |
| MUNDEN LAW FIRM | | 1455 GLENWICK DR | | | RIVER OAKS | TX | 76114-2658 | |
| MUNDIE, LEE J | | 2380 S MACGREGOR WAY APT 320 | | | HOUSTON | TX | 77021-1165 | |
| MUNDING, JOHN D | | 111 S POST ST | | | SPOKANE | WA | 99201 | |
| MUNDRAWALLA, HABIL F | | 249 EASTBROOK TERRACE | | | ROEBUCK | SC | 29376 | |
| MUNDY TOWNSHIP | | 3478 MUNDY AVE | | | SWARTZ CREEK | MI | 48473 | |
| MUNDY TOWNSHIP | | 3478 MUNDY AVE | TREASURER MUNDY TWP | | SWARTZ CREEK | MI | 48473 | |
| MUNDY, ERIC | | 318 MAIN ST | | | HOBART | IN | 46342 | |
| MUNDY, ERIC | | 405 MAIN ST | | | HOBART | IN | 46342 | |
| MUNFORD CITY | | 1397 MUNFORD ATOKA AVE | | | MUNFORD | TN | 38058 | |
| MUNFORD CITY | | 1397 MUNFORD AVE CITY HALL | TAX COLLECTOR | | MUNFORD | TN | 38058 | |
| MUNFORD CITY | | 1397 MUNFORD AVE | CITY OF MUNFORD | | MUNFORD | TN | 38058 | |
| MUNFORDVILLE CITY | | PO BOX 85 | CITY OF MUNFORDVILLE | | MUNFORDVILLE | KY | 42765 | |
| MUNGIN, D | | PO BOX 13671 | | | SAVANNAH | GA | 31416-0671 | |
| MUNGO AND BOCKENFELD INC | | 2028 BROADWAY | | | QUINCY | IL | 62301 | |
| MUNGO, FREDDIE | | 8801 MCMILLIAN DR | TRONS CONSTRUCTION | | HARRISBURG | NC | 28075 | |
| MUNGUIA, MANUEL M | | 11929 CARL STREET | | | LAKEVIEW TERRACE | CA | 91342 | |
| MUNGUIA, RALPH | | 810 DOVEY AVE | DUZEY ADJ CO | | WHITTIER | CA | 90601 | |
| MUNHALL BORO ALLEGHANY COUNTY | | 1900 W ST MUNICIPAL BLDG | ROBERT OLSON TAX COLLECTOR | | HOMESTEAD | PA | 15120 | |
| MUNHALL BORO ALLEGHANY COUNTY | | 1900 W ST MUNICIPAL BLDG | T C OF MUNHALL BORO | | MUNHALL | PA | 15120 | |
| MUNIB AND ZIJABA HABUL | | 4021 N OLCOTT AVE | | | NORRIDGE | IL | 60706 | |
| MUNICIPAL AUTHORITY OF HAZLE TWNSHP | | BOX 502 | | | HARLEIGH | PA | 18225-0502 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNICIPAL AUTHORITY OF LOWER | | 1499 SPRING GARDEN DR | | | MIDDLETOWN | PA | 17057 | |
| MUNICIPAL AUTHORITY OF MCKEESPORT | | 2800 WALNUT ST | | | MCKEESPORT | PA | 15132 | |
| MUNICIPAL AUTHORITY OF THE BOROUGH | | 70 CHESTNUT ST | | | LEWISTOWN | PA | 17044-2216 | |
| MUNICIPAL AUTHORITY OF WESTMORELAND | | PO BOX 730 | | | GREENSBURG | PA | 15601 | |
| MUNICIPAL LIGHT AND POWER | | PO BOX 196094 | | | ANCHORAGE | AK | 99519 | |
| MUNICIPAL MUTUAL INS CO | | PO BOX 310 | | | WELLSBURG | WV | 26070 | |
| MUNICIPAL MUTUAL INS CO | | | | | WELLSBURG | WV | 26070 | |
| MUNICIPAL SERVICE COMMISSION | | 216 CHESTNUT ST | | | NEW CASTLE | DE | 19720 | |
| MUNICIPAL SERVICES AGENCY | | 9700 GOETHE RD STE C | | | SACRAMENTO | CA | 95827 | |
| MUNICIPAL SERVICES COMMISION | | 216 CHESTNUT ST | | | NEW CASTLE | DE | 19720 | |
| MUNICIPAL UTIL AUTH HILLSBOROUGH | | 344 ROUTE 206 S | | | SOMERVILLE | NJ | 08876 | |
| MUNICIPAL UTILITIES INC | | 10176 BALTIMORE NATIONAL PIKE | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| MUNICIPAL UTILITIES INC | | 10176 BALTIMORE NATIONAL PIKE | GROUND RENT COLLECTOR | | ELLICOTT | MD | 21042 | |
| MUNICIPAL UTILITIES | | 10176 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 21042 | |
| MUNICIPAL UTILITIES | | 10176 BALTIMORE NATIONAL PIKE | | | ELLICOTTPARK | MD | 21042 | |
| MUNICIPAL UTILITIES | | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | |
| MUNICIPALITY OF ANCHORAGE | | 3000 ARTIC BLVD | ANCHORAGE WATER AND WASTEWATER UTIL | | ANCHORAGE | AK | 99503-3813 | |
| MUNICIPALITY OF ANCHORAGE | | 632 W 6TH AVE 3RD FL | | | ANCHORAGE | AK | 99501 | |
| MUNICIPALITY OF ANCHORAGE | | 632 W 6TH AVE 3RD FL | MUNICIPALITY OF ANCHORAGE | | ANCHORAGE | AK | 99501 | |
| MUNICIPALITY OF ANCHORAGE | | 632 WEST 6TH AVE 3RD FLOOR | | | ANCHORAGE | AK | 99501 | |
| MUNICIPALITY OF MONROEVILLE | | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| MUNICIPALITY OF SKAGWAY BOROUGH | | PO BOX 415 | MUNICIPALITY OF SKAGWAY BOROUGH | | SKAGWAY | AK | 99840 | |
| MUNICIPALITY OF WEST MILTON | | 701 S MIAMI ST | | | WEST MILTON | OH | 45383 | |
| MUNICIPIO DE LA CABOS | | TESORERIA GENERAL MUNICIPAL | RFC MCB 980406 J9A BLVD MIJARES S N | | SAN JOSE DEL CABO | B.C.S. | | MEXICO |
| MUNICIPIO DE LA PAZ | | BLVD LUIS DONALDO COLOSIO S N E AVE | DEPORTISTAS Y CARABINEROS COLONIA | | DONCELES 28 LA PAZ | BCS CP | 23080 | MEXICO |
| MUNICIPIO DE LA PAZ | | BLVD LUIS DONALDO COLOSIO S N E AVE | DEPOTISTAS Y CARABINEROS COLONIA | | DONCELES 28 LA PAZ | BCS CP | 23080 | MEXICO |
| MUNICIPIO DE LOS CABOS TESORERIA | | GNERAL MUMICIPAL RFC MCB 980406 J9A | BLVD MIJARES S N CENTRO | | SAN JOSE DEL CABO | B.C.S. | | MEXICO |
| MUNICIPIO DE LOS CABOS TESORERIA | | GNERAL MUNICIPAL RFC MCB 980406 J9A | BLVD MIJARES S N CENTRO | | SAN JOSE DEL CABO BCS | B.C.S. | | MEXICO |
| MUNICIPIO DE LOS CABOS | | TESORERIA GENERAL MUNICIPAL | RFC MCB 980406 J9A BLVD MIJARES S N | | SAN JOSE DEL CABO BCS | B.C.S. | | MEXICO |
| MUNICIPIO DE MAZATLAN | | TESORERIA MUNICIPAL | DIRECCION DE INGRESOS | ANGEL FLORES S N CENTRO | COL CENTRO | DP | 82000 | MEXICO |
| MUNICIPIO DE PUERTO PENASCO | | BLVD BENITO JUAREZ Y BLVD FREMO | PUERTO PENASCO | | SONORA | | | MEXICO |
| MUNILYTICS RE SWR FIRE ASSESSMENT | | 3921 SW 47TH AVE STE 1008 | | | DAVIE | FL | 33314 | |
| MUNIM ALI CHOWDHURY | | 12254 GALLAGHER | | | DETRIOT | MI | 48212 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)                                    Page 3834 of 5992

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIRA MACK ATT AT LAW | | 1800 CALLOWHILL ST | | | PHILADELPHIA | PA | 19130 | |
| MUNISING CITY | | 100 W MUNISING AVE | MUNISING CITY TREASURER | | MUNISING | MI | 49862 | |
| MUNISING TOWNSHIP | MUNISING TWP TREASURER | PO BOX 42 | E 9630 PROSPECT ST | | WETMORE | MI | 49895 | |
| MUNISING TOWNSHIP | | PO BOX 42 | MUNISING TWP TREASURER | | WETMORE | MI | 49895 | |
| MUNIZ, BARBARA | | 1780 ORGAN CHURCH RD | UNITED ROOFING AND RESTORATION LLC | | SALISBURY | NC | 28146 | |
| MUNIZ, BENITO | | 2005 TOMATILLO DRIVE | | | WESLACO | TX | 78596 | |
| MUNIZ, EDUARDO | | 1031 SOUTH PALMETTO AVENUE | UNIT #O-8 | | ONTARIO | CA | 91762 | |
| MUNIZ, JEANETTE | | 2164 NEWPORT ST | MIGUELA TRUJILLO | | DENVER | CO | 80207 | |
| Muniz, Kim & Muniz, Fred | | 9750 Steele St | | | Denver | CO | 80229-2649 | |
| MUNIZZO APPRAISAL CO PC | | 302 W 31ST ST | | | CHICAGO | IL | 60616 | |
| MUNJOMA, CLAGGET | | 5828 PINE RIDGE BLVD | CHARLOTTE MUNJOMA & FALCON SERVICES T A & T BAR FE | | MCKINNEY | TX | 75070 | |
| MUNKO, JAMES J | | 550 WYNDHAM RIDGE DRIVE | | | COLUMBUS | OH | 43207 | |
| MUNNA, KATHLEEN | | 3133 ODONNELL ST | COASTAL BUILDERS INC | | BALTIMORE | MD | 21224 | |
| MUNNIS, HARRISON | | 2637 ASH STREET | | | DENVER | CO | 80207-0000 | |
| MUNNSVILLE VILLAGE | | RD2 BOX 20 | | | MUNNSVILLE | NY | 13409 | |
| MUNOZ, ANGELICA | | 304 S FOURTH ST | | | AURORA | IL | 60505-4314 | |
| MUNOZ, DORA H | | 308 E GLEASON ST | | | MONTEREY PARK | CA | 91755-7318 | |
| MUNOZ, EDWARD | | 737 739 VFW PKWY | ARACELI GONGORA | | WEST ROXBURY | MA | 02132 | |
| MUNOZ, ELIOENAI F | | 411 W GANNON AVE | | | ZEBULON | NC | 27597 | |
| MUNOZ, GUADALUPE | | 905 ELIZABETH ST | | | WEST CHICAGO | IL | 60185 | |
| MUNOZ, HERMAN S & MUNOZ, DORA H | | 308 E GLEASON ST | | | MONTEREY PARK | CA | 91755-7318 | |
| MUNOZ, IRMA & MUNOZ, RODRIGO | | 6013 S MILSTEAD | | | SALT LAKE CITY | UT | 84118 | |
| MUNOZ, JORGE G & MUNOZ, BELINDA N | | 505 DRAKE LN | | | TAYLOR | TX | 76574-1611 | |
| MUNOZ, JOVANY | | 585 EAST 16TH STREET #6D | | | BROOKLYN | NY | 11226 | |
| MUNOZ, JUAN R | | 3390 PADDY LN | MARIA E MARQUEZ | | BALDWIN PARK | CA | 91706 | |
| Munoz, Juana | | 1327 North Placer Ave | | | Ontario | CA | 91764 | |
| MUNOZ, LOUISE R | | 612 MOTT STREET | | | SAN FERNANDO | CA | 91340-0000 | |
| MUNOZ, LOUISE | | 106 CARDINAL AVE | | | BATTLE CREEK | MI | 49037 | |
| MUNOZ, MIGNARDO & MUNOZ, FELICE Y | | 22244 CRISWELL ST | | | WOODLAND HILLS | CA | 91303-2405 | |
| MUNOZ, RAMON | | PO BOX 136 | | | RIALTO | CA | 92377-0136 | |
| MUNOZ, RAUL | | 17305 SW 20TH ST | | | MIRAMAR | FL | 33029-5539 | |
| MUNOZ, RICHARD & MUNOZ, MARY | | PO BOX 1004 | | | WOODLAND | CA | 95776-1004 | |
| MUNRO TOWNSHIP | | 8265 N EXTENSION RD | TREASURER MUNRO TWP | | CHEBOYGAN | MI | 49721 | |
| MUNRO, BLAINE | | 16 JENNY LANE | | | PARK RIDGE | NJ | 07656-1811 | |
| MUNROE REALTY | | 1 N MAIN ST | | | SOLON | ME | 04979 | |
| MUNROE ROBERTS REAL ESTATE | | 119 BROADWAY AVE N | | | BULL | ID | 83316 | |
| MUNROE, DOMINGO & MUNROE, VERONICA | | 14 SEQUOIA COURT | | | BEAR | DE | 19701 | |
| MUNSCH HARDT KOPF AND HARR PC | | 1445 ROSS AVE STE 4000 | | | DALLAS | TX | 75202 | |
| MUNSEY PARK VILLAGE | | 1777 NORTHERN BLVD | RECEIVER OF TAXES | | MANHASSET | NY | 11030 | |
| MUNSON APPRAISAL | | 311 S SUMMIT ST | | | ARKANSAS CITY | KS | 67005 | |
| MUNSON, MARILYN | | 7309 NW 109 ST | MARILYN GRIFFIN | | OKLAHOMA CITY | OK | 73162 | |
| MUNSON, WILLIAM | | 509 ENGLEWOOD ST N E | | | CONCORD | NC | 28025-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNSTER TOWNSHIP CAMBRI | | 1545 MUNSTER RD | T C MUNSTER TOWNSHIP | | PORTAGE | PA | 15946 | |
| MUNSTER TOWNSHIP | | 1545 MUNSTER RD | | | PORTAGE | PA | 15946 | |
| MUNSUK KIM AND MORGAN AND | MORGAN PA | 2516 PIERCE AVE | | | GRAND JUNCTION | CO | 81505-7181 | |
| MUNYON, RICK | | PO BOX 15664 | | | LONG BEACH | CA | 90815 | |
| MUNYWOKI, HARRISON | | P O BOX 664 | | | COLUMBIA | SC | 29202 | |
| MUOI CHEA ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| MUR, MAR | | 6905 NWICKHAM RD | | | MELBOURNE | FL | 32940 | |
| MURAD AND MURAD | | 291 GENESEE ST | | | UTICA | NY | 13501 | |
| MURADIAN, HARUT | | 19942 WEST HOLLY DRIVE | | | SANTA CLARITA | CA | 91350-3698 | |
| MURAKAMI, CEY H & MURAKAMI, CHRISTINE K | | 95-232 KAPANOE PLACE | | | MILILANI | HI | 96789 | |
| MURAL INSURANCE AGENCY | | 1202 E 17TH ST STE 103 | | | SANTA ANA | CA | 92701 | |
| MURANO AND ROTH | | 690 KINDERKAMACK RD | | | ORADELL | NJ | 07649 | |
| MURANO AT HAMPTON PARK NO 2 | | 8211 W BROWARD BLVD PH 1 | C O GOLDMAN JUDA AND ESKEW P A | | FORT LAUDERDALE | FL | 33324 | |
| MURASKI, KEVIN S & MURASKI, CHERI B | | 5840 VENUS AVENUE | | | FT COLLINS | CO | 80525 | |
| MURCOR INC PACIFIC COAST VAL | | 740 CORPORTE CTR DR | | | POMONA | CA | 91768 | |
| MURCOR INC | | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | |
| Murcor | | 740 CORPORATE CENTER Dr | | | POMONA | CA | 91768 | |
| MURDAUGH, SHAREKA | | 136 WILMINGTON AVE | | | BOSTON | MA | 02124 | |
| MURDECK, SCOTT | | PO BOX 215 | | | CLEMENTON | NJ | 08021-0222 | |
| MURDEN APPRAISAL CO INC | | 213 N TOWER RD | | | CARBONDALE | IL | 62901 | |
| MURDOCH, DAVID E & MURDOCH, DEANNA M | | PO BOX 726 | | | MARTINDALE | TX | 78655 | |
| MURDOCH, KINGSLEY A | | 202 OLYMPIA DR | | | PITTSBURG | CA | 94565-0000 | |
| MURDOCK REALTY | | 112 S 3RD ST | | | IRONTON | OH | 45638 | |
| MUREIKO, PAUL A | | PO BOX 1404 | | | HAMMOND | IN | 46325-1404 | |
| MURFF BLEDSOE IV AND MAYA | BLEDSOE AND GENERAL RESTORATION INC | 10900 RESEARCH BLVD STE 100C | | | AUSTIN | TX | 78759-5772 | |
| MURFIN, STEPHEN O & MURFIN, TERESA J | | 7504 PANTHER LAKE RD | | | WILLOW SPRING | NC | 27592 | |
| MURFREESBORO CITY | | 111 W VINE ST | TAX COLLECTOR | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO CITY | | 111 W VINE ST | TAX COLLECTOR | | MURFREESBORO | TN | 37130-3573 | |
| MURFREESBORO CITY | | 20 PUBLIC SQ N JDCL BLDG 302 | CHANCERY CLERK | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO CITY | TAX COLLECTOR | 111 WEST VINE STREET | | | MURFREESBORO | TN | 37130 | |
| MURFREESBORO ELECTRIC DEPARTMENT | | PO BOX 9 | | | MURFREESBORO | TN | 37133 | |
| MURIEL A ALLEN ATT AT LAW | | PO BOX 272 | | | MIDDLEBORO | MA | 02346 | |
| MURIETTA VALLEY USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURIHEAD, JOHN | | 16872 BOLSA CHICA ST 100 | | | HUNTINGTON BEACH | CA | 92649 | |
| MURILLO, JOSE | | 709 NORTH KALANCHOE AVE | | | BROKEN ARROW | OK | 74012 | |
| MURILLO, ROBERT | | 6383 COTTON TRAIL RD | TRANSELCO CORP | | HIALEAH | FL | 33014 | |
| MURLEY, EDWARD | | 1420 W SALOMA RD | | | CAMPBELLSVILLE | KY | 42718 | |
| MURLEY, MICHAEL C | | 4605 WOODED ACRES DRIVE | | | ARLINGTON | TX | 76016 | |
| MURNAME CONLIN WHITE AND BRANDT | | 444 CEDAR ST | 1800 PIPER JAFFREY PLZ | | ST PAUL | MN | 55101 | |
| MURNANE, PATRICK & MURNANE, TERRY L | | 4722 SW 29TH AVENUE | | | CAPE CORAL | FL | 33914 | |
| MURNEY ASSOCIATES AG 118424 | | 620 W REPUBLIC RD | | | SPRINGFIELD | MO | 65807 | |
| MURNEY ASSOCIATES REALTORS | | 1625 E PRIMROSE | | | SPRINGFIELD | MO | 65804 | |
| MURO APPRAISAL SERVICE | | 1000 N LAKE AVE | | | PASADENA | CA | 91104 | |
| MURO APPRAISAL SERVICES | NILO MURO | 1000 N LAKE AVE | 1000 N. LAKE AVE | | PASADENA | CA | 91104 | |
| MUROS SOUTH LIMITED PARTNERSHIP | | CENTRIX MANAGEMENT COMPANY | DEPT 380 PO BOX 150473 | | HARTFORD | CT | 06144-1504 | |
| MURPHEY, BJ | | 9820 LAKE FOREST BLVD | | | NEW ORLEANS | LA | 70127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHREE, DAVID | | 2 N 20TH ST STE 1340 | | | BIRMINGHAM | AL | 35203 | |
| MURPHY AND ASSOC APPRAISERS LLC | | | | | | | | |
| MURPHY AND CLARK | | 1203 S MISSION ST | | | MT PLEASANT | MI | 48858 | |
| | | 102 W WASHINGTON ST STE 112 | | | MARQUETTE | MI | 49855 | |
| MURPHY AND JORDAN LLC | | 32 OLD SLIP 8TH FL | | | NEW YORK | NY | 10005 | |
| MURPHY AND POSNER | | 3200 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85018 | |
| MURPHY AND WASINGER | | 1401 S BRENTWOOD BLVD STE 550 | | | SAINT LOUIS | MO | 63144 | |
| MURPHY APPRAISAL SERVICE INC | | 40 PIERCE ST | | | GARDINER | ME | 04345-2821 | |
| MURPHY BANTZ AND BURY PS | | 818 W RIVERSIDE AVE STE 631 | | | SPOKANE | WA | 99201 | |
| MURPHY BLACK INC | | 322 BEDFORD ST | | | LAKEVILLE | MA | 02347 | |
| MURPHY BLACK INC | | 7 TWIN OAKS RD | | | LAKEVILLE | MA | 02347 | |
| MURPHY BRENTON AND SPAGNUOLO PC | | 4572 S HAGADORN RD STE 1A | | | EAST LANSING | MI | 48823 | |
| MURPHY CITY | | 205 MURPHY RD | ASSESSOR COLLECTOR | | MURPHY | TX | 75094 | |
| MURPHY CITY | | 205 MURPHY RD | ASSESSOR COLLECTOR | | PLANO | TX | 75094 | |
| MURPHY CREEK MASTER ASSOCIATION INC | | 8100 SOUTHPARK WAY A 5 | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |
| MURPHY CREEK METRO DISTRICT NO 1 4 | | 8100 SOUTHPARK WAY A 5 | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |
| MURPHY DESMOND SC | | 33 E MAIN ST STE 500 | | | MADISON | WI | 53703 | |
| MURPHY DIONNE, MELINDA | | 9217 OLD GREENSBORO RD | | | TUCALOOSA | AL | 35405 | |
| MURPHY GENERAL CONTRACTORS | | 50 S ORANGE AVE | LASHANDRA OGLESBY | | SOUTH ORANGE | NJ | 07079 | |
| MURPHY II, DONALD L | | 743 GOVERNORS ROAD | | | TROY | OH | 45373 | |
| MURPHY JR, CLARKE | | 29 W SUSQUEHANNA AVE STE 600 | COLLECTOR | | TOWSON | MD | 21204 | |
| MURPHY LAW OFFICES PLLC | | PO BOX 2639 | | | MISSOULA | MT | 59806 | |
| MURPHY REAL ESTATE | | 330 GROVE ST | | | JERSEY CITY | NJ | 07302 | |
| MURPHY REALTY | | 101 COLUMBIA RD | | | ABBEVILLE | AL | 36310 | |
| MURPHY REALTY | | PO BOX 525 | | | SADDLE RIVER | NJ | 07458 | |
| MURPHY TOWN | | 301 PEACHTREE ST | | | MURPHY | NC | 28906 | |
| MURPHY TOWN | | 5 WOFFORD ST | TREASURER | | MURPHY | NC | 28906 | |
| MURPHY, ANDREW R & ANGELL, KATHRYN E | | 5557 SOUTH BLACKSTONE AVENUE #3 | | | CHICAGO | IL | 60637 | |
| MURPHY, BITSIE A & MURPHY, JIM L | | 3900 E PEACHY ROAD | | | FREMONT | IN | 46737 | |
| MURPHY, CATHERINE | | 50 N END RD | | | MOUNTAIN TOP | PA | 18707-9406 | |
| MURPHY, COLLINS & BIXENMAN, P.L.C. | PLYMOUTH COUNTY, IOWA, BY & THROUGH DARIN J RAYMOND, PLYMOUTH COUNTY ATTORNEY VS MERSCORP INC, MRTG ELECTORNIC REGISTRA ET AL | 38 First Avenue, NW, P.O. Box 526 | | | Le Mars | IA | 51031 | |
| MURPHY, CRAIG E | | 1922 1ST AVE STE 202 | | | ANOKA | MN | 55303 | |
| MURPHY, CRAIG | | 1922 1ST AVE STE 202 | | | ANOKA | MN | 55303 | |
| MURPHY, DAWN R | | PO BOX 4093 | | | OLATHE | KS | 66063-4093 | |
| MURPHY, DONALD L | | 301 S GREENE ST STE 300 | | | GREENSBORO | NC | 27401 | |
| MURPHY, ERIC J & MURPHY, LORINDA M | | 5901 E PRESIDIO RD | | | SCOTTSDALE | AZ | 85254 | |
| MURPHY, GINGER A | | 1157 KENWOOD DR | | | GREENWOOD | IN | 46143 | |
| MURPHY, GLADYS | | 626 SUSSEX RD | | | TOWSON | MD | 21286 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, HAROLD B | | 13TH FL | ONE FEDERAL ST | | BOSTON | MA | 02110 | |
| MURPHY, INGRID | | 1270 CLAIRMONT PL | | | MACON | GA | 31204 | |
| MURPHY, JENNINGS | | 1054 WIMBERLY ROAD NE | | | ATLANTA | GA | 30319 | |
| MURPHY, JOSEPH E & MURPHY, ANNA M | | 6727 WEST BARI VISTA DR | | | VERONA | PA | 15147 | |
| MURPHY, JUSTIN | | 5584 SPINNAKER DR UNIT 4 | | | SAN JOSE | CA | 95123-0000 | |
| MURPHY, KATHRYN M | | 415 FARNSWORTH CIRCLE | | | BARRINGTON | IL | 60010 | |
| MURPHY, KEVIN J & MURPHY, MARY L | | PO BOX 68 | | | MOLALLA | OR | 97038-0068 | |
| MURPHY, LOIS K | | 10400 W OVERLAND RD 171 | | | BOISE | ID | 83709 | |
| MURPHY, LOIS K | | 2404 BANK DR STE 312 | | | BOISE | ID | 83705 | |
| MURPHY, LOIS K | | PO BOX 609 | | | KUHN | ID | 83634 | |
| MURPHY, LOIS | | 3 REDONDO CT | GROUND RENT COLLECTOR | | SANTA FE | NM | 87508-8308 | |
| MURPHY, LOIS | | 3 REDONDO CT | GROUND RENT COLLECTOR | | SANTE FE | NM | 87508-8308 | |
| MURPHY, MICHAEL L & MURPHY, MARGARETA | | 1423 NORTON AVE. | | | GLENDALE | CA | 91202 | |
| Murphy, Morris M | | 14221 IDLEWILD RD | | | Matthews | NC | 28105 | |
| MURPHY, NANCY P | | 7245 12TH AVE E | | | TACOMA | WA | 98404-1733 | |
| MURPHY, NANCYE L | | 424 MEADOW GREEN LN | | | CANTON | MS | 39046 | |
| MURPHY, PAMELA J | | 2707 SKYVIEW DR | | | SPRINGFIELD | TN | 37172-4121 | |
| MURPHY, PATRICIA A | | 675 DICKSON PKWY | | | MANSFIELD | OH | 44907-1515 | |
| Murphy, Pearson, Bradley and Feeney | BERNARD WARD AND COLLEEN HALLORAN V. GMAC MORTGAGE, LLC AND DOES 1-20 | 88 Kearney Street Suite 1000 | | | San Francisco | CA | 94108 | |
| MURPHY, RACHEL | NEWELL ROGER III DUNLAP CONSTRUCTION FIRE & STORM | 410 SAND STONE PL | | | BRANDON | MS | 39042-6067 | |
| MURPHY, ROBERT H | | 4936 HWY 90 | | | PACE | FL | 32571 | |
| MURPHY, ROBERT H | | 4964 HWY 90 STE A | | | PACE | FL | 32571 | |
| MURPHY, SCOTT P & MURPHY, BRANDY S | | POBOX 1862 | | | CUMMING | GA | 30028 | |
| MURPHY, SEAN | | 356 ASPEN CREEK WAY | | | OCEANSIDE | CA | 92057 | |
| MURPHY, SHEILA H | | 109 NORTH EDGEWOOD ST | | | ARLINGTON | VA | 22201-1102 | |
| MURPHY, STACY | | 3550 US HWY 280 BYPASS | | | PHENIX CITY | AL | 36867 | |
| MURPHY, STRACHAN | | 17 SHERWOOD MEADOWS | | | PEMBROKE | NH | 03275 | |
| MURPHY, THOMAS | | 309 JARDINERE WALK | | | MT PLEASANT | SC | 29464 | |
| MURPHY, THOMAS | | 955 NORTHERN DANCER WAY 103 | | | CASSELBERRY | FL | 32707 | |
| MURPHY, WILLIAM D | | 1184 W STATE ROAD 436 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MURPHY, WILLIAM O | | 28922 HERNDONWOOD DR | | | FARMINGTON HILL | MI | 48334 | |
| MURPHY, WILLIAM T | | 10914 E 29TH AVE | | | SPOKANE VALLEY | WA | 99206 | |
| MURPHY-CREEGER, DANIELLE M & MURPHY, GRANT D | | 541 CAMINO DEL MAR | | | DEL MAR | CA | 92014-3005 | |
| MURPHYS PLUMBING AND HEATING INC | | 2357 MAC DADE BLVD | | | HOLMES | PA | 19043 | |
| MURRAY & ASSOCIATES | RICHARD & DEEANA BEIGEL FLORANTE I PENA RICHARD & DEBRA MCARTOR V DEUTSCHE BANK AG, DEUTSCHE BANK NATL TRUST DEUTSCH ET AL | 1781 Union Street | | | San Francisco | CA | 94123-4426 | |
| MURRAY & MURRAY CO LPA | | 111 EAST SHORELINE DRIVE | | | SANDUSKY | OH | 44870 | |
| MURRAY A DUNCAN JR ATT AT LAW | | 10000 WAYNE RD | | | ROMULUS | MI | 48174 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY A. CANDIB | | 306 MAIN STREET | | | WORCESTER | MA | 01608 | |
| MURRAY AND ASSOCIATES | | 13740 N HWY 183 STE L1 | | | AUSTIN | TX | 78750 | |
| MURRAY AND ASSOCIATES | | PO BOX 2224 | | | STILLWATER | OK | 74076 | |
| MURRAY AND RENTAS PA | | 4871 PALM COAST PKWY NW UNIT 1 | | | PALM COAST | FL | 32137 | |
| MURRAY AND TOOMEY LLP | | 44 SCHOOL ST RM 325 | | | BOSTON | MA | 02108 | |
| MURRAY AND WILLIAMS | | 2 CT ST PLZ | | | BATAVIA | NY | 14020 | |
| MURRAY APPRAISAL GROUP | | 19902 GATLING CT | | | KATY | TX | 77449 | |
| MURRAY APPRAISAL SERVICE | | 9307 CRYSTALWOOD LN | | | RICHMOND | VA | 23294 | |
| MURRAY BROKER, DAVID | | 8616 LA TIJERA BLVD STE 507 | | | LOS ANGELES | CA | 90045 | |
| MURRAY CITY POWER DEPARTMENT | | PO BOX 57919 | | | MURRAY | UT | 84157 | |
| MURRAY CITY POWER DEPARTMENT | | PO BOX 57919 | | | SALT LAKE CITY | UT | 84157 | |
| MURRAY CITY | | 104 N 5TH ST STE B | CITY OF MURRAY | | MURRAY | KY | 42071 | |
| MURRAY CLERK OF SUPERIOR COURT | | PO BOX 1000 | | | CHATSWORTH | GA | 30705 | |
| MURRAY CONSULTING, INC. | | 7501 VILLAGE SQUARE DRIVE, STE 200 | | | CASTLE ROCK | CO | 80108 | |
| MURRAY COUNTY CLERK OF SUPERIOR | | 121 N 3RD AVE | | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY CLERK | | PO BOX 240 | | | SULPHUR | OK | 73086 | |
| MURRAY COUNTY RECORDER | | PO BOX 57 | 2500 28TH AND BROADWAY AVE | | SLAYTON | MN | 56172 | |
| MURRAY COUNTY TAX COLLECTOR | | 10TH AND WYANDOTTE | PO BOX 304 | | SULPHUR | OK | 73086 | |
| MURRAY COUNTY TAX COMMISSIONER | | 121 N 4TH AVE | MOBILE HOME PAYEE ONLY | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY | | 121 N 4TH AVE | | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY | | 121 N 4TH AVE | TAX COMMISSIONER | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY | | 2500 28TH ST | | | SLAYTON | MN | 56172 | |
| MURRAY COUNTY | | PO BOX 1000 | | | CHATSWORTH | GA | 30705 | |
| MURRAY COUNTY | | PO BOX 304 | TREASURER | | SULPHUR | OK | 73086 | |
| MURRAY COUNTY | | PO BOX 57 | MURRAY COUNTY AUDITOR TREASURER | | SLAYTON | MN | 56172 | |
| MURRAY HILL CITY | | PO BOX 22302 | MURRAY HILL CITY | | LOUISVILLE | KY | 40252 | |
| MURRAY HILLS OWNERS ASSOCIATION | | 11010 SW TEAL BLVD | | | BEAVERTON | OR | 97007 | |
| MURRAY INSURANCE AGY | | 6511 STEWARD RD STE B | | | GALVESTON | TX | 77551 | |
| MURRAY J KESSLER ATT AT LAW | | PO BOX 477 | | | NEW MILFORD | CT | 06776 | |
| MURRAY JIM SORENSEN ATT AT LAW | | PO BOX 1047 | | | BLACKFOOT | ID | 83221 | |
| MURRAY LAW OFFICE | | 260 MAIN ST | | | MILFORD | MA | 01757 | |
| MURRAY MCKINNEY AND WARNER PLLC | | 1321 MAIN ST | | | CONWAY | AR | 72034 | |
| MURRAY MOORE APPRAISALS | | POST OFFICE BOX 1894 | | | MIDLOTHIAN | VA | 23113 | |
| MURRAY O SINGERMAN ATT AT LAW | | 5401 TWIN KNOLLS RD STE 7 | | | COLUMBIA | MD | 21045 | |
| MURRAY S HANKIN INSURANCE AGENCY | | 3701 OLD CT RD STE 12 | | | BALTIMORE | MD | 21208 | |
| MURRAY TOWN | | 3840 FANCHER RD | TAX COLLECTOR | | HOLLEY | NY | 14470 | |
| MURRAY ZEIGLER, J | | 1351 N CRISS ST | | | CHANDLER | AZ | 85226 | |
| MURRAY, CEDRIC | | 5747 ROCKINGWOOD TRACE | WINDEMERE ROOFING | | COLLEGE PARK | GA | 30349 | |
| MURRAY, DAVID M | | 2038 HIGHWAY 28 WEST | | | TAYLORSVILLE | MS | 39168 | |
| MURRAY, DAVID T & FASOLI, ADELE | | 16935 MORROW MEADOW LN | | | PERRIS AREA | CA | 92570 | |
| MURRAY, DWAYNE M | | 660 N FOSTER DR STE B 101 | | | BATON ROUGE | LA | 70806 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, DWAYNE M | | 660 N FOSTER DR STE B | | | BATON ROUGE | LA | 70806 | |
| MURRAY, DWAYNE M | | 660 N FOSTER STE A214 | | | BATON ROUGE | LA | 70806 | |
| MURRAY, DWAYNE M | | 660 N FOSTER STE B 101 | | | BATON ROUGE | LA | 70806 | |
| Murray, Jerome | JEROME MURRAY VS US BANK RASC 2007EMX1 TRUST BIERMAN, GEESING, & WARD & WOOD LLC HOWARD N BIERMAN JACOB GEESING CAR ET AL | PO Box 1517 | | | Wilmington | DE | 19899 | |
| MURRAY, JOHN A & MURRAY, JANN | | 647 SCHOOL LN | | | TOWER CITY | PA | 17980-1552 | |
| MURRAY, JOHN F & MURRAY, MEGHAN E | | 5083 TURKEY POINT RD | | | NORTH EAST | MD | 21901-6203 | |
| MURRAY, JOHN P | | 7 QUINCY ST | | | FAIRHAVEN | MA | 02719 | |
| MURRAY, JUNE | | 823 SE 14TH ST | TACHS INC | | FT LAUDERDALE | FL | 33316 | |
| MURRAY, KRISTINA M | | 4901 PUMPKIN CT | | | GILLETTE | WY | 82718 | |
| MURRAY, LEE | | 26362 CARMEL RANCHO LN | | | CARMEL | CA | 93923 | |
| MURRAY, MARTHA M | | 6449 COVEWOOD DR | | | SPRINGHILL | FL | 34609 | |
| MURRAY, MATTHEW J | | 5930 JENKINS AVE | | | COCOA | FL | 32927 | |
| MURRAY, MICHAEL W & MURRAY, KAREN L | | 40737 PALATINO STREET | | | FREMONT | CA | 94539 | |
| MURRAY, MONICA | | 5625 E BOOKER AVE | JC INTERIORS INC | | FRESNO | CA | 93727 | |
| MURRAY, PAMELA K | | 1480 FARNHAM PT # 204 | | | COLORADO SPRINGS | CO | 80904 | |
| MURRAY, PEGGY A | | 123 EAST MARTHART AVENUE | | | HAVERTOWN | PA | 19083-0000 | |
| MURRAY, PHILLIP S | | 5233 SUNDANCE WAY UNIT 202 | | | WILMINGTON | NC | 28409-0000 | |
| MURRAY, RALPH B | | 107 SANCHEZ DR W | | | PONTE VEDRA BEACH | FL | 32082-2447 | |
| MURRAY, RICHARD A & RODDENBERRY, KIM | | 4044 W LAKE MARY BLVD STE 104 | | | LAKE MARY | FL | 32746-2012 | |
| MURRAY, SCOTT | | 380 WALLACE ROAD | | | BEDFORD | NH | 03110 | |
| MURRAY, SHAWN | RIGHT ON SPRAY FOAM AND ROOFING | 511 NEPTUNE BAY CIR UNIT 8 | | | SAINT CLOUD | FL | 34769-7026 | |
| MURRAY, STEVEN A | | PO BOX 2286 | | | MOBILE | AL | 36652 | |
| MURRAY, THOMAS A & MURRAY, VICTORIA J | | 6 HORSE HILL STREET | | | DUNSTABLE | MA | 01827 | |
| MURRAY, WILLIAM A | | PO BOX 42647 | | | ATLANTA | GA | 30311 | |
| MURRAYS CONTRACTOR | | 109 59 177TH ST | | | JAMAICA | NY | 11433 | |
| MURRAY-SWANK, AARON B & MURRAY-SWANK, NICHOLE A | | 1105 STONEHAM ST | | | SUPERIOR | CO | 80027-8147 | |
| MURRENUS, VALERIE A & PILMAIER, JASON R | | 3860 NORTH 81ST STREET | | | MILWAUKEE | WI | 53222 | |
| MURRIETA VALLEY UNFD SCH DIST CFD N | | 1970 BROADWAY STE 940 | SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SCH DISTRIC | | 1970 BROADWAY STE 940 | CFD NO 2002 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SCHOOL DIST | | 1970 BROADWAY STE 940 | CFD NO 2000 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SCHOOL DIST | | 1970 BROADWAY STE 940 | CFD NO 2004 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SCHOOL DIST | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY UNIFIED SD | | 1970 BROADWAY STE 940 | CFD NO 2002 5 IM SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRIETA VALLEY USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURRIETA VALLEY USD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| MURRY C GROSECLOSE III ATT AT LAW | | 318 SHELBY ST STE 204 | | | KINGSPORT | TN | 37660 | |
| MURRY REALTY INC | | 1630 MANHEIM PIKE | | | LANCASTER | PA | 17601 | |
| MURRY TOWN | | N7657 COUNTY RD | MURRY TOWN TREASURER | | BRUCE | WI | 54819 | |
| MURRY TOWN | | N7657 CTH H | TREASURER MURRY TOWNSHIP | | BRUCE | WI | 54819 | |
| MURRY TOWN | | N8103 GLENDALE RD | TREASURER MURRY TOWNSHIP | | BRUCE | WI | 54819 | |
| MURRY TOWN | | R 1 | | | EXELAND | WI | 54835 | |
| MURRY, JOHN H & MURRY, DORIS A | | 3711 CANYON DR | | | SAGINAW | MI | 48603-1963 | |
| MURRYSVILLE BORO WSTMOR | | 4140 SARDIS ROAD PO BOX 14 | MURRYSVILLE TAX COLLECTOR | | MURRYSVILLE | PA | 15668 | |
| MURRYSVILLE BORO WSTMOR | | 546 WENDEL RD | KEYSTONE MUNICIPAL COLLECTIONS | | IRWIN | PA | 15642 | |
| MURTHA CULLINA LLP | | 99 HIGH ST | | | BOSTON | MA | 02110 | |
| MURTHA LAW OFFICE | | PO BOX 1111 | | | DICKINSON | ND | 58602 | |
| MURY, RACHEL J | | 121 LIGHTHOUSE DR | | | LITTLE EGG HARBOR TWP | NJ | 08087-3721 | |
| MUSA LAW FIRM LTD | | 112 CALENDAR AVE | | | LA GRANGE | IL | 60525 | |
| MUSANTE, ROBERT & BARBOSA, DAVID | | 1532 SILVERADO TR | | | NAPA | CA | 94559 | |
| MUSCARELLA BOCHET PECK AND EDWAR | | 10-4 RIVER RD | | | FAIR LAWN | NJ | 07410-1433 | |
| Muscari, Louis | DEUSTCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RFMSI 2007SK VS LOUIS V MUSCARI | 10660 NW 18th Court | | | Plantation | FL | 33322 | |
| MUSCATINE CO MUT INS | | 200 FORD AVE | | | MUSCATINE | IA | 52761 | |
| MUSCATINE CO MUT INS | | | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY ABSTRACT CO | | PO BOX 178 | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY RECORDER | | 414 E 3RD ST | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY RECORDER | | 414 E THIRD ST STE 103 | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY TREASURER | | 414 E THIRD ST | MUSCATINE COUNTY TREASURER | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY | | 401 E THIRD ST | MUSCATINE COUNTY TREASURER | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY | | 401 E THIRD ST | | | MUSCATINE | IA | 52761 | |
| MUSCATINE COUNTY | | COUNTY COURTHOUSE | TREASURER | | MUSCATINE | IA | 52761 | |
| MUSCATINE POWER | | PO BOX 899 | | | MUSCATINE | IA | 52761 | |
| MUSCHEL, CHAYA | | 32 ASBURY ST | | | TRENTON | NJ | 08611 | |
| MUSCHETTO, CHARLES M & MUSCHETTO, LUCY M | | 19755 E LORENCITA DR | | | COVINA | CA | 91724-3825 | |
| MUSCLE MOVERS | | 1404 S BOWEN | | | LONGMONT | CO | 80501 | |
| MUSCO, CHRISTOPHER J | | 107 53 87TH ST | | | OZONE PARK | FL | 11417 | |
| MUSCODA TOWN | | 18144 FORREST RD | MUSCODA TOWN TREASURER | | BOSCOBEL | WI | 53805 | |
| MUSCODA TOWN | | TOWN HALL | | | MUSCODA | WI | 53573 | |
| MUSCODA TOWN | TREASURER MUSCODA TOWNSHIP | 18144 FOREST RD | | | BOSCOBEL | WI | 53805-9244 | |
| MUSCODA VILLAGE | | 206 N WISCONSIN AVE | TREASURER MUSCODA VILLAGE | | MUSCODA | WI | 53573 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSCODA VILLAGE | | 206 N WISCONSIN | TREASURER MUSCODA TOWNSHIP | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | | TOWN HALL | | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | TREASURER MUSCODA TOWNSHIP | PO BOX 206 | 206 N WISCONSIN AVE | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | TREASURER MUSCODA VILLAGE | PO BOX 206 | 206 N WISCONSIN AVE | | MUSCODA | WI | 53573 | |
| MUSCODA VILLAGE | | VILLAGE HALL | | | MUSCODA | WI | 53573 | |
| MUSCOGEE CLERK OF SUPERIOR COUR | | 100 10TH ST | PO BOX 2145 | | COLUMBUS | GA | 31901 | |
| MUSCOGEE CLERK OF THE SUPERIOR CT | | 100 10TH ST | | | COLUMBUS | GA | 31901 | |
| MUSCOGEE COUNTY CLERK OF THE SUPERI | | 100 10TH ST | | | COLUMBUS | GA | 31901 | |
| MUSCOGEE COUNTY | | 100 10TH ST | TAX COMMISSIONER | | COLUMBUS | GA | 31901 | |
| MUSEUM TOWER CONDOMINIUM | | 500 SUGAR MILL RD | 200 B | | ATLANTA | GA | 30350 | |
| MUSEUM TOWER RESIDENCES CONDO | | 1335 S PRAIRIE PRIVATE | | | CHICAGO | IL | 60605 | |
| MUSGRAVE, ROBERT P | | PO BOX 972 | | | EVANSVILLE | IN | 47706 | |
| MUSGRAVEMCLACHLAN AND PENN LLC | | 1515 POYDRAS ST STE 2380 | | | NEW ORLEANS | LA | 70112 | |
| MUSGROVE, BRYAN S | | 950 GLENWOOD AVENUE | | | ATLANTA | GA | 30316 | |
| MUSICK LOSS MANAGEMENT INC | | 3101 N WESTERN AVE | | | CHICAGO | IL | 60618 | |
| MUSICK LOSS MANAGEMENT | | 3101 N WESTERN AVE | | | CHICAGO | IL | 60618 | |
| MUSICK LOSS MGMNT INC | | 3101 N WESTERN AVE | | | CHICAGO | IL | 60618 | |
| MUSILLO UNKENHOLT LLC | | 3400 CAREW TOWER | 441 VINE STREET | | CINCINNATI | OH | 45202 | |
| MUSKAR, SUSAN K & MUSKAR, DONALD R | | 1971 GREEN HILL ROAD | | | SEBASTOPOL | CA | 95472 | |
| MUSKEGO CITY TREASURER | | PO BOX 749 | TREASURER | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY TREASURER | TREASURER | PO BOX 749 | W182 S8200 RACIN AVE | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY | | PO BOX 749 | TREASURER MUSKEGO CITY | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY | | PO BOX 749 | TREASURER | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY | TREASURER MUSKEGO CITY | PO BOX 749 | W182 S8200 RACIN AVE | | MUSKEGO | WI | 53150 | |
| MUSKEGO CITY | TREASURER | PO BOX 749 | W182 S8200 RACIN AVE | | MUSKEGO | WI | 53150 | |
| MUSKEGON BANKRUPTCY CLINIC | | 433 SEMINOLE RD STE 200A | | | MUSKEGON | MI | 49444 | |
| MUSKEGON CHARTER TOWNSHIP | | 1990 APPLE AVE | | | MUSKEGON | MI | 49442 | |
| MUSKEGON CITY | | 933 TERRACE ST PO BOX 0424 | TREASURER | | MUSKEGON | MI | 49443 | |
| MUSKEGON CITY | | 933 TERRACE ST PO BOX 1825 | TREASURER | | TROY | MI | 48099 | |
| MUSKEGON CITY | | 933 TERRACE ST PO BOX 1825 | | | TROY | MI | 48099 | |
| MUSKEGON CITY | | 933 TERRACE ST | PO BOX 536 | | MUSKEGON | MI | 49443 | |
| MUSKEGON CITY | | 933 TERRACE ST | TREASURER | | MUSKEGON | MI | 49440 | |
| MUSKEGON CITY | | 933 TERRACE ST | TREASURER | | MUSKEGON | MI | 49440-1348 | |
| MUSKEGON COUNTY REGISTER OF DEEDS | | COUNTY BUILDING | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY TREASURE | | 141 E APPLE AVE # 104 | | | MUSKEGON | MI | 49442-3404 | |
| MUSKEGON COUNTY | | 173 E APPLE AVE STE 104 | TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY | | 990 TERRACE 2ND FL | TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY | | 990 TERRACE ST | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY | | 990 TERRACE ST | TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY | | PO BOX 177 | TREASURER | | MUSKEGON | MI | 49443 | |
| MUSKEGON HEIGHTS CITY | | 2724 PECK ST | | | MUSKEGON HEIGHTS | MI | 49444 | |
| MUSKEGON HEIGHTS CITY | | 2724 PECK ST | TREASURER | | MUSKEGON HEIGHTS | MI | 49444 | |
| MUSKEGON HEIGHTS CITY | | 2724 PECK ST | TREASURER | | MUSKEGON | MI | 49444 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSKEGON REGISTER OF DEEDS | | 173 E APPLE AVE | | | MUSKEGON | MI | 49442 | |
| MUSKEGON REGISTER OF DEEDS | | 990 TERRACE ST | COUNTY BLDG | | MUSKEGON | MI | 49442 | |
| MUSKEGON TOWNSHIP | | 1990 APPLE AVE | MUSKEGON TOWNSHIP TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKEGON TOWNSHIP | | 1990 APPLE AVE | | | MUSKEGON | MI | 49442 | |
| MUSKEGON TOWNSHIP | | 1990 E APPLE AVE | MUSKEGON TOWNSHIP TREASURER | | MUSKEGON | MI | 49442 | |
| MUSKINGUM COUNTY RECORDER | | CORNER 4TH AND MAIN COURTHOUSE | | | ZANESVILLE | OH | 43701 | |
| MUSKINGUM COUNTY RECORDER | | PO BOX 2333 | | | ZANESVILLE | OH | 43702 | |
| MUSKINGUM COUNTY | | 401 MAIN ST | MUSKINGUM COUNTY TREASURER | | ZANESVILLE | OH | 43701 | |
| MUSKOGEE COUNTY CLERK | | 400 W BROADWAY | | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY CLERK | | PO BOX 1008 | | | MUSKOGEE | OK | 74402 | |
| MUSKOGEE COUNTY TREASURER | | PO BOX 1587 | | | MUSKOGEE | OK | 74402 | |
| MUSKOGEE COUNTY | | 400 W BROADWAY RM 220 BOX 1587 | TREASURER | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY | | 400 W BROADWAY STE 220 | TREASURER | | MUSKOGEE | OK | 74401 | |
| MUSKOGEE COUNTY | TREASURER | 400 W BROADWAY, STE 220 | | | MUSKOGEE | OK | 74401 | |
| Muskogee Court | | c/o Garvin, James & Garvin, Nicole | 2811 Indiana St | | Muskogee | OK | 74403-8868 | |
| Muskogee Court | | P.O. Box 1350 | | | Muskogee | OK | 74402 | |
| MUSKOGEE SPECIAL ASSESSMENT | | CITY HALL | TAX OFFICE | | MUSKOGEE | OK | 74401 | |
| MUSSELMAN, CARLA | | 1619 DRUID RD | | | MAITLAND | FL | 32751 | |
| MUSSELMAN, LEW E | | 5902 PINE TRAIL DRIVE | | | BAKERSFIELD | CA | 93313-0000 | |
| MUSSELMAN, LEW | | 5812 PINE TRAIL DR | | | BAKERSFIELD | CA | 93313 | |
| MUSSELSHELL COUNTY CLERK RECORDER | | 506 MAIN ST COURTHOUSE | | | ROUNDUP | MT | 59072 | |
| MUSSELSHELL COUNTY RECORDER | | 506 MAIN ST | COURTHOUSE | | ROUNDUP | MT | 59072 | |
| MUSSELSHELL COUNTY | | 506 MAIN ST | MUSSELSHELL COUNTY TREASURER | | ROUNDUP | MT | 59072 | |
| MUSSELWHITE, DIXIE D | | 2515 BELAIRE ST | | | FAYETTEVILLE | NC | 28306 | |
| MUSSEY TOWNSHIP | | BOX 118 | | | CAPAC | MI | 48014 | |
| MUSSEY TOWNSHIP | | PO BOX 118 | TREASURER MUSSEY TWP | | CAPAC | MI | 48014 | |
| MUSSKOPF HOME IMPROVEMENT | | 223 W FOURTH ST | | | CAHOKIA | IL | 62206 | |
| MUSSO, MICHAEL | | 32011 DANIEL RD | JOE ARRIGO CONSTRUCTION | | PUEBLO | CO | 81006 | |
| MUSSO, ROBERT J | | 26 CT ST STE 2511 | | | BROOKLYN | NY | 11242 | |
| MUSSO, WRIGHTSMAN | | 159 N SPRINGFIELD ST | | | VIRDIN | IL | 62690 | |
| MUSSON AND ASSOCIATES APPRAISAL | | 6704 EASTWOOD CIR | | | OKLAHOMA CITY | OK | 73132 | |
| Mustafa Karat | | 2822 Saratoga Drive | | | Waterloo | IA | 50702 | |
| MUSTAFARAJ, ALFRED | | 1365 HAMLIN DR | LJULIJIETA MUSTAFARAJ | | CLEARWATER | FL | 33764-3659 | |
| MUSTANG CONSTRUCTION MSP | | 317 B N PORTLAND AVE | | | OKLAHOMA CITY | OK | 73107 | |
| MUSTANG CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| MUSTANG ENTERPRISE LLC | | 11040 WILLARD RD | | | MILLINTON | MI | 48746 | |
| MUSTANG VALLEY OWNERS ASSOCIATION | | 1600 N E LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| MUSTAPHA S ABBA GANA ATT AT LAW | | 3221 SABAL PALM MNR APT 202 | | | HOLLYWOOD | FL | 33024 | |
| MUSTICO, ALEXANDER D & MUSTICO, MICHELLE D | | 6104 LA NARANJA LANE | | | AUSTIN | TX | 78749 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUTCH, SAMUEL J & MUTCH, SHANNI L | | 31 S ELMWOOD RD | | | MARLTON | NJ | 08053-2562 | |
| MUTH CASEBOLT GERMAINE AND DRIGGS | | 11811 N TATUM BLVD 3051 | | | PHOENIX | AZ | 85028 | |
| MUTHU AND MEENA VELUSAMY | | 204 HOLMES DR | | | PENSACOLA | FL | 32507 | |
| MUTHUKRISHNAN, SARAVANAN | | 8919 VENN AVE | PWC CONSTRUCTION | | SESNOQUALMIE | WA | 98065 | |
| MUTO, NICK | | 802 E EL CAMINO | | | SANTA MARIA | CA | 93454 | |
| MUTOW, ROBERT K | | 1740 IRIS AVE | | | TORRANCE | CA | 90503 | |
| MUTOW, ROBERT K | | 39307 TIBURON DR | | | MURRIETA | CA | 92563 | |
| MUTTONTOWN VILLAGE | | 1763 ROUTE 106 VILLAGE HALL DR | RECEIVER OF TAXES | | SYOSSET | NY | 11791 | |
| MUTUAL AID ASSOCIATION | | | | | ABILENE | KS | 67410 | |
| MUTUAL AID ASSOCIATION | | ROUTE 1 | | | ABILENE | KS | 67410 | |
| MUTUAL APPRAISAL GROUP | | P O BOX 978 | | | MIDDLETOWN | DE | 19709 | |
| MUTUAL APPRAISAL GROUP | | PO BOX 978 | | | MIDDLETOWN | DE | 19709 | |
| MUTUAL ASSURANCE CO | | 414 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| MUTUAL ASSURANCE CO | | | | | PHILADELPHIA | PA | 19106 | |
| MUTUAL ASSURANCE VA | | PO BOX 6927 | | | RICHMOND | VA | 23230 | |
| MUTUAL ASSURANCE VA | | | | | RICHMOND | VA | 23230 | |
| MUTUAL BENEFIT INSURANCE COMPANY | | 409 411 PENN ST | | | HUNTINGDON | PA | 16652 | |
| MUTUAL BENEFIT INSURANCE COMPANY | | | | | HUNTINGDON | PA | 16652 | |
| MUTUAL FIRE AND AUTO INSURANCE CO | | | | | CEDAR RAPIDS | IA | 52406 | |
| MUTUAL FIRE AND AUTO INSURANCE CO | | PO BOX 1597 | | | CEDAR RAPIDS | IA | 52406 | |
| MUTUAL FIRE AND STORM INS | | 600 S STARR AVE | | | BURLINGTON | IA | 52601 | |
| MUTUAL FIRE AND STORM INS | | | | | BURLINGTON | IA | 52601 | |
| MUTUAL FIRE CALVERT | | PO BOX 1300 | | | PRINCE FREDERICK | MD | 20678 | |
| MUTUAL FIRE CALVERT | | | | | PRINCE FREDERICK | MD | 20678 | |
| MUTUAL FIRE INS CO CARROLL CO | | | | | CHARLOTTE | NC | 28289 | |
| MUTUAL FIRE INS CO CARROLL CO | | PO BOX 890679 | | | CHARLOTTE | NC | 28289 | |
| MUTUAL FIRE INS CO OF FRENCH TWNSHP | | 422 N 300 E | | | DECATUR | IN | 46733 | |
| MUTUAL FIRE INS CO OF FRENCH TWNSHP | | | | | DECATUR | IN | 46733 | |
| MUTUAL FIRE OF ST CHARLES MO | | PO BOX 489 | | | ST CHARLES | MO | 63302 | |
| MUTUAL FIRE OF ST CHARLES MO | | | | | SAINT CHARLES | MO | 63302 | |
| MUTUAL HOME INSURANCE COMPANY | | LIBERTY BUILDING 102 | | | SANTA CLAUS | IN | 47579 | |
| MUTUAL INS ASSOC OF SOUTH INDIANA | | 1133 W MILL RD STE 111 | | | EVANSVILLE | IN | 47710 | |
| MUTUAL INS ASSOC OF SOUTH INDIANA | | | | | EVANSVILLE | IN | 47710 | |
| MUTUAL INS OF RICHLAND TOWNSHIP | | PO BOX 350 | | | WALDO | OH | 43356 | |
| MUTUAL INS OF RICHLAND TOWNSHIP | | | | | WALDO | OH | 43356 | |
| MUTUAL INS OF SALINE AND SEWARD CTYS | | 236 COUNTY RD 2000 | | | CRETE | NE | 68333 | |
| MUTUAL INS OF SALINE AND SEWARD CTYS | | | | | CRETE | NE | 68333 | |
| MUTUAL INSURANCE CO OF LEHIGH CNTY | | 1047 1049 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUTUAL INSURANCE CO OF LEHIGH CNTY | | | | | ALLENTOWN | PA | 18101 | |
| MUTUAL INSURANCE CORP OF AMERICA | | | | | EAST LANSING | MI | 48826 | |
| MUTUAL INSURANCE CORP OF AMERICA | | PO BOX 1471 | | | EAST LANSING | MI | 48826 | |
| MUTUAL INSURANCE OF GEORGIA | | | | | MACON | GA | 31209 | |
| MUTUAL INSURANCE OF GEORGIA | | PO BOX 18026 | | | MACON | GA | 31209 | |
| MUTUAL INSURANCE OF OAKLAND | | | | | OAKLAND | NE | 68045 | |
| MUTUAL INSURANCE OF OAKLAND | | PO BOX 132 | | | OAKLAND | NE | 68045 | |
| MUTUAL INSURANCE SERVICES | | | | | FEDERAL WAY | WA | 98063 | |
| MUTUAL INSURANCE SERVICES | | PO BOX 6109 | | | FEDERAL WAY | WA | 98063 | |
| MUTUAL L AND D REALTY | | 5814 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| MUTUAL LTD REALTY | | 5814 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| MUTUAL MANAGEMENT SERVICES INC | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| MUTUAL OF ENUMCLAW | | | | | ENUMCLAW | WA | 98022 | |
| MUTUAL OF ENUMCLAW | | PO BOX 34983 | | | SEATTLE | WA | 98124 | |
| MUTUAL OF OMAHA | | MUTUAL OF OMAHA PLZ 3RD | C O PATTI SWANSON | | OMAHA | NE | 68175 | |
| MUTUAL OF OMAHA | | MUTUAL OF OMAHA PLZ 8TH FL | C O PATTI SWANSON | | OMAHA | NE | 68175 | |
| MUTUAL OF WAUSAU INS CORP | | PO BOX 269 | | | WAUSAU | WI | 54402-0269 | |
| MUTUAL PROTECTIVE ASSOC OF WV | | | | | BAKER | WV | 26801 | |
| MUTUAL PROTECTIVE ASSOC OF WV | | PO BOX 5 | | | BAKER | WV | 26801 | |
| MUTUAL SAVINGS BANK | | 4949 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | |
| MUTUAL SAVINGS FIRE INSURANCE | | | | | DECATUR | AL | 35609 | |
| MUTUAL SAVINGS FIRE INSURANCE | | PO BOX 2222 | | | DECATUR | AL | 35609 | |
| MUTUAL SERV CAS INS CO | | | | | BIGFORK | MT | 59911 | |
| MUTUAL SERV CAS INS CO | | PO BOX 2700 | | | BIGFORK | MT | 59911 | |
| MUTUALAID EXCHANGE | | 8717 W 110TH ST | | | OVERLAND PARK | KS | 66210 | |
| MUTUALAID EXCHANGE | | | | | SHAWNEE MISSION | KS | 66210 | |
| MUTUALS RENTAL PLACE | | 1393 HALF DAY RD | | | HIGHLAND PARK | IL | 60035 | |
| MUY, MAREN & MUY, SODEMA | | 1937- 1937 1/2 SAINT LOUIS AVENUE | | | SIGNAL HILL | CA | | |
| MUZAK LLC | | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MUZAK NATIONAL | | PO BOX 601968 | | | CHARLOTTE | NC | 28260-1968 | |
| MVA INVESTMENTS | | 23679 CALABASAS RD | SUITE #964 | | CALABASAS | CA | 91302 | |
| MVEC | | PO BOX 77024 | | | MINNEAPOLIS | MN | 55480 | |
| MVO INC | | 3 MASS AVE | | | N ANDOVER | MA | 01845 | |
| MVP1 LLC | | 900 S 4TH ST #103 | | | LAS VEGAS | NV | 89101 | |
| MWAURA, ROBERT | | 501 503 WILBRAHAM RD | STRONG BUILDER CONSTRUCTION | | SPRINGFIELD | MA | 01109 | |
| MWH CONSTRUCTION AND DEVELOPMENT | | PO BOX 3161 | | | CHATSWORTH | CA | 91313-3161 | |
| MWHF LLC | | 2810 W CHARLESTON BLVD STE 80 | | | LAS VEGAS | NV | 89102-1910 | |
| MWJ ROOFING | | 5428 49TH ST | | | LUBBOCK | TX | 79414 | |
| MY BANKRUPTCY TEAM | | 2782 BRINTON WAY | | | LAYTON | UT | 84040-8152 | |
| MY BIG DEAL LLC | | 4223 GLENCOE AVE SUITE A 220 | | | MARINA DEL REY | CA | 90292 | |
| MY CHEF INC | | 2772 GOLFVIEW DRIVE STE C | | | NAPERVILLE | IL | 60563 | |
| MY CHOICE CONSTRUCTION INC | | 68 ELM CT NW | | | KENNESAW | GA | 30152 | |
| MY COMMUNITY LLC | | 1600 N CARPENTER RD SUITE A1 | | | MODESTO | CA | 95351 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MY CORNERSTONE BUILDERS LLC | | 11 AND 13 JACKSON CT | AND KAREN KILGANNON | | CASSELBERRY | FL | 32707 | |
| MY DEBT LIBERATION LAW GROUP | | 1241 E DYER RD STE 250 | | | SANTA ANA | CA | 92705 | |
| MY HONEY DO LIST | | 7408 CORINTH CT | | | CHARLOTTE | NC | 28227 | |
| MY NGUYEN | | 3976 KENOSHA AVE | | | SAN DIEGO | CA | 92117 | |
| MYEOUNG H LEE ATT AT LAW | | 350 E DUNDEE RD STE 320 | | | WHEELING | IL | 60090 | |
| MYERS AND SMITH | | 76 LINCOLN ST | | | ESSEX JUNCTION | VT | 05452 | |
| MYERS CONSTRUCTION SERVICES INC | | 730 N BRADLEY HWY | | | ROGER CITY | MI | 49779 | |
| MYERS LAW FIRM | | 222 W MADISON ST | | | PONTIAC | IL | 61764 | |
| MYERS MOBILE HOME SERVICE | | 6830 RIVER ST | | | BENZONIA | MI | 49616 | |
| MYERS MURPHY, MICHELLE | | 2726 66TH PL SE | | | AUBURN | WA | 98092-8337 | |
| MYERS PARK MORTGAGE | | 141 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | |
| MYERS PARK MORTGAGE | | 141 PROVIDENCE ROAD | | | CHARLOTTE | NC | 28207 | |
| MYERS REALTY | | 4990 S VIRGINIA ST | | | RENO | NV | 89502 | |
| MYERS THOMPSON PA | | 123 N 3RD ST STE 706 | | | MINNEAPOLIS | MN | 55401-1666 | |
| MYERS THOMPSON PA | | 123 NORTH 3RD STREET | SUITE 706 | | MINNEAPOLIS | MN | 55401 | |
| MYERS TOWNSHIP | | RT 1 | | | SPICKARD | MO | 64679 | |
| MYERS WILSON PC | | 16660 DALLAS PKWY STE 2500 | | | DALLAS | TX | 75248 | |
| MYERS, BEATRICE | | 101 BILSDALE CT | JTI ROOFING | | LONGWOOD | FL | 32779 | |
| MYERS, BILL | | 2109 S WADSWORTH BLVD STE 203 | | | LAKEWOOD | CO | 80227 | |
| MYERS, BRUCE E & MYERS, DENEE Y | | 4170 INVERRARY DR | | | LAUDERHILL | FL | 33319 | |
| Myers, Carl W | | 1915 Gheen Road | | | Salisbury | NC | 28147 | |
| MYERS, CHARLES D | | PO BOX 502 | | | FOLLY BEACH | SC | 29439 | |
| MYERS, CLETE | | 37 RAINEY DR | N RIDGE RESTROATION | | DAWSONVILLE | GA | 30534 | |
| MYERS, DAVE | | 871 MEDFORD CTR | | | MEDFORD | OR | 97504 | |
| MYERS, DIETER H | | 2365 TWICKENHAM RD | | | BEACHWOOD | OH | 44122 | |
| MYERS, DONALD E | | 134 LODGE LANE | | | EAST BERLIN | PA | 17316 | |
| MYERS, DONALD N & MYERS, KATHLEEN J | | 401 CHAMBRAY HILLS | | | PEACHTREE CITY | GA | 30269 | |
| MYERS, GARY E | | 24110 MEADOWBROOK RD STE 107 | | | NOVI | MI | 48375 | |
| MYERS, GREGORY | BW BUILDERS | 9649 BELLMORE LN | | | HIGHLANDS RANCH | CO | 80126-4971 | |
| MYERS, JAMES & MYERS, ALICE | | 248 HIGHLAND DRIVE | | | HENDERSON | KY | 42420 | |
| MYERS, JAMES R & MYERS, THERESA C | | 1890 COLONY DR APT 17P | | | MYRTLE BEACH | SC | 29575-5140 | |
| MYERS, JAMES W | | 771 CAMDEN AVE | | | WESTON | WV | 26452 | |
| MYERS, JEREMY | | 119 RICHLIEU CIR | SCOTT LANTIER GENERAL CARPENTRY AND REMODELING | | NEW IBERIA | LA | 70560 | |
| MYERS, JOHN | | 7113 61 ST DR NE | | | MARYSVILLE | WA | 98270 | |
| MYERS, KATHLEEN K | | 3602 S LIBERTY | | | INDEPENDENCE | MO | 64055 | |
| MYERS, LATRELL M | | 2119 HEATHER WOOD DR | | | MISSOURI CITY | TX | 77489 | |
| MYERS, MARCIA & MYERS, PAUL | | 4591 SUMMER ST | | | OLIVERHURST | CA | 95961 | |
| MYERS, MARK A | | 22950 19 MILE RD | | | BIG RAPIDS | MI | 49307 | |
| MYERS, MARYLYN | | 406 S RIVERSIDE AVE | | | MEDFORD | OR | 97501 | |
| MYERS, RICHARD A | | 13642 SATTLER RD | | | JACKSONVILLE | FL | 32226 | |
| MYERS, RICHARD D | | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154 | |
| MYERS, RICHARD D | | 11404 W DODGE RD STE 700 | | | OMAHA | NE | 68154 | |
| MYERS, ROBERT W | | 1300 SW 5TH AVE STE 1700 | | | PORTLAND | OR | 97201 | |
| MYERS, RONALD N | | 25713 ONATE DR | | | MORENO VALLEY | CA | 92557-7750 | |
| MYERS, RONNIE S & MYERS, TAMMY D | | 12387 SUGAR MILL DR. | | | GEISMAR | LA | 70734 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, SCOTT P | | 119 GLENN RD | SCOTT P MYERS | | ARDMORE | PA | 19003 | |
| MYERS, STEPHEN W | | GENERAL DELIVERY | | | MOLINE | IL | 61265-9999 | |
| MYERS, THOMAS W & MYERS, CECELIA C | | 5227 LOCH LOMOND DR | | | HOUSTON | TX | 77096 | |
| MYERS, TIMOTHY L & MYERS, AMANDA C | | 294 FOSTER RD | | | BLAINE | TN | 37709 | |
| MYERS, VICKI V & Myers, Michael S | | 4935 Shadow Lane | | | Roanoke | VA | 24019 | |
| MYERSTOWN BORO COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| MYERSTOWN BORO LEBNON | | 404 S CHERRY ST | TAX COLLECTOR OF MYERSTOWN BOROUGH | | MYERSTOWN | PA | 17067 | |
| MYERSTOWN BORO LEBNON | | 500 S RAILROAD ST | TAX COLLECTOR OF MYERSTOWN BOROUGH | | MYERSTOWN | PA | 17067 | |
| MYESHA ALEXANDER ALLEN AND OR | | 1207 IBERIA ST | MYESHA ALEXANDRA ALLEN & FLOYDS HANDY MAN SERVICE | | NEW IBERIA | LA | 70560 | |
| MYESHA ALEXANDER ALLEN AND | | 1207 IBERIA ST | FLOYDS HANDY MAN SERVICE | | NEW IBERIA | LA | 70560 | |
| MYESHA MORRISON 2 | | 26200 LAHSER RD STE 330 | LAHSER CTR | | SOUTHFIELD | MI | 48033 | |
| MYHRVOLD, LEIF & MYHRVOLD, LEAH | | 1170 COUNTY A | | | ADAMS | WI | 53910 | |
| Myisha Nash | | 226 EAST 8TH ST | | | Waterloo | IA | 50703 | |
| MYKEE, LAKE | | PO BOX 298 | LAKE MYKEE TREASURER | | HOLTS SUMMIT | MO | 65043 | |
| MYLER, CHARLES J | | 111 W DOWNER | | | AURORA | IL | 60506 | |
| MYLES CARROLL JR | | 50 HERITAGE ROAD | | | HADDONFIELD | NJ | 08033 | |
| MYLES, DENETRIA | | 1044 ANTIOCH WOODS DRIVE | | | MATTHEWS | NC | 28104 | |
| Mylinda Fitz | | 727 W. 3rd | | | Waterloo | IA | 50701 | |
| MY-LINH HO | | 3 NANTUCKET | | | IRVINE | CA | 92620 | |
| MYLOR FINANCIAL | | 15451 SAN FERNANDO MISSION BLVD STE 200 | | | MISSION HILLS | CA | 91345 | |
| MYONG AND DEOG HO | | 356 WARREN BLVD | | | BROOMALL | PA | 19008 | |
| MYONG FAILS AND ARI CONSTRUCTION | | 8510 INDEPENDENCE WAY | | | ARVADA | CO | 80005 | |
| MYONG O CHUNG ATT AT LAW | | 808 24TH AVE N W STE 104 | | | NORMAN | OK | 73069 | |
| MYRA BENNETT TORRES ESQ ATT AT L | | 780 NW LE JEUNE RD STE 421 | | | MIAMI | FL | 33126 | |
| MYRA G PARSONS TRUSTEE | | 1524 CARBONDALE DR N | | | JACKSONVILLE | FL | 32208 | |
| MYRA LILLARD | | 3916 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46205 | |
| MYRA OGDEN | | 942 E 36TH AVE | | | SPOKANE | WA | 99203 | |
| Myra Peal | | 1638 Newport Ave | | | Willow Grove | PA | 19090 | |
| Myra Summers | | 1600 Williston | | | Waterloo | IA | 50702 | |
| MYRELEAN MOORE | | 3910 W 54TH ST | | | LOS ANGELES | CA | 90043 | |
| MYRES DALE ASSOCIATES | | 1717 SAINT JAMES PL STE 450 | | | HOUSTON | TX | 77056 | |
| MYRIAD REALTY | | 3015 GENESSEE ST | | | CHEEKTOWAGA | NY | 14225 | |
| MYRIAM GUERRA AGENCY | | 909 W BUS HWY 83 | | | WASLACO | TX | 78596-5840 | |
| MYRIAM T MARQUEZ ATT AT LAW | | 23607 HWY 99 STE 1A | | | EDMONDS | WA | 98026 | |
| MYRICK APPRAISAL SERVICES INC | | 580 FAIRWAY DRIVE | | | SOUTHERN PINES | NC | 28387 | |
| MYRICK APPRAISAL SERVICES | | 538 SEVEN LAKES N | | | WEST END | NC | 27376 | |
| MYRICK MORRISS AND SHELLY MORRISS | | 506 ELLINGHAM DR | AND REMEDY ROOFING | | KATY | TX | 77450 | |
| MYRICK WEIHERT, JENNIFER | | 16527 OAK FOREST CT | | | WILWOOD | MO | 63011 | |
| Myrick, Gary D | | 7144 Harvest Drive | | | Suffolk | VA | 23437 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYRICK, JEREMY & MYRICK, PAMELA | | 2921 YUCCA MESA | | | YUCCA VALLEY | CA | 92284 | |
| MYRICK, MICHAEL C | | 201 DEMETRIUS CT | | | HUBERT | NC | 28539-4142 | |
| MYRICK, SANDRA D | | 17747 R57 HWY | | | INDIANOLA | IA | 50125-7324 | |
| MYRLI DILLON SANCHEZ AND | | 36 GORDON AVE | LUNAS CONSTRUCTION | | WOODBRIDGE | NJ | 07095 | |
| MYRNA ADRIANO | | 920 AZALEA DRIVE | | | COSTA MESA | CA | 92626 | |
| MYRNA BARTHEL | | 19437 ELLINGTON TRAIL | | | FARMINGTON | MN | 55024 | |
| MYRNA D MARTIN AND ACTION ROOFING | | 8209 S BIRCH AVE | AND SHEET METAL | | BROKEN ARROW | OK | 74011 | |
| MYRNA MERLE AND GA ROOFING AND | | 5525 GALAXIE RD | SIDING INC | | GARLAND | TX | 75044-4507 | |
| MYRNA TAN | | 4233 NORMANWOOD DR | | | WEST BLOOMFIELD | MI | 48323-0000 | |
| MYRO JR, BERNARD L | | 726 GIRARD AVE | | | SWARTHMORE | PA | 19081-2623 | |
| MYRON AND VERNESSA FISHER AND | | 1106 DIVISION ST | ATLAS BUILDERS AND ROOFING INC | | MUSCLE SHOALS | AL | 35661 | |
| MYRON AND VERNESSA FISHER | | 1106 DIVISION ST | AND ATLAS ROOFING | | MUSCLE SHOALS | AL | 35661 | |
| MYRON B DEWITT ATT AT LAW | | 249 MAIN ST | | | SUSQUEHANNA | PA | 18847 | |
| Myron Coleman | | 802 Moss Glen Trail | | | Arlington | TX | 76002 | |
| MYRON DAVID DIRKS | Beevillehome Real Estate | 700 N WASHINGTON #2 | | | BEEVILLE | TX | 78102-3937 | |
| MYRON F STEVES AND COMPANY | | 3131 E SIDE STE 600 | PO BOX 4479 | | HOUSTON | TX | 77210 | |
| MYRON G WOODRUFF | | NANCY J WOODRUFF | 5296 EAST HARVEST LANE | | FRESNO | CA | 93725 | |
| Myron Ravelo | | 26202 Rainbow Glen Dr | | | Newhall | CA | 91321 | |
| MYRON W TUCKER ATT AT LAW | | 1533 SPRUCE ST STE 100 | | | RIVERSIDE | CA | 92507 | |
| MYRTHO AND GEORGES CAVE AND MYRTHO | | 19 NAPOLI DR | POLO CAVE AND CERTIFIED RESTORATION SERVICES | | WHEATLEY HEIGHTS | NY | 11798 | |
| MYRTLE AND SHELDON WILLIAMS | | 18603 NW 10TH RD | | | MIAMI | FL | 33169 | |
| MYRTLE BEACH GOLF AND YACHT CLUB HOA | | 6850 KING ARTHUR DR | | | MYRTLE BEACH | SC | 29588 | |
| MYSKO, DAVID E & MYSKO, MICHELE | | 24331 VALLEY STREET | | | NEWHALL AR | CA | 91321-3528 | |
| MYSTIC FIRE DISTRICT | | 34 BROADWAY ST PO BOX 338 | TAX COLL MYSTIC FIRE DIST | | MYSTIC | CT | 06355 | |
| MYSTIC HARBOUR HOMEOWNERS ASSNINC | | PO BOX 555 | | | BERLIN | MD | 21811 | |
| MYSTIC HEIGHTS | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| MYSTIC INSURANCE AGENCY | | PO BOX 412 | 100 E ANCHOR RD | | TUCKERTON | NJ | 08087 | |
| MYSTIC RIVER | | 28 COTTRELL ST STE K | | | MYSTIC | CT | 06355 | |
| MYSTIC TOWN | | 152 ELM ST | | | STONINGTON | CT | 06378 | |
| MYSTIERIVER LLC | | 28 COTTRELL STREET SUITE K | | | MYSTIE | CT | 06355 | |
| MYSTIQUE COMMUNITY ASSOCIATION | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| MYTHANH TONG KHIET AND MYTHANH | | 1617 CHASEWOOD DR | CHAU AND 360 CONTRUCTIONS AND ROOFING | | AUSTIN | TX | 78727 | |
| MYUNG JIN KIM AND | | 727 LIVE OAK LN | GUARDIAN ROOFING AND CONSTRUCTION | | HIGHLAND VILLAGE | TX | 75077 | |
| MZINGA INC | | DEPT CH 19124 | | | PALATINE | IL | 60055-9124 | |
| N A KEITHLEY JR INS | | 2521 S BYPASS 35 STE A | | | ALVIN | TX | 77511-4552 | |
| N A MANS & SONS INC | | 3300 W JEFFERSON AVE | | | TRENTON | MI | 48183 | |
| N A SHADE & ASSOCIATES LLC | | 6830 VIA DEL ORO STE 240 | | | SAN JOSE | CA | 95119-1353 | |
| N ALISON JONES | | 907 MAJESTIC DR | | | ROCHESTER HILLS | MI | 48306-0000 | |
| N AMER CR | | 2810 WALKER ROAD | | | CHATTANOOGA | TN | 37421- | |
| N AMER CR | | c/o Lowe, Tasha & Lowe Jr., James L | 112 West Hardin Street | | Blytheville | AR | 72315 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| N AND DEBORAH FAUX | | 511 W LAWRENCE RD | DESERT SKY RESTORATION | | PHOENIX | AZ | 85013 | |
| N AND K CONSTRUCTION | | 3408 AVE S | | | GALVESTON | TX | 77550 | |
| N AND M CONTRACTING | | 106 20 SHORE FRONT PKWY STE 1H | | | ROCKAWAY | NY | 11694 | |
| N B ASHWILL AND | | BARBARA ASHWILL | 3181 CAMERON PARK DR. SUITE 105 | | CAMERON PARK | CA | 95682 | |
| N B S INC | | PO BOX 32118 | COLLECTOR | | BALTIMORE | MD | 21282-2118 | |
| N B S INC | | PO BOX 32118 | COLLECTOR | | PIKESVILLE | MD | 21282-2118 | |
| N BENNINGTON VILLAGE SCHOOL | | PO BOX 323 | N BENNINGTON SCHOOL DISTRICT | | NORTH BENNINGTON | VT | 05257 | |
| N BENNINGTON VILLAGE SCHOOL | | RR1 BOX 28 | N BENNINGTON SCHOOL DISTRICT | | NORTH BENNINGTON | VT | 05257 | |
| N BRIAN HALLAQ ATT AT LAW | | 1814 S 324TH PL STE B | | | FEDERAL WAY | WA | 98003 | |
| N BRIAN HALLAQ ATT AT LAW | | 31811 PACIFIC HWY S STE B101 | | | FEDERAL WAY | WA | 98003 | |
| N BRUCE MOSELEY ATT AT LAW | | 1835 OLD SHELL RD | | | MOBILE | AL | 36607 | |
| N BUFFALO TWP ARMSTR | | 104 ELSIE LN | T C OF N BUFFALO TWP | | KITTANNING | PA | 16201 | |
| N BUFFALO TWP ARMSTR | | RD 4 BOX 171 | T C OF N BUFFALO TWP | | KITTANNING | PA | 16201 | |
| N C FARM BUREAU MUTUAL INSURANCE CO | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| N C FARM BUREAU MUTUAL INSURANCE CO | | PO BOX 27427 | | | RALEIGH | NC | 27611 | |
| N C FARM BUREAU MUTUAL INSURANCE CO | | | | | RALEIGH | NC | 27611 | |
| N C FARM BUREAU MUTUAL INSURANCE CO | | | | | RIDGELAND | MS | 39158 | |
| N COCHRAN AT AT LAW | | 750 E MAIN ST | | | CANTON | GA | 30114-2808 | |
| N DAVID ROBERTS JR | | 708 S GAY ST STE 200 | | | KNOXVILLE | TN | 37902-1708 | |
| N DAVID ROBERTS JR | | PO BOX 2189 | | | KNOXVILLE | TN | 37901 | |
| N E M WEST INDIES OFFSHORE CARRIER | | 6500 RED HOOK PLZ 208 | | | ST THOMAS | VI | 00802 | |
| N E M WEST INDIES OFFSHORE CARRIER | | | | | ST THOMAS | VI | 00802 | |
| N ERIC AND CINDY MIDGETTE AND | | 7202 WHEELING PIKE | LUCINDA MIDGETTE | | JONESBORO | IN | 46938 | |
| N FLORDIA RESTORATION | | 225 GREENVIEW CT | | | LEXINGTON | SC | 29072-7466 | |
| N FLORIDA RESTORATION AND | | 7851 GEORGIA JACK DR N | SANDRA BOWMAN KIRTON AND SANDRA KIRTON | | JACKSONVIL | FL | 32244 | |
| N GROSVENOR DALE TOWN | | 815 RIVERSIDE DR | | | NORTH GROSVENORDALE | CT | 06255 | |
| N J GRIPPER REALTY | | 713 DEKALB ST | | | CAMDEN | SC | 29020 | |
| N JACQUELINE KIRBY ATT AT LAW | | 1372 HANCOCK ST STE 305 | | | QUINCY | MA | 02169 | |
| N JAMES RICHARDSON ATT AT LAW | | 239 LAUREL ST STE 203B | | | SAN DIEGO | CA | 92101 | |
| N JANE DUBOVY ATT AT LAW | | 16712 MARQUEZ AVE | | | PACIFIC PALISADES | CA | 90272 | |
| N JUDE MENES ATT AT LAW | | 1140 EMPIRE CENTRAL DR 234 | | | DALLAS | TX | 75247 | |
| N KATHERINE PRITCHETT LLC | | 2107 5TH AVE N STE 201 | | | BIRMINGHAM | AL | 35203-3325 | |
| N KINSEY | | 7921 S XANTHIA COURT | | | ENGLEWOOD | CO | 80112-2743 | |
| N LEBANON TOWNSHIP MUNICIPAL AUTH | | 725 KIMMERLINGS RD | | | LEBANON | PA | 17046 | |
| N N | | 114 E PALESTINE AVE | | | PALESTINE | TX | 75801 | |
| N N | | 2099 N BUCKBOARD DR | | | CEDAR CITY | UT | 84721-9704 | |
| N N | | 21236 PLASIDA TERECE | | | BOCA RATON | FL | 33433 | |
| N N | | 502 W RAILROAD ST | | | SELMA | NC | 27576 | |
| N N | | 5070 CAPEN | | | MEMPHIS | TN | 38118-3417 | |
| N NORA NYE ATT AT LAW | | 3773 CHERRY CREEK N DR STE 5 | | | DENVER | CO | 80209 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| N PAUL FRIEDERICHS | | 555 127TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| N SCOTT REDMON ATT AT LAW | | 20 E THOMAS RD STE 2600 | | | PHOENIX | AZ | 85012 | |
| N SIDE OUT COMMERCIAL SERVICES INC | | 141 SCOTT LN | | | SCOTT DEPOT | WV | 25560 | |
| N STYLE HOMES LLC AND DAVID | | 3711 ACORN WOOD WAY | ALAN SCHMIDT | | HOUSTON | TX | 77059 | |
| N TAMPA LAW CENTER | | 12421 N FLORIDA AVE STE B122 | | | TAMPA | FL | 33612 | |
| N TIDWELL REALTY | | 20648 NWY11 N | | | WOODSTOCK | AL | 35188 | |
| N VEST 4 U REALTY | | 1416 KELLER AVE | | | SELMA | AL | 36703-3608 | |
| N W APPRAISAL NETWORK | | 25 W KENSINGTON AVE | | | ASTORIA | OR | 97103-6402 | |
| N. CAMERON KEANE | | 6 SWALE WAY | PO BOX 730 | | TRURO | MA | 02666 | |
| N.A.D.A. APPRAISAL GUIDES | | P.O. BOX 7800 | | | COSTA MESA | CA | 92628-7800 | |
| N.E. WATER HEATER CO., INC. | | P.O. BOX 9239 | | | CHELSEA | MA | 02150 | |
| NA, JAMES S & NA, CONNIE | | 204 EAST HOLT BLVD | | | ONTARIO | CA | 91761 | |
| NAATZ LAW OFFICE | | 1012 MEMORIAL AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| NABER JOYNER SCHARDEIN AND STINSON | | STARKS BUILDING STE 1551 | | | LOUISVILLE | KY | 40202 | |
| NABHOLZ APPRAISAL SERVICE | | 1320 BROOKFIELD DR | | | CONWAY | AR | 72032 | |
| NABIH TABLIE AND WOOD | | 124 SUNSHINE DR | MASTERS INC | | AMHERST | NY | 14228 | |
| NABIL AND JAMAL ELHAJ AND ACCENT | | 4529 GRASSY GLEN DR | ROOFING CO | | FORT WORTH | TX | 76244-5802 | |
| NABOZNY, JEREMY | | 304 EILEEN DR | MIDPOINT CONSTRUCTION LLC | | BLOOMFIELD HILLS | MI | 48302 | |
| NAC REINSURANCE CORP | | 340 PINE ST | | | SAN FRANCISCO | CA | 94104 | |
| NAC REINSURANCE CORP | | | | | SAN FRANCISCO | CA | 94104 | |
| NACA | C/O STELLA MURRAY | 3607 WASHINGTON STREET | | | JAMAICA | MA | 02130 | |
| NACHAMIE AND WHITLEY PLLC | | PO BOX 853 | | | LINCOLNTON | NC | 28093 | |
| NACHA | | PO BOX 64193 | | | BALTIMORE | MD | 21264 | |
| NACHMAN, ERWIN | | 708 C THIMBLE SHOALS BLVD | | | NEWPORT NEWS | VA | 23606 | |
| NACHMAN, IRVIN | | 4441 STIRLING RD | | | FORT LAUDERDALE | FL | 33314 | |
| NACHMAN, STEVEN M | | 675 THIRD AVE | 29TH FL | | NEW YORK | NY | 10017 | |
| NACHO AND SON CONSTRUCTION | | 16225 SW 117TH AVE UNIT20D | | | MIAMI | FL | 33177-1641 | |
| NACKLEY, FREED W | | 1595 SNOW HILL DRIVE | | | LAWRENCEVILLE | GA | 30045-3447 | |
| NACKLEY, FREED | | 1595 SNOW HILL DR | | | LAWRENCEVILLE | GA | 30045-3447 | |
| NACM NEW YORK | | 19 PRINCE STREET | | | ROCHESTER | NY | 14607 | |
| NACOGDOCHES COUNTY C O APPR DIST | | 216 W HOSPITAL | APPRAISER COLLECTOR | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES COUNTY CLERK | | 101 W MAIN | RM 110 | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES COUNTY RECORDER | | 101 W MAIN ST | RM 110 | | NACOGDOCHES | TX | 75961 | |
| NACOGDOSCHES COUNTY C O APPR DIST | | 216 W HOSPITAL | TAX COLLECTOR | | NACOGDOCHES | TX | 75961 | |
| NADASC | | DEPT 266 | | | WASHINGTON | DC | 20042-0266 | |
| NADEAU AND ASSOCIATES P A | | 1332 POST RD STE 4A | | | WELLS | ME | 04090 | |
| NADEAU GENERAL CONTRACTORS INC | | 1245 S POWERLINE RD 104 | | | POMPANO | FL | 33069 | |
| NADEAU TOWNSHIP | | PO BOX 6 | TREASURER NADEAU TWP | | CARNEY | MI | 49812 | |
| NADEAU, F G & NADEAU, MAURA S | | 415 COLUMBUS ST | | | WERNERSVILL | PA | 19565 | |
| Nadeau, Jennifer | | 3823 Deer Run | | | Idaho Falls | ID | 83401 | |
| NADEL, LEONORA | | 8923 SW 108TH PATH | | | MIAMI | FL | 33176 | |
| NADENE R HERNDON | | 6825 LINCOLN OAKS DRIVE | | | FAIR OAKS | CA | 95628 | |
| NADER LAW FIRM APLC | | 16530 VENTURA BLVD STE 405 | | | ENCINO | CA | 91436 | |
| NADEZHDA URSULOVA PC | | 178 BRIGHTON 11TH ST # 201 | | | BROOKLYN | NY | 11235-5327 | |
| Nadia Bonsignore | | 37 Wexford Drive | | | North Wales | PA | 19454 | |
| NADIA RAGHEB ATT AT LAW | | 30300 NORTHWESTERN HWY STE 266 | | | FARMINGTON HILLS | MI | 48334 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NADIA YACOOB | | 104-72 109TH STREET | | | RICHMOND HILLS | NY | 11419 | |
| NADIG NEWSPAPERS INC | | 4937 N MILWAUKEE AVE | | | CHICAGO | IL | 60630-2191 | |
| NADINE L WASNIK | | 17349 E ORO GRANDE DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| NADINE SHANNON AND DAN | | 1042 E LAKE RD | NUMER CONSTRUCTION | | ERIE | PA | 16507 | |
| NADINE STRAIT | | 320 N W 13TH DRIVE | | | LEON | IA | 50144 | |
| NADLER, JARED | | 408 NW 68TH AVE. #502 | | | PLANTATION | FL | 33317 | |
| NAENY, JOAN | | 20 102 RAINFLOWER PATH | GROUND RENT COLLECTOR | | SPARKS GLENCOE | MD | 21152 | |
| NAENY, JOAN | | 20 102 RAINFLOWER PATH | GROUND RENT COLLECTOR | | SPARKS | MD | 21152 | |
| NAFEESAH SHAHEED AND CREATIVE DESIGN | | 15 NORTHWOOD SPRINGS DR | AND CONSTRUCTION | | OXFORD | GA | 30054 | |
| NAGALLA, SHYAM P & NAGALLA, LAKSHMI | | 3875 FALLS LANDING DRIVE | | | ALPHARETTA | GA | 30022 | |
| NAGATANI, KIM Y | | 23302 ELM AVENUE | | | TORRANCE | CA | 90505 | |
| NAGEL AND GYARMATHY | | 920 175TH ST | | | HOMEWOOD | IL | 60430 | |
| NAGEMAN, PAT | | 1101 PORTER WAGONER | | | WEST PLAINS | MO | 65775 | |
| NAGESWARA NAGARAKANTI AND | | SUJINI NAGARAKANTI | 37 W 283 BAKER HILL COURT | | SAINT CHARLES | IL | 60175-0000 | |
| NAGLE AND ZALLER PC | | 10320 LITTLE PATUXENT PKWY STE 1200 | | | COLUMBIA | MD | 21044 | |
| NAGLE AND ZALLER PC | | 7226 LEE DEFOREST DR STE 102 | | | COLUMBIA | MD | 21046 | |
| NAGLE TRUST | | PO BOX 570149 | | | TARZANA | CA | 91357-0149 | |
| NAGS HEAD TOWN | | 5401 S CROATAN HWY | TREASURER | | NAGS HEAD | NC | 27959 | |
| NAGURNEY COTTAGE, ATTORNEY | | 12063 MIDWAY DR | | | CONNEAUT LAKE | PA | 16316 | |
| NAGY, CAROL | | 4067 HOB LN | | | TERRELL | NC | 28682-9749 | |
| NAGY, RAHMAN R & NAGY, NILOFAR | | 1957 ALTESSA LANE | | | CERES | CA | 95307-0000 | |
| NAHAI INSURANCE SVCS | | 465 S BEVERLY DR STE 200 | | | BEVERLY HILLS | CA | 90212 | |
| NAHANT TOWN | | 334 NAHANT RD | NAHANT TOWN TAXCOLLECTOR | | NAHANT | MA | 01908 | |
| NAHANT TOWN | | NAHANT TOWN HALL 334 NAHANT RD | TAX COLLECTOR OF NAHANT TOWN | | NAHANT | MA | 01908 | |
| NAHANT VILLAGE CONDO | | 50 REDFIELD ST | | | BOSTON | MA | 02122 | |
| NAHEDA AND ALI ABUKHDEIR | | 1352 COVEY CIR S | | | LAKELAND | FL | 33809 | |
| NAHID GOLABI | | 4915 TYRONE AVE # 321 | | | SHERMAN OAKS | CA | 91423 | |
| Nahkia Mohorne | | 1126 Beech St | | | Waterloo | IA | 50703 | |
| NAHMA TOWNSHIP | | 8852 L L RD | TREASURER NAHMA TOWNSHIP | | RAPID RIVER | MI | 49878 | |
| NAHMENSEN, RONALD W | | 2916 58TH AVE COURT | | | GREELEY | CO | 80634 | |
| NAHRGANG ASSOCIATES | | 145 W LANCASTER AVE | | | PAOLI | PA | 19301 | |
| NAHTCTI | | PO BOX 3172 | | | NORTH ATTLEBORO | MA | 02761 | |
| NAHUNTA CITY | | CITY HALL | TAX COLLECTOR | | NAHUNTA | GA | 31553 | |
| NAIDITCH, BERNARD | GROUND RENT | 130 CYPRESS POINT DR | | | PALM BEACH GARDENS | FL | 33418-7154 | |
| NAIL, KORLEI P | | 8829 CEDARSPUR DR | | | HOUSTON | TX | 77055 | |
| NAIM LLC | | 353 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| NAIMAN, RANDALL D | | 4660 LA JOLLA VILLAGE DR 500 | | | SAN DIEGO | CA | 92122-4605 | |
| NAIMARK AND TANNENBAUM | | 16995 137TH AVE | | | JAMAICA | NY | 11434 | |
| NAIMI AND DILBECK CHTD | | 5495 S RAINBOW BLVD STE 202 | | | LAS VEGAS | NV | 89118-1873 | |
| NAIR, CHEMPAKAKU | | 14 SOUTH MILLBOURNE AVENUE | | | UPPER DARBY | PA | 19082 | |
| NAIRN, TIMOTHY S & NAIRN, TINA A | | PO BOX 473625 | | | AURORA | CO | 80047-3625 | |
| NAIS INC | | PO BOX 676 | | | FREDERICK | MD | 21705 | |
| NAJEEB U KUDIYA ATT AT LAW | | 805 VETERANS BLVD STE 301 | | | REDWOOD CITY | CA | 94063 | |
| NAJJAR DENABURG PC | | 2125 MORRIS AVE | | | BIRMINGHAM | AL | 35203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAKANISHI, STEPHEN T & NAKANISHI, DAPHANIE F | | 3407 WINAM AVE | | | HONOLULU | HI | 96815-4143 | |
| NAKATA, ERIC | | 1524 ALAMO AVE | | | COLORADO SPRINGS | CO | 80907-7304 | |
| Nakesha Smith | | 4750 haverwood lane #4115 | | | Dallas | TX | 75287 | |
| Nakia Ali | | 2355 Lebanon RD apt 6108 | | | frisco | TX | 75034 | |
| Nakia Allen | | 6090 Jereme Trl | | | Dallas | TX | 75252 | |
| NAKIA AND KIMALYNN CHINN AND | | 2921 WABASH | QUANDA DAVIS AND RICH CONSTRUCTION COMPANY INC | | GARY | IN | 46404 | |
| NAKIA STRICKLAND AND A BRUCE | | 60320 BRYAN RD | CAMPER CONSTRUCTION | | SLIDELL | LA | 70460 | |
| Nakia VanArsdale | | 3411 Kingswood Pl #4 | | | Waterloo | IA | 50701 | |
| NALA INDUSTRIES INC | | P O BOX 2066 | | | FRAMINGHAM | MA | 01703 | |
| NALE AND NALE LAW OFFICES | | 30 ELM ST | | | WATERVILLE | ME | 04901 | |
| NALICO GENERAL AGENCY INC | | PO BOX 1010 | | | EULESS | TX | 76039 | |
| NALITT, MARIAN J | | 457 OLD STATE ROAD | | | BERWYN | PA | 19312 | |
| NALKER, TINA | | 2516 W 99TH PL | KEYSTONE BUILDING AND RESTORATION | | DENVER | CO | 80260 | |
| NALLEY INSURANCE AGENCY | | PO BOX 2810 | | | BAY CITY | TX | 77404 | |
| NALLY ROOFING AND LUIS AND | | 5477 AUCILLA CREEK LN | BEVERLY VELAZQUEZ | | STONE MOUNTAIN | GA | 30087 | |
| NALLY ROOFING | | 1030 SUNSET DR | | | GREENSBORO | GA | 30642-3323 | |
| NALU, AINA | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO | | HONOLULU | HI | 96813 | |
| NALU, KANAI A | | 270 HOOKA HI ST STE 201 | C O IPM INCORPORATED | | WAILUKU | HI | 96793 | |
| NALU, KANAI A | | 270 HOOKA HI ST STE 201 | C O IPM INCORPORATED | | WALILUKU | HI | 96793 | |
| NALU, KANAI A | | 270 HOOKA HI ST STE 201 | | | WAILUKU | HI | 96793 | |
| Nam Nguyen | | 2542 W. MacArthur Blvd | #M | | Santa Ana | CA | 92704 | |
| NAM T TRAN ATT AT LAW | | 8251 WESTMINSTER BLVD STE 212 | | | WESTMINSTER | CA | 92683 | |
| NAMAGUNDALU, UMA & SRIKANTAPURAM, SUBRAMANYA | | 6709 W 119TH ST | | | LEAWOOD | KS | 66209-2013 | |
| NAMAKAGON TOWN | | 23055 MISSIONARY POINT CIR | TREASURER NAMAKAGON TOWN | | CABLE | WI | 54821 | |
| NAMAKAGON TOWN | | 23055 MISSIONARY POINT CIR | TREASURER | | CABLE | WI | 54821 | |
| NAMAKAGON TOWN | | HC73 BOX 475 | TREASURER | | CABLE | WI | 54821 | |
| NAMAKAGON TOWN | | RT 2 BOX 475 | TREASURER | | CABLE | WI | 54821 | |
| NAMAKAGON TOWN | | TREASURER | | | CABLE | WI | 54821 | |
| NAMAN HOWELL SMITH ET AL | | PO BOX 1470 | | | WACO | TX | 76703 | |
| NAMBA, JERRY | | 625 CHAPEL ST | | | SANTA MARIA | CA | 93454 | |
| Name Unknown | | 1146 WOODWARD DRIVE | | | GREENSBURG | PA | 15601 | |
| NAMIE, THOMAS D & NAMIE, KELLY R | | 2561 RIVERSIDE DR | | | LARAMIE | WY | 82070-6606 | |
| NAMIL SHIN | | 5240 E CARITA ST | | | LONG BEACH | CA | 90808 | |
| Namon Calton | | 102 stark rd | | | Frisco | TX | 75034 | |
| NAMON J SCOTT | | 2315 AUBURN STREET | APR 4 2W | | ROCKFORD | IL | 61103 | |
| NAMP AND MERIDIAM IRRIGATION | | 1503 FIRST ST S | | | NAPMA | ID | 83651 | |
| NAMPA AND MERIDIAN IRRIGATION DIST | | 1503 1ST ST S | NAMPA AND MERIDIAN IRR DIST | | NAMPA | ID | 83651 | |
| NAMPA AND MERIDIAN IRRIGATION | | 1503 FIRST ST S | | | NAMPA | ID | 83651 | |
| Nan Ross | | 6927 Shook Ave | | | Dallas | TX | 75214 | |
| NAN SHELBY CALLOWAY ATT AT LAW | | 221 S 2ND ST | | | CLARKSVILLE | TN | 37040 | |
| NANCARROW, ROBERT F & NANCARROW, DIANE P | | 3571 ARROWVALE STREET | | | ORCHARD LAKE | MI | 48324 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCARROW, THOMAS M | | 1900 PRESQUE ISLE AVE | | | MARQUETTE | MI | 49855 | |
| NANCE AND ASSOCIATES REALTORS | | 433 ELM ST | | | FREDERICKSBURG | VA | 22401 | |
| NANCE AND DAVID WEDDLE | | PO BOX 1911 | | | MCALESTER | OK | 74502-1911 | |
| NANCE COUNTY | | 209 ESTHER ST PO BOX 837 | NANCE COUNTY TREASURER | | FULLERTON | NE | 68638 | |
| NANCE COUNTY | | COUNTY COURTHOUSE | TREASURER | | FULLERTON | NE | 68638 | |
| NANCE RECORDER OF DEEDS | | PO BOX 338 | | | FULLERTON | NE | 68638 | |
| NANCE, CHRISTOPHER A | | 1145 NW 47TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| NANCE, KEVIN L | | 11 A LEE RD | | | NEWPORT NEWS | VA | 23605 | |
| NANCE, LONN V & NANCE, KELLI A | | 4765 MCEATHRON LANE | | | VACAVILLE | CA | 95688 | |
| Nanci Bunker | | 345 West Lake Street | | | Winsted | CT | 06098 | |
| NANCI CUTLER | | 4794 N FOREST WAY | | | IDAHO FALLS | ID | 83401 | |
| Nanci Daneker | | 70 Fawn Ct. | | | Limerick | PA | 19468 | |
| NANCI HANKINSON | | 40 CATBIRD COURT | | | LAWRENCEVILLE | NJ | 08648 | |
| Nanci Strunk | | 2241 COUNTY ROUTE 38 | | | NORFOLK | NY | 13667-3245 | |
| NANCIE SMITH-HUMMEL | | 244 LADERA LANE | | | PORTOLA | CA | 96122 | |
| NANCY A CAMERON AND | | 1520 HAYNES AVE | NANCY CAMERON | | KOKOMO | IN | 46901 | |
| NANCY A CROSS AND | DEAKEN BUILDERS INC | 8404 VIBRANT DR | | | LAS VEGAS | NV | 89117-1271 | |
| NANCY A SMITH AND ALL QUALITY | | 55610 E 40TH AVE | ROOFING LLC | | STRASBURG | CO | 80136 | |
| NANCY A SOUTHWORTH ATT AT LAW | | 751 SUTTER ST | | | YUBA CITY | CA | 95991 | |
| NANCY A STATON SRA | | 804 RICHARDSON DR | | | HARWOOD | MD | 20776 | |
| NANCY A THOME ATT AT LAW | | PO BOX 443 | | | BARABOO | WI | 53913 | |
| NANCY A. NAGY | | 100 E WALTON ST APT 41F | | | CHICAGO | IL | 60611-4936 | |
| NANCY AKEL DRAUGHON ATT AT LAW | | 3733 UNIVERSITY BLVD W STE 212 | | | JACKSONVILLE | FL | 32217 | |
| NANCY ALDRICH | | 4702 CHADWICK ROAD | CONDO 8 | | CEDAR FALLS | IA | 50613 | |
| NANCY ALFIERI AND DAN FLAHERTY | | 24 LACASCATA | CONSTRUCTION LLC | | GLOUCESTER TWP | NJ | 08021 | |
| NANCY ALFORD AND AMERICAN | | 3181 SW 38TH ST | GEOTECHNICAL INC | | OCALA | FL | 34480 | |
| NANCY AND BOB RITCHIE AND BOBBY | | 2609 CRESTWOOD RD | RITCHIE AND R WARREN CONSTRUCTION | | NASHVILLE | TN | 37214 | |
| NANCY AND DENNIS KENEFICK AND | | 1265 JOHN DR | ROYAL CONSTRUCTION CONTRACTOR CORP | | HOFFMAN ESTATES | IL | 60169-2323 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD 212 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD 212 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD STE 212 | | | BALTIMORE | MD | 21208 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD STE 212 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| NANCY AND IRA ORING | | 1726 REISTERSTOWN RD STE 212 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| NANCY AND RANDY FINCH AND | | 1520 N WASHINGTON | HIRSCHBERGS DISCOUNT CARPET | | KOKOMO | IN | 46901 | |
| NANCY AND STEVE GUTHRIE | | 3500 EDGEMONT | | | MIDLAND | TX | 79707 | |
| NANCY AND TERRY WISDOM AND | | 3745 COUNTY RD 364 | PRO ONE SERVICES | | GRANGER | TX | 76530 | |
| NANCY AND WALTER EDWARDS | | 10690 S E JUPITER NARROWS | | | HOBE SOUND | FL | 33455 | |
| NANCY AND WALTER | | 2142 DRYDEN RD | RAMSEY | | HOUSTON | TX | 77030 | |
| NANCY ANDREW | | 2355 LEBANON RD APT 11108 | | | FRISCO | TX | 75034-6141 | |
| NANCY B CHERNOFF ATT AT LAW | | 134 E MAIN ST | | | SALISBURY | MD | 21801 | |
| NANCY B COLMAN ATT AT LAW | | 1075 BROKEN SOUND PKWY NW STE 10 | | | BOCA RATON | FL | 33487 | |
| NANCY B TOBIN | | 3538 PORTER STREET NW | | | WASHINGTON | DC | 20016 | |
| NANCY BARTSCH | | 3754 INGLEWOOD AVE S | | | MINNEAPOLIS | MN | 55416-4922 | |
| NANCY BAULER | | 649 ALPINE DRIVE | | | WATERLOO | IA | 50702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY BEARDSLEY | | 205 REDWOOD CIR | | | PETALUMA | CA | 94954 | |
| NANCY BENITES | | 5171 BLAIRWOOD DRIVE | | | LA PALMA | CA | 90623 | |
| NANCY BENSON ATT AT LAW | | 516 WALNUT ST | | | RED BLUFF | CA | 96080 | |
| Nancy Bernstein | | 1366 Cinnamon Drive | | | Fort Washington | PA | 19034 | |
| NANCY BILLOT SCOTT AND | | 367 L KIRTH DR | RUDY SCOTT | | HOUMA | LA | 70363 | |
| NANCY BIVENS | Athens Realty | 106 PARK STREET | | | ATHENS | TN | 37303 | |
| Nancy Boland | | 1400 Monroe Lane | | | Ambler | PA | 19002 | |
| NANCY BOTTIGLIERI | | 3 CAPTAINS DRIVE | | | WESTBROOK | CT | 06498 | |
| NANCY BOWEN | | 29 CARRIAGE RD | | | BUXTON | ME | 04093 | |
| NANCY BROADHEAD AND PREMIER | | 1580 HUNTINGTON LN | SHELTERS INC | | CLEARWATER | FL | 33755 | |
| NANCY BROOKS | RICHMOND EQUITY VENTURES LLC | 6600 WEST BROAD STREET #150 | | | RICHMOND | VA | 23230 | |
| NANCY BRYANT | | 8369 W 100TH ST | | | MINNEAPOLIS | MN | 55438-1971 | |
| NANCY BURNS | | 124 TERRACE AVENUE | | | UPPER DARBY | PA | 19082 | |
| NANCY BURNS | | 22190 LITTLE TRL | | | KIRKSVILLE | MO | 63501-7780 | |
| NANCY BUXTON | | 1522 COLUMBIA AVE | | | TULARE | CA | 93274 | |
| NANCY BYRNE | | 7132 YACHT LANDING DR | | | LAS VEGAS | NV | 89129-6571 | |
| NANCY C KERN ATT AT LAW | | 1001 E MARKET ST STE 200 | | | CHARLOTTESVILLE | VA | 22902 | |
| Nancy Carassai | | 2 Hornsby Dr | | | Marlton | NJ | 08053 | |
| NANCY CARPENTER REALTY | | 4521 N 15TH AVE | | | PHOENIX | AZ | 85015 | |
| NANCY CARPENTER | | 153 PRESLEY CIRCLE | | | WATERLOO | IA | 50701 | |
| Nancy Carpenter | | 285 Acorn Lane | | | North Wales | PA | 19454 | |
| NANCY CARULLO TAX COLLECTOR | | PO BOX 237 | NANCY CARULLO TAX COLLECTOR | | SWARTHMORE | PA | 19081 | |
| NANCY CHADWICK REALTOR | | 816 THORNTON CT | | | NORTH WALES | PA | 19454 | |
| Nancy Coffey | | 80 Benedict Dr | | | South Windsor | CT | 06074-3205 | |
| NANCY CUNNINGHAM | | 512 N MCCLURG CT #4712 | | | CHICAGO | IL | 60611 | |
| NANCY D BIVENS DBA ATHENS REALTY | | 627 CONGRESS PKWY | | | ATHENS | TN | 37303 | |
| NANCY D MADISON | | 601 SCOTT STREET | | | VALLEY CENTER | KS | 67147 | |
| NANCY DEMPSEY | | 2119 LENNON ST | | | GROSSE POINTE WOODS | MI | 48236 | |
| NANCY DIEM | | 7 CARDIFF | | | LAGUNA NIGUEL | CA | 92677 | |
| NANCY DIGGINS | | 5001 PENNELL RD APT D6 | | | ASTON | PA | 19014 | |
| Nancy Dilworth | | 431 Cloverly Ln | | | Horsham | PA | 19044 | |
| Nancy Durey | | 2011 267th Street | | | Manchester | IA | 52057 | |
| Nancy Durnan | | 1433 W 11th Street | | | Waterloo | IA | 50702 | |
| NANCY E YAKUBEK ATT AT LAW | | 524 N PARK AVE | | | WARREN | OH | 44481 | |
| NANCY EBELING | | 7609 W 84TH ST | | | BLOOMINGTON | MN | 55438 | |
| NANCY EDWARD AND MARYLOU ANDERSON | | 162 GOLD RD | AND RJ HOMES INC | | POUGHQUAG | NY | 12570 | |
| NANCY ELIZONDO | | 2447 N NEW ENGLAND AVENUE | | | CHICAGO | IL | 60707 | |
| NANCY ESTATES HOMEOWNERS | | 17404 MERIDIAN E STE F PMB 171 | | | PUYALLUP | WA | 98375 | |
| NANCY F CARLL | | 340 ALBERTA TERRACE #6 | | | ATLANTA | GA | 30305 | |
| NANCY FIGY | | 7203 JEWEL LANE NORTH | | | MAPLE GROVE | MN | 55311 | |
| NANCY FISCHELS | | 6442 E WASHBURN | | | WATERLOO | IA | 50701 | |
| NANCY FISHER BURNS AND STEVEN | | 4551 ADENMOOR AVE | FISHER AND AMERICAN RESTORATION | | LAKEWOOD | CA | 90713 | |
| NANCY FLIPPIN ATT AT LAW | | 225 N 5TH ST STE 701 | | | GRAND JUNCTION | CO | 81501 | |
| NANCY FLIPPIN ATT AT LAW | | 607 28 1 4 RD | | | GRAND JUNCTION | CO | 81506 | |
| NANCY FLIPPIN ATT AT LAW | | 751 HORIZON CT STE 243 | | | GRAND JCT | CO | 81506 | |
| NANCY FREDERICK BUTLER TOWNSHIP TAX | | 381 W BUTLER DR | | | DRUMS | PA | 18222 | |
| NANCY FREDERICK BUTLER TOWNSHIP | | 381 W BUTLER DR | | | DRUMS | PA | 18222 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY FREDERICK TAX COLLECTOR | | 381 W BUTLER DR | HAZLETON SD BUTLER TWP | | DRUMS | PA | 18222 | |
| NANCY FRISBIE AND HOLLIE CRISSEY | AND BUILDERS CHOICE HOMES | 1332 LITTLE VALLEY RD | | | MAYNARDVILLE | TN | 37807-3300 | |
| NANCY GALLO | | 42 PEARL ROAD | | | NAHANT | MA | 01908 | |
| NANCY GARRETT REALTY | | 1415 E STEVE OWENS BLVD | | | MIAMI | OK | 74354-7915 | |
| Nancy George | | 195 E. Round Grove RD #626 | | | Lewisville | TX | 75067 | |
| Nancy Goncalves | | 1481 Tarleton Place | | | Warminster | PA | 18974 | |
| Nancy Gribben | | 500 Corinthian Avenue | | | Hatboro | PA | 19040 | |
| NANCY HAWKINS REALTY | | 450 SUMMERS AVE | | | ORANGEBURG | SC | 29115 | |
| NANCY HAWK | Real Estate Gallery, Inc. | REAL ESTATE GALLERY | | | WHEELERBURG | OH | 45694 | |
| NANCY HENDRICKSON | Keller Williams Realty | 385 Garrisonville Rd | | | Stafford | VA | 22554 | |
| NANCY HURLSTON | | PO BOX 55156 | | | SHERMAN OAKS | CA | 91413 | |
| NANCY J BROWN AND | | MICHAEL W BROWN | 160 PINEWOOD COURT | | REDLANDS | CA | 92374 | |
| NANCY J BRYANT AND | POLLOCK CONSTRUCTION | 8369 W 100TH ST | | | MINNEAPOLIS | MN | 55438-1971 | |
| NANCY J SHILLING REAL EST APPRAISAL | | PO BOX 1802 | | | ARDMORE | OK | 73402 | |
| NANCY J WHALEY CHAPTER 13 TRUSTEE | | 303 PEACHTREE CTR AVE NE STE 120 | SUNTRUST PLZ GARDEN | | ATLANTA | GA | 30303 | |
| NANCY J WHALEY CHAPTER 13 TRUSTEE | | 303 PEACHTREE CTR AVE NE | STE 120SUNTRUST PLZ GARDEN | | ATLANTA | GA | 30303 | |
| NANCY J WINTHER ATT AT LAW | | 123 E GAY ST STE 10 | | | WEST CHESTER | PA | 19380 | |
| NANCY JAMES | | 1903 73RD AVE | | | PHILADELPHIA | PA | 19138-2712 | |
| NANCY JANICKI | | 5583 W 140TH ST | | | SAVAGE | MN | 55378 | |
| NANCY JENSEN SOLARI AND | | JANET K OSWALD | 50015 AIRLINE HWY | | KING CITY | CA | 93930 | |
| NANCY K ANDERSON ATT AT LAW | | 2400 HWY 95 STE 10 | | | BULLHEAD CITY | AZ | 86442 | |
| NANCY KING AND NANCY KING | | 3700 S LUTHER | KRUTA | | NEW ALLA | OK | 74857 | |
| NANCY KUBIK | | 304 N 3RD ST | | | INDIANOLA | IA | 50125 | |
| NANCY KUECHLE | | 1125 COUNTRY TRAIL WEST | | | JORDAN | MN | 55352 | |
| NANCY L ALLF ATT AT LAW | | 411 E BONNEVILLE AVE STE 100 | | | LAS VEGAS | NV | 89101 | |
| NANCY L ALLF ATT AT LAW | | 415 S 6TH ST STE 200 | | | LAS VEGAS | NV | 89101 | |
| NANCY L CAPION | | 4216 E MADESON AVENUE | | | DES MOINES | IA | 50317 | |
| NANCY L MANCHA AND HAMILTON ROOFING | | 416 TAMPICO ST | CO OF CARLSBAD INC | | CARLSBAD | NM | 88220 | |
| NANCY L ROE JEREZ AND | | ROBERT S ROE | 6249 CRATER LAKE DR | | ROSEVILLE | CA | 95678 | |
| NANCY L SPENCER GRIGSBY | | 4201 MITCHELLVILLE RD STE 401 | | | BOWIE | MD | 20716 | |
| NANCY L SPENCER GRIGSBY | | 4201 MITCHELLVILLE RD STE 401 | CH 13 TRUSTEE | | BOWIE | MD | 20716-3164 | |
| NANCY L THOMPSON ATT AT LAW | | 309 CT AVE STE 217 | | | DES MOINES | IA | 50309 | |
| NANCY LAPOINTE | | 75 BONNIES WAY | | | HAMPSTEAD | NH | 03841 | |
| NANCY LEE KELSO ATT AT LAW | | 41758 12TH ST W STE G | | | PALMDALE | CA | 93551 | |
| NANCY LENZEN | | 6785 AMHERST LN | | | EDEN PRAIRIE | MN | 55346 | |
| NANCY LIMEI HOU | | 1805 COPPER VALLEY | | | WALNUT | CA | 91789 | |
| NANCY LOCKLIN ESTATE AND | | 9270 SINNARD AVE | BROOKE LOCKLIN | | LIVE OAK | CA | 95953 | |
| NANCY LOFTIS LAW OFFICE | | 910 L ST | | | LINCOLN | NE | 68508 | |
| Nancy Lynn | | 6095 Pimpernel Place | | | Westerville | OH | 43082 | |
| NANCY M KIRBY ATTORNEY AT LAW | | 141 W MAIN ST | | | PRATTVILLE | AL | 36067 | |
| NANCY MACKINNON | | 4080 FRONT STREET | #404 | | SAN DIEGO | CA | 92103 | |
| NANCY MANCHA AND HAMILTON | | 416 TAMPICO ST | ROOFING CO OF CARLSBAD INC | | CARLSBAD | NM | 88220 | |
| NANCY MARKS | | 6354 CREST LN | | | KAUFMAN | TX | 75142 | |
| NANCY MCCREARY | | 45 R ELMORE STREET | | | ROXBURY | MA | 02119 | |
| NANCY MESSNER | | 4238 N BLOOMINGTON AVE APT 103 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| NANCY MOFFIT ATT AT LAW | | 43533 RIDGE PARK DR STE E | | | TEMECULA | CA | 92590 | |
| Nancy Morphis | | 7920 Lancelot | | | Frisco | TX | 75035 | |
| NANCY MORRIS | | 132 LEAH CT | | | DAYTON | NJ | 08810 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY NAGY | | 15 VAN ARTSDALEN DRIVE | | | WASHINGTON CROSSING | PA | 18977 | |
| NANCY NEAL JOYCE ATT AT LAW | | 10535 FARMINGTON RD | | | LIVONIA | MI | 48150 | |
| NANCY NELSON REAL ESTATE | | 6168 E LIBERTY | | | FRESNO | CA | 93727 | |
| NANCY NELSON REAL ESTATE | | 63 SHAW AVE | | | CLOVIS | CA | 93612 | |
| NANCY ONEILL | | 109 COUNTY AVE | | | MAPLE SHADE | NJ | 08052 | |
| NANCY P NEELY ATT AT LAW | | 6702 INGLEWOOD AVE STE A | | | STOCKTON | CA | 95207-3874 | |
| NANCY PEIL | | 4956 HELMO AVE N | | | OAKDALE | MN | 55128 | |
| Nancy Penca | | 1833 Byron Ave | | | Waterloo | IA | 50702 | |
| NANCY PEREZ AND CITIZENS CLAIM | | 8873 NW 142ND LN | CONSULTANTS INC | | MIAMI LAKES | FL | 33018 | |
| NANCY PYKERMAN AND NANCY | | 143 RING RD | MARTENS | | GUFFEY | CO | 80820 | |
| Nancy Rehse | | 11143 Alamo Road | | | Loma Linda | CA | 92354 | |
| NANCY REUTER | | 3632 INGLEWOOD AVE S | | | ST LOUIS PARK | MN | 55416 | |
| NANCY REY JACKSON LTD | | 1591 MONO AVE | | | MINDEN | NV | 89423 | |
| NANCY RICHARDSON COFFIE AND | | 1459 N 59TH ST | PROFESSIONAL HANDS ROOFING | | PHILADELPHIA | PA | 19151-4202 | |
| NANCY S BOUSFIELD ATT AT LAW | | 2763 3RD ST | | | SLIDELL | LA | 70458 | |
| NANCY S GARDNER | | 2407 E JACINTO AVE | | | MESA | AZ | 85204-7008 | |
| NANCY S GOODNIGHT AND EDWARD E GOODNIGHT | | 1011 BIRCH STREET | | | FALLS CHURCH | VA | 22046 | |
| NANCY S SKAGGS ATT AT LAW | | 102 3RD AVE | | | FAYETTEVILLE | WV | 25840 | |
| NANCY S TAFT ATT AT LAW | | 5010 GROVE ST | | | MARYSVILLE | WA | 98270 | |
| NANCY SALVAGO-TOLEDO | | 243 PARQUE CABANA | | | ROHNERT PARK | CA | 94928-1931 | |
| NANCY SANDGREN | | 1110 CIVIC CENTER DRIVE, SUITE 304 | | | YUBA CITY | CA | 95993 | |
| NANCY SARKIS | | 6582 KINGSVIEW LANE N | | | MAPLE GROVE | MN | 55311 | |
| NANCY SCHIEMAN ATT AT LAW | | 9368 SUNRISE CT | | | MENTOR | OH | 44060 | |
| Nancy Schuchhardt | | 2589 Tailor Ave. | | | Fairbank | IA | 50629 | |
| NANCY SHAW | | 39 SPRINGVALE RD | | | READING | MA | 01867 | |
| Nancy Shead | | 6500 S. Cockrell Hill Rd. | Apt# 1012 | | Dallas | TX | 75236-9573 | |
| NANCY SMITH AND KUNKEL CONSTRUCTION | | INC | | | | | 00000 | |
| Nancy Smith | | 212 17th Ave NE | | | Independence | IA | 50644 | |
| NANCY SPANGLER | | 4465 SUNBURST DR | | | OCEANSIDE | CA | 92056 | |
| NANCY STRAUSS | | 31012 MARQUETTE | | | GARDEN CITY | MI | 48135 | |
| NANCY SUE GETZ | | 13366 JICARILLA RD | | | APPLE VALLEY | CA | 92308 | |
| NANCY SUITS | | 2601 FOREST DR | | | DES MOINES | IA | 50312 | |
| NANCY TEDOKON | | 6020 BOB ST | | | LA MESA | CA | 91942 | |
| NANCY THROWER AND TAMA MCLEAN AND | | 2145 COLONIAL DR | JRS PROPERTIES LLC | | LAPLACE | LA | 70068 | |
| NANCY TORRES AND CDS HOME IMPROVEMENT | | 23 KELVIN AVE | CORP C O COLONNA AND ROSEN PA | | STATEN ISLAND | NY | 10306 | |
| NANCY TUMASZ | | 124 BILLINGSLEY DRIVE | | | CHALFONT | PA | 18914 | |
| NANCY TURNER LOREN TURNER AND | | 3600 HONEYCOMB DR | LEAK MASTER | | CONYERS | GA | 30094 | |
| NANCY V JACOB ATT AT LAW | | 4966 GLENWAY AVE STE 103 | | | CINCINNATI | OH | 45238 | |
| NANCY VALUCCI | | 820 CALENDONIA STREET | | | PHILADELPHIA | PA | 19128 | |
| NANCY VANEGAS | Intero Real Estate Services, Inc. | 1567 MERIDIAN AVENUE | | | SAN JOSE | CA | 95125 | |
| NANCY VELEZ | | 1461 COUNTY RD 6 | | | PHELPS | NY | 14532 | |
| NANCY W MCGEE ATT AT LAW | | PO BOX 295 | | | SILVERTON | ID | 83867 | |
| NANCY WENG ATT AT LAW | | 15 N MARKET ST | | | SAN JOSE | CA | 95113 | |
| NANCY WILD | | 5900 PENFIELD AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| NANCY WILSON REALTY | | 6168 E LIBERTY | | | FRESNO | CA | 93727 | |
| NANCY WOODALL | | 2171 HOLLY BROOK LN | | | CANTON | GA | 30114 | |
| NANCY YDE | | 485A NICOLE DRIVE | | | BARTLETT | IL | 60103-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANDINA BANDARI AND OR | | 2682 EMERALD DR | NANDINI SANKARAN AND SEKHAR SANKARAN | | JONESBORO | GA | 30236 | |
| NANETTE AND DAVID GRASS | | 12320 PRINCESS JEANNE AVE NE | | | ALBUQUERQUE | NM | 87112 | |
| NANETTE CARROZZINO | | 1776 FULWOOD RD | | | CHERRY HILL | NJ | 08034 | |
| NANETTE MCKEEL-PETRELLA | | 5647 ANNENBERG COURT | | | HAYMARKET | VA | 20169 | |
| NANETTE RAHILLY | | 6059 GOLF ROAD | | | MERCED | CA | 95340 | |
| NANINA D TAKLA ATT AT LAW | | 409 CTR ST | | | OREGON CITY | OR | 97045 | |
| NANN, WILLIAM | | 24412 MCBEAN PKWY APT 125 | | | VALENCIA | CA | 91355-1967 | |
| NANNETTE ADKINS AND AMERICAN | | 5410 CR 7340 | DRYWALL | | LUBBOCK | TX | 79424 | |
| NANNETTE J SPARKS | | 990 MADRONE AVENUE | | | VALLEJO | CA | 94592 | |
| NANNEY, STUART | | 3092 ROCK SPRING CHURCH RD | | | CREEDMOOR | NC | 27522 | |
| NANNINI, MAURO | | 1501 VENERA AVENUE | STE 340 | | CORAL GABLES | FL | 33146 | |
| NANTHASENE, SITHONG & NANTHASENE, RATHANICHA | | 5308 AMMONS ST | | | FORT WORTH | TX | 76117 | |
| NANTICOKE CITY CITY BILL LUZRNE | | 15 E RIDGE ST | | | NANTICOKE | PA | 18634 | |
| NANTICOKE CITY CITY BILL LUZRNE | | 15 E RIDGE ST | TAX COLLECTOR OF NANTICOKE CITY | | NANTICOKE | PA | 18634 | |
| NANTICOKE CITY CO BILL LUZRNE | | 15 E RIDGE ST | | | NANTICOKE | PA | 18634 | |
| NANTICOKE CITY CO BILL LUZRNE | | 15 E RIDGE ST | T C OF NANTICOKE CITY | | NANTICOKE | PA | 18634 | |
| NANTICOKE CITY CO BILL LUZRNE | | 200 N RIVER ST | LUZERNE COUNTY TREASURER | | WILKES BARRE | PA | 18711 | |
| NANTICOKE TOWN | | PO BOX 196 | | | GLEN AUBREY | NY | 13777 | |
| NANTICOKE TOWN | | PO BOX 196 | TAX COLLECTOR | | GLEN AUBREY | NY | 13777 | |
| NANTUCKET COA | | 7100 EVERGREEN WAY STE A | C O WINDERMERE PROPERTY MANAGEMENT | | EVERETT | WA | 98203 | |
| NANTUCKET COUNTY REGISTRAR OF DEEDS | | 16 BROAD ST | | | NANTUCKET | MA | 02554 | |
| NANTUCKET COVE CONDOMINIUM | | 2587 MILLENNIUM DR SU H | C O ROWELL INCORPORATED | | ELGIN | IL | 60124 | |
| NANTUCKET RECORDER OF DEEDS | | 16 BROAD ST | | | NANTUCKET | MA | 02554 | |
| NANTUCKET SUBDIVISION HOMEOWNERS | | 662 OFFICE PKWY | C O DNI PROPERTIES INC | | CREVE COEUR | MO | 63141 | |
| NANTUCKET TOWN | | 16 BROAD ST | ELIZABETH BROWN TC | | NANTUCKET | MA | 02554 | |
| NANTUCKET TOWN | | 16 BROAD ST | NANTUCKET TOWN TAX COLLECTOR | | NANTUCKET | MA | 02554 | |
| NANTUCKET TOWNE HOMES | | LLC 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MANAGEMENT GROUP | | ANN ARBOR | MI | 48108 | |
| NANTUCKET VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| NANTY GLO BORO CAMBRI | | 1015 1ST ST STE 3 | T C OF NANTY GLO BOROUGH | | NANTY GLO | PA | 15943 | |
| NANTZ LITOWICH SMITH AND GIRARD | | PO BOX 230137 | | | GRAND RAPIDS | MI | 49523-0137 | |
| NANUET UFS CLARKSTOWN | | 10 MAPLE AVE | MARIE GERONIMO | | NEW CITY | NY | 10956 | |
| NANUET UFS CLARKSTOWN | | 10 MAPLE AVE | TAX COLLECTOR | | NEW CITY | NY | 10956 | |
| NAOENDA HOFFMAN AND JACK HUNGA | | 30029 THE YELLOW BRICK RD | | | VALLEY CENTER | CA | 92082 | |
| NAOENDA W HOFFMAN AND | | 30029 THE YELLOW BRICK RD | WENDY L HOFFMAN | | VALLEY CENTER | CA | 92082 | |
| NAOENDA W HOFFMAN WENDY L | | 30029 THE YELLOW BRICK RD | HOFFMAN AND ROBERT RUDAT | | VALLEY CENTER | CA | 92082 | |
| NAOMI GARDNER | | 9147 HIGHWAY 55 APT 103 | | | MINNEAPOLIS | MN | 55427-4742 | |

Page 862

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAOMI J HADLOCK AND | | 518 W WASHINGTON | ROGERS HOME EXTERIOR | | OAKLAND CITY | IN | 47660 | |
| NAOMI J HADLOCK JUNE HADLOCK AND | | 518 W WASHINGTON | F AND M BUILDING AND HOME SUPPLIES | | OAKLAND CITY | IN | 47660 | |
| NAOMI MAYFIELD | | 2418 W BEECH AVE | | | VISALIA | CA | 93277-4300 | |
| NAP FAMILY LLC | | PO BOX 3467 | | | PRINCETON | NJ | 08543 | |
| NAPA COUNTY CLERK RECORDER | | 900 COOMBS ST | RM 116 | | NAPA | CA | 94559 | |
| NAPA COUNTY RECORDER COUNTY CLERK | | 900 COOMBS RM 116 | | | NAPA | CA | 94559 | |
| NAPA COUNTY | | 1195 3RD ST RM 108 | NAPA COUNTY TAX COLLECTOR | | NAPA | CA | 94559 | |
| NAPA COUNTY | | 1195 3RD ST RM 108 | | | NAPA | CA | 94559 | |
| NAPA COUNTY | | 1196 3RD ST RM 108 | NAPA COUNTY TAX COLLECTOR | | NAPA | CA | 94558 | |
| NAPA COUNTY | NAPA COUNTY TAX COLLECTOR | 1195 3RD ST RM 108 | | | NAPA | CA | 94559 | |
| NAPA FIRE EQUIPMENT CO INC | | P.O. BOX 735 | | | NAPA | CA | 94559 | |
| NAPA REALTY SERVICES INC | | PO BOX 280 | 69 BROADWAY | | HICKSVILLE | NY | 11802 | |
| NAPA VALLEY COFFEE ROASTING CO | | 1400 OAK AVE | | | ST HELENA | CA | 94574 | |
| NAPERVILLE AREA CHAMBER OF COMMERCE | | 55 SOUTH MAIN ST SUITE 351 | | | NAPERVILLE | IL | 60540-5381 | |
| NAPERVILLE JOINT VENTURE LLC | | RIVERBROOK MANAGEMENT | 1523 N AURORA ROAD STE 103 | | NAPERVILLE | IL | 60563 | |
| NAPIER AND ASSOCIATES PSC | | 300 W 5TH ST | | | LONDON | KY | 40741 | |
| NAPIER REAL ESTATE CONSULTANTS | | 1173 S HARVEY AVE | | | OAK PARK | IL | 60304 | |
| NAPIER TOWNSHIP BEDFRD CO | | 1070 SHAFFER MTN RD | TAX COLLECTOR OF NAPIER TOWNSHIP | | SCHELLSBURG | PA | 15559 | |
| NAPIER TOWNSHIP BEDFRD | | 548 MILLER RD | TONIA SCHAFFER TAX COLLECTOR | | SCHELLSBURG | PA | 15559 | |
| NAPIER, ADERON A | | 312 1/2 CLARK STREET | #C | | CLARKSBURG | WV | 26301-2022 | |
| NAPIER, JAMES R | | 2623 POMERAN DR | | | HOUSTON | TX | 77080-3826 | |
| NAPIER | | 13356 MIDLOTHIAN TKP | | | MIDLOTHIAN | VA | 23113 | |
| NAPIERALSKI AND WALSH PC | | 4790 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| NAPLE C S TN OF COHOCTON | | HUNT HOLLOW RD | | | NAPLES | NY | 14512 | |
| NAPLES C S CMBD TNS | | CHASE 33 LEWIS RD ESCROW DEP 117205 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| NAPLES C S CMBD TNS | | PO BOX 649 | SCHOOL TAX COLLECTOR | | NAPLES | NY | 14512 | |
| NAPLES C S COMBND TWNS | | 136 N MAIN ST PO BOX 649 | SCHOOL TAX COLLECTOR | | NAPLES | NY | 14512 | |
| NAPLES C S COMBND TWNS | | CHASE 33LEWIS RD ESCROW DEP 117205 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| NAPLES C S TN OF CANADICE | | 6932 COUNTY RD 12 | | | NAPELS | NY | 14512 | |
| NAPLES C S TN OF CANADICE | | 6932 COUNTY RD 12 | | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF CANANDAIGUA | | 6932 COUNTY RD 12 | | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF PRATTSBURG | | HUNTS HOLLOW RD | | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF RICHMOND | | HUNTS HOLLOW RD | | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF SOUTH BRISTOL | | 106 S MAIN ST | SCHOOL TAX COLLECTOR | | NAPLES | NY | 14512 | |
| NAPLES C S TN OF SPRINGWATER | | MAIN ST | | | NAPLES | NY | 14512 | |
| NAPLES CEN SCH TN OF BRISTOL | | 106 S MAIN ST | TAX COLLECTOR | | NAPLES | NY | 14512 | |
| NAPLES CEN SCH TN OF MIDDLESEX | | HUNTS HOLLOW RD | | | NAPLES | NY | 14512 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPLES HERITAGE GOLF AND COUNTRY CLUB | | 8150 HERITAGE CLUB WAY | | | NAPLES | FL | 34112 | |
| NAPLES REALTY SERVICES INC | | 4980 TAMIAMI DR N STE 200 | | | NAPLES | FL | 34103 | |
| NAPLES REALTY SERVICES | | 4099 TAMIANI TRAIL N | | | NAPLES | FL | 34103-8739 | |
| NAPLES TOWN | | 15 VILLAGE GREEN LN | TOWN OF NAPLES TAX COLLECTOR | | NAPLES | ME | 04055 | |
| NAPLES TOWN | | 15 VILLAGE GREENLANE | TOWN OF NAPLES | | NAPLES | ME | 04055 | |
| NAPLES TOWN | | PO BOX 1757 | 15 VILLAGE GREENLANE | | NAPLES | ME | 04055 | |
| NAPLES TOWN | | S450 LUND RD | TREASURER TOWN OF NAPLES | | MONDOVI | WI | 54755 | |
| NAPLES TOWN | TAX COLLECTOR | PO BOX 504 | 13 MONIER ST | | NAPLES | NY | 14512 | |
| NAPLES TOWN | | TREASURER | | | MONDOVI | WI | 54755 | |
| NAPLES VILLAGE | | 106 S MAIN ST | VILLAGE CLERK | | NAPLES | NY | 14512 | |
| NAPLES VILLAGE | | 106 S MAIN | | | NAPLES | NY | 14512 | |
| NAPOLEON TOWNSHIP TAX COLLECTOR | | 6755 BROOKLYN RD | PO BOX 385 | | NAPOLEON | MI | 49261 | |
| NAPOLEON TOWNSHIP | | 124 S BROOKLYN RD | TAX COLLECTOR | | NAPOLEON | MI | 49261 | |
| NAPOLEON TOWNSHIP | | 6755 BROOKLYN RD PO BOX 385 | TOWNSHIP TREASURER | | NAPOLEON | MI | 49261 | |
| NAPOLEON | | 104 2ND ST PO BOX 112 | KAREN NIEWEG COLLECTOR | | NAPOLEON | MO | 64074 | |
| NAPOLEONVILLE TOWN | | 123 WASHINGTON ST | TOWN TAX COLLECTOR | | NAPOLEONVILLE | LA | 70390 | |
| NAPOLI TOWN | | 9004 RT 242 | TAX COLLECTOR | | LITTLE VALLEY | NY | 14755 | |
| NAPOLITANO, JOSEPH L & NAPOLITANO, LOUISE | | 11261 CHERRY ST | | | LOS ALAMITOS | CA | 90720 | |
| NAPOLITANO, ROBERTA | | PO BOX 9177 | | | BRIDGEPORT | CT | 06601 | |
| NAPPEN & ASSOCIATES | | T/A 309 DEVELOPMENT COMPANY | 171 CORPORATE DRIVE | | MONTGOMERYVILLE | PA | 18936 | |
| NAPPIER, BETTY | | PO BOX 1649 | | | CUMMING | GA | 30028 | |
| NAPUE, PERRY | | 2922 LOGAN AVE N | EDDE CONSTRUCTION LLC | | MINNEAPOLIS | MN | 55411 | |
| NAQUIN, AARON & NAQUIN, AMY P | | 310 FOSTER DR | | | HOUMA | LA | 70363-6931 | |
| NARANJO PIEDAD AND MANUEL | | 65 KOVAR ST | NARANJO | | BOGOTA | NJ | 07603 | |
| NARANJO SILVA, JOSE M | | 890 SOUTH HILL ROAD | | | SUNNYSIDE | WA | 98944-9178 | |
| NARANJO, JOSE | | 1044-1044 1/2 EAST 20TH STREET | | | LONG BEACH | CA | 90806 | |
| NARAYAN, RUKESH | | 1129 VAILWOOD WAY | | | SAN MATEO | CA | 94403 | |
| NARBERTH BORO MONTGY | | MUNICIPAL BLDG 100 CONWAY AVE | T C OF NARBERTH BORO | | NARBERTH | PA | 19072 | |
| NARCISCO, CLAUDETTE J | | 36 MAIN ST STE 5B | | | EAST HAVEN | CT | 06512 | |
| NARDA AND MICHAEL MCCARTHY AND | | 1188 FALLS BLVD | BILD PROPERTIES INC | | WESTON | FL | 33327 | |
| NARDI AND NARDI PA | | 614 N WYMORE RD | | | WINTER PARK | FL | 32789 | |
| NARDO, AJ | | 4933 FAUST AVE | | | LAKEWOOD | CA | 90713-1921 | |
| NARDONE, BARBARA | | 1440 WAR EAGLE BLVD | | | TITUSVILLE | FL | 32796 | |
| NARESH M GEHI ATT AT LAW | | 118 21 QUEENS BLVD STE 411 | | | FOREST HILLS | NY | 11375 | |
| NARINE, ALBERTO | US BANK NATL ASSOC AS TRUSTEE RASC 2007KS2 VS ALBERTO B NARINE, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, NEW YORK CIT ET AL | 104 64 128th Street | | | South Richmond Hill | NY | 11419 | |
| NARISSA A JOSEPH ATT AT LAW | | 277 BROADWAY STE 501 | | | NEW YORK | NY | 10007 | |
| NARKIEWICZ, JASON & CHISHOLM, GREGORY | | 339 WEBSTER AVE | | | JERSEY CITY | NJ | 07307-1009 | |
| NAROLIS, JAMES | | 77 TROY DR APT C | | | SPRINGFIELD | NJ | 07081-2050 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NARRAGANSETT BAY COMMISSION | | 1 SERVICE RD | | | PROVIDENCE | RI | 02905 | |
| NARRAGANSETT BAY COMMISSION | | ONE SERVICE RD | | | PROVIDENCE | RI | 02905 | |
| NARRAGANSETT BAY COMMISSION | | PO BOX 9668 DEPT 25 | | | PROVIDENCE | RI | 02940 | |
| NARRAGANSETT BAY INSURANCE | | | | | PAWTUCKET | RI | 02862 | |
| NARRAGANSETT BAY INSURANCE | | PO BOX 820 | | | PAWTUCKET | RI | 02862 | |
| NARRAGANSETT BAY WATER QUALITY | | 235 PROMENADE ST STE 500 | | | PROVIDENCE | RI | 02908 | |
| NARRAGANSETT ELECTRIC | | 280 MELROSE ST | | | WOBURN | MA | 01807 | |
| NARRAGANSETT TOWN CLERK | | 25 FIFTH AVE TOWN HALL | | | NARRAGANSETT | RI | 02882 | |
| NARRAGANSETT TOWN | | 25 5TH AVE | NARRAGANSETT TOWN TAX COLLECTOR | | NARRAGANSETT | RI | 02882 | |
| NARRAGANSETT TOWN | | 25 5TH AVE | NARRAGANSETT TOWN | | NARRAGANSETT | RI | 02882 | |
| NARRANGANSET TOWN CLERK | | 25 FIFTH AVE | TOWN HALL | | NARRAGANSETT | RI | 02882 | |
| NARROWS TOWN | | PO BOX 440 | TREASURER OF NARROWS TOWN | | NARROWS | VA | 24124 | |
| NASEF, AHMAD | | 1702 E GENEVA PL | ALPHI CONTRACTOR | | MILWAUKEE | WI | 53211 | |
| NASEWAUPEE TOWN | | 7191 GUILETTE RD | | | STRUGEON BAY | WI | 54235 | |
| NASEWAUPEE TOWN | | 7191 GUILETTE RD | | | STURGEON BAY | WI | 54235 | |
| NASEWAUPEE TOWN | | 7191 GUILETTE RD | TREASURER NASEWAUPEE TOWNSHIP | | STURGEON BAY | WI | 54235 | |
| NASEWAUPEE TOWN | | 7191 GUILETTE RD | TREASURER | | STURGEON BAY | WI | 54235 | |
| NASH COUNTY REGISTER OF DEEDS | | 120 W WASHINGTON ST 3RD FL | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY REGISTER OF DEEDS | | 120 W WASHINGTON | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY | | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY | | 120 W WASHINGTON ST STE 2058 | TAX COLLECTOR | | NASHVILLE | NC | 27856 | |
| NASH COUNTY | TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | | | NASHVILLE | NC | 27856 | |
| Nash Diaz | | 16791 BLANTON LN # A | | | HUNTINGTON BEACH | CA | 92649-3856 | |
| NASH J DAVID | | DIANE KNASH | 16905 MAIN ST | | NUNICA | MI | 49448 | |
| NASH JR, DAVID W & NASH, ROSEANN M | | 132 SCENIC VIEW DRIVE | | | SWANNANOA | NC | 28778 | |
| NASH LAW FIRM LLC | | 1001 MELROSE AVE STE A | | | BLACKWOOD | NJ | 08012 | |
| NASH LAW FIRM | | 2175 NORTHDALE BLVD NW | | | COON RAPIDS | MN | 55433 | |
| NASH REALTY | | 510 E MAIN ST | | | PARK HILLS | MO | 63601 | |
| NASH REALTY | | 905 W MAIN ST | | | PARK HILLS | MO | 63601-2025 | |
| NASH REGISTER OF DEEDS | | PO BOX 974 | | | NASHVILLE | NC | 27856 | |
| NASH, ALAN | | 710 GWENDOLYN ST | | | LOUISVILLE | KY | 40203 | |
| NASH, APRIL | | 3 R CONSTRUCTION | 700 KENTUCKY | | GARY | IN | 46409 | |
| NASH, CHRISTOPHER S & NASH, DEBORAH L | | 5022 PRESERVATION POINTE NW | | | KENNESAW | GA | 30152-3974 | |
| NASH, ED | | 7 1 2 W DARLINGTON | | | KISSIMMEE | FL | 34741 | |
| NASH, JAMES H | | 4202 HILLDALE RD | | | SAN DIEGO | CA | 92116 | |
| NASH, MICHAEL & NASH, NICHOLE | | 924 KINGS CROFT | | | CHERRY HILL | NJ | 08034 | |
| NASH, MICHAEL J | | PO BOX 412786 | | | LOS ANGELES | CA | 90041-9786 | |
| NASH, PATRICIA & NASH, DAVID | | 496 WEST PIDGEON RD | | | SALEM | OH | 44460-0000 | |
| NASH, THOMAS J | | 125 WALDRON DR APT B | | | WESTBROOK | CT | 06498 | |
| NASHAWATY AND RAND | | 654 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| NASHOBA VALLEY TOWNHOUSE | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASHOTAH VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| NASHOTAH VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| NASHOTAH VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| NASHUA CITY | | 229 MAIN ST PO BOX 2019 | TAX COLLECTOR TOWN OF NASHUA | | NASHUA | NH | 03061 | |
| NASHUA CITY | | 229 MAIN ST | CITY OF NASHUA | | NASHUA | NH | 03060 | |
| NASHUA CITY | | 229 MAIN ST | PO BOX 2019 | | NASHUA | NH | 03060 | |
| NASHUA CITY | CITY OF NASHUA | 229 MAIN ST | | | NASHUA | NH | 03060 | |
| NASHUA MUTUAL INS | | 309 FRANKLIN ST | | | OREGON | IL | 61061 | |
| NASHUA MUTUAL INS | | | | | OREGON | IL | 61061 | |
| NASHUA WASTE WATER SYSTEM | | 229 MAIN ST | | | NASHUA | NH | 03060 | |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | NASHUA | NH | 03061 | |
| NASHVILLE CITY | | CITY HALL | TAX COLLECTOR | | NASHVILLE | GA | 31639 | |
| NASHVILLE CITY | | PO BOX 495 | TAX COLLECTOR | | NASHVILLE | GA | 31639 | |
| NASHVILLE CITY | TAX COLLECTOR | PO BOX 495 | | | NASHVILLE | GA | 31639 | |
| NASHVILLE ELECTRIC SERV | | 1214 CHRUCH ST | | | NASVILLE | TN | 37246 | |
| NASHVILLE ELECTRIC SERV | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246 | |
| NASHVILLE MORTGAGE BANKERS ASSOCIATION | | 2000 MALLORY LANE SUITE 130-168 | | | FRANKLIN | TN | 37067-8231 | |
| NASHVILLE TOWN | | 200 W WASHINGTON ST | | | NASHVILLE | NC | 27856 | |
| NASHVILLE TOWN | | 7995 CTY RD DD | TREASURER TOWN OF NASHVILLE | | CRANDON | WI | 54465 | |
| NASHVILLE TOWN | | 7995 CTY RD DD | TREASURER TOWN OF NASHVILLE | | PICKEREL | WI | 54465 | |
| NASHVILLE TOWN | | 9079 DOEMEL LN | TREASURER TOWN OF NASHVILLE | | PICKEREL | WI | 54465 | |
| NASHVILLE TOWN | | 9079 DOEMEL LN | TREASURER | | PICKEREL | WI | 54465 | |
| NASHVILLE TOWN | | PO BOX 987 | TAX COLLECTOR | | NASHVILLE | NC | 27856 | |
| NASHVILLE TOWN | | TAX COLLECTOR | | | CRANDON | WI | 54520 | |
| NASHVILLE VILLAGE TAX COLLECTOR | | 203 N MAIN ST | | | NASHVILLE | MI | 49073 | |
| NASHVILLE VILLAGE | | 115 E FRANCIS ST | TREASURER | | NASHVILLE | MI | 49073 | |
| NASHVILLE VILLAGE | | 203 N MAIN ST | TREASURER | | NASHVILLE | MI | 49073 | |
| NASHWAUK PUBLIC UTILITIES | | 301 CENTRAL AVE | | | NASHWAUK | MN | 55769 | |
| NASIMA SAAB AND SOUTHERN | | 2400 ROCK CREEK DR | INSURANCE REPAIR | | MARIETTA | GA | 30064 | |
| NASON, JUANITA L | | 13515 ADONIS | | | UNIVERSAL CITY | TX | 78148 | |
| NASONS LOCK AND SAFE INC | | 2418 SAVIERS RD | | | OXNARD | CA | 93033 | |
| NASRULLAH, MOHAMMED K | | 13515 ROBIN HILL CT | | | HOUSTON | TX | 77059 | |
| NASS LAW FIRM | | 9454 WILSHIRE BLVD STE 711 | | | BEVERLY HILLS | CA | 90212 | |
| NASS TIEMANN AND NASS | | 860 BEHRMAN HWY | | | GRETNA | LA | 70056 | |
| NASSAU CLERK OF COURT | | 76347 VETERANS WAY | | | YULEE | FL | 32097 | |
| NASSAU COUNTY ASSESSOR | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY CLERK OF COURT | | 76347 VETERANS WAY STE 456 | | | YULEE | FL | 32097 | |
| NASSAU COUNTY CLERK OF THE CIRCUIT | | 76347 VETRANS WAY | | | YULEE | FL | 32097 | |
| NASSAU COUNTY CLERK | | 240 OLD COUNTRY RD RM 105 | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY CLERK | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY CLERK | | 240 OLD COUNTRY RD | ATTN UCC DEPARTMENT | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY CLERKS OFFICE | | 240 OLD COUNTRY RD | RM 310 | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY TAX COLLECTOR | | 86130 LICENSE RD STE 3 | | | FERNANDINA BEACH | FL | 32034-3786 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASSAU COUNTY TREASURER | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY | | 11 N 14 ST RM 105 | | | FERNANDINA BEACH | FL | 32034 | |
| NASSAU COUNTY | | 11 N 14 ST RM 105 | NASSAU COUNTY TAX COLLECTOR | | FERNANDINA BEACH | FL | 32034 | |
| NASSAU COUNTY | | 86130 LICENSE RD STE 3 | | | FERNANDINA | FL | 32034 | |
| NASSAU COUNTY | | 86130 LICENSE RD STE 3 | NASSAU COUNTY TAX COLLECTOR | | FERNANDINA | FL | 32034 | |
| NASSAU COUNTY | NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE RD - STE 3 | | | FERNANDINA, | FL | 32034 | |
| NASSAU FEDERAL CREDIT UNION | | C O EDUCATIONAL TESTING SERVICE | ROSEDALE RD | | PRINCETON | NJ | 08541 | |
| NASSAU JOURNALS | | DBA THE JOURNAL | 619 ALEXANDER RD 3RD FLOOR | | PRINCETON | NJ | 08540-6003 | |
| NASSAU TN OF SCHODACK VILL | | 4 MALDEN ST PO BOX 452 | VILLAGE CLERK | | NASSAU | NY | 12123 | |
| NASSAU TN OF SCHODACK VILL | | 4 MALDEN ST | | | CATO | NY | 13033 | |
| NASSAU TOWN | | 36 RIDERS MILL RD | TAX COLLECTOR | | NASSAU | NY | 12123 | |
| NASSAU TOWN | | PO BOX 214 | TAX COLLECTOR | | NASSAU | NY | 12123 | |
| NASSAU VILLAGE TWN NASSAU | | 40 MALDEN ST PO BOX 452 | VILLAGE CLERK | | NASSAU | NY | 12123 | |
| NASSER APPRAISAL SERVICE INC | | 304 N MAIN AVE | | | SCRANTON | PA | 18504 | |
| NASSER APPRAISAL SERVICE INC | | 304 N MAIN AVE | | | SCRANTON | PA | 18504-1718 | |
| NASSER REAL ESTATE AND APPRAISALS | | 304 N MAIN AVE | | | SCRANTON | PA | 18504 | |
| NASSER U ABUJBARAHTHE LAW OFFICES | | 5785 E AZURE HILLS | | | CAVE CREEK | AZ | 85331 | |
| NASSIE LAW, A PROFESSIONAL CORPORATION | GMAC MRTG, LLC A DELAWARE LIMITED LIABILITY CO AKA/DBA RESIDENTIAL FUNDING CO LLC EXECUTIVE TRUSTEE SVCS LLC, A DELAWA ET AL | 16411 Scientific, Suite 150 | | | Irvine | CA | 92618 | |
| NASSIM ARZANI ATT AT LAW | | 11801 PIERCE ST STE 200 | | | RIVERSIDE | CA | 92505-4400 | |
| Nassim Dali-Bey | | 3303 NE 166th Street | | | N. Miami Beach | FL | 33160 | |
| NASSIR TORBATTI | | 707 NILES ST | | | BAKERSFIELD | CA | 93305 | |
| NASSIRI, BENNY | | 3131 E CAMELBACK STE 200 | | | PHOENIX | AZ | 85016 | |
| NASSIRI, BENNY | | 4337 MARINA CITY DR 639 E | | | MARINA DEL REY | CA | 90292 | |
| NASTA, DAWN & NASTA, BRENDAN | | 3784 ISLE VISTA BLVD | | | WELLINGTON | FL | 33449-7408 | |
| NASTRI REAL ESTATE | | 2501 JAMES ST | | | SYRACUSE | NY | 13206 | |
| NASUTI, ALBERT F | | 40 TECHNOLOGY PKWY S STE 300 | | | NORCROSS | GA | 30092 | |
| NASUTI, ALBERT F | | 4845 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| NAT H THOMAS ATT AT LAW | | 317 SHELBY ST STE 304 | | | KINGSPORT | TN | 37660 | |
| NAT SANTORO | | 265 NAUSET LIGHT BEACH ROAD | PO BOX 1061 | | NORTH EASTHAM | MA | 02651 | |
| NAT SANTORO | | PO BOX 1061 | | | N EASTHAM | MA | 02651 | |
| Nata Heifetz | | 2801 Jefferson Ct | | | Ambler | PA | 19002 | |
| NATACHA M HUTCHINSON ATT AT LAW | | 700 CAMP ST STE 400 | | | NEW ORLEANS | LA | 70130 | |
| NATAL, ZORAIDA | | 1421 EMERALD DR | JOHNNY QUINONES | | KISSIMMEE | FL | 34744 | |
| Natale & Wolinetz | PAUL J. HOMER AND MELINDA A. CARPENTER V. GMAC MORTGAGE, LLC | 750 Main St. | | | Hartford | CT | 06103 | |
| NATALE, BERNARD | | 308 W STATE ST STE 470 | | | ROCKFORD | IL | 61101 | |
| NATALIA CITY | | 303 3RD STREET PO BOX 270 | ASSESSOR COLLECTOR | | NATALIA | TX | 78059 | |
| NATALIA ISD | ASSESSOR COLLECTOR | PO BOX 300 | 101 8TH ST | | NATALIA | TX | 78059 | |
| NATALIA S MACHADO | | 2724 N WATERMAN AVE | | | SAN BERNARDINO | CA | 92404 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATALIE A ALVARADO ATT AT LAW | | 455 S I ST STE C | | | SAN BERNARDINO | CA | 92410 | |
| NATALIE A ALVARADO ATT AT LAW | | 5345 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90022 | |
| NATALIE A MANCI ATT AT LAW | | PO BOX 2269 | | | GREEN BAY | WI | 54306 | |
| Natalie Bier | | 7505 Hundley Boulevard | | | Dallas | TX | 75231 | |
| NATALIE BIRDSONG AND S AND M | | 2948 6TH AVE | CONSTRUCTION CO | | PORT ARTHUR | TX | 77642 | |
| NATALIE C CHIN LENN LAW OFFICE OF | | 2300 PALM BEACH LAKES BLVD STE 308 | | | WEST PALM BEACH | FL | 33409 | |
| NATALIE C PHILLIPS ATT AT LAW | | 4243 REAVIS BARRACKS RD | | | SAINT LOUIS | MO | 63125 | |
| NATALIE CHRISTA QANDAH ATT AT LA | | 22568 SUMMER LN | | | NOVI | MI | 48374 | |
| NATALIE CHRISTA QANDAH ATT AT LA | | 39555 ORCHARD HILL PL STE 6 | | | NOVI | MI | 48375 | |
| NATALIE DELAURENTIIS | | 15165 W GLENROSA AVE | | | GOODYEAR | AZ | 85395-6329 | |
| NATALIE DIEKMAN | | 13329 GRIDER AVE | | | HAWTHORNE | CA | 90250 | |
| NATALIE E WENTZ ATT AT LAW | | 1630 NEW RD STE 2C | | | NORTHFIELD | NJ | 08225 | |
| Natalie Folks | | 924 Bending Oak Drive | | | Cedar Hill | TX | 75104 | |
| NATALIE HOLMAN | | 516 5TH AVE S | | | HOPKINS | MN | 55343 | |
| NATALIE J OROZO AND | | 3988 ST RT 257 | WILLIAM C MELNIK | | OSTRANDER | OH | 43061 | |
| NATALIE KINKEL | | 1800 GRAHAM AVENUE | UNIT #401 | | ST. PAUL | MN | 55116 | |
| NATALIE L COMEAU ABOUSALEH | | 24637 CHERRY STREET | | | DEARBORN | MI | 48124 | |
| Natalie Moore | | 3205 Abraham Drive | | | Cedar Falls | IA | 50613 | |
| Natalie Morfitt | | 125 Bergstrom Blvd. | | | Cedar Falls | IA | 50613 | |
| Natalie Powell | | 1327 Fort Washington Ave | | | Fort Washington | PA | 19034-1709 | |
| NATALIE RICHTER | | 51 REINER ROAD | | | TORONTO | ON | M3H 2L3 | Canada |
| NATALIE STEFI | | 24438 RIVERVIEW LANE | | | NOVI | MI | 48374 | |
| NATALIE TALMAGE STUART ATT AT LA | | 607 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| Natalie Yampolsky | | 119 Orthodox Drive | | | Richboro | PA | 18954 | |
| NATALIYA BOLEBRUKH | | 4313 WINJE DR | | | ANTELOPE | CA | 95843 | |
| NATALLIE SCHULTZ | | 1000 N LINCOLN AVE. | | | FULLERTON | CA | 92831 | |
| NATALYN MOSBY ARCHIBONG ATT AT L | | 374 MAYNARD TER SE STE 206 | | | ATLANTA | GA | 30316 | |
| NATASCHA NEW, NATALIE | | 232 S BALLAS RD | | | KIRKWOOD | MO | 63122 | |
| NATASHA BUKOROVIC ATT AT LAW | | 7520 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| NATASHA BUKOROVIC ATTORNEY AT L | | 5057 N HARLEM AVE | | | CHICAGO | IL | 60656 | |
| Natasha Campbell | | 979 Brown Avenue | | | Huntingdon Valley | PA | 19006 | |
| NATASHA KENNEDY AND NYCELY | | 7422 BRIAR RD | DONE HOME REMODELING AND CONTRACTOR | | PHILADELPHIA | PA | 19138-1401 | |
| NATASHA M DAVIS ATT AT LAW | | 4947 N PEARL ST | | | RUSTON | WA | 98407 | |
| Natasha Morrow | | 3025 White Stag Way | | | Lewisville | TX | 75056 | |
| NATASHA S COVELL | | 1014 FLORIDA ST | | | HUNTINGTON BEACH | CA | 92648-4316 | |
| Natasha Upson | | 6108 N 8th Street | | | Philadelphia | PA | 19120 | |
| NATASHA VEYTSMAN ROSSBACH ATT AT | | 400 E PRATT ST STE 800 | | | BALTIMORE | MD | 21202 | |
| NATASHA Z REVELL ATT AT LAW | | 1647 INDIAN WOMAN RD | | | SANTA ROSA BEACH | FL | 32459 | |
| NATASHIA M BUSH PC | | PO BOX 204229 | | | AUGUSTA | GA | 30917 | |
| NATAUSHA F GAUDIN AND WILLIAMS | | 4820 ANNETTE | CONSTRUCTION AND BUILDING COMPANY | | NEW ORLEANS | LA | 70122 | |
| NATAUSHA F GAUDIN AND | | 4820 ANNETTE | JOKERS WYLD LLC | | NEW ORLEANS | LA | 70122 | |
| NATAUSHA F GAUDIN AND | | 4820 ANNETTE | WILLIAMS CONSTRUCTION AND BUILDING CO LLC | | NEW ORLEANS | LA | 70122 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATCHITOCHES CITY | | 313 2ND STREET PO BOX 639 | TAX COLLECTOR | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES CITY | | PO BOX 639 | | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES CITY | | PO BOX 639 | TAX COLLECTOR | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH RECORDER | | PO BOX 476 | | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH | | PO BOX 266 | SHERIFF AND COLLECTOR | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH | SHERIFF AND TAX COLLECTOR | PO BOX 266 | 200 CHURCH ST | | NATCHITOCHES | LA | 71457 | |
| NATCHITOCHES RECORDER OF DEEDS | | PO BOX 476 | CHURCH ST | | NATCHITOCHES | LA | 71458-0476 | |
| NATE STRICKLAND AND | | SAMANTHA F STRICKLAND | 213 SUMMERBROOK DR | | TALLAHASSEE | FL | 32312 | |
| NATELLA BELICHEVA | Aurora Realty | 21551 Foothill Blvd | | | Hayward | CA | 94541 | |
| NATHALIE BALJIAN AND COAST TO COAST | | 11491 AMIGO AVE | WATER DAMAGE AND RESTORATION CO INC | | NORTHRIDGE | CA | 91326 | |
| NATHALIE BARNES AND MARTIN | | 1116 HIGHLAND BEACH DR | DRISCOLL | | BOCA RATON | FL | 33487 | |
| NATHALIE WATERHOUSE | | 6303 CAMINITO DEL PASTEL | | | SAN DIEGO | CA | 92111 | |
| NATHAN A BERNEMAN ATT AT LAW | | 3835R E THOUSAND OAKS BLVD R | | | WESTLAKE VILLAGE | CA | 91362 | |
| NATHAN A FISHER ATT AT LAW | | 3977 CHAIN BRIDGE RD STE 2 | | | FAIRFAX | VA | 22030 | |
| NATHAN A WHITE ATT AT LAW | | 811 N MAIN ST STE 201 | | | ROYAL OAK | MI | 48067 | |
| NATHAN AND ALAN BEAR AND | | 2202 ROBINSON AVE | | | SARASOTA | FL | 34232 | |
| NATHAN AND CHRISTINE | | 10204 GLENDALE AVE NE | GOLDEN | | ALBUQUERQUE | NM | 87122 | |
| NATHAN AND JEANETTE MILLER | | 7501 WISCONSIN AVE 14TH FL | CHEVY CHASE TRUST COMPANY | | BETHESDA | MD | 20814 | |
| NATHAN AND JESSICA TABBERT | | 22849 E ALAMO LN | AND COLORADO ROOFING | | AURORA | CO | 80015 | |
| NATHAN AND JODINE OSBORNE | | 10099 W FAIR AVE | | | LITTLETON | CO | 80127 | |
| NATHAN AND KELLI MAEDER AND | | 700 FIRST ST | JAMES BROWNELL | | NOVINGER | MO | 63559 | |
| NATHAN AND LYNN HAMM AND | | 262 SOUTHERN FARM RD | JUDY HAMM | | GASTONIA | NC | 28056 | |
| NATHAN AND MELISSA TOON AND | CERTIFIED CONSTRUCTION | 18914 ARMBULL CT | | | HUMBLE | TX | 77346-2782 | |
| NATHAN AND PENELOPE MASCARENAS AND | | 6 ELM ST | COCAT LLC | | WINDSOR | CO | 80550 | |
| NATHAN AND SAIJ CLEARY AND | SERVICEMASTER ALL PHASE RESTORATION | 13355 VERBENA DR APT B206 | | | DESERT HOT SPRINGS | CA | 92240-6072 | |
| NATHAN APPRAISAL CO | | PO BOX 2089 | | | CRIDERSVILLE | OH | 45806 | |
| NATHAN B ANDERSON | | 332 CYNWYD RD | | | BALA CYNWYD | PA | 19004-2634 | |
| NATHAN BERGER ATT AT LAW | | 7201 MONACO ST | | | COMMERCE CITY | CO | 80022 | |
| NATHAN BERTMAN | | 409 SOLANO DRIVE | | | BENICA | CA | 94510 | |
| Nathan Borchardt | | 3425 Slade Blvd | | | Ft Worth | TX | 76116 | |
| NATHAN BROWN AND APRIL STEVENS | | 10633 LAXTON ST | BROWN AND POSTELLS FLOORING INC | | ORLANDO | FL | 32824 | |
| NATHAN CASE | | BRITTANY CASE | 1910 S. FOOTHILL DR. | | SALT LAKE CITY | UT | 84108 | |
| Nathan Christie | | 819 Rose Lane | | | Waterloo | IA | 50702 | |
| NATHAN D BANEY ATTORNEY AT LAW PL | | 2331 MILL RD STE 100 | | | ALEXANDRIA | VA | 22314 | |
| NATHAN D DYSART ATTORNEY AT LAW | | 1226 STATE AVE NE | | | OLYMPIA | WA | 98506 | |
| NATHAN D JULIUS ATT AT LAW | | 6100 219TH ST SW STE 300 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| NATHAN D MCKINNEY ATT AT LAW | | 405 S CASCADE AVE STE 304 | | | COLORADO SPRINGS | CO | 80903 | |
| NATHAN D WILLNER ATT AT LAW | | 9 CTR PL FL 2 | | | BALTIMORE | MD | 21222 | |
| NATHAN DAGGETT AND SARAH DAGGETT | | 205 BIRCH AVE NW | | | ST MICHAEL | MN | 55376 | |
| Nathan Daman | | 518 East End Avenue | | | Evansdale | IA | 50707 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN DAVIS, D | | 711 A ST ANDREWS BLVD | | | CHARLESTON | SC | 29407 | |
| NATHAN DEATON ATT AT LAW | | PO BOX 723 | | | HAZLEHURST | GA | 31539 | |
| NATHAN DYSART ATT AT LAW | | 204 QUINCE ST NE STE 102 | | | OLYMPIA | WA | 98506 | |
| NATHAN DYSON AND SHERIFF GOSLIN | | 4202 BERKSHIRE RD | COMPANY | | INDIANAPOLIS | IN | 46226 | |
| NATHAN E ZAJAC AND | | 218 CADY ST | DAPHNE BRINE | | LUDLOW | MA | 01056 | |
| NATHAN ERLICH ATT AT LAW | | 10818 QUEENS BLVD FL 6 | | | FOREST HILLS | NY | 11375 | |
| NATHAN GREENE & CLAUDIA L GREENE | | 3331 WINDRIDGE AVE | | | THOUSAND OAKS | CA | 91362 | |
| NATHAN HAWKINS AND MCKAINDS | | 12124 WARFIELD AVE | CONSTRUCTION | | BATON ROUGE | LA | 70815 | |
| NATHAN HAWKINS AND MCKINES CONST | | 12124 WARFIELD AVE | | | BATON ROUGE | LA | 70815 | |
| Nathan Hill | | 305 Dartmouth Ave | | | Swarthmore | PA | 19081 | |
| NATHAN HOROWITZ ATT AT LAW | | 175 MAIN ST STE 307 | | | WHITE PLAINS | NY | 10601 | |
| Nathan Ivey | | 421 Worcester Way | | | Richardson | TX | 75080-3434 | |
| Nathan Johnson | | 23940 Skyview Lane | | | Rogers | MN | 55374 | |
| NATHAN K TIPPIN AND | KENT TIPPIN | 8717 N ROXBURY BLVD | | | OKLAHOMA CITY | OK | 73132-3504 | |
| NATHAN KNOP AND THOMPSON EXTERIORS | | 9618 COUNTRY CLUB RD | | | SPARTA | IL | 62286 | |
| Nathan Kotschi | | 9942 Milltrail Drive | | | Dallas | TX | 75238 | |
| Nathan Kurtz | | 3633 RAVENWOOD CIR APT 1 | | | WATERLOO | IA | 50702-5532 | |
| NATHAN LA VOELLE APPRRAISAL | | 8103 S BROADWAY | | | LOS ANGELES | CA | 90003 | |
| NATHAN LUOMA | | 5701 LOS PATIOS DR | | | MIDLAND | TX | 79707-9729 | |
| NATHAN LYND | | 4134 PALOMAR DR | | | FALLBROOK | CA | 92028 | |
| NATHAN M JOHNSON ATT AT LAW | | 716 SW A AVE | | | LAWTON | OK | 73501 | |
| NATHAN M MANNI ATT AT LAW | | 520 E WHIDBEY AVE STE 201 | | | OAK HARBOR | WA | 98277 | |
| NATHAN MARSH BRANDI MARSH AND | | 48 COUNTY RD | TOMMY MURPHREE | | CULLMAN | AL | 35055 | |
| Nathan Martin | | 1103 Patton Avenue | | | Waterloo | IA | 50702 | |
| NATHAN MCELROY ATT AT LAW | | 202 W BERRY ST STE 610 | | | FORT WAYNE | IN | 46802 | |
| NATHAN MCLAUGHLIN | | 2876 SUTTON OAKS LANE | | | VIENNA | VA | 22181 | |
| NATHAN MUNO AND CASEY | | 413 SIMORON DR | ROOFING INC | | OGDEN | UT | 84404 | |
| NATHAN MYRUM HANSEN ATT AT LAW | | 2440 CHARLES ST N STE 224 | | | NORTH ST PAUL | MN | 55109 | |
| Nathan Nelson | | 11131 Cactus Ln | | | Dallas | TX | 75238 | |
| NATHAN P HOFFMAN ATT AT LAW | | 111 N SPRING AVE | | | TYLER | TX | 75702 | |
| NATHAN PARKS AND MARION A | | 138 OAK PARK FR | KING INC | | NASHVILLE | TN | 37207 | |
| NATHAN PETERS ATT AT LAW | | PO BOX 2764 | | | TAMPA | FL | 33601 | |
| NATHAN QUATTRO | | NATASHA QUATTRO | 2674 SPRINGSTONE ST | | LAS VEGAS | NV | 89142 | |
| NATHAN R LYNCH PLLC | | 40 MAIN ST | | | WALPOLE | NH | 03608 | |
| NATHAN R ZELTZER ATT AT LAW | | 326 W LIBERTY ST | | | RENO | NV | 89501 | |
| Nathan Rowe | | 8528 208TH ST W | | | LAKEVILLE | MN | 55044-8854 | |
| NATHAN S PARKER AND | | 4627 W FRIER DR | DAYLEEN L PARKER | | GLENDALE | AZ | 85301 | |
| NATHAN SOMMERS JACOBS GORMAN | | 2800 POST OAK BLVD 61ST FL | | | HOUSTON | TX | 77056 | |
| NATHAN VAN EMBDEN ATT AT LAW | | 21 E MAIN ST | | | MILLVILLE | NJ | 08332 | |
| NATHAN VANDERHOOFVEN ATT AT LAW | | 5900 E COLFAX AVE | | | DENVER | CO | 80220 | |
| Nathan VanWinkle | | 214 Zachary CT | | | Waterloo | IA | 50701 | |
| NATHAN W BOLDS AND FIRE AND FLOOD | | 109 BURTON CT A | SERVICE INC | | ANCHORAGE | AK | 99504 | |
| Nathan Wenzel | | 1715 E. Franklin Street | | | Richmond | VA | 23223 | |
| NATHAN, KENNETH A | | 260 FRANKLIN CTR | 29100 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48034 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN, KENNETH A | | 29100 NORTHWESTERN HWY STE 260 | | | SOUTHFIELD | MI | 48034 | |
| NATHAN, UMA | | 124 RAVENNA WAY | | | CARY | NC | 27513 | |
| NATHANAEL AND INDIA LEWIS | | 413 26TH CT | AND SE RESTORATION GROUP OF GA INC | | PHENIX CITY | AL | 36869-6437 | |
| NATHANAEL AND ROBIN SKINNER | | 1904 E ENSEY TER | | | MUSTANG | OK | 73064 | |
| NATHANIEL AND ARLITA JOHNSON | | 1007 BRIGHTON RD | | | RALEIGH | NC | 27610 | |
| NATHANIEL AND DALA JONES | | 11081 PIN OAK DR | TOPS SNAP OFF | | BILOXI | MS | 39532 | |
| NATHANIEL AND JANCIE KULLER | | 159 DIAMOND CT | AND SUNTRUST MORTGAGE INC | | HARRISONBURG | CA | 22801 | |
| NATHANIEL AND LAQUINTA | | 125 RIDGE WOOD CIR | PLUNKETT | | RINCON | GA | 31326 | |
| NATHANIEL AND NICOLE CHATTIN | | 2782 S HICKORY CORNER RD | AND NICOLE WILLIAMS | | VINCENNES | IN | 47591 | |
| NATHANIEL AND REGINA DILLINGS | | 2627 PANAMA ST | AND DESIGNS BY BENTLEY | | KENNER | LA | 70062 | |
| NATHANIEL ARNOLD AND CASSANDRA | | 12475 SETTLES FORT CT | DANLEY ARNOLD AND CRET CONSTRUCTION | | WASHINGTON | MD | 20744 | |
| NATHANIEL ARNOLD JONES ATT AT LA | | 5325 WALL ST STE 2500 | | | MADISON | WI | 53718 | |
| NATHANIEL BIGLEY AND CASSANDRA BIGLEY | | 3029 HAWK DRIVE | | | EVANS | CO | 80620 | |
| Nathaniel Curran | | 425 Park Lane | | | Waterloo | IA | 50702 | |
| NATHANIEL D WELTE ATT AT LAW | | 432 3RD AVE SE | | | PERHAM | MN | 56573 | |
| NATHANIEL GRAY AND DIANA D | | 730 MARIANA DR | GRAY AND JACOB VEGA | | CORPUS CHRISTI | TX | 78418 | |
| NATHANIEL HARTMAN | | 5524 GREY POINTE STREET | | | NORTH LAS VEGAS | NV | 89031 | |
| NATHANIEL J POMRENZE ATT AT LAW | | 25 E WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| NATHANIEL J WEBB III ATT AT LA | | 739 THIMBLE SHOALS BLVD STE 70 | | | NEWPORT NEWS | VA | 23606 | |
| Nathaniel Kemmer | | 131 Montrose Rd | | | Waterloo | IA | 50701 | |
| NATHANIEL P HOBBS ATT AT LAW | | 8401 WAYZATA BLVD STE 300 | | | GOLDEN VALLEY | MN | 55426 | |
| NATHANIEL THOMPSON ATT AT LAW | | 9035 WADSWORTH PKWY STE 2275 | | | WESTMINSTER | CO | 80021 | |
| NATHANSON AND GOLDBERG | | 10 UNION WHARF | | | BOSTON | MA | 02109 | |
| NATHANSON CIPRIANO AND GAMBARDELLA | | 60 WASHINGTON AVE | | | HAMDEN | CT | 06518 | |
| NATHANSON LAW FIRM | | 81 HEMPSTEAD AVE | | | LYNROOK | NY | 11563 | |
| NATHEDUS MOORE AND | | BARBARA MOORE | 7826 MERCURY PLACE | | PHILADELPHIA | PA | 19153-1220 | |
| NATHIONAL DEFAULT SERVICING CORP | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |
| NATICK TOWN | | 13 E CENTRAL ST | NATICK TOWN TAXCOLLECTOR | | NATICK | MA | 01760 | |
| NATICK TOWN | | 13 E CENTRAL ST | ROBERT PALMER TC | | NATICK | MA | 01760 | |
| NATICK TOWN | | 13 E CENTRAL ST | TOWN OF NATICK | | NATICK | MA | 01760 | |
| NATICK VILLAGE CONDOMINIUM TRUST | | 18 VILLAGE WAY | | | NATICK | MA | 01760 | |
| NATION INSURANCE | | 420 SE 8TH ST | | | OCALA | FL | 34471 | |
| NATION ONE MORTGAGE | | PO BOX 533 | | | MEDFORD | MA | 02155 | |
| NATION ONE REALTY GROUP INC | | 378 W MAIN ST | | | BUFORD | GA | 30518 | |
| NATION, PAULA R | | 2900 BABY RUTH LN APT 901 | | | ANTIOCH | TN | 37013-2364 | |
| NATION, RONALD A | | 211 TROTMAN DR | | | OZARK | AL | 36360-1570 | |
| NATIONAL AMERICAN INS OF CA | | | | | LONG BEACH | CA | 90805 | |
| NATIONAL AMERICAN INS OF CA | | PO BOX 5810 | | | LONG BEACH | CA | 90805 | |
| NATIONAL AMERICAN INSURANCE COMPANY | | PO BOX 9 | | | CHANDLER | OK | 74834 | |
| NATIONAL APPRAISAL AND REAL PROPERTY | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL APPRAISAL SERVICE | | 1027 S RAINBOW 268 | | | LAS VEGAS | NV | 89145 | |
| NATIONAL ASSET MANAGEMENT GROUP RPS | | 2720 GATEWAY OAKS DR STE 130 | | | SACRAMENTO | CA | 95833 | |
| NATIONAL ASSET MANAGEMENT | | 2720 GATEWAY OAKS DR STE 130 | | | SACRAMENTO | CA | 95833 | |
| NATIONAL ASSOCIATION OF REALTORS | | 430 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60611 | |
| NATIONAL AUTO AND CAS | | DEPT 1530 | | | PASADENA | CA | 91109 | |
| NATIONAL AUTO AND CAS | | | | | PASADENA | CA | 91109 | |
| NATIONAL BANK OF ARIZONA NEVA | | 1665 W ALAMEDA DR | | | TEMPE | AZ | 85282 | |
| NATIONAL BANK OF ARIZONA | | 6001 NORTH 24TH STREET | BUILDING B | | PHOENIX | AZ | 85016 | |
| NATIONAL BANK OF COMERCE | | 2323 OPERATION DR | | | DURHAM | NC | 27705 | |
| NATIONAL BANK OF COMMERCE | | ONE COMMERCE SQUARE | | | MEMPHIS | TN | 35150 | |
| National Bank Of Commerce | | One Commerce Square | | | Memphis | TN | 38103-2514 | |
| NATIONAL BANK OF KANSAS CITY | | 10 700 NALL AVE | | | OVERLAND PARK | KS | 66211 | |
| NATIONAL BANK OF WATERLOO | | PARK AND WATER STREETS | | | WATERLOO | IA | 50701 | |
| NATIONAL BANK TRUSTEE | | 5106 CALIFORNIA ST | | | OMAHA | NE | 68132 | |
| NATIONAL BEN FRANKLIN | | | TERRY GRAHAM | | DALLAS | TX | 75266 | |
| NATIONAL BEN FRANKLIN | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| NATIONAL BIRCHWOOD | | 410 E DERICHO TPKE | ATTN SAMANTHA | | MINEOLA | NY | 11501 | |
| NATIONAL BIRCHWOOD | | 410 E JERICHO TURNPIKE | TAX COLLECTOR | | MINEOLA | NY | 11501 | |
| NATIONAL BUILDERS GROUP | | 14660 WYOMING ST | | | DETROIT | MI | 48238 | |
| NATIONAL BUILDERS GROUP | | 14660 WYOMING | GLORIA FELIX | | DETROIT | MI | 48238 | |
| NATIONAL BUSINESS SYSTEMS INC | | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | |
| National Business Systems, Inc. | | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | |
| NATIONAL CAPITAL MANAGEMENT LLC | | 8245 TOURNAMENT DR STE 230 | | | MEMPHIS | TN | 38125 | |
| NATIONAL CASUALTY CO | | | | | CHARLOTTE | NC | 28272 | |
| NATIONAL CASUALTY CO | | | | | MIAMI | FL | 33152 | |
| NATIONAL CASUALTY COMPANY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| NATIONAL CASUALTY CO | | PO BOX 52 5100 | | | MIAMI | FL | 33152 | |
| NATIONAL CASUALTY CO | | PO BOX 70306 | | | CHARLOTTE | NC | 28272 | |
| NATIONAL CITY HOME LOAN SERVICES | | 150 ALLEGHENY CTR MALL | LOCATOR 23 021 | | PITTSBURGH | PA | 15212 | |
| NATIONAL CITY LOAN SERVICES | | PO BOX 856156 | | | LOUISVILLE | KY | 40285 | |
| NATIONAL CITY MORTGAGE CO | | 3232 NEWMARK DRIVE | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY MORTGAGE CO | | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY MORTGAGE COMPANY | | PO BOX 533510 | | | ATLANTA | GA | 30353 | |
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DRIVE | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY MORTGAGE | | BOX BOX 1804 | ATTN TAX DEPARTMENT | | DAYTON | OH | 45482 | |
| NATIONAL CITY MORTGAGE | | PO BOX 1820 | | | DAYTON | OH | 45401-1820 | |
| NATIONAL CITY PARK VILLAGE | | 3990 OLD TOWN AVE 105C | C O SHE MANAGES PROPERTIES INC | | SAN DIEGO | CA | 92110 | |
| NATIONAL CITY VILLAGE IV | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| NATIONAL CITY WAREHOUSE RESOURCES | | 309 VINE ST MS 25 C172D | | | CINCINNATI | OH | 45202 | |
| NATIONAL CITY | | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CONSTRUCTION | | 1610 FARAWAY DR | ALLIANCE AND ANGELA WOOD AND WILLIE COOPER | | COLUMBIA | SC | 29223-3650 | |
| NATIONAL CONTINENTAL INS CO | | 6300 WILSON MILLS RD | | | MAYFIELD VILLAGE | OH | 44143-2109 | |
| NATIONAL CONTINENTAL INS CO | | | | | CLEVELAND | OH | 44101 | |
| NATIONAL CONTINENTAL INS CO | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CONTINENTAL INS CO | | | | | ROCKVILLE | MD | 20849 | |
| NATIONAL COVERAGE CORP | | 140 GREENE AVE | PO BOX 428 | | SAYVILLE | NY | 11782 | |
| NATIONAL CREDIT ADJUST | | 327 W 4TH AVE | | | HUTCHINSON | KS | 67501- | |
| NATIONAL CREDIT ADJUST | | c/o DOLEZAL, PATRICIA | 503 East Dayton Ave | | Dayton | WA | 99328 | |
| National Credit Union Administration Board | c/o Susman Godfrey LLP | 1901 Avenue of the Stars, Suite 950 | | | Los Angeles | CA | 90067-6029 | |
| NATIONAL DATA CENTER INC | | 2300 CONTRA COSTA BLVD | STE 270 | | PLEASANT HILL | CA | 94523 | |
| NATIONAL DEFAULT LENDING | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |
| NATIONAL DEFAULT SERVICES AG118487 | | 951 FARMINGTON AVE | | | BERLIN | CT | 06037 | |
| NATIONAL DEFAULT SERVICES | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| NATIONAL DEFAULT SERVICING CORP | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |
| NATIONAL DEFAULT SERVICING LLC | | 1577 NEW BRITAIN 2ND FL | | | FARMINGTON | CT | 06032 | |
| NATIONAL DEFAULT SERVICING LLC | | 500 S BROAD ST STE 1 | | | MERIDEN | CT | 06450-6643 | |
| NATIONAL DEFAULT SERVICING LLC | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| National Default Servicing, LLC | | 9635 Granite Ridge Drive | | | San Diego | CA | 92123 | |
| NATIONAL DEFAULT SERVICING | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| NATIONAL DEFAULT SERVICING | | 501 FARMINGTON AVE | | | FARMINGTON | CT | 06032-1901 | |
| NATIONAL DEFAULT SERVICING | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |
| NATIONAL DEFAULT TITLE SERVICES | | 3 FIRST AMERICAN WAY | | | SANTAANA | CA | 92707 | |
| NATIONAL DEFAULT TITLE SERVICES | | FILE 50124 | | | LOS ANGELES | CA | 90074 | |
| NATIONAL DEFAULT TITLE SERVICES | | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074 | |
| NATIONAL DEFAULT TITLE SERVICES | | FILE NUMBER 50124 | | | LOS ANGELES | CA | 90074-0124 | |
| NATIONAL DEFAULT TITLE SERVICES | | FILE NUMBER 50137 | | | LOS ANGELES | CA | 90074 | |
| National Defaulting Servicing, LLC | | 1577 NEW BRITAIN 2ND FL | | | FARMINGTON | CT | 06032 | |
| National Defaulting Servicing, LLC | | 500 S BROAD ST STE 1 | | | MERIDEN | CT | 06450-6643 | |
| National Defaulting Servicing, LLC | | 500 S BROAD ST | | | MERIDEN | CT | 06450-6643 | |
| National Defaulting Servicing, LLC | | 7720 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020-7404 | |
| National Defaulting Servicing, LLC | | 9635 Granite Ridge Drive | | | San Diego | CA | 92123 | |
| NATIONAL EMPLOYEE ASSISTANCE SERVICES, | | N 17 W 24100 RIVERWOOD DR. | SUITE 300 | | WAUKESHA | WI | 53188 | |
| NATIONAL FAMILY INS | | PO BOX 64697 | | | ST PAUL | MN | 55164 | |
| NATIONAL FAMILY INS | | | | | SAINT PAUL | MN | 55164 | |
| NATIONAL FARMERS UNION | | 420 COURT PL | | | BRIGHTON | CO | 80601-2142 | |
| NATIONAL FARMERS UNION | | | | | AURORA | CO | 80014 | |
| NATIONAL FARMERS UNION | | PO BOX 3109 | | | MILWAUKEE | WI | 53201 | |
| NATIONAL FIELD REPRESENTATVE INC | | PO BOX 1440 | | | CLAREMONT | NH | 03743 | |
| NATIONAL FIELD | | PO BOX 1440 | | | CLAREMONT | NH | 03743 | |
| NATIONAL FINANCIAL CO | | 1910 FIRST ST STE 200 | | | HIGHLAND PARK | IL | 60035 | |
| NATIONAL FINANCIAL CO | | PO BOX 402 | | | HIGHLAND PARK | IL | 60035 | |
| NATIONAL FINANCIAL | | PO BOX 402 | | | HIGHLAND PARK | IL | 60035-0402 | |
| NATIONAL FINANCIAL | | PO BOX 402 | | | JOLIET | IL | 60434-0402 | |
| NATIONAL FIRE AND INDEMNITY EXCHANGE | | PO BOX 2226 | | | ST LOUIS | MO | 63109 | |
| NATIONAL FIRE AND INDEMNITY EXCHANGE | | | | | SAINT LOUIS | MO | 63109 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL FIRE AND MARINE INSURANCE CO | | 3024 HARVEY ST | | | OMAHA | NE | 68131 | |
| NATIONAL FIRE REPAIR | | 865 E INDIANOLA AVE | | | YOUNGSTOWN | OH | 44502 | |
| NATIONAL FIRE RESTORATION | | 25539 JOHN R | CURTIS ANDERSON | | MADISON HEIGHTS | MI | 48071 | |
| NATIONAL FLOOD INS PROG | FLOODY PAYMENT CTR | PO BOX 790348 | | | SAINT LOUIS | MO | 63179-0348 | |
| NATIONAL FLOOD INS PROGRAM | | 4422 TRANSCONTINETAL STE E | C O BILL CATCHING INS AGY | | METAIRIE | LA | 70006 | |
| NATIONAL FLOOD INSURANCE FEMA | | PO BOX 790348 | | | ST LOUIS | MO | 63179 | |
| NATIONAL FLOOD UNDERWRITERS | | | | | KALISPELL | MT | 59903 | |
| NATIONAL FLOOD UNDERWRITERS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATIONAL FLOOD | | | | | ROCKVILLE | MD | 20849 | |
| NATIONAL FOREIGN TRADE COUNCIL | | 600 LEXINGTON AVENUE, FLOOR 29 | | | NEW YORK | NY | 10022 | |
| NATIONAL FUEL DISTR | | PO BOX 4103 | | | BUFFALO | NY | 14264 | |
| NATIONAL FUEL GAS DISTRIBUTION CORP | | 2875 UNION RD | | | CHEEKTOWAGA | NY | 14227 | |
| NATIONAL FUTURE MORTGAGE | | 1873 RT 70 E ST STE 204 | | | CHERRY HILL | NJ | 08003 | |
| NATIONAL GENERAL INS | | PO BOX 1017 | | | WINSTON SALEM | NC | 27102 | |
| NATIONAL GENERAL INS | | | | | WINSTON SALEM | NC | 27102 | |
| NATIONAL GRANGE FLOOD | | PO BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| NATIONAL GRANGE FLOOD | | | | | ROCKVILLE | MD | 20850 | |
| NATIONAL GRANGE | | 17 E GAY ST | | | WEST CHESTER | PA | 19380 | |
| NATIONAL GRANGE | | | | | KEENE | NH | 03431 | |
| NATIONAL GRANGE | | PO BOX 2004 | | | KEENE | NH | 03431 | |
| NATIONAL GRANGE | | | | | WEST CHESTER | PA | 19380 | |
| NATIONAL GRID GAS | | PO BOX 4300 | | | WOBURN | MA | 01888 | |
| NATIONAL GRID MA | | PO BOX 11737 | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID NY | | PO BOX 11742 | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID | | 300 ERIE BLVD W | | | SYRACUSE | NY | 13202-4201 | |
| NATIONAL GRID | | PO BOX 1005 | | | WOBURN | MA | 01807-1005 | |
| NATIONAL GRID | | PO BOX 1049 | | | WOBURN | MA | 01807-1049 | |
| NATIONAL GRID | | PO BOX 11739 | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID | | PO BOX 11741 | | | NEWARK | NJ | 07101-4741 | |
| NATIONAL GRID | | PO BOX 11742 | | | NEWARK | NJ | 07101-4742 | |
| NATIONAL GRID | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| NATIONAL GROUP INSURANCE CO | | 8240 NW 52ND TER STE 102 | | | DORAL | FL | 33166-7766 | |
| NATIONAL GROUP INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATIONAL HERITAGE APPRAISAL SERVICE | | PO BOX 890 | | | NEWARK | OH | 43058 | |
| NATIONAL HOME IMPROVEMENTS | | 124 PATRICK RD | | | GASTONIA | NC | 28056 | |
| NATIONAL HOME MANAGEMENT SOLUTIONS | | 2600 LAKE LUCIEN DR STE 115 | | | MAITLAND | FL | 32751 | |
| NATIONAL HOME MANAGEMENT SOLUTIONS | | 2600 S DOUGLAS RD STE 800 | | | CORAL GABLES | FL | 33134-6149 | |
| NATIONAL HOME MGNT SOLUTIONS | | 2600 S DOUGLAS RD STE 800 | | | CORAL GABLES | FL | 33134-6149 | |
| NATIONAL INDEMNITY | | 3024 HARNEY ST | | | OMAHA | NE | 68131 | |
| NATIONAL INDEMNITY | | | | | OMAHA | NE | 68131 | |
| NATIONAL INS ASSOC OF CALIFORNIA | | PO BOX 8485 | | | SANTA CRUZ | CA | 95061 | |
| NATIONAL INS ASSOC OF CALIFORNIA | | | | | SANTA CRUZ | CA | 95061 | |
| NATIONAL INSURANCE COMPANY | | PO BOX 366107 | | | SAN JUAN | PR | 00936 | |
| NATIONAL INSURANCE | | | | | | | 00000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL INSURANCE | | X | | | | | 00000 | |
| NATIONAL INTERSTATE INS CO | | PO BOX 548 | | | RICHFIELD | OH | 44286 | |
| NATIONAL INTERSTATE INS CO | | | | | RICHFIELD | OH | 44286 | |
| NATIONAL INTERSTATE INSURANCE CO | | 1001 BISHOP ST 600 | | | HONOLULU | HI | 96813 | |
| NATIONAL LEAK DETECTION | | PO BOX 1656 | | | LANCASTER | CA | 93539 | |
| NATIONAL LIABILITY AND FIRE | | 3024 HARNEY ST | | | OMAHA | NE | 68131 | |
| NATIONAL LIABILITY AND FIRE | | | | | OMAHA | NE | 68131 | |
| NATIONAL LIFE INSURANCE COMPANY | | INVESTMENT ACCTG DIVISION | | | MONTPELIER | VT | 05604 | |
| NATIONAL LLOYDS INS | | PO BOX 30188 | FLOOD INSURANCE PROCESSING CTR | | OMAHA | NE | 68103 | |
| NATIONAL LLOYDS INSURANCE COMPANY | | | | | BALTIMORE | MD | 21275 | |
| NATIONAL LLOYDS INSURANCE COMPANY | | PO BOX 2650 | | | WACO | TX | 76702 | |
| NATIONAL LLOYDS INSURANCE COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| NATIONAL LLOYDS INSURANCE COMPANY | | | | | WACO | TX | 76702 | |
| NATIONAL LUTHERAN HOME | | 9701 BEIRS AVE | | | ROCKVILLE | MD | 20850 | |
| NATIONAL MERIT INSURANCE COMPANY | | | | | BELLEVUE | WA | 98009 | |
| NATIONAL MERIT INSURANCE CO | | PO BOX 34169 | | | SEATTLE | WA | 98124 | |
| NATIONAL MERIT INSURANCE CO | | PO BOX 91200 | | | BELLEVUE | WA | 98009 | |
| NATIONAL MORTGAGE ACCESS INC | | 4901 GLENWOOD AVE 201 | | | RALEIGH | NC | 27612 | |
| NATIONAL MORTGAGE AND FINANCE CO LTD | | PO BOX 38078 | PROPERTY MANAGEMENT DIVISION | | HONOLULU | HI | 96837 | |
| NATIONAL MORTGAGE AND FINANCE | | 1165 BETHEL ST | | | HONOLULU | HI | 96813 | |
| NATIONAL MORTGAGE NETWORK | | 1330 LAUREL AVE | | | SEA GIRT | NJ | 48754 | |
| NATIONAL MORTGAGE SERVICING | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |
| NATIONAL MORTGAGE STAFFING LLC | | 200 BALDWIN ROAD | SUITE E16 | | PARSIPPANY | NJ | 07054 | |
| NATIONAL MUT INS CO | | | | | CELINA | OH | 45822 | |
| NATIONAL MUT INS CO | | PO BOX 311 | | | CELINA | OH | 45822 | |
| NATIONAL NOTARY ASSOCIATION | | 9350 DE SOTO AVE | PO BOX 2402 | | CHATSWORTH | CA | 91313-2402 | |
| NATIONAL NOTARY ASSOCIATION | | PO BOX 541032 | | | LOS ANGELES | CA | 90054-1032 | |
| NATIONAL PARK BORO | | 7 S GROVE AVE | NATIONAL PARK BORO COLLECTOR | | NATIONAL PARK | NJ | 08063 | |
| NATIONAL PARK BORO | | 7 S GROVE AVE | TAX COLLECTOR | | NATIONAL PARK | NJ | 08063 | |
| NATIONAL PENN BANK | | 690 STOCKTON DR STE 301 | | | EXTON | PA | 19341 | |
| NATIONAL PENN BANK | | 690 STOCKTON DRIVE | SUITE 301 | | EXTON | PA | 19341 | |
| NATIONAL PROPERTY CORP | | 20 BROADHOLLOW RD STE 2008 | | | MELVILLE | NY | 11747 | |
| NATIONAL PUBLIC ADJUSTERS LLC | | 66 W FLAGLER ST STE 1001 | | | MIAMI | FL | 33130 | |
| NATIONAL REAL ESTATE SERVICE | | 1491 SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| NATIONAL REAL ESTATE SERVICES | | 1692 COUNTY RD, STE B | | | MINDEN | NV | 89423 | |
| NATIONAL REAL ESTATE | | 11427 CHESTNUT NO 416 | | | KANSAS CITY | MO | 64137 | |
| NATIONAL REALTY CENTERS | | 30751 ROSSLYN | | | GARDEN CITY | MI | 48135 | |
| NATIONAL REALTY CO | | 716 E 16TH AVE | | | CORDELE | GA | 31015 | |
| NATIONAL REALTY GROUP MV | | 23945 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| NATIONAL RECOVERY AGENCY | | c/o Ware, Robert C | 730 Ogelthorpe St NW | | Washington | DC | 20011 | |
| NATIONAL RECOVERY AGENCY | | P. O. BOX 67015 | | | Harrisburg | PA | 17106-7015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL REO SERVICES INC | | 13939 POWAY RD STE 8 | | | POWAY | CA | 92064 | |
| NATIONAL RESTORATION AND FACILITY SER | | 1001 LOWER LANDING RD STE 604 | | | BLACKWOOD | NJ | 08012 | |
| NATIONAL RESTORATION AND FLOODING | | 7 W CENTRAL | | | BLACKWOOD | NJ | 08012 | |
| NATIONAL RESTORATION SERVICE OF | | PO BOX 278 | | | FOX LAKE | IL | 60020-0278 | |
| NATIONAL RISK SOLUTIONS | | 800 CARILLON PKWY 150 | | | ST PETERSBURG | FL | 33716 | |
| NATIONAL RISK SOLUTIONS | | PO BOX 20869 | C O GEOVERA INSURANCE CO | | ST PETERSBURG | FL | 33742 | |
| NATIONAL SECURITY FIRE AND CASUALTY | | | | | ELBA | AL | 36323 | |
| NATIONAL SECURITY FIRE AND CASUALTY | | PO BOX 703 | | | ELBA | AL | 36323 | |
| NATIONAL SERVICE BUREAU | | 18820 AURORA AVE N. #205 | | | SHORELINE | WA | 98133 | |
| NATIONAL SPECIALTY INSURANCE CO | | 8200 ANDERSON BLVD | | | FORT WORTH | TX | 76120 | |
| NATIONAL SPECIALTY | | PO BOX 673397 | | | MARIETTA | GA | 30006 | |
| NATIONAL STANDARD INS CO | | | | | BALTIMORE | MD | 21297 | |
| NATIONAL STANDARD INS CO | | PO BOX 17365 | | | BALTIMORE | MD | 21297 | |
| NATIONAL SURETY CORPORATION | | | | | PALATINE | IL | 60055 | |
| NATIONAL SURETY CORPORATION | | | | | PASADENA | CA | 91109 | |
| NATIONAL SURETY CORPORATION | | PO BOX 0162 | | | PALATINE | IL | 60078-0162 | |
| NATIONAL SURETY CORPORATION | | PO BOX 7292 | | | PASADENA | CA | 91109 | |
| NATIONAL SURETY CORPORATION | | PO BOX 85920 | | | SAN DIEGO | CA | 92186 | |
| NATIONAL SURETY CORPORATION | | | | | SAN DIEGO | CA | 92186 | |
| NATIONAL TAX ASSISTANCE LLC | | PO BOX 571555 | | | HOUSTON | TX | 77257 | |
| NATIONAL TAX VERIFICATION | | 1700 N DIXIE HIGHWAY | SUITE 151 | | BOCA RATON | FL | 33432 | |
| NATIONAL TELEWIRE CORPORATION | | 515 VALLEY STREET | PO BOX 189 | | MAPLEWOOD | NJ | 07040-0189 | |
| NATIONAL TELEWIRE CORPORATION | | PO BOX 189 | | | MAPLEWOOD | NJ | 07040 | |
| NATIONAL TITLE CO | | 6804 LOOP RD | | | DAYTON | OH | 45459-2159 | |
| NATIONAL TITLE NETWORK | | 4033 TAMPA RD STE 103 | | | OLDSMAR | FL | 34677 | |
| NATIONAL TREE SERVICE | | 1991 ALTON RD | | | BIRMINGHAM | AL | 35210 | |
| NATIONAL TRUST FOR HISTORIC PRESERVATION | | | 1785 MASSACHUSETTS AVENUE, N.W. | | WASHINGTON | DC | 20036 | |
| NATIONAL TRUST INSURANCE CO | | PO BOX 4707 | | | SARASOTA | FL | 34230 | |
| NATIONAL TRUST INSURANCE CO | | | | | SARASOTA | FL | 34230 | |
| NATIONAL UNION FIRE INS CO | | 100 W BAY ST | | | JACKSONVILLE | FL | 32202-3838 | |
| NATIONAL UNION FIRE INS OF PA | | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| NATIONAL UNION FIRE INS OF PA | | 2000 MARKET ST 800 | | | PHILADELPHIA | PA | 19103 | |
| NATIONAL UNION FIRE INS OF PA | | 777 S FIGUROA | | | LOS ANGELES | CA | 90017 | |
| NATIONAL UNION FIRE INS OF PA | | | | | LOS ANGELES | CA | 90017 | |
| NATIONAL UNION FIRE INS OF PA | | | | | NEW YORK | NY | 10020 | |
| NATIONAL UNION FIRE INS OF PA | | | | | PHILADELPHIA | PA | 19103 | |
| NATIONAL UNION FIRE INSURANCE | | 777 S FIGURORA | | | LOS ANGELES | CA | 90017 | |
| NATIONAL UNION FIRE INSURANCE | | | | | BATON ROUGE | LA | 70895 | |
| NATIONAL UNION FIRE INSURANCE | | | | | LOS ANGELES | CA | 90017 | |
| NATIONAL UNION FIRE INSURANCE | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| NATIONAL UNITY INSURANCE | | 10303 SAHARA DR | | | SAN ANTONIO | TX | 78216 | |
| NATIONAL UNITY INSURANCE | | | | | SAN ANTONIO | TX | 78216 | |
| NATIONAL VALUATION SERVICES | | 2650 S LIMIT CT | | | SEDALIA | MO | 65301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONS AND LOCKHART ATT AT LAW | | 1070 MARINA VILLAGE PKWY STE 201 | | | ALAMEDA | CA | 94501-1077 | |
| NATIONS BANK OF TEXAS NA | | PO BOX 840790 | TRUST REAL ESTATE | | DALLAS | TX | 75284 | |
| NATIONS BANK | | PO BOX 995 | GROUND RENT | | BALTIMORE | MD | 21203 | |
| NATIONS DIRECT | | 160 S. OLD SPRINGS ROAD | | | ANAHEIM HILLS | CA | 92808 | |
| NATIONS FIRST INC | | 1401 N EL CAMINO REAL STE 103 | | | SAN CLEMENTE | CA | 92672-4982 | |
| NATIONS FIRST | | 1401 N EL CAMINO REAL STE 103 | | | SAN CLEMENTE | CA | 92672-4982 | |
| NATIONS HOME CORP DBA FIRST AM LNDG | | 3660 WILSHIRE BLVD 200 | | | LOS ANGELES | CA | 90010 | |
| NATIONS HOME FUNDING | | 761 OLD HICKORY BLVD STE 400 | | | BRENTWOOD | TN | 37027 | |
| NATIONS HOME MORTGAGE | | 6 EXECUTIVE CAMPUS 3RD FL | | | CHERRY HILL | NJ | 08002 | |
| NATIONS LENDING CORPORATION | | 4 SUMMIT PARK DR STE 200 | | | INDEPENDENCE | OH | 44131-2583 | |
| NATIONS ONE MORTGAGE CORPORATION | | 110 N CHESTNUT ST | | | HOWELL | MI | 48843-2158 | |
| NATIONS RELIABLE LENDING LLC | | 10333 HARWIN DRIVE | SUITE 260 | | HOUSTON | TX | 77036 | |
| NATIONS REO | | 10925 EL MONTE ST # 200 | | | LEAWOOD | KS | 66211-1407 | |
| NATIONS TITLE AGENCY OF MISSOURI | | 12148 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| NATIONS TITLE AGENCY | | 7090 UNION PARK AVE STE 450 | | | MIDVALE | UT | 84047 | |
| NATIONS TITLE INSURANCE OF AZ INC | | 3225 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| NATIONS TITLE OF MINNESOTA INC | | 6465 WAYZATA BLVD STE 950 | | | MINNEAPOLIS | MN | 55426 | |
| NATIONS TITLE OF OKLAHOMA INC | | 5715 N WESTERN STE E | | | OKLAHOMA CITY | OK | 73118 | |
| NATIONS TITLE | | 5715 NORTHWESTERN AVE STE G | | | OKLAHOMA CITY | OK | 73118 | |
| NATIONS TITLE | | 800B ROOSEVELT RD | | | GLEN ELLYN | IL | 60137-5839 | |
| NATIONS VALUATION SERVICES | | 10509 SORRENTO PKWY 112 | | | SAN DIEGO | PA | 19040 | |
| NATIONS VALUATIONS SERVICES | | 10509 VISTA SORRENTO PKWY STE 112 | | | SAN DIEGO | CA | 92121 | |
| NATIONSBANC MORTGAGE CORPORATION | | 101 E MAIN ST STE 400 | | | LOUISVILLE | KY | 40202 | |
| NATIONSBANK OF TEXAS | | PO BOX 840790 | TRUST REAL ESTATE | | DALLAS | TX | 75284 | |
| NATIONSTAR HOME MORTGAGE | | 350 HIGHLAND DR | | | LEWISVILLE | TX | 75067 | |
| NATIONSTAR MORTGAGE FOR THE ACCOUNT | | 307 S 43RD ST | OF TIFFANI JOHNSON | | LOUISVILLE | KY | 40212 | |
| NATIONSTAR MORTGAGE FOR THE ACCOUNT | | PO BOX 623 | OF STACY MCINTYRE | | EDEN | TX | 76837 | |
| NATIONSTAR MORTGAGE FOR THE | | 13713 JOHNS GIN RD | ACCOUNT OF BETTY S ANDERSON | | KEITHVILLE | LA | 71047 | |
| NATIONSTAR MORTGAGE FOR THE | | 20700 BIRCHWOOD DR | ACCOUNT OF DENISE M MURPHY | | FOREST HILLS | CA | 95631 | |
| NATIONSTAR MORTGAGE FOR THE | | 8439 WILLOW ST | ACCOUNT OF DOROTHY B LACOUR | | NEW ORLEANS | LA | 70118 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | 173 PRESIDIO | ACCOUNT OF JENNIFER L CUMMINGS | | LIVINGSTON | TX | 77351 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | 3973 HILLARY GLEN | ACCOUNT OF SHIRLEY A WILLIAMSON | | ELLENWOOD | GA | 30294 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | 705 DUKE ST | ACCOUNT OF STACY MCINTYRE | | EDEN | TX | 76837 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | PO BOX 650783 | ACCOUNT OF CHING HUNG AND CHI TAT TAM | | DALLAS | TX | 75265 | |
| NATIONSTAR MORTGAGE LLC FOR THE | | PO BOX 650783 | ACCOUNT OF DORICK MAHEIA | | DALLAS | TX | 75265 | |
| NATIONSTAR MORTGAGE LLC | | 350 HIGHLAND DR | | | LEWISVILLE | TX | 75067 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONSTAR MORTGAGE LLC | | 504 N BRYAN CIR | FOR THE ACCOUNT OF ZOLA ROGERS | | BRANDON | FL | 33511 | |
| NATIONSTAR MORTGAGE LLC | | PO BOX 650783 | PAYMENT PROCESSING | | DALLAS | TX | 75265 | |
| NATIONSTAR MORTGAGE | | PO BOX 961229 | | | FORT WORTH | TX | 76161 | |
| NATIONSTART MORTGAGE LLC FOR THE | | PO BOX 650783 | ACCOUNT OF BEVERLY SMITH | | DALLAS | TX | 75265 | |
| NATIONWIDE ADVANTAGE MORTGAGE | NATIONWIDE ADVANTAGE MORTGAGE | 1100 LOCUST ST | | | DES MOINES | IA | 50391-1100 | |
| NATIONWIDE AGRIBUSINESS INS CO | | PO BOX 10479 | | | DES MOINES | IA | 50306 | |
| NATIONWIDE APPRAISAL NETWORK LLC | | 300 STATE STREET EAST | #224 | | OLDSMAR | FL | 34677 | |
| NATIONWIDE APPRAISAL SERV CORP | | 95 W BEAU ST 300 | | | WASHINGTON | PA | 15301 | |
| NATIONWIDE APPRAISAL SERVICES CORP | | 380 SOUTHPOINTE BLVD | SOUTHPOINTE PLZ 2 | | CANONSBURG | PA | 15317 | |
| NATIONWIDE APPRAISAL SERVICES CORP | | 95 W BEAU ST | | | WASHINGTON | PA | 15301 | |
| NATIONWIDE APPRAISAL SERVICES | | 790 HOLIDAY DR | FOSTER PLAXA BUILDING XI | | PITTSBURGH | PA | 15220 | |
| NATIONWIDE CAPITAL GROUP INC | | 29222 RANCHO VIEJO RD STE 108 | | | SAN JUAN CAPISTRANO | CA | 92675-1042 | |
| NATIONWIDE CAPITAL GROUP INC | | 31473 RANCHO VEJO ROAD 204 | | | SAN JUAN CAPISTRANO | CA | 92675-1863 | |
| NATIONWIDE CONSTRACTING INC | | 145 HUGUENOT ST STE 505 | | | NEW ROCHELLE | NY | 10801 | |
| NATIONWIDE CONTRACTING CONSULTIN | | 292 CITY ISLAND AVE | | | BRONX | NY | 10464-1433 | |
| NATIONWIDE CREDIT IN | | 2015 VAUGHN ROAD | | | KENNESAW | GA | 30144- | |
| NATIONWIDE CREDIT IN | | c/o Endsley II, Rick L & Endsley, Tina L | 1725 Condor Dr. | | Cantonment | FL | 32533 | |
| NATIONWIDE ENERGY PARTNERS | | 230 W ST STE 150 | | | COLOMBUS | OH | 43215 | |
| NATIONWIDE FLOOD INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATIONWIDE FUNDING GROUP | | 345 E BROADWAY | | | SALT LAKE CITY | UT | 84111 | |
| NATIONWIDE GENERAL INS | | | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE GENERAL INS | | | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE GENERAL INS | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE GLOBAL PRINTER REPAIR | | SERVICE, INC. | P.O. BOX 1802 | | MATTESON | IL | 60443 | |
| NATIONWIDE HOME PROPERTIES | | 935 W CHESTNUT # 303 | | | CHICAGO | IL | 60642-5444 | |
| NATIONWIDE HOME SERVICES INC | | PO BOX 186 | | | MARLBORO | NJ | 07746 | |
| NATIONWIDE INS CO OF FLORIDA | | | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE INS CO OF FLORIDA | | PO BOX 10479 | | | DES MOINES | IA | 50306 | |
| NATIONWIDE INS OF AMERICA | | 701 5TH AVE | | | DES MOINES | IA | 50391 | |
| NATIONWIDE INS OF AMERICA | | | | | DES MOINES | IA | 50391 | |
| NATIONWIDE INS | | PO BOX 514149 | | | LOS ANGELES | CA | 90051 | |
| NATIONWIDE INSURANCE COMPANY | | PO BOX 514540 | | | LOS ANGELES | CA | 90051 | |
| NATIONWIDE INVESTORS LLC | | 7700 SAN FELIPE | SUITE 456 | | HOUSTON | TX | 77063 | |
| NATIONWIDE LLOYDS | | | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE LLOYDS | | | | | LOS ANGELES | CA | 90060 | |
| NATIONWIDE LLOYDS | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE LLOYDS | | PO BOX 96040 | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE MORTGAGE CONCEPTS | | PO BOX 26099 | | | SANTA ANA | CA | 92799-6099 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | BOX 1899 CALLE MEJICO 16 | | | HATO REY | PR | 00919 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE MUTUAL FIRE INSURANCE | | | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | | | | LOS ANGELES | CA | 90060 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | PO BOX 13958 | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | PO BOX 60068 | | | CITY OF INDUSTRY | CA | 91716 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | PO BOX 70306 | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE MUTUAL FIRE INSURANCE | | | | | SAN JUAN | PR | 00919 | |
| NATIONWIDE MUTUAL INSURANCE EDI | | 1 NATIONWIDE PLZ | | | COLUMBUS | OH | 43215 | |
| NATIONWIDE MUTUAL INSURANCE EDI | | | | | COLUMBUS | OH | 43215 | |
| NATIONWIDE MUTUAL INSURANCE | | 1000 MARKET AVE N | | | CANTON | OH | 44702-1025 | |
| NATIONWIDE MUTUAL INSURANCE | | 701 5TH AVE | | | DES MOINES | IA | 50391 | |
| NATIONWIDE MUTUAL INSURANCE | | BOX 1899 CALLE MEJICO 16 | | | HATO REY | PR | 00919 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | CANTON | OH | 44711 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | DES MOINES | IA | 50391 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | LOS ANGELES | CA | 90060 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 13958 | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 70306 | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 8047 | | | CANTON | OH | 44711 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 9014 | | | WALNUT CREEK | CA | 94598 | |
| NATIONWIDE MUTUAL INSURANCE | | PO BOX 96040 | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | SAN JUAN | PR | 00919 | |
| NATIONWIDE MUTUAL INSURANCE | | | | | WALNUT CREEK | CA | 94598 | |
| NATIONWIDE MUTUAL | | 2198 FELLOWSHIP CT | INSURANCE FOR ACCT OF GREGORY SMITH | | TUCKER | GA | 30084 | |
| NATIONWIDE P AND C INSURANCE | | 5800 CAMPUS CIR DR | | | IRVING | TX | 75063 | |
| NATIONWIDE P AND C INSURANCE | | | | | CANTON | OH | 44711 | |
| NATIONWIDE P AND C INSURANCE | | | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE P AND C INSURANCE | | | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE P AND C INSURANCE | | | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE P AND C INSURANCE | | | | | ENGLEWOOD | CO | 80112 | |
| NATIONWIDE P AND C INSURANCE | | | | | IRVING | TX | 75063 | |
| NATIONWIDE P AND C INSURANCE | | | | | LOS ANGELES | CA | 90060 | |
| NATIONWIDE P AND C INSURANCE | | | | | MEMPHIS | TN | 38101 | |
| NATIONWIDE P AND C INSURANCE | | | | | NEW HAVEN | CT | 06508 | |
| NATIONWIDE P AND C INSURANCE | | | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 13958 | | | PHILADELPHIA | PA | 19101 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 1826 | | | NEW HAVEN | CT | 06508 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE P AND C INSURANCE | | PO BOX 1899 | | | HATO REY | PR | 00919 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 278 | | | MEMPHIS | TN | 38101 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 5056 | | | VISALIA | CA | 93278 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 514149 | | | LOS ANGELES | CA | 90051 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 7029 | | | ENGLEWOOD | CO | 80155-7029 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 70306 | | | CHARLOTTE | NC | 28272 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 742522 | | | CINCINNATI | OH | 45274 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 8379 | | | CANTON | OH | 44711 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 9014 | | | WALNUT CREEK | CA | 94598 | |
| NATIONWIDE P AND C INSURANCE | | PO BOX 96040 | | | CHARLOTTE | NC | 28296 | |
| NATIONWIDE P AND C INSURANCE | | | | | SAN JUAN | PR | 00919 | |
| NATIONWIDE P AND C INSURANCE | | | | | VISALIA | CA | 93278 | |
| NATIONWIDE P AND C INSURANCE | | | | | WALNUT CREEK | CA | 94598 | |
| NATIONWIDE REMEDIATION GROUP | | 7077 NORTHLAND CIR STE 301 | | | BROOKLYN PARK | MN | 55428 | |
| NATIONWIDE ROOFING LLC | | 225 ONION BLVD 150 | | | LAKEWOOD | CO | 80228 | |
| NATIONWIDE ROOFING LLC | | 3984 YOUNGFIELD ST | | | WHEAT RIDGE | CO | 80033-3865 | |
| NATIONWIDE TITLE CLEARING INC | | 2100 ALT 19 NORTH | | | PALM HARBOR | FL | 34683 | |
| Nationwide Title Clearing | | 2100 Alt 19 North | | | Palm Harbor | FL | 34683 | |
| NATIONWIDE TRUSTEE SERVICES | | 1275 N UNIVERSITY AVE STE 5 | | | PROVO | UT | 84604 | |
| NATIONWIDE | | PO BOX 60068 | | | LOS ANGELES | CA | 90060-0068 | |
| NATIVIDAD ACEVEDO | | 3854 35TH AVENUE S | | | MINNEAPOLIS | MN | 55406 | |
| NATIXIS Real Estate Capital | | 9 West 57th Street 36th Floor | | | New York | NY | 10019 | |
| NATL COLLECTIONS AND LOSS MIT SERVICES | | 500 S BROAD ST STE 1 | | | MERIDEN | CT | 06450-6643 | |
| NATL FIRE INS HARTFORD | | | | | CHICAGO | IL | 60685 | |
| NATL FIRE INS HARTFORD | | CNA PLZ | | | CHICAGO | IL | 60685 | |
| NATL FIRE INS HARTFORD | | | | | DALLAS | TX | 75266 | |
| NATL FLD SERVICES | | | | | KALISPELL | MT | 59903 | |
| NATL FLD SERVICES | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NATL HOME INSPECTION SVC OF NEW ENGLAND INC | | NATIONAL HOME INSP. SER. OF NEW ENG | 280 ISLINGTON ROAD | | AUBURNDALE | MA | 02466 | |
| NATO AND SONS IN C | | 2519 ASHLAND AVE | | | BROOKLYN | IL | 61101 | |
| NATOLI, ROBERT | | 3280 DELBROOK DR | GC SVCS OF ORLANDO INC | | DELTONA | FL | 32738 | |
| Natoma Bates | | 1802 Leon Street | | | Kaufman | TX | 75142 | |
| NATOMAS PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NATOMAS PARK MASTER ASSOCIATION | | PO BOX 1459 | | | FOLSOM | CA | 95763 | |
| NATONYA D CANTLOPE | | 1215 N. SANTA FE AVENUE | | | COMPTON | CA | 90221 | |
| NATRONA COUNTY CLERK | | 200 N CTR RM 19 | | | CASPER | WY | 82601 | |
| NATRONA COUNTY CLERK | | PO BOX 863 | | | CASPER | WY | 82602 | |
| NATRONA COUNTY IRRIGATION | | 200 N CTR ST | GARY WIDUP TREASURER | | CASPER | WY | 82601 | |
| NATRONA COUNTY | | 200 N CTR ST PO BOX 2300 | TONM DOYLE TREASURER | | CASPER | WY | 82602 | |
| NATRONA COUNTY | | 200 N CTR ST | PO BOX 2300 | | CASPER | WY | 82602 | |
| NATRONA COUNTY | NATRONA COUNTY-TREASURER | PO BOX 2290 | | | CASPER | WY | 82602 | |
| NATRONA COUNTY | | PO BOX 2290 | NATRONA COUNTY TREASURER | | CASPER | WY | 82602 | |
| NATURAL DISASTER PROT | | 443 S 600 E 200 | | | SALT LAKE CITY | UT | 84102 | |
| NATURAL DISASTER PROT | | | | | SALT LAKE CITY | UT | 84102 | |
| NATURAL PROPERTIES | | 203 RIVER WALK DR | | | SIMPSONVILLE | SC | 29681-5245 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natural Resource Law Group, PLLC | KEITH PELZEL VS LSI TITLE AGENCY INC GMAC MRTG, LLC HOMECOMINGS FINANCIAL NETWORK INC FIRST AMERICAN TITLE INSURANCE ET AL | 2217 NW Market Street, Suite 27, P.O. Box 17741 | | | Seattle | WA | 98127-1300 | |
| NATURES POINT | | 1102 ABBEY CT | | | ALPHARETTA | GA | 30004 | |
| NAU COUNTRY INSURANCE COMPANY | | PO BOX 3240 | | | RUIDOSO | NM | 88355 | |
| NAU COUNTRY INSURANCE COMPANY | | | | | RUIDOSO | NM | 88355 | |
| NAUAHI, AUSTIN & COLEMAN, BONNER | | 9183 SHOUP AVE | | | BOISE | ID | 83709-0000 | |
| NAUGATUCK COMMONS CONDO ASSOCIATION | | PO BOX 498 | C O DESHAMP PROPERTY MANAGEMENT | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN CLERK | | 229 CHURCH ST TOWN HALL | | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN CLERK | | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN CLERK | | 29 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN | | 229 CHURCH ST TOWN HALL | TAX COLLECTOR OF NAUGATUCK TOWN | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK TOWN | | 229 CHURCH ST | TAX COLLECTOR OF NAUGATUCK TOWN | | NAUGATUCK | CT | 06770 | |
| NAUGATUCK VALLEY SAVINGS | | | | | NAUGATUCK | CT | 06770 | |
| NAUGHTON, JEFFREY | | 14696 CHRISTIE LANE | | | TRUCKEE | CA | 96161 | |
| NAUGLER, DONNA S | | 29 HARBOR STREET | | | MANCHESTER | MA | 01944 | |
| NAUMAN ALIKHAN AND THOMPSON | RESTORATION | 720 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77060-5904 | |
| NAUMANN POINT HOMEOWNERS | | PO BOX 93 | | | SPICEWOOD | TX | 78669 | |
| Naumer, Mary | | 1118 S. Josephine St | | | Denver | CO | 80210 | |
| NAUTH, KAREN M | | 10675 SE HIGHWAY 464C | | | OCKLAWAHA | FL | 32179 | |
| NAUTICA BY THE LAKE CONDO ASSOC | | 1500 112TH AVE NE | C O KAPPES MILLER MGMT | | BELLEVUE | WA | 98004 | |
| NAUTICA LEASEHOLD CONDO TRUST | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| NAUTILUS INSURANCE COMPAMNY | | 7273 E BUTHERUF DR | | | SCOTTSDALE | AZ | 85260 | |
| NAUTILUS INSURANCE COMPAMNY | | | | | SCOTTSDALE | AZ | 85260 | |
| NAVA RESTORATI | | 521C OAK LEAF CT | | | JOLIET | IL | 60436-1030 | |
| NAVA RESTORATION INC | | 521C OAK LEAF CT | | | JOLIET | IL | 60436-1030 | |
| NAVA, JAIME A & NAVA, ANDREA L | | PO BOX 786 | | | BRAWLEY | CA | 92227-0786 | |
| NAVA, MARIA T | | 3139 CLAREMONT DR | APT 3 | | SAN DIEGO | CA | 92117 | |
| NAVAJO COUNTY MOBILE HOMES | | 100 E CARTER RD | TAX COLLECTOR | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY RECORDER | | 100 E CARTER DR COURTHOUSE | | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY | | 100 E CARTER RD | | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY | | 100 E CARTER RD | NAVAJO COUNTY TREASURER | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY | NAVAJO COUNTY TREASURER | PO BOX 668 | | | HOLBROOK | AZ | 86025 | |
| NAVAJO COUNTY | | PO BOX 668 | NAVAJO COUNTY TREASURER | | HOLBROOK | AZ | 86025 | |
| NAVARINO TOWN | | N805 SCHUELKE RD | | | SHIOCTON | WI | 54170 | |
| NAVARINO TOWN | | N805 SCHUELKE RD | TREASURER NAVARINO TOWNSHIP | | SHIOCTON | WI | 54170 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRA APPRAISAL SERVICES | | PO BOX 251100 | | | HOLLY HILL | FL | 32125-1100 | |
| NAVARRO CENTRAL APPR DIST | | 111 E FIRST AVE PO BOX 3118 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75151 | |
| NAVARRO COUNTY CLERK | | 300 W 3RD AVE COURTHOUSE STE 101 | | | CORSICANA | TX | 75110 | |
| NAVARRO COUNTY CLERK | | 300 W THIRD AVE | COURTHOUSE STE 101 | | CORSICANA | TX | 75110 | |
| NAVARRO COUNTY CLERK | | PO BOX 423 | | | CORSICANA | TX | 75151 | |
| NAVARRO COUNTY | | 300 W 3RD PO BOX 1070 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75151 | |
| NAVARRO COUNTY | | 300 W 3RD PO BOX 1070 | | | CORSICANA | TX | 75151 | |
| NAVARRO COUNTY | | PO BOX 1070 | ASSESSOR COLLECTOR | | CORSICANA | TX | 75151 | |
| NAVARRO GARCIA, SANDRA | | 7951 BIRD RD | | | MIAMI | FL | 33155-6752 | |
| NAVARRO HERNANDEZ PL | | 255 ALHAMBRA CIR STE 640 | | | CORAL GABLES | FL | 33134 | |
| NAVARRO INSURANCE AGENCY | | 5325 NW 167TH ST | | | MIAMI | FL | 33055 | |
| NAVARRO, ALPHONSO J & NAVARRO, JENNIFER A | | PSC 819 BOX 71 | | | FPO AE | AE | 09645 | |
| NAVARRO, ANTONIO V & NAVARRO, MARIA D | | 415 N GRANT AVE | | | OXNARD | CA | 93030-3616 | |
| NAVARRO, BLANCA L & TORRES, MARIA P | | 4044 PAULA ST | | | LA MESA | CA | 91941 | |
| NAVARRO, NOY & NAVARRO, CELINA | | 3999 E SANTA ANA CANYON RD APT 102 | | | ANAHEIM | CA | 92807-2737 | |
| NAVARRO, SALVADOR & NAVARRO, SARA | | 10731 OTIS AVE | | | LYNWOOD | CA | 90262 | |
| Navarro-Vasquez, Guillermo | | 1924 State Av | | | Kansas City | KS | 66102 | |
| NAVAS, HUMBERTO | | 1401 MIAMI GARDENS DRIVE | APT.# 688 | | MIAMI | FL | 33179 | |
| NAVE, PAUL & NAVE, PATRICIA | | 213 BLAIR | | | MARION | AR | 72364 | |
| NAVEED GANDHI JESSICA HONG | | 1608 WHITE WILLOW LN | JESSICA TU HONG | | PEARLAND | TX | 77581 | |
| NAVEED INC | | 9304 F OLD KEENE MILL RD | | | BURKE | VA | 22015 | |
| NAVEEN MADALA ATT AT LAW | | 14730 BEACH BLVD STE 207 | | | LA MIRADA | CA | 90638 | |
| NAVEEN MADALA ATT AT LAW | | 1600 S DOUGLASS RD FL 1 | | | ANAHEIM | CA | 92806 | |
| NAVIASKY, NEIL | | 995 BEAVER CREEK DR | GROUND RENT COLLECTOR | | LAKE GEORGE | CO | 80827 | |
| NAVIGANT CONSULTNG, INC. | | 4511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| NAVINE TAKI AND CONREST CONSTRUCTION | RESTORATION | 2522 BURNINGBUSH DR | | | STERLING HEIGHTS | MI | 48314-4529 | |
| NAVY FEDERAL CREDIT UNION | | C/O THE WOLF FIRM A LAW CORP | ATTN FORECLOSURE DEPARTMENT | | IRVINE | CA | 92614 | |
| NAXOS INSURANCE COMPANY | | 120 W 45TH ST 36TH FL | AGENCY BILLED | | NEW YORK | NY | 10036 | |
| NAYA RESTORATION | | 8612 S KENNEDY AVE | | | HIGHLAND | IN | 46322 | |
| NAYANI, SATYANANDAM & NAYANI, PREMA | | 2 ACACIA TREE LANE | | | IRVINE | CA | 92612-2201 | |
| NAYLOR CITY | | CITY HALL | | | NAYLOR | MO | 63953 | |
| NAYLOR, KAREN S | | PO BOX 2008 | | | SANTA ANA | CA | 92707 | |
| NAYLOR | CITY COLLECTOR | PO BOX 8 | CITY HALL | | NAYLOR | MO | 63953 | |
| NAZ INDUSTRIES INC | | 51 PEMBROKE CT | | | BAYSHORE | NY | 11706 | |
| NAZAR, EDWARD J | | 200 W DOUGLAS | | | WICHITA | KS | 67202 | |
| NAZAR, EDWARD J | | 245 N WACO STE 402 | 9TH FL | | WICHITA | KS | 67202 | |
| NAZAR, ROYA | | 3601 OX RIDGE RD | SAFAR AND ROYA POURMOHSEN | | FAIRFAX | VA | 22033 | |
| NAZARETH AREA SCHOOL DISTRICT | | 100 NEWPORT AVE | T C OF NAZARETH AREA SD | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SCHOOL DISTRICT | | 197 CREEKSIDE DR | AMY SEVI STOUDT TAX COLLECTOR | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SCHOOL DISTRICT | | 433 MAIN ST PO BOX 88 | TC OF NAZARETH AREA SCHOOL DIST | | TATAMY | PA | 18085 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARETH AREA SCHOOL DISTRICT | | 50 N 7TH ST REAL ESTATE | C O BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NAZARETH AREA SCHOOL DISTRICT | | 50 N 7TH ST | T C OF NAZARETH AREA SCH DIST | | BANGOR | PA | 18013 | |
| NAZARETH AREA SCHOOL DISTRICT | | 628 HIGH STREET PO BOX 122 | TC OF NAZARETH AREA SCHOOL DIST | | TATAMY | PA | 18085 | |
| NAZARETH AREA SD BUSHKILL TWP | | 122 VIRGINIA DR | DALE C LIEBERMAN T C | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SD BUSHKILL TWP | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NAZARETH AREA SD NAZARETH BORO | | 132 S MAIN ST | T C OF NAZARETH AREA SCH DIST | | NAZARETH | PA | 18064 | |
| NAZARETH AREA SD NAZARETH BORO | | 3 WASHINGTON ST | T C OF NAZARETH AREA SCH DIST | | NAZARETH | PA | 18064 | |
| NAZARETH BORO NRTHMP | | 132 S MAIN ST | TC OF NAZARETH BOROUGH | | NAZARETH | PA | 18064 | |
| NAZARETH BORO NRTHMP | | 3 WASHINGTON ST | TC OF NAZARETH BOROUGH | | NAZARETH | PA | 18140 | |
| NAZARETH MUTUAL INSURANCE CO | | | | | NAZARETH | PA | 18064 | |
| NAZARETH MUTUAL INSURANCE CO | | PO BOX 209 | | | NAZARETH | PA | 18064 | |
| NAZARETH SD LOWER NAZARETH TWP | | 306 BUTZTOWN RD | T C OF NAZARETH AREA SCH DIST | | BETHLEHEM | PA | 18020 | |
| NAZARETH SD LOWER NAZARETH TWP | | 716 LEXINGTON RD | T C OF NAZARETH AREA SCH DIST | | NAZARETH | PA | 18064 | |
| NAZARETH V JANSEZIAN ATT AT LAW | | 790 E COLORADO BLVD FL 9 | | | PASADENA | CA | 91101 | |
| NAZARETIAN AND BESNILIAN APC | | 1010 N CENTRAL AVE STE 440 | | | GLENDALE | CA | 91202 | |
| NAZARI, SHAHRZAD | | 20820 SORRENTO LN | | | PORTER RANCH | CA | 91326-4429 | |
| NAZARIO, FRANCISCO S & ORTIZ, JOSEFA S | | 3922 N. 7TH STREET | | | PHILADELPHIA | PA | 19140 | |
| NAZAROFF, NANCY & VAENI, EDWIN | | 49 MONTROSE DR | | | STRATHAM | NH | 03885 | |
| NAZARYAN, ARSEN | | 5339 NEWCASTLE AVENUE #102 | | | ENCINO AREA | CA | 91316 | |
| NAZCO, HAYDEE | DECKSIDCOR LLC | 2688 EXENE CT | | | SUWANEE | GA | 30024-2552 | |
| NAZEMI, ROSEMARY & MENDOZA, MICHAEL A | | 192 EAST GROVE STREET | | | POMONA | CA | 91767 | |
| NAZI M GHOTBI | | P O BOX 1105 | | | PALO ALTO | CA | 94302 | |
| NAZMUDIN M LALANI | | 12062 VALLEY VEIW ST | # 105A | | GARDEN GROVE | CA | 92845 | |
| NAZZAL, ANTHONY J | | 4637 OLD POND DRIVE | OLD POND DRIVE | | PLANO | TX | 75024-4736 | |
| NB INVESTMENTS | | 11488 TRAIL RUN CT | | | RIVERSIDE | CA | 92505 | |
| NB REALTY | | 333 PARK AVE S | | | NEW YORK | NY | 10010 | |
| NB VENTURES INC | | ATTN ACCOUNTS PAYABLE | 100 WALNUT AVENUE | | CLARK | NJ | 07066 | |
| NBANK NA | | 1731 N ELM ST | | | COMMERCE | GA | 30529 | |
| NBCMA | | 111 TOWNSHIP RD | | | RICHBORO | PA | 18954 | |
| NBG PROPERTIES LLC | | 1712 AMBASSOR AVE | | | BEVERLY HILLS | CA | 90210 | |
| NBOF LLC | | 1341 VALLEJO ST | | | SAN FRANCISCO | CA | 94109 | |
| NBS INC | | PO BOX 32118 | | | BALTIMORE | MD | 21282-2118 | |
| NBS INC | | PO BOX 32118 | | | DAYTONA BEACH | FL | 32118 | |
| NBS REAL ESTATE LLC | | 27602 LITTLE MACK | | | GROSSE POINTE FARMS | MI | 48236 | |
| NBS REAL ESTATE LLC | | 51850 DEQUINDRE RD STE 4 | | | SHELBY TOWNSHIP | MI | 48316-2806 | |
| NBS REAL ESTATE | | 51850 DEQUINDRE RD STE 4 | | | SHELBY TOWNSHIP | MI | 48316-2806 | |
| NBS REAL ESTATE | | 51850 DEQUINDRE STE 4 | | | SHELBY TWP | MI | 48316 | |
| NC DEPT OF REVENUE, | | PO BOX 25000 | | | RALEIGH | NC | 27640-0150 | |
| NC LANGE GENERAL CONTRACTING | | 3436 MT AATCHEN AVE | | | SAN DIEGO | CA | 92111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NC REAL ESTATE SERIVES CORP | | 3087 ROSEBORO HWY | | | CLINTON | NC | 28328 | |
| NC REAL ESTATE SERVICES CORP | | 3087 ROSEBORO HWY | | | CLINTON | NC | 28328 | |
| NC RESTORATION SOLUTIONS PLUS | | 124 DORTON ST | | | CHARLOTTE | NC | 28213-7026 | |
| NC TRI STAR LTD | | PO BOX 54613 | | | CINNCINNATI | OH | 45254 | |
| NCA APPRAISALS | | 1339 MINNESOTA AVE | | | DULUTH | MN | 55802 | |
| NCALL REARCH INC | | 363 SAULSBURY ROAD | | | DOVER | DE | 19904 | |
| NCC SERVICING LLC | | PO BOX 533 | | | MEDFORD | MA | 02155-0006 | |
| NCC | | 245 MAIN ST | | | SCRANTON | PA | 18519-1641 | |
| NCCI HOLDINGS, INC. | | 12218 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | |
| NCC | NCC | 245 MAIN ST | | | SCRANTON | PA | 18519-1641 | |
| NCIUA USAA WINDSTORM | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| NCIUA USAA WINDSTORM | | | | | SAN ANTONIO | TX | 78288 | |
| NCLARION SCHOOL DISTRICT | | TAX COLLECTOR | | | FRYBURG | PA | 16326 | |
| NCLMS | | 1577 NEW BRITAIN AVENUE | | | FARMINGTON | CT | 06032 | |
| NCO FIN/22 (original creditor NCO/ASSIG) | | 507 PRUDENTIAL RD | | | HORSHAM | PA | 19044 | |
| NCO FIN/22 (original creditor NCO/ASSIG) | | c/o Viramontes, Belen & Diaz, Isauro | 303 North Herbert Avenue | | Los Angeles | CA | 90063 | |
| NCO FIN/33 (original creditor MEDICAL) | | c/o McCraw, Jack D & McCraw, Cindy R | 3371 Silkwood Ln | | Pace | FL | 32571-9579 | |
| NCO FIN/33 (original creditor MEDICAL) | | POB 13584 | (800) 444-1107 | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/38 (original creditor MEDICAL P) | | | | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/38 (original creditor MEDICAL P) | | c/o Lockwood, Eugene | 5765 Pinon Altos Rd NW | | Albuquerque | NM | 87114-2034 | |
| NCO FIN/38 | | P O Box 13564 | (800) 842-0640 | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/38 | | c/o Milam, Ronald | 1638 Polk Road 23 | | Cove | AR | 71937-9420 | |
| NCO FIN/38 | | P O Box 13564 | (800) 842-0640 | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/51 (original creditor MEDICAL) | | c/o Moran, Sarah C | 21 W South St | | York | PA | 17401 | |
| NCO FIN/51 (original creditor MEDICAL) | | PO BOX 15618- DEPT. 51 | | | Wilmington | DE | 19850- | |
| NCO FIN/51 (original creditor MEDICAL) | | PO BOX 15618 | | | Wilmington | DE | 19850- | |
| NCO FIN/55 (original creditor MEDICAL) | | 605 W. EDISON RD, STE K | | | Mishawaka | IN | 46545- | |
| NCO FIN/55 (original creditor MEDICAL) | | c/o Lund, Geraldine | 5620 W Roder Ct | | Milwaukee | WI | 53208-2512 | |
| NCO FIN/59 (original creditor UNITRIN D) | | c/o Carrillo, Jesus & Carrillo, Maria | 9239 Aqueduct Ave | | North Hills | CA | 91343-3107 | |
| NCO FIN/59 (original creditor UNITRIN D) | | POB 27141 | (800) 688-7929 | | PHILADELPHIA | PA | 19118-0141 | |
| NCO FIN/99 (original creditor PROGRESSIVE) | | c/o LOCKYER, JOHN A & Lockyer, Andrea F | 320 Windsor Chase Trail | | Duluth | GA | 30097 | |
| NCO FIN/99 (original creditor PROGRESSIVE) | | PO BOX 41466 | | | PHILADELPHIA | PA | 19101- | |
| NCO FIN/NA (original creditor DIRECTV) | | c/o Martin, Jeffrey G | 6191 Hans Rd | | Moss Point | MS | 39562-6824 | |
| NCO FIN/NA (original creditor DIRECTV) | | PO BOX 105062 | | | ATLANTA | GA | 30348- | |
| NCO FINANCIAL SYSTEM | | 507 PRUDENTIAL RD | | | HORSHAM | PA | 19044- | |
| NCO FINANCIAL SYSTEM | | c/o GLENN, STEPHEN K & GLENN, GUADALUPE M | 49561 Reyes St | | Coachella | CA | 92236-1373 | |
| NCO FINANCIAL SYSTEM | NCO FINANCIAL SYSTEM | PO BOX 15630 | | | WILMINGTON | DE | 19850-5630 | |
| NCO FINANCIAL SYSTEMS INC | | 3850 N CAUSEWAY BLVD | 3RD FL | | METARIE | LA | 70002 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCO LOCK AND SAFE INC | | 1315 WINDING BROOK LN | | | SPRING LAKE | NJ | 07762 | |
| NCO- MEDCLR (original creditor MEDICAL) | | 507 Prudential Road | | | Horsham | PA | 19044- | |
| NCO- MEDCLR (original creditor MEDICAL) | | c/o Soucy Jr., John A | 3040 Tall Pine Dr | | Safety Harbor | FL | 34695-5216 | |
| NCO- MEDCLR (original creditor MEDICAL) | | c/o Venditelli, Steven J | 3001 High Tide Ct | | Las Vegas | NV | 89117-0720 | |
| NCO- MEDCLR (original creditor MEDICAL) | | P O BOX 41448 | | | PHILADELPHIA | PA | 19101- | |
| NCO PTM/22 (original creditor NCO ASSIG) | | c/o Blamo, Charles S | 1028 River Forest Pt | | Lawrenceville | GA | 30045-2600 | |
| NCO PTM/22 (original creditor NCO ASSIG) | | POB 15391 | | | WILMINGTON | DE | 19850- | |
| NCO/ TULSA (original creditor MEDICAL) | | c/o Neal, Alton | 2606 Holmes Ave NW | | Huntsville | AL | 35816-3928 | |
| NCO/ TULSA (original creditor MEDICAL) | | POB 470130 | | | TULSA | OK | 74147- | |
| ND TOWN | | 202 W MAIN ST PO BOX 127 | TREASURER ROWLAND TOWN CLERK | | ROWLAND | NC | 28383 | |
| NDAD LLC | | 30262 CROWN VALLEY PARKWAY | UNIT B #170 | | LAGUNA NIGUEL | CA | 92677 | |
| NDEX WEST LLC | | 1500 SURVEYOR BLVD STE 500 | | | ADDISON | TX | 75001 | |
| NDFC CAPITAL CORP | | 1600 S BROADWAY STE 500 | | | SANTA ANA | CA | 92707 | |
| NDFC CAPITAL CORP | | 575 ANTON BLVD STE 1100 | | | COSTA MESA | CA | 92626-7033 | |
| NDFC CAPITAL CORP | | 575 ANTON BLVD | 11TH FLOOR SUITE 1100 | | COSTA MESA | CA | 92626 | |
| NDI PLUMBING | | 39 GLEN CARRAN CIRLE | | | SPARKS | NV | 89431 | |
| NDUDIM, DAVID | | 1321 HOWE AVE 203 | | | SACRAMENTO | CA | 95825 | |
| NE COMMUNITY LAW CENTER | | 2020 ORTHODOX ST STE 101 | | | PHILADELPHIA | PA | 19124 | |
| NE MOVES MORTGAGE LLC | | 52 2ND AVE 3RD FL | | | WALTHAM | MA | 02451 | |
| NE MOVES MORTGAGE LLC | | 52 SECOND AVENUE | 3RD FLOOR | | WALTHAM | MA | 02451 | |
| NE NEW JERSEY AND PAUL DAVIS | | 6 WILLIAM DEMAREST PL | | | WALDWICK | NJ | 07463 | |
| NE SECRETARY OF STATE | | ROOM 1301 STATE CAPITOL, | P.O.BOX 94608 | | LINCOLN | NE | 68509 | |
| NE TARRANT APPRAISAL SERVICE | | PO BOX 2164 | | | GRAPEVINE | TX | 76099 | |
| NE THING CONSTRUCTION AND REMODELNG | | 400 N BAEHR | | | WICHITA | KS | 67212 | |
| NEAL AND ASSOCIATES | | 15005 ST HEDWIG RD | | | ST HEDWIG | TX | 78152 | |
| NEAL AND JENNIFER | | 4103 FOX MILL DR | MCLAUGHLIN & MICHAEL ANTHONYGENERAL CONTRACTOR INC | | BOOTHWYN | PA | 19061 | |
| NEAL AND ROMANY CURY AND UNITE STATES | | 1550 NW 101 WAY | CATASTROPHE ADJUSTER INC | | PLANTATION | FL | 33322 | |
| NEAL AND ROMANY CURY AND UNITED | | 1550 NW 101 WAY | STATES CATASTROPHE ADJUSTER INC | | PLANATION | FL | 33322 | |
| NEAL AND UL PLLC | | PO BOX 1926 | | | BOISE | ID | 83701-1926 | |
| NEAL AND WENDY BORSUK AND | | 408 PALISADES AVE | THE BORSUK FREEDMAN TRUST | | SANTA MONICA | CA | 90402 | |
| Neal Arnove | | 1714 Woodcreek Drive | | | Richardson | TX | 75082 | |
| NEAL B KATZ ATT AT LAW | | 350 5TH AVE STE 2412 | | | NEW YORK | NY | 10118 | |
| NEAL BETENBAUGH ENTERPRISED INC | | PO BOX 365 | | | ORANGEVALE | CA | 95662 | |
| Neal Brennan | | 25034 N 42nd Drive | | | Phoenix | AZ | 85083 | |
| NEAL BROTHERS BUILDERS | | 1361 POCALLA RD | | | SUMTER | SC | 29150 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL C GEDDES ATT AT LAW | | 3046 VAN BUREN AVE | | | OGDEN | UT | 84403 | |
| NEAL DEVELOPMENT | | 2755 SODER BLOOM AVE | | | SAN DIEGO | CA | 92122 | |
| NEAL DILLON ATT AT LAW | | 340 W MAIN ST | | | LOGAN | OH | 43138 | |
| NEAL E FOWLES ATT AT LAW | | 115 S KANSAS AVE | | | OLATHE | KS | 66061 | |
| NEAL FELD ATT AT LAW | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| NEAL H LABOVITZ ATT AT LAW | | 1625 MAIN ST STE B | | | SOUTHAVEN | MS | 38671 | |
| NEAL INSURANCE AGY INC | | PO BOX 907 | | | ANGLETON | TX | 77516 | |
| NEAL J BRAND AND ASSOCIATES PLLC | | 21700 NORTHWESTERN HWY STE 670 | | | SOUTHFIELD | MI | 48075-4908 | |
| NEAL J WEILL ATTORNEY AT LAW LLC | | 250 E 5TH ST STE 1526 | | | CINCINNATI | OH | 45202 | |
| NEAL KONSOR AND SUSAN KONSOR | | 13800 44TH LN | | | ST MICHAEL | MN | 55376 | |
| NEAL MANNING REALTORS | | 10769 N EAGLE EYE PL | | | TUCSON | AZ | 85737 | |
| NEAL S GIBBONS ATT AT LAW | | 7676 HAZARD CTR DR STE 500 | | | SAN DIEGO | CA | 92108 | |
| NEAL T CURATOLA ATT AT LAW | | 2300 E KATELLA AVE STE 435 | | | ANAHEIM | CA | 92806 | |
| NEAL W GRIFFIN | | 2201 N. COMANCHE DRIVE UNIT 10 | UNIT #1009 | | CHANDLER | AZ | 85224 | |
| NEAL WEINBERG PC | | 520 MULBERRY ST | | | MACON | GA | 31201 | |
| NEAL WEINBERG PC | | PO BOX 28857 | | | MACON | GA | 31221-8857 | |
| NEAL, ALGERNON S & NEAL, SARAH L | | 111 SIOUAN DR | | | LEXINGTON | NC | 27295-8561 | |
| NEAL, ANITA O | | 2606 VIOLET AVE | | | BALTIMORE | MD | 21215 | |
| NEAL, GEORGE W | | 870 GREENBRIER CIR STE 402 | | | CHESAPEAKE | VA | 23320 | |
| NEAL, GEORGE W | | 870 GREENBRIER CIRLE STE 402 | CHAPTER 13 STANDING TRUSTEE | | CHESAPEAKE | VA | 23320 | |
| NEAL, GEORGE W | | PO BOX 1473 | | | PORTSMOUTH | VA | 23705 | |
| NEAL, GEORGE | | PO BOX 1474 | | | PORTSMOUTH | VA | 23705 | |
| NEAL, KIMBERELEY L | | 11004 NW 102ND ST | | | YUKON | OK | 73099 | |
| NEAL, LORENZO & NEAL, DENISHA | | 12186 NORTH VIA PIEMONTE AVENUE | | | CLOVIS | CA | 93619 | |
| NEAL, MARK A | | 7310 RICHIE HWY STE 715 | | | GLEN BURNIE | MD | 21061 | |
| NEAL, MARK A | | 7310 RITCHIE HIGHWAYSTE 715 | | | GLEN BURNIE | MD | 21061 | |
| NEAL, MARK | | PO BOX 2362 | | | WOODBRIDGE | VA | 22195 | |
| NEAL, PAULA | | 5776 WOODLAND TRACE BLVD | | | INDIANAPOLIS | IN | 46237 | |
| NEAL, RICHARD S & NEAL, LEIGH A | | 1300 HIDDEN VALLEY ROAD | | | ELGIN | SC | 29045 | |
| NEAL, WILMA J | | PO BOX 882 | | | ARKANSAS CITY | KS | 67005 | |
| NEALEY, TERRY R | | PO BOX 7 | | | DAYTON | WA | 99328 | |
| NEALS KEY SERVICE | | 17726 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344 | |
| NEALS ROOFING SIDING TREE SERVICE | | 2120 W 56TH PL | | | GARY | IN | 46402 | |
| Nealy, Annie L | | 1520 ARGONNE DR | | | ALBANY | GA | 31707-3457 | |
| NEAPOLITAN CONDOMINIUM ASSOCIATION | | 946 W RANDOLPH ST STE 200 | C O PHOENIX RISING MANAGEMENT GROUP | | CHICAGO | IL | 60607 | |
| NEAR LAW FIRM | | 3690 HOLCOMB BRIDGE RD | | | NORCROSS | GA | 30092 | |
| NEARY, WILLIAM T | | 1100 COMMERCE ST RM 9C60 | | | DALLAS | TX | 75242 | |
| NEARY, WILLIAM T | | 227 W MONROE ST STE 3350 | | | CHICAGO | IL | 60606 | |
| NEAT, MARY F | | 1603 WALLNUT ST. | | | OWENSBORO | KY | 42301 | |
| Neaton, Karen | GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL | 3071 Rivershore Lane | | | Port Charlotte | FL | 33953 | |
| NEAVES, NOE | | 4415 S DORA LN | | | NEW BERLIN | WI | 53151 | |
| NEB, RICHARD D & NEB, BETTY L | | 1905 74TH AVENUE | | | GREELEY | CO | 80634 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEBLETT, JOHN P | | 4660 TRINDLE RD STE 200 | | | CAMP HILL | PA | 17011 | |
| NEBRASKA ALLIANCE REALITY | | 5106 CALIFORNIA ST | | | OMAHA | NE | 68132 | |
| NEBRASKA ALLIANCE REALITY | | 5106 CALIFORNIA ST | | | OMAHA | NE | 68132-2234 | |
| NEBRASKA ALLIANCE REALTY COMPANY | | 5106 CALIFORNIA ST | ATTN TERRI GRAHAM | | OMAHA | NE | 68132 | |
| NEBRASKA ALLIANCE REALTY COMPANY | | 5106 CALIFORNIA ST | | | OMAHA | NE | 68132 | |
| Nebraska Collection Licensing Board | | 1445 K Street, Suite 1305 | | | Lincoln | NE | 68508-2731 | |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | | 1230 O STREET | SUITE 400 | | LINCOLN | NE | 68508-1402 | |
| NEBRASKA DEPARTMENT OF INSURANCE | | PRODUCERS LICENSING DIVISION | 941 O STREET, SUITE 400 | | LINCOLN | NE | 68508-3639 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA SECRETARY OF STATE | | 2300 STATE CAPITAL | | | LINCOLN | NE | 68509 | |
| NEBRASKA SECRETARY OF STATE | | CORPORATIONS DIVISION | 1445 K STREET RM 1301 | | LINCOLN | NE | 68508-2731 | |
| NEBRASKA STATE BAR ASSOC | | 635 S 14TH STREET | P.O. BOX 81809 | | LINCOLN | NE | 68501 | |
| NEC INSURANCE INC | | PO BOX 537 | | | PACIFIC | MO | 63069 | |
| NEC KEYSTONE INC | | 3517 E 7TH AVE | | | TAMPA | FL | 33605 | |
| NECEDAH TOWN | | N10935 12TH AVE | NECEDAH TOWN TREASURER | | NECEDAH | WI | 54646 | |
| NECEDAH TOWN | | N10935 12TH AVE | TREASURER NECEDAH TOWNSHIP | | NECEDAH | WI | 54646 | |
| NECEDAH TOWN | | R1 | | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | | 311 S MAIN ST PO BOX 306 | NECEDAH VILLAGE TREASURER | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | | 311 S MAIN ST | NECEDAH VILLAGE TREASURER | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | | PO BOX 306 | NECEDAH VILLAGE TREASURER | | NECEDAH | WI | 54646 | |
| NECEDAH VILLAGE | | PO BOX 306 | | | NECEDAH | WI | 54646 | |
| NECK CITY | | 201 N ST LOUIS PO BOX 45 | TAX COLLECTOR | | NECK CITY | MO | 64849 | |
| NECK CITY | | RT 2 BOX 65A | | | JASPER | MO | 64755 | |
| NECK, STUART G | | 5707 VALLEY SCENE WAY | | | SPRING | TX | 77379 | |
| NECSD | | 124 GRAND ST | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NECTAR PROJECTS INC | | 104 BAILEY LN | | | PURCELLVILLE | VA | 20132 | |
| NECTAR PROJECTS INC | | 104 N BAILEY LN STE 100 | | | PURCELLVILLE | VA | 20132 | |
| NECTAR PROJECTS INC | | 104 N BAILEY LN | | | PURCELLVILLE | VA | 20132 | |
| NED BAKER REAL ESTATE | | 2339 STATE ST | | | SALEM | OR | 97301 | |
| NED R NASHBAN ESQ ATT AT LAW | | 1900 GLADES RD STE 355 | | | BOCA RATON | FL | 33431 | |
| Neda Cayco | | 18317 Chase Street | | | Northridge | CA | 91325 | |
| NEDA MOBASSERY ATT AT LAW | | 4175 E LA PALMA AVE STE 200 | | | ANAHEIM | CA | 92807 | |
| NEDEAU, RODNEY R & NEDEAU, DARLENE D | | 1778 LISA LN | | | KISSIMMEE | FL | 34744-6663 | |
| NEDEDOG, JOHN K | | 11539 TANGLE CREEK BLVD | | | GIBSONTON | FL | 33534-5364 | |
| NEDOROSCIK JR, JOHN W | | 317 FOREST AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| NEDRA MOLETTE AND ROBERTSON | | 413 ASHEFORD CT | AND SONS ELECTRICAL CO | | ANTIOCH | TN | 37013 | |
| NEDROW, GREGORY R | | 8478 ASHBY AVENUE | | | MARSHALL | VA | 20115-3709 | |
| NEED INSURANCE INFORMATION | | | | | | | 00000 | |
| NEED INSURANCE INFORMATION | | X | | | | | 00000 | |
| NEEDHAM RE ROOFING | | PO BOX 742 | | | MANSFIELD | TX | 76063-0742 | |
| NEEDHAM TOWN | | 1471 HIGHLAND AVE | EVELYN PONESS T C | | NEEDHAM | MA | 02492 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEEDHAM TOWN | | PO BOX 920636 | NEEDHAM TOWN TAXCOLLECTOR | | NEEDHAM | MA | 02492 | |
| NEEDHAM, CHRISTOPHER & NEEDHAM, LAURA L | | 523 204TH ST S E | | | BOTHELL | WA | 98012 | |
| NEEDHAM, CHRISTOPHER | | 58 COOL SPRING DR | | | CRANSTON | RI | 02920 | |
| NEEDHAM, JAMES A | | 5413 JERRI LN | | | HALTOM CITY | TX | 76117 | |
| NEEDLE, ANN | | SCHERR REAL ESTATE CO | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| NEEDLE, ANN | | SCHERR REAL ESTATE CO | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| NEEDLE, ANN | | SCHERR REAL ESTATE CO | | | PIKESVILLE | MD | 21282-5784 | |
| NEEDLE, DONALD | | 7491 SWAN POINT WAY | | | COLUMBIA | MD | 21045 | |
| NEEDLE, PHILIP | | PO BOX 15063 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| NEEDLE, PHILIP | | PO BOX 15063 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| NEEDLEMAN, SCOTT R | | 5300 E MAIN ST STE 109 | | | COLUMBUS | OH | 43213 | |
| NEEDLER, MONTELLE A | | 3301 W PETTY RD | | | MUNCIE | IN | 47304 | |
| NEEDVILLE CITY | | PO BOX 527 | ASSESSOR COLLECTOR | | NEEDVILLE | TX | 77461 | |
| NEEL TITLE | | 1202 WELBY CT | | | LAREDO | TX | 78041 | |
| NEELEMAN AND CRAIG PLLC | | 4350 BROWNSBORO RD STE 110 | | | LOUISVILLE | KY | 40207 | |
| NEELEMAN AND CRAIG PLLC | | 4350 BROWNSBORO RD | | | LOUISVILLE | KY | 40207 | |
| NEELEMAN, JENNIFER L | | 1904 WETMORE AVE STE 200 | | | EVERETT | WA | 98201 | |
| NEELEY AND ANDERSON ATTORNEYS AT LAW | | 733 BISHOP ST STE 2301 | | | HONOLULU | HI | 96813 | |
| NEELEY AND ANDERSON | | 733 BISHOP ST STE 2301 | | | HONOLULU | HI | 96813 | |
| NEELEY IV, ROBERT | | 9573 8TH BAY ST | | | NORFOLK | VA | 23518-1241 | |
| NEELEY LAW FIRM PLC | | 2250 E GERMANN RD STE 11 | | | CHANDLER | AZ | 85286-1575 | |
| NEELEY LAW OFFICE | | 2208 W DETROIT ST STE 211 | | | BROKEN ARROW | OK | 74012 | |
| NEELEY, JAMES D | | 7430 OSCEOLA ST | | | WESTMINSTER | CO | 80030 | |
| NEELEY, KENNETH L | | 2250 E GERMANN RD STE 11 | | | CHANDLER | AZ | 85286 | |
| NEELIMA POTLAPALLI | | 15727 57TH PL N | | | MINNEAPOLIS | MN | 55446 | |
| NEELY R JOHNSON | | 7809 SHALOM DRIVE | | | CHARLOTTE | NC | 28216 | |
| NEELY REAL ESTATE AND APPRAISAL | | 245 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| Neely, Carrie | | 3914 W Hampton Ave. | | | Milwaukee | WI | 53209 | |
| NEELY, JAIME | | 1491 WINBURG COVE | DIXON SERVICES | | CORDOVA | TN | 38016 | |
| NEEMA R NAIR ATT AT LAW | | 3059 CTR ST | | | MIAMI | FL | 33133 | |
| NEEMA R NAIR ESQ ATT AT LAW | | 6915 S RED RD STE 200 | | | SOUTH MIAMI | FL | 33143 | |
| NEENAH CITY TREASURER | | 211 WALNUT ST | | | NEENAH | WI | 54956 | |
| NEENAH CITY | | 211 WALNUT ST CITY HALL | TREASURER | | MARION | WI | 54950 | |
| NEENAH CITY | | 211 WALNUT ST | NEENAH CITY TREASURER | | NEENAH | WI | 54956 | |
| NEENAH CITY | | CITY HALL 211 WALNUT ST | NEENAH CITY TREASURER | | NEENAH | WI | 54956 | |
| NEENAH CITY | | CITY HALL 211 WALNUT ST | TREASURER | | NEENAH | WI | 54956 | |
| NEENAH TOWN | | 1600 BREEZEWOOD LN | | | NEENAH | WI | 54956-4410 | |
| NEENAH TOWN | | 1600 BREEZEWOOD LN | TREASURER NEENAH TOWN | | NEENAH | WI | 54956 | |
| NEENAH TOWN | TREASURER NEENAH TOWN | 1600 BREEZEWOOD LN | | | NEENAH | WI | 54956-4410 | |
| NEENAH UTILITIES | | 211 WALNUT ST | FINANCE DEPT | | NEENAH | WI | 54956-3026 | |
| NEESE APPRAISAL SERVICE | | 1130 PINECROFT DR | | | WEST COLUMBIA | SC | 29170-3139 | |
| NEESE, JAMES | | 11039 WOLF GAP RD | | | SUCHES | GA | 30572-2319 | |
| NEESE, JAY M & NEESE, JAMIE M | | 511 VITTORIO AVE | | | CORAL GABLES | FL | 33146 | |
| Nefertiti Iracheta | | 334 Candlewood Ln | | | Garland | TX | 75041 | |
| NEFF LAW FIRM | | 7400 METRO BLVD STE 390 | | | EDINA | MN | 55439 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEFF, CAROL | | 800 DILIGENCE DR | | | NEWPORT NEWS | VA | 23606 | |
| NEFF, ROBERT W & NEFF, RENEE L | | 858 SAN MATEO TRL | | | LUSBY | MD | 20657 | |
| NEFFSVILLE MUTUAL FIRE INSURANCE | | | | | LANCASTER | PA | 17604 | |
| NEFFSVILLE MUTUAL FIRE INSURANCE | | PO BOX 3010 | | | LANCASTER | PA | 17604 | |
| NEFTALI CORONADO AND ALMA | CORONADO AND MARIO CORONADO | 187 CADMAN AVE | | | BABYLON | NY | 11702-1607 | |
| NEGAUNEE CITY | TREASURER | PO BOX 70 | 100 SILVER ST | | NEGAUNEE | MI | 49866 | |
| NEGAUNEE TOWNSHIP | | 42 M 35 | TREASURER NEGAUNEE TWP | | NEGAUNEE | MI | 49866 | |
| NEGAUNEE TOWNSHIP | | TREASURER | | | NEGAUNEE | MI | 49866 | |
| NEGGLA ALY AND OSMAND | | 1611 IMPERIAL CT | CONSTRUCTION GROUP | | NORCROSS | GA | 30093 | |
| NEGGLA ALY AND OSMAND | | 1611 IMPERIAL CT | CONSTRUCTION | | NORCROSS | GA | 30093 | |
| NEGGLA ALY AND WOODWIN | | 1611 IMPERIAL CT | CONSTRUCTION GROUP INC | | NORCROSS | GA | 30093 | |
| NEGRA LAW OFFICE LLC | | 235 NE 3RD ST STE 8 | | | MCMINNVILLE | OR | 97128 | |
| NEGRA, RACHEL | | 235 NE 3RD ST 8 | | | MCMINNVILLE | OR | 97128 | |
| NEGRETE JR, THEODORE & NEGRETE, MARICELA R | | 7608 RED OAK STREET | | | NORTH RICHLAND HILLS | TX | 76182-7930 | |
| NEGRETE, ANTONIO A | | 424-426 EAST GAGE AVENUE | | | LOS ANGELES | CA | 90003 | |
| NEGRIN, LILLIAN | | 9400 DOMINCAN DRIVE | | | MIAMI | FL | 33189 | |
| NEHARRIS COUNTY MUD 1 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NEHER, JOSEPH E | | 1210 JASBERG ST | | | HANCOCK | MI | 49930-1409 | |
| NEHME, MAROUN | | 5010 E HACIENDA | | | LAS LEGAS | NV | 89122-6924 | |
| NEHRING, JOHN | | PO BOX 912 | | | BORING | OR | 97009 | |
| NEIGHBOR 2 NEIGHBOR REAL ESTATE | | 505 COTTONWOOD DR | | | SALEM | IL | 62881-2547 | |
| NEIGHBOR FOR NEIGHBOR | | 505 E 36TH ST N | | | TULSA | OK | 74106 | |
| NEIGHBORHOOD HOUSING SERVICES OF CHICAGO | | 1279 N. MILWAUKEE AVENUE. 5TH FLOOR | | | CHICAGO | IL | 60622 | |
| Neighborhood Housing Services | | 1970 Broadway | | | Oakland | CA | 94612 | |
| NEIGHBORHOOD HOUSING SERVICES | | 1970 BROADWAY | SUITE 470 | | OAKLAND | CA | 94612 | |
| NEIGHBORHOOD HOUSING SERVICES | | 40 E VERDUGO AVE | | | BURBANK | CA | 91502-1931 | |
| NEIGHBORHOOD HOUSING SERVICES | | 422 WASHINGTON STREET | | | QUINCY | MA | 02169 | |
| NEIGHBORHOOD LAW OFFICE | | 7225 E HAMPDEN AVE STE C | | | DENVER | CO | 80224-3038 | |
| NEIGHBORHOOD LEGAL SERVICES ASSO | | 928 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| NEIGHBORHOOD LEGAL SERVICES | | 928 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| NEIGHBORHOOD OF AFFORABLE HOUSING | | 143 BORDER STREET | ATTN LINDA FOSTER MILLER | | EAST BOSTON | MA | 02128 | |
| NEIGHBORHOOD RESTORATION CO | | 400 S MICHIGAN AVE 2703 | | | CHICAGO | IL | 60605 | |
| NEIGHBORHOOD RESTORATION CO | | 508 FALCONRIDGE WAY | & MICHAEL KORITZKE & MICHELLE KORITZKE & ROBERTA K | | BOLINGBROOK | IL | 60440 | |
| NEIGHBORHOOD SPIRIT P AND C | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| NEIGHBORHOOD SPIRIT P AND C | | | | | SHAWNEE MISSION | KS | 66201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIGHBORS AND BROWN | | 809 BALTIMORE RD | | | ROCKVILLE | MD | 20851 | |
| NEIGHBORS REALTY INC | | 408 N FIRST ST | | | MONTEVIDEO | MN | 56265 | |
| NEIGHBORS, KAREN | | 9918 HEFNER VILLAGE PLACE | | | OKLAHOMA CITY | OK | 73162-0000 | |
| NEIGHBORS, R L | | 2204 NEW YORK AVENUE SW | | | ALBUQUERQUE | NM | 87104 | |
| NEIGHBOURS, NANCY C | | 7 DONNA TRAIL | CAROL VALLEY TAX COLLECTOR | | FAIRFIELD | PA | 17320 | |
| NEIHBORHOOD LAW OFFICE | | 8120 S 2ND AVE | | | INGLEWOOD | CA | 90305-1505 | |
| NEIL A HELDING ATT AT LAW | | PO BOX 1190 | | | HANFORD | CA | 93232 | |
| NEIL A SAYDAH PA | | 121 S ORANGE AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| NEIL ADDESSO AND | | APRIL ADDESSO | 5802 PAPAVA DRIVE | | FT PIERCE | FL | 34982 | |
| NEIL AND APRIL ADESSO | | 5802 PAPAYA DRIVE | | | FORT PIERCE | FL | 34982 | |
| NEIL AND CHRISTINE MAGAHIS | | 6242 N RIDGEWAY AVE | AND A 1 PAM PLASTERING AND REMODELING | | CHICAGO | IL | 60659 | |
| NEIL AND DINA EHRLICHMAN | | 565 S COTTONWOOD RD | AND RW AND SON CONSTRUCTIONINC | | NORTHAMPTON | PA | 18067 | |
| NEIL AND LISA DAMROW AND LISA | | 2560 COUNTRY RD 282 | WENDLING AND STARR COMPANIES LLC | | LIBERTY HILL | TX | 78642 | |
| NEIL AND LYNN YAREMCHUK | | 2360 EVALINE ST | | | HAMTRAMCK | MI | 48212-3212 | |
| NEIL AND MARTINA MOORE AND ALMAZAN | | 9652 VINEYARD CT | AND SONS CONSTRUCTION GROUP | | BOCA RATON | FL | 33428 | |
| NEIL AND SUSAN MARIA AND | | 4 ANN HANNA WAY | TROPEA RESTORATION INC | | PERRY HALL | MD | 21128 | |
| NEIL AND SUZANNE MARIA | | 4 ANN HANNA WAY | | | PERRY HALL | MD | 21128 | |
| NEIL AND WILLA WERNER AND | | 341 E COUNTRY CLUB DR | SERVPRO OF GIG HARBOR INC | | ALLY | WA | 98524 | |
| NEIL B DIETERICH PA | | 332 MINNESOTA ST | | | SAINT PAUL | MN | 55101 | |
| NEIL B TYGAR ATT AT LAW | | 5341 W ATLANTIC AVE STE 303 | | | DELRAY BEACH | FL | 33484 | |
| NEIL BARNES SNEAD ATT AT LAW | | PO BOX 23425 | | | JACKSON | MS | 39225 | |
| NEIL COLLIER III AND | | 291 CARRIAGE OAKS DR | ANGELIA COLLIER | | TYRONE | GA | 30290 | |
| NEIL D & AIMEE M RITCHIE | | 5761 EAGLE DR | | | ALMONT | MI | 48003 | |
| Neil Davis | | 915 BALTIMORE ST | | | WATERLOO | IA | 50702-3220 | |
| NEIL DUTTA | | 10755 SCRIPPS POWAY PKWY # 495 | | | SAN DEIGO | CA | 92131 | |
| NEIL E COLMENARES ATT AT LAW | | 231 MINEOLA BLVD STE 1 | | | MINEOLA | NY | 11501-2476 | |
| NEIL E HOLBROOK AND ASSOCIATES | | 105 JEFFERSON BLVD STE 800 | | | SOUTH BEND | IN | 46601 | |
| NEIL E SCHWARTZ ATT AT LAW | | 4900 CALIFORNIA AVE | B210 | | BAKERSFIELD | CA | 93309 | |
| NEIL F DIGNON ATTORNEY AT LAW | | 20771 PROFESSIONAL PARK BLVD # 1 | | | GEORGETOWN | DE | 19947-3198 | |
| NEIL G FLEISCHHACKER | | PO BOX 070703 | | | MILWAUKEE | WI | 53207 | |
| NEIL GANTZ LAW OFFICES | | 105 W MADISON ST | | | CHICAGO | IL | 60602 | |
| NEIL H ACKERMAN | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170-0002 | |
| NEIL H ACKERMAN | | 555 5TH AVE | | | NEW YORK | NY | 10017 | |
| NEIL HARNEN AND | | TAMMY JANCZAK HARNEN | 7N960 COLUMBINE WEST | | ST CHARLES | IL | 60175-0000 | |
| NEIL HMIXON JR NELI H MIXON AND | | 5822 ANTIOCH BLVD | DARLENE KELLERHOUSE MIXON | | BATON ROUGE | LA | 70817 | |
| NEIL HUTHERT REALTY INC | | PO BOX 23335 | | | CHAGRIN FALLS | OH | 44023 | |
| NEIL IOVINO PC | | 6226 MYRTLE AVE STE 102 | | | RIDGEWOOD | NY | 11385-6256 | |
| NEIL J BELLER ATT AT LAW | | 7408 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| NEIL J BERMAN ATT AT LAW | | 109 COLLEGE AVE | | | SOMERVILLE | MA | 02144 | |
| NEIL J BERMAN ESQ ATT AT LAW | | 100 SE 2ND ST STE 2900 | | | MIAMI | FL | 33131 | |
| NEIL J BUCHALTER PA | | 2395 N COURTENAY PKWY STE 203 | | | MERRITT ISLAND | FL | 32953-4034 | |
| NEIL J BUCHALTER PA | | PO BOX 5087 | | | TITUSVILLE | FL | 32783 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL J HIRSHBERG ATT AT LAW | | 30833 NORTHWESTERN HWY STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| NEIL J REARDON ATT AT LAW | | VILLAGE SQUARE ROUTE 111 | | | HAMPSTEAD | NH | 03841 | |
| NEIL J TANNENBAUM ESQ ATT AT LA | | 3520 W BROWARD BLVD STE 119 | | | FORT LAUDERDALE | FL | 33312 | |
| NEIL K PURKERSON | | 2773 SOUTH 12TH STREET | | | LEBANON | OR | 97355 | |
| Neil Kreuzer Law Offices of Neil Kruezer | DERRICK D PETERSON ESMERALDA PETERSON VS GMAC MORTGAGE LLC MERS | 268 Newbury Street, 4th Floor | | | Boston | MA | 02116 | |
| NEIL L KEIM AND | | 4118 AMARILLO DR | BELINDA K KEIM | | CONCORD | NC | 28027 | |
| NEIL LAW FIRM PA | | PO BOX 2810 | | | MURRELLS INLT | SC | 29576 | |
| Neil Leavitt, PA | EVERETT E AND DIANE L BUTCHER VS BEN-EZRA & KATZ PA, A PROFESSIONAL FLORIDA CORP AND GMAC MORTGAGE LLC | 6099 Stirling Road, Suite 218 | | | Davie | FL | 33314 | |
| NEIL M DICKMAN AND | | GAIL H DICKMAN | 92 MIRAMONTE DRIVE | | MORAGA | CA | 94556 | |
| NEIL M POIRIER | | 2317 LONG POND ROAD | | | ROCHESTER | NY | 14606 | |
| NEIL MATHISON | | 1218 102ND AVE W | | | DULUTH | MN | 55808 | |
| NEIL P COLWELL | | 254 FIRST STREET EAST | | | SONOMA | CA | 95476 | |
| NEIL P GANTZ ATT AT LAW | | 105 W MADISON ST | | | CHICAGO | IL | 60602 | |
| NEIL P THOMPSON ATT AT LAW | | 2249 E 38TH ST | | | MINNEAPOLIS | MN | 55407 | |
| NEIL PALMER | | 44625 KORNELL ST | | | TEMECULA | CA | 92592-6505 | |
| NEIL R GOLDBERG | DANIELLE S GOLDBERG | 5540 RIVA DEL LAGO CT | | | NORTH LAS VEGAS | NV | 89081-4079 | |
| NEIL R HARVEY PUBLIC | | PO BOX 20340 | INSURANCE ADJUSTER AND WAYNE TRACY MOSS | | WORCESTER | MA | 01602 | |
| NEIL RUBIN PLLC | | 690 LINCOLN RD STE 204 | | | MIAMI BEACH | FL | 33139-2905 | |
| NEIL S WEST ATT AT LAW | | 208 SW 3RD ST | | | LAWTON | OK | 73501 | |
| NEIL TRUSO | | 17147 WILDERNESS TRAIL SE | | | PRIOR LAKE | MN | 55372 | |
| NEIL WEINTRAUB ATT AT LAW | | 1515 N WARSON RD STE 232 | | | SAINT LOUIS | MO | 63132 | |
| NEIL WENZEL INSURANCE | | 3000 DANVILLE BLVD F | | | ALAMO | CA | 94507 | |
| NEIL WILCOX | | 7500 GREEN ASH CT | | | SUMMERFIELD | NC | 27358-9341 | |
| NEIL, DOUGLAS E & NEIL, ROSSANA | | 9690 S SHADOW HILL CIR | | | LONE TREE | CO | 80124-6801 | |
| NEILA I MAHARAJ | | 47 KOYEN STREET | | | FORDS | NJ | 08863 | |
| NEILIA MARTINEZ AND JASON J CLARK | | 2705 CAPRICORN PL | | | HOLIDAY | FL | 34691 | |
| NEILL AND VALERIE DOERTENBACH | AND ALPHA AND OMEGA ROOFING | 3334 W 11TH AVENUE DR | | | BROOMFIELD | CO | 80020-6756 | |
| NEILL SCHURTER ATT AT LAW | | 214 S GARRARD ST | | | RANTOUL | IL | 61866 | |
| NEILLSVILLE CITY | | 118 W 5TH ST | | | NEILLSVILLE | WI | 54456 | |
| NEILLSVILLE CITY | | 118 W 5TH ST | TREASURER CITY OF NEILLSVILLE | | NEILLSVILLE | WI | 54456 | |
| NEILLSVILLE CITY | | 118 W 5TH ST | TREASURER NEILLSVILLE CITY | | NEILLSVILLE | WI | 54456 | |
| NEILLSVILLE CITY | | 118 W 5TH ST | TREASURERE NEILLSVILLE CITY | | NEILLSVILLE | WI | 54456 | |
| NEILLY ROSENBLUM | | 134 POWERS ST UNIT # 4B | | | BROOKLYN | NY | 11211 | |
| NEILSON AND SHERRY PSC | | 639 WASHINGTON AVE STE 200 | | | NEWPORT | KY | 41071 | |
| NEILSON AND SHERRY | | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| NEIMAN LAW OFFICE | | 1470 25TH AVE | | | COLUMBUS | NE | 68601 | |
| NEIMAN, DONALD F | | 801 GRAND AVE STE 3700 | | | DES MOINES | IA | 50309 | |
| NEIRA APPRAISAL SERVICE | | 567 GLENMARY DR | | | OWEGO | NY | 13827 | |
| NEIRA, CHRISTOPHER | | 4540 S HOLLAND ST | TRUDY GRAY | | DENVER | CO | 80123 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIS AND MICHAUX PA | | 534 S KANSAS AVE STE 825 | BANK OF AMERICA TOW | | TOPEKA | KS | 66603 | |
| NEIS, NICHOLE | | 1204 LINCOLN ST NE | FERGY LLC | | MINNEAPOLIS | MN | 55413 | |
| NEISS, PAUL J & NEISS, VERONICA | | 124 HAMILTON BOULEVARD | | | KENMORE | NY | 14217-1947 | |
| NEISTAT AND MASON | | 47 E CEDAR ST | | | NEWINGTON | CT | 06111 | |
| NEIWERT, TORY A | | 376 W 500 N | | | SALT LAKE CITY | UT | 84103-1240 | |
| NEK INSURANCE INC | | PO BOX 809 | | | EL CERRITO | CA | 94530 | |
| Nekeyda Cade | | 5222 Rising Sun Ave | 2nd Floor | | Philadelphia | PA | 19120 | |
| NEKIMI MUTUAL INSURANCE CO | | | | | VAN DYNE | WI | 54979 | |
| NEKIMI MUTUAL INSURANCE CO | | W7861 CEMETERY RD | | | VAN DYNE | WI | 54979 | |
| NEKIMI TOWN | | 1249 OLD KNAPP RD | TREASURER NEKIMI TWP | | OSHKOSH | WI | 54902-9170 | |
| NEKIMI TOWN | | 3061 COUNTY RD Z | NEKIMI TOWN TREASURER | | OSHKOSH | WI | 54902 | |
| NEKIMI TOWN | | 3557 COTTONWOOD AVE | | | OSHKOSH | WI | 53402 | |
| NEKIMI TOWN | | 3557 COTTONWOOD AVE | | | RACINE | WI | 53402 | |
| NEKIMI TOWN | | TREASURER | | | OSHKOSH | WI | 54901 | |
| NEKOOSA CITY | | 951 MARKET ST | NEKOOSA CITY TREASURER | | NEKOOSA | WI | 54457 | |
| NEKOOSA CITY | | 951 MARKET ST | TREASURER NEKOOSA CITY | | NEKOOSA | WI | 54457 | |
| NEKOOSA CITY | | 951 MARKET ST | TREASURER | | NEKOOSA | WI | 54457 | |
| Nekota Silverfox | | 902 WELLINGTON ST | | | WATERLOO | IA | 50702-2206 | |
| NELDA A CHIMIENTI | | 7307 N PASEO MONTALBAN | | | TUCSON | AZ | 85704 | |
| NELDA FARLEY | | 405 BIRCH LN | | | RICHARDSON | TX | 75081 | |
| NELDA WELLS SPEARS TRAVIS CO TAX | | PO BOX 149328 | OFFICE | | AUSTIN | TX | 78714 | |
| NELDA WELLS SPEARS, TAX COLLECTOR | | PO BOX 149328 | | | AUSTIN | TX | 78714-9328 | |
| NELIDA RODRIGUEZ | | 8 BIRCHWOOD TERRACE | | | PROSPECT | CT | 06712 | |
| NELIMARK, VAN A | | 2120 SW 52 AVE | | | PLANTATION | FL | 33317 | |
| NELISSEN, TIMOTHY J & NELISSEN, BROOKE | | 11085 BEL AIR AVE | | | ONTARIO | CA | 91762-4651 | |
| NELL A JARMAN AND ASSOCIATES | | 3531 TOWER HILL RD | | | KINSTON | NC | 28501 | |
| NELL ADAMS ATT AT LAW | | 2307 S OUTER RD STE 202 | | | BLUE SPRINGS | MO | 64015 | |
| NELLA E MARIANI ATT AT LAW | | 53 W JACKSON BLVD STE 862 | | | CHICAGO | IL | 60604-4091 | |
| NELLAYAPPAN, KATHIRESAN & KUMARAVEL, CHELLAM | | 3025 KAISER DR UNIT B | | | SANTA CLARA | CA | 95051-4744 | |
| NELLIE R AGUILAR ATT AT LAW | | 6770 N W AVE STE 104 | | | FRESNO | CA | 93711 | |
| NELLIE VARNER AND BROWN AND SCHROEDER | | 1603 BALMORAL DR | AND CO | | DETROIT | MI | 48203 | |
| NELLISTON VILLAGE | | BRIGHTON ST BOX 310 | | | NELLISTON | NY | 13410 | |
| NELLOR RETSINAS CRAWFORD PLLC | | PO BOX 61918 | | | VANCOUVER | WA | 98666-1918 | |
| NELOMS, BETTY | | 907 STILLWATER DR | CHELSEA CONSTRUCTION CORP | | VALDOSTA | GA | 31601 | |
| NELS M BENSON | | 2328 IROQUOIS RD | | | WILMETTE | IL | 60091 | |
| NELSEN, ANDREW J | | 6865 DUCHESS DRIVE | | | WHITTIER | CA | 90606-1623 | |
| NELSON A HUNTER ATT AT LAW | | PO BOX 213368 | | | ROYAL PALM BEACH | FL | 33421 | |
| NELSON ALLEN ATT AT LAW | | 1810 3RD AVE S STE 113121 | | | JASPER | AL | 35501 | |
| NELSON AND FRANKENBERGER PC | | 3105 E 98TH ST STE 170 | | | INDIANAPOLIS | IN | 46280 | |
| NELSON AND FRANKENBERGER | | 3105 E 98TH ST STE 170 | | | INDIANAPOLIS | IN | 46280 | |
| NELSON AND JANICE FOUTS | | 301 N APPLE ST | AND SEAS INC | | BEEBE | AR | 72012 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON AND LETICIA CARMONA | | 650 NW 128TH CT | AND RELIABLE INSURANCE CONSULTING LLC | | MIAMI | FL | 33182 | |
| NELSON AND MARIA GRACA AND | | 83 87 GARFIELD ST | THOMAS GENTILI | | CENTRAL FALLS | RI | 02863 | |
| NELSON AND SHERRY PSC | | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| NELSON APONTE ATT AT LAW | | 4312 BERGENLINE AVE | | | UNION CITY | NJ | 07087 | |
| NELSON ATKINSON | | 1121 KEITH DR | | | CONCORD | CA | 94518 | |
| NELSON AVE LLC BARNSTEIN | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| NELSON B LOPEZ AND | | 1035 MONITOR DR | NOI PLUMBING INC | | RENO | NV | 89512-3122 | |
| NELSON BOHANEN, PAMELA | | 1890 ALEXANDER DR | PAMELA NELSON RUCKER THOMAS RUCKER & TRI CITY BUIL | | WESTLAND | MI | 48186 | |
| NELSON CARRUTHERS | | 1419 N OAKLEY | | | CHICAGO | IL | 60622 | |
| NELSON CITY CHEROKEE COUNTY | | 1985 KENNESAW AVE | TAX COLLECTOR | | NELSON | GA | 30151 | |
| NELSON CITY CHEROKEE COUNTY | TAX COLLECTOR | PO BOX 237 | CITY HALL | | NELSON | GA | 30151 | |
| NELSON CITY PICKENS CO | | PO BOX 100 | TAX COLLECTOR | | NELSON | GA | 30151 | |
| NELSON CITY | | CITY HALL | | | NELSON | MO | 65347 | |
| NELSON CLERK OF CIRCUIT COURT | | PO BOX 10 | COUNTY COURTHOUSE | | LOVINGSTON | VA | 22949 | |
| NELSON CONSTRUCTION | | 1120 MABLE ST | | | MABLETON | GA | 30126 | |
| NELSON COUNTY CLERK OF THE CIRCUIT | | 84 COURTHOUSE SQUARE | | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY CLERK | | 113 E STEPHEN FOSTER AVE | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY CLERK | | 113 E STEPHEN FOSTER AVE | | | BARDSTOWN | KY | 40004-1500 | |
| NELSON COUNTY CLERK | | 113 E STEPHEN FOSTER | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY CLERK | | PO BOX 10 | | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY SHERIFF | | 210 NELSON COUNTY PLAZA | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY SHERIFF | | 210 NELSON COUNTY PLZ | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY SHERIFF | | 210 NELSON COUNTY PLZ | NELSON COUNTY SHERIFF | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY | | 210 B AVE W STE 202 PO BOX 568 | NELSON COUNTY TREASURER | | LAKOTA | ND | 58344 | |
| NELSON COUNTY | | 210 NELSON COUNTY PLZ | | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY | | 210 NELSON COUNTY PLZ | NELSON COUNTY SHERIFF | | BARDSTOWN | KY | 40004 | |
| NELSON COUNTY | | 84 COURTHOUSE SQ BOX 100 | TREASURER NELSON COUNTY | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY | | 84 COURTHOUSE SQ PO BOX 100 | TREASURER NELSON COUNTY | | LOVINGSTON | VA | 22949 | |
| NELSON COUNTY | | 84 COURTHOUSE ST | COURTHOUSE SQ BOX 100 | | WINCHESTER | VA | 22604-0010 | |
| NELSON COUNTY | NELSON COUNTY TREASURER | PO BOX 568 | 110 W B AVE | | LAKOTA | ND | 58344 | |
| NELSON COUNTY | | PO BOX 568 | NELSON COUNTY TREASURER | | LAKOTA | ND | 58344 | |
| NELSON DAVID BLOCHER ATT AT LAW | | 70 W MADISON STE 2315 | | | CHICAGO | IL | 60602 | |
| NELSON E DIXON AND CHERYL D DIXON | | 619 REGAL ROBIN WAY | | | NORTH LAS VEGAS | NV | 89084 | |
| NELSON E SLOAN AND DWAYNE SLOAN | | 192 FISHER RD | | | LEXINGTON | NC | 27292 | |
| NELSON ENMARK ATT AT LAW | | 3855 N W AVE STE 108 | | | FRESNO | CA | 93705 | |
| NELSON ENMARK, M | | 3855 N WEST AVE STE 108 | | | FRESNO | CA | 93705-2759 | |
| NELSON ENMARK, M | CHAPTER 13 TRUSTEE | 3855 N WEST AVE STE 108 | | | FRESNO | CA | 93705-2759 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON EXTERIORS INC | | 8485 E MCDONALD DR 222 | | | SCOTTSDALE | AZ | 85250 | |
| NELSON F BRINCKERHOFF ATT AT LAW | | 6480 POST RD | | | N KINGSTOWN | RI | 02852 | |
| NELSON F GOMEZ ATT AT LAW | | 4043 GEER RD | | | HUGHSON | CA | 95326 | |
| NELSON G PAUL AND ASSOCIATES | | 2216 DOBBIN PL | | | RALEIGH | NC | 27604 | |
| NELSON G.GREGOR | | 18024 LONGLEAF CT. | | | HUDSON | FL | 34667 | |
| NELSON GMAC REAL ESTATE | | 1400 WAGNER AVE | | | GREENVILLE | OH | 45331 | |
| NELSON GONZALEZ PC ATT AT LAW | | 14 W BLACKWELL ST | | | DOVER | NJ | 07801 | |
| NELSON GUNN, DAVID | | 2025 S BRENTWOOD STE 2025 | | | BRENTWOOD | MO | 63144 | |
| NELSON H MOSHER JR ATT AT LAW | | 15600 WASHINGTON AVE STE F | | | SAN LORENZO | CA | 94580 | |
| NELSON II, FREDDIE L | | 144 NAPLES DRIVE | | | ELYRIA | OH | 44035-0000 | |
| NELSON IKEJIMBA AND CONTINENTAL | | 11407 PALMER AVE | ENGINEERING AND CONSTRUCTION INC | | KANSAS CITY | MO | 64134 | |
| NELSON JR, JOHNNIE C & NELSON, SHAWNA Z | | 1010 OAK DEN CIRCLE | | | LUGOFF | SC | 29078 | |
| NELSON KILGUS RICHEY AND HUFFMAN | | PO BOX 111 | | | MORRISON | IL | 61270-0111 | |
| NELSON L BARRETT SR | | 12975 NORTHWEST 18TH COURT | | | MIAMI | FL | 33167 | |
| NELSON LAW OFFICE | | 53 W JACKSON BLVD STE 1028 | | | CHICAGO | IL | 60604-3648 | |
| NELSON LEYVA AND R LORENZO INC | | 2431 SW 127 CT | | | MIAMI | FL | 33175 | |
| NELSON M JONES III ATT AT LAW | | 440 LOUISIANA ST STE 1575 | | | HOUSTON | TX | 77002 | |
| NELSON MARTINEZ | | 15222 CAREY RANCH LN | | | SYLMAR | CA | 91342 | |
| NELSON MCPHERSON SUMMERS AND SAN | | PO BOX 1287 | | | STAUNTON | VA | 24402 | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP - PRIMARY | | 1320 Main Street Meridian Building 17th Floor | | | Columbia | SC | 29201 | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | | 1320 Main Street Meridian Building 17th Floor | | | Columbia | SC | 29201 | |
| NELSON MULLINS RILEY AND SCAARBOROUGH | | PO BOX DRAWER 11009 | | | COLUMBIA | SC | 29211 | |
| NELSON MULLINS RILEY AND SCARBOROUGH | | 2411 N OAK ST STE 301 | | | MYRTLE BEACH | SC | 29577 | |
| NELSON MULLINS RILEY AND SCARBOROUGH | | PO BOX 11070 | | | COLUMBIA | SC | 29211 | |
| NELSON OYEN TORVIK PLLP | | PO BOX 219 | | | MONTEVIDEO | MN | 56265 | |
| NELSON PADRON AND LAW OFFICE | | 10869 SNAPPER CREEK DR | OF GONZALEZ AND ASSOCIATESPA | | MIAMI | FL | 33173 | |
| NELSON POPE AND RHODE INC | | 1665 E 4TH ST 2ND FL | | | SANTA ANA | CA | 92701 | |
| NELSON PRESS | | 111 EAST RIVER ROAD | | | RUMSON | NJ | 07760 | |
| NELSON R CARROLL | | PO BOX 120 | | | ADDISON | IL | 60101-0120 | |
| NELSON REAL ESTATE | | 11769 SOMERSET AVE | | | PRINCESS ANNE | MD | 21853 | |
| NELSON REGISTER OF DEEDS | | 210 B AVE W STE 203 | | | LAKOTA | ND | 58344 | |
| NELSON RIVERS ATT AT LAW | | 417 W 21ST AVE | | | COVINGTON | LA | 70433 | |
| NELSON SEBRA | | 9677 E MESA | | | CLOVIS | CA | 93619 | |
| NELSON SR, LANNY J & NELSON, PHYLLIS A | | 10451 MARK DR | | | WALDORF | MD | 20601-3901 | |
| NELSON T DAVIS AGENCY | | 911 E CTR ST | | | MAHONEY CITY | PA | 17948 | |
| NELSON THOMAS HENSLEY ATTY AT LA | | 24 E GREENWAY PLZ STE 1822 | | | HOUSTON | TX | 77046 | |
| NELSON TOWN | | 4085 NELSON RD RD 3 | TAX COLLECTOR | | CAZENOVIA | NY | 13035 | |
| NELSON TOWN | | 7 NELSON COMMON RD | NELSON TOWN | | NELSON | NH | 03457 | |
| NELSON TOWN | | NELSON VILLAGE HCR 33 BOX 660 | TERRY UPTON TC | | NELSON | NH | 03457 | |
| NELSON TOWN | | S1062 CHIPPEWA RD | TAX COLLECTOR | | NELSON | WI | 54756 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON TOWN | | S1062 CHIPPEWA RD | TREASURER TOWN OF NELSON | | DURAND | WI | 54756 | |
| NELSON TOWNSHIP | | 2 MAPLE ST BOX 109 | TREASURER NELSON TWP | | SAND LAKE | MI | 49343 | |
| NELSON TOWNSHIP | | 2 MAPLE ST | BOX 109 | | SAND LAKE | MI | 49343 | |
| NELSON TOWNSHIP | | 2 MAPLE ST | | | SAND LAKE | MI | 49343 | |
| NELSON TOWNSHIP | | 2 MAPLE ST | TREASURER NELSON TWP | | SAND LAKE | MI | 49343 | |
| NELSON TOWNSHIP | | PO BOX 68 | AUDREY CHILSON TAX COLLECTOR | | NELSON | PA | 16940 | |
| NELSON TOWNSHIP | | PO BOX 68 | AUDREY M CHILSON TAX COLLECTOR | | NELSON | PA | 16940 | |
| NELSON TOWN | | TAX COLLECTOR | | | NELSON | WI | 54756 | |
| NELSON TURNER SRA | | 13320 SHADY KNOLL CT | | | HENRICO | VA | 23233-7530 | |
| NELSON TWP SCHOOL DISTRICT | | PO BOX 68 | TAX COLLECTOR | | NELSON | PA | 16940 | |
| NELSON VILLAGE | | PO BOX 84 | TREASURER VILLAGE OF NELSON | | NELSON | WI | 54756 | |
| NELSON VILLAGE | | TAX COLLECTOR | | | NELSON | WI | 54756 | |
| NELSON W GOODELL ATT AT LAW | | 1750 MONTGOMERY ST STE 161 | | | SAN FRANCISCO | CA | 94111 | |
| NELSON WILSON | | 5207 HERITAGE LANE | | | FENTON | MI | 48430 | |
| NELSON, AMOS S | | 1168 N 4708 W | | | REXBURG | ID | 83440 | |
| NELSON, ANDRE F & NELSON, CONNIE L | | 1350 ROSECLIFF ROAD | | | MEMPHIS | TN | 38116 | |
| NELSON, APRIL L & NELSON, GEORGE B | | 2636 GOOSE CREEK BY-PASS | | | FRANKLIN | TN | 37064 | |
| NELSON, AUDRE | | 86 VANDERGRIFT | METRO BUILDERS | | COVINGTON | TN | 38019 | |
| NELSON, CHRISTIAN A & NELSON, ANA P | | 318 S JEFFERSON ST | | | BROWNSBURG | IN | 46112-1309 | |
| NELSON, CONSTANCE | | 6920 DONACHIE RD APT 1202 | | | BALTIMORE | MD | 21239 | |
| NELSON, CRYSTAL R | | 2009 WEST LAURA AVE | | | W PEORIA | IL | 61604 | |
| NELSON, DANNY R | | 1465 PRIMROSE STE A | | | SPRINGFIELD | MO | 65804 | |
| NELSON, DAVID | | 1172 LENORE AVE | LINDA NELSON AND OCEAN 2 SERVICES ETC | | COLUMBUS | OH | 43224 | |
| NELSON, DOUGLAS J & NELSON, JENNY D | | 205 WINDSOR DRIVE | | | WAUKESHA | WI | 53186 | |
| NELSON, EDWARD G | | 2324 ALDRIDGE LANE | | | ROSEVILLE | CA | 95747 | |
| NELSON, ERIC | | 112 HANDSOME EDDY RD | | | SHOHOLA | PA | 18458-2007 | |
| NELSON, GENOVEVE | | 59 VILLAGE RD | BROOKS MOBILE HOME IMPROVEMENT | | CHASE CITY | VA | 23924 | |
| NELSON, GRACE L | | 1720 N WESTERN AVE | | | CHICAGO | IL | 60647 | |
| NELSON, HOPE & NELSON, JOSEPH | | 208 NORTH 4TH STREET | | | ALPHA | IL | 61413-0000 | |
| NELSON, HORACE | | 4426 HERITAGE TRAIL DR | WITCRIS CONSTRUCTION | | HOUSTON | TX | 77047 | |
| NELSON, JACK D | | 5554 S CHANDLER | | | ST JOHNS | MI | 48879 | |
| NELSON, JACK H | | 716 W SCOTTWOOD DR | | | PEORIA | IL | 61615 | |
| NELSON, JAMES K & NELSON, MICHELLE L | | 721 FRONT ST | | | LAKE LINDEN | MI | 49945-1052 | |
| NELSON, JEFFREY | | 15 WARREN ST APT 329 | | | JERSEY CITY | NJ | 07302-6459 | |
| NELSON, JOELLEN | | PO BOX 1897 | | | OAKHURST | CA | 93644 | |
| NELSON, JOHN | | 2630 BIG OAKS DR | AB AND G FIRE RESTORATION INC | | MARIETTA | GA | 30064 | |
| NELSON, JULIE & NELSON, JEFFERY R | | 14 NEW MILLS DR | | | PEMBERTON | NJ | 08068 | |
| Nelson, Kirk L & Weber, Cynthia H | | 9337 South Wolfe Street | | | Highlands Ranch | CO | 80129 | |
| NELSON, KIRK S | | 24691 QUARTZ AVE | | | MIWUK | CA | 95346 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, KRISTIN E | | 406 RIVER SIDE CT UNIT 205 | | | SANTA CLARA | CA | 95054-4320 | |
| NELSON, LING | | PO BOX 396 | | | RUPERT | ID | 83350 | |
| NELSON, LOUIE J & NELSON, ELLA J | | 14131 FOSTER RD | | | LA MIRADA | CA | 90638 | |
| NELSON, LYLE R | | 204 N ROBINSON | | | OKLAHOMA CITY | OK | 73102-7001 | |
| NELSON, MELISSA & VOGT, STEVEN C | | 943 N 910 W | | | RENSSELAER | IN | 47978-8625 | |
| NELSON, MICHAEL A | | 807 PIPER AVE | | | SUNNYVALE | CA | 94087 | |
| NELSON, MICHAEL J & NELSON, ASHLEY M | | 960 W 3140 N | | | LEHI | UT | 84043 | |
| NELSON, MILDRED J | | RR1 383 | | | MIDDLESBOROUGH | KY | 40965 | |
| NELSON, MONICA | | 2200 1ST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| NELSON, MULLINS | | RILEY & SCARBOROUGH | POST OFFICE DRAWER 11009 | | COLUMBIA | SC | 29202-0001 | |
| NELSON, NANCY | | 180 W SHAW | | | CLOVIS | CA | 93612 | |
| NELSON, NANCY | | 63 W SHAW | | | CLOVIS | CA | 93612 | |
| NELSON, NICOLAS & NELSON, LESLIE | | 18000 NORMAL AVE | | | BURLEY | ID | 83318 | |
| NELSON, NICOLE | | 6073 EAGLES PEAK CV | | | WEST VALLEY CITY | UT | 84128-2713 | |
| NELSON, PAUL A & NELSON, GENEVIEVE D | | 11884 GRAVOIS | | | SAINT LOUIS | MO | 63127 | |
| NELSON, PAUL J & NELSON, BRENDA M | | W5614 RUSTIC LN | | | APPLETON | WI | 54915-9307 | |
| NELSON, RANDY L | | PO BOX 651 | | | FAIRMONT | MN | 56031-0651 | |
| NELSON, RICHARD D | | 250 E FIFTH ST 12TH FL | | | CINCINNATI | OH | 45202 | |
| NELSON, RICHARD D | | 250 E FIFTH ST 12TH FL | | | CINCINNATI | OH | 45202-4119 | |
| NELSON, ROBERT B & NELSON, DORIAN C | | 6755 MONTIA CT | | | CARLSBAD | CA | 92011-3324 | |
| NELSON, ROBIN B | | 4416 MATTHEWS WEDDINGTON RD | | | MATTHEWS | NC | 28104-8307 | |
| NELSON, RONALD W & NELSON, VICKY | | 1432 CAMPUS RD | | | LOS ANGELES | CA | 90042 | |
| NELSON, RUTH | | 144 CT ST | TACOMA ENTERPRISES LLC | | MT CLEMENS | MI | 48043-5821 | |
| NELSON, SHARON | | 792 EASTER LILY PL | | | HENDERSON | NV | 89011-4181 | |
| NELSON, SIDNEY K | | 550 WASHINGTON WAY | | | CUMMING | GA | 30040 | |
| NELSON, SUZANNE G | | 6181 SW 49TH STREET | | | MIAMI | FL | 33155 | |
| NELSON, THOMAS C | | 550 W C ST STE 1850 | | | SAN DIEGO | CA | 92101 | |
| NELSON, TONYA L | | 4531 W WAGON WHEEL TRAIL | | | LAFAYETTE | IN | 47909 | |
| NELSON, VALERIE S | | 1019 CHANCELLORS RIDGE DRIVE | | | DURHAM | NC | 27713 | |
| NELSON, VEOLA S | | 191 SPRINGRIDGE PL | | | YAZOO CITY | MS | 39194-0000 | |
| NELSON, VICTORIA | | 400 S 4TH ST FL 3RD | | | LAS VEGAS | NV | 89101 | |
| NELSON, WENDY | | 1408 N CROSSING DR | | | ALLEN | TX | 75013 | |
| NELSON, WESLEY | | 4409 DIVTE ST | | | COUNCIL BLUFFS | IA | 51501 | |
| NELSON, WILLIAM L | | 113 BROWNS TERRRACE | | | BALTIMORE | MD | 21227 | |
| NELSON,VANESSA DENISE,DEBTOR | | CASE#09-12036 DAVID O SIMON TRUSTEE | 1370 ONTARIO STREET SUITE 450 | | CLEVELAND | OH | 44113 | |
| NELSONVILLE VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| NELSONVILLE VILLAGE | | 258 MAIN ST | VILLAGE TREASURER | | COLD SPRING | NY | 10516 | |
| NELSONVILLE VILLAGE | | 258 MAIN ST | VILLAGE TREASURER | | NELSONVILLE | NY | 10516 | |
| NELSONVILLE VILLAGE | | PO BOX 123 | TREASURER | | NELSONVILLE | WI | 54458 | |
| NELWYN RYDER BROWN AND DBA D AND N | | 26 H BROWN ST | CONSTRUCTION | | DEVILLE | LA | 71328 | |
| NEMA, AJIT K | | 282 TORDO COURT | | | FREMONT | CA | 94539-0000 | |
| NEMAHA COUNTY | | 1824 N ST | NEMAHA COUNTY TREASURER | | AUBURN | NE | 68305 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEMAHA COUNTY | | 1824 N ST | PATRICIA HOLTZMAN TREASURER | | AUBURN | NE | 68305 | |
| NEMAHA COUNTY | | 607 NEMAHA PO BOX 233 | LM EISENBARTH JR TREASURER | | SENECA | KS | 66538 | |
| NEMAHA COUNTY | | 607 NEMAHA | NEMAHA COUNTY TREASURER | | SENECA | KS | 66538 | |
| NEMAHA REGISTRAR OF DEEDS | | PO BOX 211 | | | SENECA | KS | 66538 | |
| NEMANIS, ALGIS A | | 24465 WISTARIA DRIVE | | | FARMINGTON HILLS | MI | 48336 | |
| NEMARNIK, DAVE | KENNEDY RESTORATION | 22075 SW LEBEAU RD | | | SHERWOOD | OR | 97140-8932 | |
| NEMEC, JOHN E & NEMEC, MAGDALENE A | | 19816 POLLYANNA | | | LIVONIA | MI | 48152 | |
| NEMEC, JOSEPH C & NEMEC, CLAIRE A | | 3340 ORION CIRCLE | | | RACINE | WI | 53406-1324 | |
| NEMEHA RECORDER OF DEEDS | | 1824 N ST | COURTHOUSE | | AUBURN | NE | 68305 | |
| NEMELKA AND NELMELKA | | 6806 S 1300 E | | | SALT LAKE CITY | UT | 84121 | |
| NEMER HADOUS ATT AT LAW | | 16030 MICHIGAN AVE STE 200 | | | DEARBORN | MI | 48126 | |
| NEMER HADOUS ATT AT LAW | | 835 MASON ST STE 150 A | | | DEARBORN | MI | 48124 | |
| NEMER, BUCHALTER | | 1000 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 | |
| NEMETH AND ASSOCIATES CO LPA | | 526 SUPERIOR AVE E STE 1120 | | | CLEVELAND | OH | 44114-1410 | |
| NEMETH AND BARRETT LLC | | 1950 KRESGE DR | | | AMHERST | OH | 44001 | |
| NEMETH, ANDREW S | | PO BOX 30130 | | | PHOENIX | AZ | 85046 | |
| NEMETH, ANDREW | | 3030 3RD ST | | | PHOENIX | AZ | 85012 | |
| NEMETI MCDERMOTT EPPOLITO AND HE | | 112 FARRIER AVE | | | ONEIDA | NY | 13421 | |
| NEMIA L SCHULTE ESQ ATT AT LAW | | 2401 E ATLANTIC BLVD STE 400 | | | POMPANO BEACH | FL | 33062 | |
| NENA WAITE | | PO BOX 693088 | | | STOCKTON | CA | 95269-3088 | |
| NENANA CITY | | 307 E 2ND | CITY OF NENANA | | NENANA | AK | 99760 | |
| NENITA KOCHER | | 35483 AZALEA CIR | | | WINCHESTER | CA | 92596 | |
| NENO ROSA AGENCY INC | | 553 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| NEOKLA INC | | 411 E GRAHAM AVE | | | PRYOR | OK | 74361 | |
| NEOMIA N ADAMS AND BRANDON | | 4534 REAMS LN | PATTERSON | | FRESNO | TX | 77545 | |
| NEOPOST INC | | PO BOX 45800 | | | SAN FRANCISCO | CA | 94145-0800 | |
| NEOPOST LEASING | | PO BOX 45840 | | | SAN FRANCISCO | CA | 94145-0840 | |
| NEORSD | | PO BOX 94550 | | | CLEVELAND | OH | 44101 | |
| NEOSHO COUNTY | | 100 S MAIN PO BOX 176 | CHARLA J SANDS TREASURER | | ERIE | KS | 66733 | |
| NEOSHO COUNTY | | 100 S MAIN ST | NEOSHO COUNTY TREASURER | | ERIE | KS | 66733 | |
| NEOSHO REGISTRAR OF DEEDS | | PO BOX 138 | 100 S MAIN | | ERIE | KS | 66733 | |
| NEOSHO VILLAGE | | 109 MARILANE DR | | | NEOSHO | WI | 53059 | |
| NEOSHO VILLAGE | | 109 MARILANE DR | TREASURER | | NEOSHO | WI | 53059 | |
| NEOSHO VILLAGE | | 210 S SCHUYLER PO BOX 155 | TREASURER | | NEOSHO | WI | 53059 | |
| NEOSHO VILLAGE | | 210 S SCHUYLER STREET PO BOX 155 | TREASURER VILLAGE OF NEOSHO | | NEOSHO | WI | 53059 | |
| NEOSHO VILLAGE | | 210 S SCHUYLER STREET PO BOX 178 | TREASURER VILLAGE OF NEOSHO | | NEOSHO | WI | 53059 | |
| NEOS | | NEW ENGLAND OFFICE SUPPLY | PO BOX 340012 | | BOSTON | MA | 02241-0012 | |
| NEPA APPRAISAL SERVICES | | 304 PARK AVE | | | STOUDSBURG | PA | 18360 | |
| NEPA LEGAL SERVICES | | 410 BICENTENNIAL | | | WILKES BARRE | PA | 18701 | |
| NEPA MANAGEMENT ASSOCIATES | | 304 PARK AVE | | | STROUDSBURG | PA | 18360 | |
| NEPEUSKUN TOWN | | 2301 WALL ST | TREASURER NEPEUSKUN TOWN | | BERLIN | WI | 54923 | |
| NEPEUSKUN TOWN | | ROUTE 3 | | | RIPON | WI | 54971 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEPTUNE CITY BORO | | 106 W SYLVANIA AVE PO BOX 2098 | TAX COLLECTOR | | NEPTUNE | NJ | 07753 | |
| NEPTUNE CITY BORO | | PO BOX 2098 | NEPTUNE CITY BORO COLLECTOR | | NEPTUNE CITY | NJ | 07753 | |
| NEPTUNE TOWNSHIP | | 25 NEPTUNE BLVD PO BOX 1167 | TAX COLLECTOR | | NEPTUNE | NJ | 07753 | |
| NEPTUNE TOWNSHIP | | 25 NEPTUNE BLVD | BOX 1167 | | NEPTUNE | NJ | 07753 | |
| NEPTUNE TOWNSHIP | | PO BOX 1167 | NEPTUNE TWP COLLECTOR | | NEPTUNE | NJ | 07754-1167 | |
| NERDINSKY LAW GROUP PA | | 1250 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| NERI, JOSEPH & NERI, EVELYN | | 7 SUMMIT ROAD | | | CRANFORD | NJ | 07016-1931 | |
| NERISON, KEN | | 444 GERMAIN ST | | | ST PAUL | MN | 55106 | |
| NERISSA NRBA SPANNOS | Florida Gold Realty Corp | 7051 W COMMERCIAL BLVD | | | Tamarac | FL | 33319 | |
| NERISSA SPANNOS PA | | 13855 NW 22 CT | | | SUNRISE | FL | 33323 | |
| Nermina Salkic-Miskic | | 747 Russell Rd Apt. 32 | | | Waterloo | IA | 50701 | |
| NERREN, BRYAN K & NERREN, RHONDA E | | 402 MAGNOLIA RIDGE DRIVE | | | JONESBOROUGH | TN | 37659 | |
| NERY AND RICHARDSON LLC | | 4124 W 63RD ST | | | CHICAGO | IL | 60629 | |
| NES | | 1141 SIBLEY ST | | | FOLSOM | CA | 95630 | |
| NESBETH, KIRK | | 43 TREACY AVE | BRESCIA PLUMBING AND HEATING INC | | NEWARK | NJ | 07108 | |
| NESBITT LAW FIRM LLC | | 3355 LENOX RD NE STE 750 | | | ATLANTA | GA | 30326 | |
| NESBITT LAW FIRM LLC | | 3588 HWY 138 STE 187 | | | STOCKBRIDGE | GA | 30281 | |
| NESBITT, IRA | | 4407 DEERLAND ST | SMITHS BUILDING AND REMODELING | | MEMPHIS | TN | 38109 | |
| NESCOPECK BORO LUZRNE | | 211 BROAD ST | GABRIEL ALESSI TAX COLLECTOR | | NESCOPECK | PA | 18635 | |
| NESCOPECK BORO LUZRNE | | 326 W 5TH ST | T C OF NESCOPECK BORO | | NESCOPECK | PA | 18635 | |
| NESCOPECK TOWNSHIP LUZRNE | | 827 ZENITH RD | T C OF NESCOPECK TOWNSHIP | | NESCOPECK | PA | 18635 | |
| NESHAMINY SD HULMEVILLE BORO | | 109 PENNSYLVANIA AVE | T C OF NESHAMINY SCHOOL DIST | | HULMEVILLE | PA | 19047 | |
| NESHAMINY SD HULMEVILLE BORO | | 109 PENNSYLVANIA AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD LANGHORNE BORO | | 111 W MAPLE AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD LANGHORNE BORO | | 126 S BELLVUE AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD LANGHORNE MANOR BORO | | 202 ELM AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD LOWER SOUTHAMPTON TWP | | 1500 DESIRE AVE | T C OF NESHAMINY SCH DIST | | FEASTERVILLE TREVOSE | PA | 19053 | |
| NESHAMINY SD LOWER SOUTHAMPTON TWP | | 1500 DESIRE AVE | T C OF NESHAMINY SCH DIST | | FEASTERVILLE | PA | 19053 | |
| NESHAMINY SD MIDDLETOWN TOWNSHIP | | 2138 TRENTON RD | TC OF NESHAMINY SCHOOL DISTRICT | | LEVITTOWN | PA | 19056 | |
| NESHAMINY SD MIDDLETOWN TOWNSHIP | | 2222 TRENTON RD | RAY CHAPMANTAX COLLECTOR | | LEVITTOWN | PA | 19056 | |
| NESHAMINY SD PENNDEL BORO | | 100 W WOODLAND AVE | T C OF NESHAMINY SCHOOL DIST | | LANGHORNE | PA | 19047 | |
| NESHAMINY SD PENNDEL BORO | | 107 JOYCE AVE | | | PENNDEL | PA | 19047 | |
| NESHAMINY SD PENNDEL BORO | | 107 JOYCE AVE | T C OF NESHAMINY SCHOOL DIST | | PENNDEL | PA | 19047 | |
| NESHAMINY SD/MIDDLETOWN TOWNSHIP | RAY CHAPMAN,TAX COLLECTOR | 2222 TRENTON RD | | | LEVITTOWN, | PA | 19056 | |
| NESHANNOCK SCHOOL DISTRICT | | 29 E OAKWOOD WAY PO BOX 5316 | T C OF NESHANNOCK SCHOOL DIST | | NEW CASTLE | PA | 16105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NESHANNOCK SCHOOL DISTRICT | | 3131 MERCER RD STE 2 | | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK SCHOOL DISTRICT | | 3131 MERCER RD STE 2 | T C OF NESHANNOCK SCHOOL DIST | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK TWP LAWRNC | | 29 E OAKWOOD WAY PO BOX 5316 | T C OF NESHANNOCK TWP | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK TWP LAWRNC | | 3131 MERCER RD STE 2 | | | NEW CASTLE | PA | 16105 | |
| NESHANNOCK TWP LAWRNC | | 3131 MERCER RD STE 2 | T C OF NESHANNOCK TWP | | NEW CASTLE | PA | 16105 | |
| NESHKORO TOWN | | RT 2 | | | NESHKORO | WI | 54960 | |
| NESHKORO TOWN | | W968 DOVER RD | NESHKORO TOWN | | NESHKORO | WI | 54960 | |
| NESHKORO TOWN | | W968 DOVER RD | TREASURER NESHKORO TOWN | | NESHKORO | WI | 54960 | |
| NESHKORO VILLAGE | | PO BOX 265 | TREASURER NESHKORO VILLAGE | | NESHKORO | WI | 54960 | |
| NESHKORO VILLAGE | TREASURER NESHKORO VILLAGE | PO BOX 265 | | | NESHKORO | WI | 54960 | |
| NESHKORO VILLAGE | | VILLAGE HALL | | | NESHKORO | WI | 54960 | |
| NESHOBA CLERK OF CHANCERY COURT | | 401 BEACON ST STE 107 | | | PHILADELPHIA | MS | 39350 | |
| NESHOBA COUNTY | | 401 BECON ST STE 105 | | | PHILADELPHIA | MS | 39350 | |
| NESHOBA COUNTY | | 401 BECON ST STE 105 | TAX COLLECTOR | | PHILADELPHIA | MS | 39350 | |
| NESIE AND LEO MORADA AND | | 286 CLERMONT TERRACE | WERTHEIMER AND SONS INC | | UNION TOWNSHIO | NJ | 07083 | |
| NESMITH CONSTRCUTION LLC | | 10380 CENTERWOOD CT | | | JAX | FL | 32218-9205 | |
| NESMITH CONSTRUCTION LLC AND | | 1218 W 26TH ST | JOHNNY AND CAROL SINGLETARY | | JACKSONVILLE | FL | 32209 | |
| NESMITH, SHAMIKA | | 824 MAYFIELD ST | PALMETTO DESIGN AND RENOVATION CONTRACTORS | | COLUMBIA | SC | 29203 | |
| NESMITH, STEPHEN A & NESMITH, STEPHANIE L | | 605 S HIGHLAND AVE | | | CHANUTE | KS | 66720-2413 | |
| NESQUEHONING BORO BILL CARBON | | 106 E CTR ST | T C OF NESQUEHONING BOROUGH | | NESQUEHONING | PA | 18240 | |
| NESQUEHONING COUNTY BILL CARBON | | 106 E CTR ST | T C OF NESQUEHONING TOWNSHIP | | NESQUEHONING | PA | 18240 | |
| NESS COUNTY | | 212 W SYCAMORE COUNTY P 0 56 | DAVID JARVIS TREASURER | | NESS CITY | KS | 67560 | |
| NESS COUNTY | | 222 W SYCAMORE PO BOX 56 | DAVID JARVIS TREASURER | | NESS CITY | KS | 67560 | |
| NESS REGISTRAR OF DEEDS | | 202 W SYCAMOR | NESS COUNTY COURTHOUSE | | NESS CITY | KS | 67560 | |
| NESS, GARY L | | PO BOX 60007 | | | SACRAMENTO | CA | 95860 | |
| NESS, LEROY G & NESS, ANNIEBELLE C | | 353 DAVE COLE ROAD | | | RAGLEY | LA | 70657-0000 | |
| NESSE, JANET M | | 1150 18TH ST NW STE 800 | | | WASHINGTON | DC | 20036 | |
| NESSMITH, JOHN | | 817 STEWART AVE | | | LEWISTON | ID | 83501 | |
| NESSOUR, FRANK P & NESSOUR, GABRIELLE | | 6299 25TH ST | | | GROVES | TX | 77619-4351 | |
| NESTARICK APPRAISAL AND CONSULTING | | PO BOX 185 | 200 WOODARD AVE STE A | | LOCK HAVEN | PA | 17745 | |
| NESTARICK APPRAISAL | | & CONSULTING INC | P.O. BOX 185 | | LOCK HAVEN | PA | 17745 | |
| NESTER TOWNSHIP | | 12991 MAPLE VALLEY RD | | | GLADWIN | MI | 48624 | |
| NESTER TOWNSHIP | | 12991 MAPLE VALLEY RD | TREASURER NESTER TWP | | GLADWIN | MI | 48624 | |
| NESTICO JR, ANTHONY W | | 38 MIFFLIN X RD. | | | NESOPECK | PA | 18635 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NESTLE USA | | 800 N BRAND BLVD | | | GLENDALE | CA | 91203 | |
| NESTLER AND GIBSON | | 3 COMPUTER DR W STE 120 | | | ALBANY | NY | 12205 | |
| NESTOR AND DIANA MENDOZA AND | | 12501 SW 26TH ST | EAGLE ENTERPRISES ROOFING INC | | MIAMI | FL | 33175 | |
| NESTOR AND LAURIE RIVERA AND | | 16 ELMWOOD ST | MASTERCRAFT EXTERIORS | | SOUTH GRAFTON | MA | 01560 | |
| NESTOR NEBAB JR PC | | 37 VILLAGE CT | | | HAZLET | NJ | 07730 | |
| NESTOR ROSADO ATT AT LAW | | 55 OVERLOCK TERRACE STE 1H | | | NEW YORK | NY | 10033 | |
| NET IQ CORP | | 14042 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| NET, APPRAISAL | | 4915 TATTENHAM COR | | | MIDLAND | TX | 79707-1557 | |
| NETA, JEREMY | OPHELIA NETA | PO BOX 74 | | | LENA | WI | 54139-0074 | |
| NetBank, Inc | | 7215 Financial Way | | | Jacksonville | FL | 32256 | |
| NETBANK | | 7215 FINANCIAL WAY | | | JACKSONVILLE | FL | 32256 | |
| NETBANK | | 9710 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| NETBANK | | PO BOX 105383 | | | ATLANT | GA | 30348 | |
| NETBIZ INCORPORATED | | 7790 SW MOHAWK STREET | BLDG F | | TUALATIN | OR | 97062 | |
| NETCO REMODELING INC | | 1650 S MERIDIAN 7 | MATTHEW KREIDLER | | WICHITA | KS | 67213 | |
| NETCONG BORO | | 23 MAPLE AVE | NETCONG BORO TAXCOLLECTOR | | NETCONG | NJ | 07857 | |
| NETCONG BORO | | 23 MAPLE AVE | TAX COLLECTOR | | NETCONG | NJ | 07857 | |
| NETHA M ABATE | | 8810 WALTHER BLVD APT 14 | | | PARKVILLE | MD | 21234 | |
| NETHER PROVIDENCE TOWNSHIP DELAWR | | 214 SYKES LN | T C OF NETHER PROVIDENCE TWP | | WALLINGFORD | PA | 19086 | |
| NETHERLAND INS AGCY | | 4375 EASTEX FWY | | | BEAUMONT | TX | 77706 | |
| NETHERLANDS INSURANCE CO | | 62 MAPLE AVE | | | KEENE | NH | 03431 | |
| NETHERLANDS INSURANCE CO | | | | | KEENE | NH | 03431 | |
| NETHERY, ELOISE J & ORANGE, CHRISTEL L | | 6718 S ARTESIAN AVE | | | CHICAGO | IL | 60629-1319 | |
| NETMORE AMERICA INC | | 109 EAST MAIN STREET | SUITE 301 | | WALLA WALLA | WA | 99362 | |
| NETMORE AMERICA INC | | PO BOX 1397 | | | WALLA WALLA | WA | 99362 | |
| NETO, MAGALY | | 3801 SW 107TH AVE | CONCEPCION M ALVAREZ CENTURY MTG CO | | MIAMI | FL | 33165 | |
| NETT, JESSE A & NETT, SHARON R | | 486 TEMPERANCE ST | | | FOND DU LAC | WI | 54937-1828 | |
| NETTLES AND BABER CONSTRUCTION | | 131 BRENDA RD | | | FARMERVILLE | LA | 71241 | |
| NETTLES, ANTHONY | | PO BOX 190092 | | | BOISE | ID | 83719 | |
| NETTLES, FELICIA | | 3314 WINNEBAGO ST | SAMS GENERAL CONTRACTING LLC | | SAINT LOUIS | MO | 63118 | |
| NETTLETON TOWN LEE | | 124 SHORT ST PO BOX 1301 | TAX COLLECTOR | | NETTLETON | MS | 38858 | |
| NETTLETON TOWN LEE | | 124 SHORT ST | TAX COLLECTOR | | NETTLETON | MS | 38858 | |
| NETTLETON TOWN MONROE | | 124 SHORT AVE | TAX COLLECTOR | | NETTLETON | MS | 38858 | |
| NETWORK ALLIANCE REAL ESTATE | | 6990 HWY 9 | | | FELTON | CA | 95018 | |
| NETWORK CLOSING SERVICES INC | | 7651 A ASHLEY PARK CT STE 402 | | | ORLANDO | FL | 32835 | |
| NETWORK COMMUNICATIONS INC | | CHICAGO FAR NORTH/WEST SUBS | PO BOX 402168 | | ATLANTA | GA | 30384-2168 | |
| NETWORK COMMUNICATIONS | | UNIQUE HOMES | PO BOX 402168 | | ATLANTA | GA | 30384-2168 | |
| NETWORK FUNDING LP | | 9700 RICHMOND AVENUE | SUITE 320 | | HOUSTON | TX | 77042 | |
| NETWORK FUNDING | | 9700 RICHMOND AVE STE 320 | | | HOUSTON | TX | 77042 | |
| NETWORTH INC | | PO BOX 472 | RORY D MCBRIDE | | CABOT | AR | 72023 | |
| NETZEL, BRIAN R & NETZEL, KAY L | | PO BOX 792 | | | UMATILLA | OR | 97882-0792 | |
| NEU, DAVID E | | 5271 OAKES RD | | | CLAYTON | OH | 45315 | |
| NEUBAUER JR, JOHN | | 5600 ROSSNECK RD | | | CAMBRIDGE | MD | 21613 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEUBAUER, KIMBERLY A & | | | | | | | | |
| NEUBAUER, PAUL M | | 910 CONSTITUTION DR APT 809 | | | DURHAM | NC | 27705 | |
| NEUBERT PEPE AND MONTEITH | | 195 CHURCH ST FL 13 | | | NEW HAVEN | CT | 06510 | |
| NEUDEARBORN STATION CONDOMINIUM | | 1999 W 75TH ST 203 | C O AVE 1000 REALTY LTD | | WOODRIDGE | IL | 60517 | |
| NEUFELD, BARRY L | | PO BOX 1106 | | | HIGHTSTOWN | NJ | 08520 | |
| NEUFELD, HAROLD L | | 16870 NIMITZ CIR | | | RIVERSIDE | CA | 92518-2918 | |
| Neuffer, Maribel | MATTHEW NEUFFER & MARIBEL NEUFFER VS EXECUTIVE TRUSTEE SVCS, LLC, JUANITA STRICKLAND, JANIE MUCHA, NOEL MCNALLY, CASSAN ET AL | 3400 SHORELINE DR APT 920 | | | AUSTIN | TX | 78728-7451 | |
| NEUHARTH LAW OFFICES | | PO BOX 359 | | | CHAMBERSBURG | PA | 17201 | |
| NEUHAUS LAW OFFICE | | 205 S CEDAR ST | | | GRAND ISLAND | NE | 68801 | |
| NEUHAUS REALTY | | 3171 RICHMOND RD | | | STATEN ISLAND | NY | 10306 | |
| NEUHAUSER, FEIGIE | | 2103 BAY AVENUE | | | BROOKLYN | NY | 11210 | |
| NEUMAN, CHRIS | | 32805 AGUA DULCE CANYON ROAD | | | AGUA DULCE AREA | CA | 91390 | |
| NEUMANN LAW PC | | 1995 CEDAR ST STE 4 | | | HOLT | MI | 48842 | |
| NEUMANN LAW PC | | 1995 N CEDAR ST STE 4 | | | HOLT | MI | 48842 | |
| NEUMANN, DANIEL | | 5175 WATERFORD DR | WATER REMOVAL SERVICES LLC | | DUNWOODY | GA | 30338 | |
| NEUMEYER, CHRISTOPHER D | | 481 BARTRAM STREET UNIT 15-B | | | ATLANTA | GA | 30316 | |
| NEUMILLER AND BEARDSLEE | | PO BOX 20 | | | STOCKTON | CA | 95201 | |
| NEUN, PAUL E & BRADLEY-NEUN, JOYCE E | | 934 COTHRAN RD. | | | COLUMBIA | TN | 38401 | |
| NEUNER AND VENTURA LLP | | 750 ROUTE 73 S STE 210 | | | MARLTON | NJ | 08053 | |
| NEUNER, STEVEN | | 108 CENTRE BLVD STE I | | | MARLTON | NJ | 08053 | |
| NEUNER, STEVEN | | 750 ROUTE 73 S STE 210 | | | MARLTON | NJ | 08053 | |
| NEUSE CROSSING | | 3815 BARRETT DR | | | RALEIGH | NC | 27609 | |
| NEUSE, RHONDA I | | 8140 WHITBURN DRIVE #201 | | | CLAYTON | MO | 63105 | |
| NEVA AND DAN DUNHAM | | 1973 LAFROMBOISE ST | | | EMUMCLAW | WA | 98022 | |
| NEVA TOWN | | N 5503 CHURCH RD | TAX COLLECTOR | | DEERBROOK | WI | 54424 | |
| NEVA TOWN | | N5370 CHURCH RD | TREASURER NEVA TOW | | DEERBROOK | WI | 54424 | |
| NEVA TOWN | | N5370 CHURCH RD | TREASURER NEVA TOW | | NEVA | WI | 54424 | |
| NEVA TOWN | | RT 2 | | | DEERBROOK | WI | 54424 | |
| NEVADA A LUMPKIN AND GUARDIAN | | 11540 SOUTN PARNELL AVE | FIRE ADJUSTERS INC | | CHICAGO | IL | 60628 | |
| NEVADA ASSOC SERVICES INC | | 6224 W DESERT INN RD STE A | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERV TSN46881 | | 6224 W SESERT INN RD STE A | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES INC | | 6224 W DESERT INN RD STE A | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES INC | | 6224 W DESERT INN RD STE A | NEVADA ASSOCIATION SERVICES INC | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES INC | | 6224 W DESERT INN RD | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES | | 1412 S DECATUR BLVD | | | LAS VEGAS | NV | 89102 | |
| NEVADA ASSOCIATION SERVICES | | 6224 W DESERT INN RD STE A | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION SERVICES | | 6224 W DESERT INN | | | LAS VEGAS | NV | 89146 | |
| NEVADA ASSOCIATION | | 6224 W DESERT INN | | | LAS VAGAS | NV | 89146 | |
| NEVADA ATTITUDE RE SVCS | | 105 HOLCHER LN | | | LOVELOCK | NV | 89419 | |
| NEVADA CAPITAL INS CO | | 9400 DOUBLE R BLVD | | | RENO | NV | 89521 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVADA CAPITAL INS CO | | PO BOX 3110 | | | MONTEREY | CA | 93942-3110 | |
| NEVADA COUNTY BRUSH CLEANING | | 13601 RANCHO NOGOTTA | | | GRASS VALLEY | CA | 95949 | |
| NEVADA COUNTY CIRCUIT CLERK | | 215 E 2ND ST | | | PRESCOTT | AR | 71857 | |
| NEVADA COUNTY RECORDER | | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY RECORDERS OFFICE | | 201 CHURCH ST | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY TAX COLLECTOR | | 950 MAIDU AVE | PO BOX 128 | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY TAX COLLECTOR | | PO BOX 128 | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | 201 CHURCH ST | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | 950 MAIDU AVE USE PO BOX 128 | NEVADA COUNTY TAX COLLECTOR | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | 950 MAIDU AVE | NEVADA COUNTY TAX COLLECTOR | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | 950 MAIDU AVE | P O BOX128 | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | NEVADA COUNTY COURTHOUSE | COLLECTOR | | PRESCOTT | AR | 71857 | |
| NEVADA COUNTY | NEVADA COUNTY TAX COLLECTOR | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959 | |
| NEVADA COUNTY | | PO BOX 731 | COLLECTOR | | PRESCOTT | AR | 71857 | |
| NEVADA DEPARTMENT OF BUSINESS & INDUSTRY | | DIV OF MORTGAGE LENDING | 400 W KING ST, STE 101 | | CARSON CITY | NV | 89703 | |
| NEVADA DEPARTMENT OF TAXATION | | 555 E WASHINGTON AVENUE | SUITE 1300 | | LAS VEGAS | NV | 89101 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA EMPLOYMENT SECURITY DIVISION | | 500 E THIRD ST | | | CARSON CITY | NV | 89701-4772 | |
| Nevada Financial Institutions Division | | 1179 Fairview Drive, Suite 201 | | | Carson City | NV | 89701 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION | | 1179 FAIRVIEW DRIVE, SUITE 201 | | | CARSON CITY | NV | 89701 | |
| NEVADA LAND OFFICE REALTOR | | BOX 101 KINGSTON | HC 65 | | AUSTIN | NV | 89310 | |
| NEVADA LEGAL NEWS | | 930 S FOURTH STREET | SUITE 100 | | LAS VEGAS | NV | 89101 | |
| NEVADA LEGAL NEWS | | 930 SOUTH FOURTH STREET, SUITE 100 | | | LAS VEGAS | NV | 89101-6845 | |
| NEVADA NEW BUILDS LLC | | 1900 WESTERN AVENUE | | | LAS VEGAS | NV | 89102 | |
| NEVADA OFFICE STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE | | LAS VEGAS | NV | 89101-1070 | |
| NEVADA PACIFIC INS SERVICE | | PO BOX 42575 | | | LAS VEGAS | NV | 89116 | |
| NEVADA PLACE CONDOMINIUM ASSOC | | 56 INVERNESS DR E STE 260 | | | ENGLEWOOD | CO | 80112 | |
| NEVADA POWER | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NEVADA PROPERTY MANAGEMENT I LLC | | 2863 ST ROSE PKWY | | | HENDERSON | NV | 89052 | |
| NEVADA SECRETARY OF STATE | | AMENDMENTS DIVISON | 204 N CARSON ST | | CARSON CITY | NV | 89701-4299 | |
| NEVADA TITLE CO | | 3320 W SAHARA STE 200 | | | LAS VEGAS | NV | 89102 | |
| NEVADA TITLE COMPANY | | 101 E HORIZON DR D | | | HENDERSON | NV | 89015 | |
| NEVADA TITLE COMPANY | | 2500 N BUFFALO DR STE 150 | | | LAS VEGAS | NV | 89128 | |
| NEVADA TITLE COMPANY | | 3320 W SAHARA AVE 200 | | | LAS VEGAS | NV | 89102 | |
| NEVADA TRAILS | | 5966 LA PL CT 170 | C O PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| NEVADA UNCLAIMED PROPERTY | | 555 E WASHINGTON AVE SUITE 4200 | | | LAS VEGAS | NV | 89101-1070 | |
| NEVADA | | 110 S ASH | VICKIE ROBB CITY COLLECTOR | | NEVADA | MO | 64772 | |
| NEVARAZ, PRIMENTAL & NEVARAZ, MARTHA | | 3604 WOODBINE CT | | | BAKERSFIELD | CA | 93307-2258 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVAREZ, CESICA | | 1540 S HOLLY ST STE 7 | | | DENVER | CO | 80222 | |
| NEVAREZ, ERNESTINA & NEVAREZ, FREDY H | | 516 N WALL AVENUE | | | FARMINGTON | NM | 87401 | |
| NEVAREZ, MABEL & NEVAREZ, GABRIEL | | 2108 LAKE HURON DRIVE | | | EL PASO | TX | 79936 | |
| NEVAREZ, MARTHA | | 14317 N EL MIRAGE RD | FIRESTORM 24 7 | | EL MIRAGE | AZ | 85335 | |
| NEVAREZ, SANDRA R | | 779 SPRING ST | | | AURORA | IL | 60505-0000 | |
| NEVENNER, HERM & NEVENNER, KATHLEEN | | 591 E SPRUCE GL | | | MURRAY | UT | 84107 | |
| NEVERMAN CONSTRUCTION | | 908 N FOURTH ST | TONOWOA DAYS | | COLUMBUS | OH | 43201 | |
| NEVERS, DAVID S & NEVERS, LUCY C | | 8743 PARKCLIFF ST | | | DOWNEY | CA | 90242 | |
| NEVERS, RICHARD F | | 200 N MICHIGAN AVE APT 221 | | | ELMHURST | IL | 60126-2751 | |
| NEVERSINK TOWN | | 273 MAIN ST RT 55 PO BOX 307 | TAX COLLECTOR | | GRAHAMSVILLE | NY | 12740 | |
| Neville Halstead | | 16829 Cashell Road | | | Olney | MD | 20832 | |
| NEVILLE REID, N | | 190 S LASALLE ST STE 3900 | | | CHICAGO | IL | 60603 | |
| NEVILLE REID, N | | 71 S WACKER DR | | | CHICAGO | IL | 60606 | |
| NEVILLE TWP | | 211 SECOND ST | CHARLES R LATTA TAX COLLECTOR | | PITTSBURGH | PA | 15225 | |
| NEVINS, STEPHEN C & NEVINS, ERICA | | 3561 GREGG COURT | | | WANTAGH | NY | 11793 | |
| NEVITT, TOM A & NEVITT, KIM A | | 11017 SCOTSMEADOW DR | | | DALLAS | TX | 75218-1234 | |
| NEW AGE ROOFING AND CONSTRUCTION | | 7302 SENATE AVE STE 110 | | | HOUSTON | TX | 77040 | |
| NEW AGE ROOFING AND CONSTRUCTION | | 7302 SENATE STE 110 | | | HOUSTON | TX | 77040 | |
| NEW ALBANY BOROUGH | | BOX 30 71 1 2 FRONT ST | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| NEW ALBANY CITY | | 101 W BANKHEAD ST PO BOX 56 | TAX COLLECTOR | | NEW ALBANY | MS | 38652 | |
| NEW ALBANY CITY | | 101 W BANKHEAD ST | | | NEW ALBANY | MS | 38652 | |
| NEW ALBANY CITY | | 101 W BANKHEAD ST | TAX COLLECTOR | | NEW ALBANY | MS | 38652 | |
| NEW ALBANY VILLAGE CONDOMINIUM | | 6255 CORPORATE CTR DR | C O THE CASE BOWEN CO | | DUBLIN | OH | 43016 | |
| NEW ALBION TOWN | | 14 MAIN ST | TAX COLLECTOR | | CATTARAUGUS | NY | 14719 | |
| NEW ALEXANDRIA BORO WSTMOR | | 106 E MAIN ST | T C OF NEW ALEXANDRIA BORO | | NEW ALEXANDRIA | PA | 15670 | |
| NEW ALEXANDRIA BORO | | RD 3 BOX 60 | MARGARET K GRAHAM TAX CO | | NEW ALEXANDRIA | PA | 15670 | |
| NEW AMERICA FINANCIAL CORP | | 2273 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | |
| NEW AMERICA FINANCIAL CORPORATION | | 7501 GREENWAY CENTER DRIVE | SUITE 700 | | GREENBELT | MD | 20770 | |
| NEW AMERICAN INSURANCE | | | | | ONECO | FL | 34264 | |
| NEW AMERICAN INSURANCE | | PO BOX 2279 | | | ONECO | FL | 34264 | |
| NEW AMERICAN MARK 1 REAL ESTATE CO | | 26021 SOUTHFILED RD STE 202 | | | LATHRUP VILLAGE | MI | 48076 | |
| NEW ASHFORD TOWN | | 96 GREYLOCK RD | TOWN OF NEW ASHFORD | | NEW ASHFORD | MA | 01237 | |
| NEW AUBURN MUTUAL FIRE INS | | | | | GAYLORD | MN | 55334 | |
| NEW AUBURN MUTUAL FIRE INS | | PO BOX 21 212 3RD | | | GAYLORD | MN | 55334 | |
| NEW AUBURN VILLAGE | | TAX COLLECTOR | | | NEW AUBURN | WI | 54757 | |
| NEW AUBURN VILLAGE | TREASURER NEW AUBURN VILLAGE | PO BOX 100 | 130 E ELM ST | | NEW AUBURN | WI | 54757 | |
| NEW AUGUSTA CITY | | CITY HALL PO BOX 401 | TREASURER | | NEW AUGUSTA | MS | 39462 | |
| NEW BALTIMORE BORO SOMRST | | 116 BALTIMORE ST | NICOLE B STOE TAX COLLECTOR | | NEW BALTIMORE | PA | 15553 | |
| NEW BALTIMORE BORO | | TAX COLLECTOR | | | NEW BALTIMORE | PA | 15553 | |
| NEW BALTIMORE CITY | | 36535 GREEN ST | | | NEW BALTIMORE | MI | 48047 | |
| NEW BALTIMORE CITY | | 36535 GREEN ST | TREASURER | | NEW BALTIMORE | MI | 48047 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW BALTIMORE CITY | | NEW BALTIMORE CITY | | | NEW BALTIMORE CITY | MI | 48047 | |
| NEW BALTIMORE CITY | | NEW BALTIMORE CITY | | | NEW BALTIMORE | MI | 48047 | |
| NEW BALTIMORE TOWN | | 13 SHADY LAND | | | HANNACROIX | NY | 12087 | |
| NEW BALTIMORE TOWN | | 13 SHADY LAND | TAX COLLECTOR | | HANNACROIX | NY | 12087 | |
| NEW BALTIMORE TOWN | | 498 ROBERTS HILL RD | TAX COLLECTOR | | WEST COXSCAKIE | NY | 12192 | |
| NEW BEAVER BORO LAWRNC | | 448 POSSUM HOLLOW RD | T C OF NEW BEAVER BOROUGH | | WAMPUM | PA | 16157 | |
| NEW BEAVER BORO LAWRNC | | RR 2 BOX 2523A | T C OF NEW BEAVER BOROUGH | | WAMPUM | PA | 16157 | |
| NEW BEDFORD CITY | | 133 WILLIAM ST | CITY OF NEW BEDFORD | | NEW BEDFORD | MA | 02740 | |
| NEW BEDFORD CITY | | 133 WILLIAM ST | NEW BEDFORD CITY TAX COLLECT | | NEW BEDFORD | MA | 02740 | |
| NEW BEDFORD CITY | | 133 WILLIAM ST | TAX COLLECTOR | | NEW BEDFORD | MA | 02740 | |
| NEW BEDFORD CITY | NEW BEDFORD CITY -TAX COLLECT | 133 WILLIAM ST | | | NEW BEDFORD | MA | 02740 | |
| NEW BEDFORD ROOFING AND SHEET METAL | | 1821 PURCHASE ST | JOSE SOUSA | | NEW BEDFORD | MA | 02740 | |
| NEW BEGINNING REAL ESTATE | | 395 NE 26TH ST | | | GRESHAM | OR | 97030 | |
| NEW BEGINNING SPECIALIST | | 151 N DELAWARE ST STE 1635 | | | INDIANAPOLIS | IN | 46204 | |
| NEW BEGINNINGS REAL ESTATE | | 8731 C BANKERS ST | | | FLORENCE | KY | 41042 | |
| NEW BERLIN BORO UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| NEW BERLIN BORO UNION | | PO BOX 86 | TAX COLLECTOR OF NEW BERLIN BOROUGH | | NEW BERLIN | PA | 17855 | |
| NEW BERLIN C S TN BROOKFIELD | | SCHOOL ST | | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN CEN SCH COMBINED TWNS | | SCHOOL ST | TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN CITY | | 3805 S CASPER DR | | | NEW BERLIN | WI | 53151 | |
| NEW BERLIN CITY | | 3805 S CASPER DR | TREASURER NEW BERLIN CITY | | NEW BERLIN | WI | 53151 | |
| NEW BERLIN CITY | | 3805 S CASPER DR | TREASURER | | NEW BERLIN | WI | 53151 | |
| NEW BERLIN TOWN | | 30 N MAIN ST PO BOX 845 | TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN TOWN | | 30 N MAIN ST | TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN TOWNSHIP | | PO BOX 65 | TOWNSHIP TREASURER | | NEW BERLIN | IL | 62670 | |
| NEW BERLIN VILLAGE | VILLAGE CLERK | PO BOX 280 | 13 S MAIN ST | | NEW BERLIN | NY | 13411 | |
| NEW BERLIN WATER UTILITY | | 16450 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| NEW BERN CITY | | 248 CRAVEN ST DUNN BLDG PO BOX 1129 | TAX COLLECTOR | | NEW BERN | NC | 28560 | |
| NEW BERN CITY | | 248 CRAVEN ST | TAX COLLECTOR | | NEW BERN | NC | 28560 | |
| NEW BERN REAL ESTATE INC | | 3601 TRENT RD STE 5 | | | NEW BERN | NC | 28562 | |
| NEW BETHLEHEM BORO | | 213 ARCH ST | TAX COLLECTOR | | NEW BETHLEHEM BORO | PA | 16242 | |
| NEW BETHLEHEM BORO | | 213 ARCH ST | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| NEW BOLD TOWN | | 4798 APPERSON DR | | | RHINELANDER | WI | 54501 | |
| NEW BOLD TOWN | ONEIDA COUNTY TREASURER | PO BOX 400 | 1 COURTHOUSE SQ | | RHINELANDER | WI | 54501 | |
| NEW BOSTON TOWN | | 7 MEETING HILL ROAD PO BOX 250 | TAX COLLECTOR | | NEW BOSTON | NH | 03070 | |
| NEW BOSTON TOWN | | 7 MEETINGHOUSE HILL RD | TOWN OF NEW BOSTON | | NEW BOSTON | NH | 03070 | |
| NEW BRAINTREE TOWN | | 20 MEMORIAL DR 3 | JANET PIERCE TAX COLLECTOR | | NEW BRAINTREE | MA | 01531 | |
| NEW BRAINTREE TOWN | | 20 MEMORIAL DR 3 | NEW BRAINTREE TN COLLECTOR | | NEW BRAINTREE | MA | 01531 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW BRAUNFELS ISD | | 407 W MILL ST PO BOX 310507 78131 | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78130 | |
| NEW BRAUNSFELS CITY ISD | | 407 W MILL PO BOX 310507 78131 | ASSESSOR COLLECTOR | | NEW BRAUNFELDS | TX | 78131-0507 | |
| NEW BRAUNSFELS CITY ISD | | 407 W MILL PO BOX 310507 78131 | ASSESSOR COLLECTOR | | NEW BRAUNFELS | TX | 78131-0507 | |
| NEW BREMAN TOWN | | 8420 STATE RTE 812 | TAX COLLECTOR | | LOWVILLE | NY | 13367 | |
| NEW BRIGHTON AREA SCHOOL DISTRICT | | 88 1 2 BEAVER ST | | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON BOROUGH BEAVER | | 610 THIRD AVE | | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON BOROUGH BEAVER | | 610 THIRD AVE | T C OF NEW BRIGHTON BOROUGH | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON SD DAUGHERTY TWP | | 2140 MERCER RD | T C OF NEW BRIGHTON AREA SD | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON SD FALLSTON BORO | | 102 BEAVER ST | T C OF NEW BRIGHTON AREA SD | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON SD PULASKI TOWNSHIP | | 4707 ROCHESTER RD | T C OF NEW BRIGHTON AREA SD | | NEW BRIGHTON | PA | 15066 | |
| NEW BRIGHTON SDNEW BRIGHTON BORO | | 610 THIRD AVE | T C OF NEW BRIGHTON AREA SD | | NEW BRIGHTON | PA | 15066 | |
| NEW BRITAIN BOROUGH BUCKS | | 116 PAWNEE RD | T C OF NEW BRITAIN BORO | | NEW BRITAIN | PA | 18901 | |
| NEW BRITAIN BOROUGH BUCKS | | 210 PUEBLO RD | T C OF NEW BRITAIN BORO | | DOYLESTOWN | PA | 18901 | |
| NEW BRITAIN CITY | | 27 W MAIN ST RM 104 | | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN CITY | | 27 W MAIN ST RM 104 | TAX COLLECTOR OF NEW BRITAIN CITY | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN CITY | TAX COLLECTOR OF NEW BRITAIN CITY | 27 W MAIN STREET RM 104 | | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN TOWN CLERK | | 27 W MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| NEW BRITAIN TWP BUCKS | | 1 HIGHLAND DR | T C OF NEW BRITAIN TOWNSHIP | | CHALFONT | PA | 18914 | |
| NEW BRITAIN TWP BUCKS | | 207 PARK AVE TWP BUILDING | T C OF NEW BRITAIN TOWNSHIP | | CHALFONT | PA | 18914 | |
| NEW BRUNSWICK CITY ABATEMENT | | 78 BAYARD ST PO BOX 269 | ABATEMENTS | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY FOX LANCE | | PO BOX 269 | NEW BRUNSWICK CITY ABATEMENTS | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY | | 78 BAYARD ST PO BOX 269 | | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY | | 78 BAYARD ST PO BOX 269 | TAX COLLECTOR | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY | | PO BOX 269 | NEW BRUNSWICK CITYCOLLECTOR | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BRUNSWICK CITY | | PO BOX 269 | TAX COLLECTOR | | NEW BRUNSWICK | NJ | 08903 | |
| NEW BUFFALO BORO PERRY | | 12 HILL RD | T C OF NEW BUFFALO BOROUGH | | DUNCANNON | PA | 17020 | |
| NEW BUFFALO BORO SCHOOL DISTRICT | | C O 1ST NAT BNK OF MRYSVLL PO BOX B | TC OF NEW BUFFALO BORO SD | | MARYSVILLE | PA | 17053 | |
| NEW BUFFALO BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | NEW BUFFALO | PA | 17069 | |
| NEW BUFFALO BOROUGH | | TAX COLLECTOR | | | NEW BUFFALO | PA | 17069 | |
| NEW BUFFALO CITY TREASURER | | 224 W BUFFALO ST | | | NEW BUFFALO | MI | 49117 | |
| NEW BUFFALO CITY | | 224 W BUFFALO ST | TREASURER | | NEW BUFFALO | MI | 49117 | |
| NEW BUFFALO TOWNSHIP | | 17425 RED ARROW HWY | | | NEW BUFFALO | MI | 49117 | |
| NEW BUFFALO TOWNSHIP | | 17425 RED ARROW HWY | TREASURER NEW BUFFALO TWP | | NEW BUFFALO | MI | 49117 | |
| NEW CANAAN TOWN CLERK | | 77 MAIN ST | | | NEW CANAAN | CT | 06840 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW CANAAN TOWN | | 77 MAIN ST TOWN HALL | | | NEW CANAAN | CT | 06840 | |
| NEW CANAAN TOWN | | 77 MAIN ST TOWN HALL | TAX COLLECTOR OF NEW CANAAN TOWN | | NEW CANAAN | CT | 06840 | |
| NEW CANAAN TOWN | | 77 MAIN STREET PO BOX 505 | TAX COLLECTOR OF NEW CANAAN TOWN | | NEW CANAAN | CT | 06840 | |
| NEW CANADA TOWN | | 27 THIBEAULT RD | TOWN OF NEW CANADA | | FORT KENT | ME | 04743 | |
| NEW CANADA TOWN | | 27 THIBEAULT RD | TOWN OF NEW CANADA | | NEW CANADA | ME | 04743 | |
| NEW CASTLE CITY LAWRNC | | 230 N JEFFERSON CITY BLDG | T C OF NEW CASTLE CITY | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE CITY LAWRNC | | 230 N JEFFERSON ST | T C OF NEW CASTLE CITY | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE CITY | | 220 DELAWARE ST | T C OF NEW CASTLE CITY | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE CITY | | PO BOX 390 | CITY OF NEW CASTLE | | NEW CASTLE | KY | 40050 | |
| NEW CASTLE COUNTY BOARD OF REALTORS, | | 3615 MILLER ROAD | | | WILMINGTON | DE | 19802 | |
| NEW CASTLE COUNTY GOVERNMENT CENTER | | 87 READS WAY | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY RECORDER OF DEEDS | | 800 FRENCH ST 4TH FL | CITY COUNTY BUILDING | | WILMINGTON | DE | 19801 | |
| NEW CASTLE COUNTY RECORDER OF DEEDS | | 800 FRENCH ST 4TH FL | | | WILMINGTON | DE | 19801 | |
| NEW CASTLE COUNTY RECORDER | | 800 FRENCH ST | 4TH FL | | WILMINGTON | DE | 19801 | |
| NEW CASTLE COUNTY RECORDER | | 800 N FRENCH ST 4TH FL | CITY AND COUNTY BLDG | | WILMINGTON | DE | 19801 | |
| NEW CASTLE COUNTY SCHOOL BILL | | 87 READS WAY 2ND FL | LOCAL SCHOOL DISTRICT TAXES | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY SCHOOL BILL | | 87 READS WAY 2ND FL | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY SEWER | | PO BOX 15359 | | | WILMINGTON | DE | 19886 | |
| NEW CASTLE COUNTY | | 87 READS WAY 2ND FL | NEW CASTLE COUNTY TREASURER | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | 87 READS WAY 2ND FL | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | 87 READS WAY | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | NEW CASTLE COUNTY TREASURER | 87 READS WAY 2ND FLOOR | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | PO BOX 827581 | | | PHILADELPHIA | PA | 19182 | |
| NEW CASTLE GOVERNMENT CTR | | 87 READS WAY | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE INSURANCE OF DE | | | | | LANCASTER | PA | 17604 | |
| NEW CASTLE INSURANCE OF DE | | PO BOX 1311 | | | WILMINGTON | DE | 19899 | |
| NEW CASTLE RECORDER OF DEEDS | | 800 FRENCH ST | 4TH FL | | WILMINGTON | DE | 19801 | |
| NEW CASTLE SCHOOL DISTRICT TAYLOR | | 733 7TH ST BX 341 | T C OF NEW CASTLE SCHOOL DIST | | WEST PITTSBURGH | PA | 16160 | |
| NEW CASTLE SCHOOL DISTRICT | | 230 N JEFFERSON CITY BLDG | TC OF NEW CASTLE AREA SD | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE SCHOOL DISTRICT | | 230 N JEFFERSON ST | TC OF NEW CASTLE AREA SD | | NEW CASTLE | PA | 16101 | |
| NEW CASTLE SCHOOL DISTRICT | | BOX 341 | T C OF NEW CASTLE SCHOOL DIST | | WEST PITTSBURG | PA | 16160 | |
| NEW CASTLE SCHOOLS RECEIVER OF | | 200 S GREELEY AVE | | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE SCHOOLS | | 200 S GREELEY AVE | RECEIVER OF TAXES | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | | 200 S GREELEY AVE | | | CHAPPAQUA | NY | 10514 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW CASTLE TOWN | | 200 S GREELEY AVE | NEW CASTLE TOWN RECEIVER OF | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | | 200 S GREELEY AVE | RECEIVER OF TAXES | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE TOWN | | PO BOX 347 | NEW CASTLE TOWN | | NEW CASTLE | VA | 24127 | |
| NEW CASTLE TOWN | | PO BOX 347 | TAX COLLECTOR | | NEW CASTLE | VA | 24127 | |
| NEW CASTLE TOWN | | PO BOX 367 | 49 MAIN ST | | NEW CASTLE | NH | 03854 | |
| NEW CASTLE TOWN | | PO BOX 367 | NEW CASTLE TOWN | | NEW CASTLE | NH | 03854 | |
| NEW CASTLE TOWNSHIP | | 104 ARNOT ST | ANNE R MCCOACH TAX COLLECTOR | | SAINT CLAIR | PA | 17970 | |
| NEW CASTLE TOWNSHIP | | 104 ARNOT ST | ANNE R MCCOACH TAX COLLECTOR | | ST CLAIR | PA | 17970 | |
| NEW CASTLE TWP SCHOOL DISTRICT | | 104 ARNOT ST | | | SAINT CLAIR | PA | 17970 | |
| NEW CASTLE TWP SCHOOL DISTRICT | | 104 ARNOT ST | | | ST CLAIR | PA | 17970 | |
| NEW CENTERVILLE BORO | | R D 3 | | | ROCKWOOD | PA | 15557 | |
| NEW CENTURY INSURANCE INC | | 1959 ALT 19 N STE 603 | | | TARPON SPRINGS | FL | 34689 | |
| NEW CENTURY LIQUIDATING TRUST | | 3337 MICHELSON DR | STE CN 350 | | IRVINE | CA | 92612 | |
| NEW CENTURY LLOYDS | | PO BOX 6106 | | | TEMPLE | TX | 76503 | |
| NEW CENTURY LLOYDS | | | | | TEMPLE | TX | 76503 | |
| NEW CENTURY MORTGAGE CORP., | | ATTN PAT DIETZ | 18400 VON KARMAN, STE 1000 | | IRVINE | CA | 92612 | |
| NEW CENTURY MORTGAGE | | PO BOX 54283 | | | IRVINE | CA | 92619 | |
| NEW CENTURY TITLE COMPANY | | 200 E SANDPOINTE STE 800 | | | SANTA ANA | CA | 92707 | |
| NEW CENTURY TITLE COMPANY | | 415 E HAMILTON AVE | | | CAMPBELL | CA | 95008 | |
| NEW CENTURY TOWN TOWNHOUSE | | 25 NW POINT BLVD STE 330 | | | ELK GROVE VILLAGE | IL | 60007 | |
| NEW CHESTER TOWN | | 460 S EAGLE AVE | TREASURER NEW CHESTER TOWN | | GRAND MARSH | WI | 53936 | |
| NEW CHESTER TOWN | | 460 S EAGLE AVE | TREASURER TOWN OF NEW CHESTER | | GRAND MARSH | WI | 53936 | |
| NEW CHESTER TOWN | | R1 BOX 98 | TREASURER | | GRAND MARSH | WI | 53936 | |
| NEW CITY ASSET MANAGEMENT INC | | 2172 BLUESTONE DR | | | ST CHARLES | MO | 63303 | |
| NEW COLUMBIA SCHOOL DISTRICT | | RR 1 BOX 42 | TAX COLLECTOR | | NEW COLUMBUS | PA | 17878 | |
| NEW COLUMBIA SCHOOL DISTRICT | | RR 1 BOX 42 | TAX COLLECTOR | | STILLWATER | PA | 17878 | |
| NEW COLUMBUS BORO | | RD 2 | | | STILLWATER | PA | 17878 | |
| NEW COMMUNITY CONSTRUCTION | | 3009 1/2 PROSPECT ST | | | HOUSTON | TX | 77004-7739 | |
| NEW CONCEPT CONSTRUCTION | | 656 WALNUT ST | | | COLTON | CA | 92324 | |
| NEW CONCEPT INC. | | 190 N WIGET LANE | SUITE 102 | | WALNUT CREEK | CA | 94598 | |
| NEW CONCEPTS MANAGEMENT GROUP INC | | 5707 EXCELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| NEW CUMBERLAND BORO CUMBER | | 1113 BRIDGE ST | | | NEW CUMBERLAND | PA | 17070 | |
| NEW CUMBERLAND BORO CUMBER | | 1113 BRIDGE ST | TC OF NEW CUMBERLAND BORO | | NEW CUMBERLAND | PA | 17070 | |
| NEW CUMBERLAND FCU | | 345 LEWISBERRY ROAD | | | NEW CUMBERLAND | PA | 17070 | |
| New Cumberland FCU | | 345 Lewisberry Road | | | New Cumberland | PA | 17070-2306 | |
| NEW DAY FINANCIAL LLC | | 8171 MAPLE LAWN BLVD | SUITE 300 | | FULTON | MD | 20759 | |
| NEW DAY FINANCIAL | | 8171 MAPLE LAWN BLVD STE 300 | | | FULTON | MD | 20759 | |
| NEW DAY LEGAL SERVICES PLC | | 32121 WOODWARD AVE | BALMORAL CENTRE STE PH | | ROYAL OAK | MI | 48073 | |
| NEW DAY LEGAL SERVICES PLC | | 32121 WOODWARD AVE | | | ROYAL OAK | MI | 48073 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW DENMARK TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301 | |
| NEW DENMARK TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| NEW DETROIT REO | | 63 KERCHEVAL AVE LL12 STE 120 | | | DETROIT | MI | 48236 | |
| NEW DETROIT REO | | 63 KERCHEVAL STE 120 | | | GROSSE POINTE | MI | 48236 | |
| NEW DIGGINGS TOWN | | TOWN HALL | | | SCALES MOUND | IL | 61075 | |
| NEW DIGGINGS TOWN | | TOWN HALL | | | SCALES MOUND | WI | 61075 | |
| NEW DIGGINS TOWN TREASURER | | 6481 COUNTY RD I | | | CUBA CITY | WI | 53807 | |
| NEW DIMENSIONS HR INC | | 112 KEYLAND CT | | | BOHEMIA | NY | 11716 | |
| NEW DURHAM TOWN | | 4 MAIN ST PO BOX 207 | CAROLE INGHAM TC | | NEW DURHAM | NH | 03855 | |
| NEW DURHAM TOWN | | 4 MAIN ST | PO BOX 207 | | NEW DURHAM | NH | 03855 | |
| NEW DURHAM TOWN | | 4 MAIN ST | TOWN OF NEW DURHAM | | NEW DURHAM | NH | 03855 | |
| NEW EAGLE BORO WASHTN | | 157 MAIN ST | T C OF NEW EAGLE BOROUGH | | NEW EAGLE | PA | 15067 | |
| NEW EDITIONS HOA | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| NEW ELLINGTON CITY | | DRAWER 479 | | | NEW ELLENTON | SC | 29809 | |
| NEW ENGLAND ABSTRACT LLC | | 116 CTR ST STE 2E | | | WALLINGFORD | CT | 06492 | |
| NEW ENGLAND APPRAISAL SERVICE INC | | 120 TOPSHAM RD | | | SOUTH RYEGATE | VT | 05069 | |
| NEW ENGLAND APPRAISAL SERVICES INC | | 48 RAY ST | | | LUDLOW | MA | 01056 | |
| NEW ENGLAND APPRAISAL SERVICES INC | | 48 RAY ST | | | LUDLOW | MA | 01056-2920 | |
| NEW ENGLAND BUILDING | | 1030 DANIELSON PIKE | | | SCITUATE | RI | 02857 | |
| NEW ENGLAND BUSINESS | | SERVICE, INC | PO BOX 88042 | | CHICAGO | IL | 60680-1042 | |
| NEW ENGLAND CAPITAL MORTGAGE | | 46 CHURCH ST | | | BRAINTREE | MA | 02184 | |
| NEW ENGLAND COOLING TOWERS | | 62 WESTECH DRIVE | | | TYNGSBORO | MA | 01879 | |
| NEW ENGLAND EXCESS | | PO BOX 219 | EXCHANGE LTD | | MONTPELIER | VT | 05601 | |
| NEW ENGLAND FIDELITY INS | | | | | | | 00009 | |
| NEW ENGLAND FIDELITY INS | | X | | | | | 00009 | |
| NEW ENGLAND GAS COMPANY | | 1595 MENDON RD | PO BOX 7900 | | CUMBERLAND | RI | 02864 | |
| NEW ENGLAND GAS COMPANY | | PO BOX 11718 | | | NEWARK | NJ | 07101 | |
| NEW ENGLAND GROUP SERVICES INC | | 4 COCASSET ST | | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GROUP | | 10 COMMERICIAL ST | | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GROUP | | 4 COCASSET ST | | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GROUP | | 4 COCASSET ST | PO BOX 9146 | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GROUP | | 8 10 COMMERCIAL ST | PO BOX 9146 | | FOXBORO | MA | 02035 | |
| NEW ENGLAND GUARANTY | | | | | MONTPELIER | VT | 05601 | |
| NEW ENGLAND GUARANTY | | PO BOX 158 | | | MONTPELIER | VT | 05601 | |
| NEW ENGLAND INSURANCE | | 60 BATTERYMARCH ST | | | BOSTON | MA | 02110 | |
| NEW ENGLAND INSURANCE | | | | | BOSTON | MA | 02110 | |
| NEW ENGLAND LOCK & KEY | | 1588 ROUTE 6A | P.O. BOX 533 | | EAST DENNIS | MA | 02641 | |
| NEW ENGLAND PROPERTY SOLUTIONS | | 25 BRAINTREE HILL STE 410 | | | BRAINTREE | MA | 02184 | |
| NEW ENGLAND PROPERTY SOLUTIONS | | 25 BRAINTREE HILL STE 410 | | | BRAINTREE | MA | 02184-8718 | |
| NEW ENGLAND PROPERTY SOULUTIONS INC | | 25 ROCKDALE AVE 410 | | | BRAINTREE | MA | 02184 | |
| NEW ENGLAND REAL ESTATE APPRAISALS | | 4695 MAIN ST STE 7 | | | BRIDGEPORT | CT | 06606 | |
| NEW ENGLAND REAL ESTATE GROUP | | 339 FLANDERS RD STE 101 | | | EAST LYME | CT | 06333 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND REAL ESTATE GROUP | | 339 FLANDERS RD | | | EAST LYNNE | CT | 06333 | |
| NEW ENGLAND REAL ESTATE JOURNAL | | PO BOX 55 | | | ACCORD | MA | 02018 | |
| NEW ENGLAND REAL ESTATE | | 382 OCEAN AVE STE 504 | | | REVERE | MA | 02151 | |
| NEW ENGLAND REINS | | 60 BATTERYMARCH ST | | | BOSTON | MA | 02110 | |
| NEW ENGLAND REINS | | | | | BOSTON | MA | 02110 | |
| NEW ENGLAND RELOCATION GROUP | | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| NEW ENGLAND SPRING WATER CO., INC. | | 217R MAIN STREET | | | N. READING | MA | 01864 | |
| NEW ENGLAND TITLE | | 78 ATLANTIC PL S | | | PORTLAND | ME | 04106 | |
| NEW ENGLAND WATER HEATHER CO INC | | PO BOX 620605 | | | NEWTON LOWER FALLS | MA | 02462 | |
| NEW ERA BANK | | 101 SOUTH MINE LA MOTTE AVENUE | | | FREDERICKTOWN | MO | 63645 | |
| NEW ERA ROOFING | | 1305 N CEDAR CREST DR | | | INDEPENDENCE | MO | 64056 | |
| NEW ERA VILLAGE | | 4749 JAMES ST | TREASURER | | NEW ERA | MI | 49446 | |
| NEW FAIRFIELD TOWN CLERK | | 4 BRUSH HILL RD | | | NEW FAIRFIELD | CT | 06812 | |
| NEW FAIRFIELD TOWN CLERK | | 4 BRUSHY HILL RD | | | NEW FAIRFIELD | CT | 06812 | |
| NEW FAIRFIELD TOWN | | 4 BRUSH HILL RD | TAX COLLECTOR OF NEW FAIRFIELD | | NEW FAIRFIELD | CT | 06812 | |
| NEW FED MORTGAGE CORPORATION | | 98 HIGH STREET | SUITE 2 | | DANVERS | MA | 01923 | |
| NEW FED MORTGAGE | | 98 HIGH ST # 2 | | | DANVERS | MA | 01923-3130 | |
| NEW FLORENCE BORO WSTMOR | | 171 FIFTH ST | T C OF NEW FLORENCE BORO | | NEW FLORENCE | PA | 15944 | |
| NEW FLORENCE BORO | | 171 5TH ST | T C OF NEW FLORENCE BORO | | NEW FLORENCE | PA | 15944 | |
| NEW FRANKLIN CITY | | CITH HALL | | | NEW FRANKLIN | MO | 65274 | |
| NEW FREEDOM BARNSTEIN | | PO BOX 32111 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| NEW FREEDOM BORO YORK | | 208 S SHAFFER DR | TAX COLLECTOR OF NEW FREEDOM BORO | | NEW FREEDOM | PA | 17349 | |
| NEW FREEDOM BORO YORK | | 46 INDEPENDENCE DR | TAX COLLECTOR OF NEW FREEDOM BORO | | NEW FREEDOM | PA | 17349 | |
| NEW FREEDOM CORPORATION | | PO BOX 32111 | | | BALTIMORE | MD | 21282 | |
| NEW GALILEE BORO BEAVER | | PO BOX 125 | T C OF NEW GALILEE BOROUGH | | NEW GALILEE | PA | 16141 | |
| NEW GALILEE BORO | | BOX 61 NE | JOSEPH BEVININO | | NEW GALILEE | PA | 16141 | |
| NEW GARDEN TOWNSHIP CHESTR | | 309 NEWARK RD | T C OF NEW GARDEN TWP | | LANDENBERG | PA | 19350 | |
| NEW GARDEN TOWNSHIP CHESTR | | 927 PENN GREEN RD | T C OF NEW GARDEN TWP | | AVONDALE | PA | 19311 | |
| NEW GLARUS TOWN | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |
| NEW GLARUS TOWN | | PO BOX 00 | TREASURER | | NEW GLARUS | WI | 53574 | |
| NEW GLARUS TOWN | | RT 1 | TREASURER | | NEW GLARUS | WI | 53574 | |
| NEW GLARUS TOWN | | W 4988 AIRPORT RD | TREASURER NEW GLARUS TOWNSHIP | | NEW GLARUS | WI | 53574 | |
| NEW GLARUS VILLAGE | | 1016 16TH AVE | TREASURER GREEN COUNTY | | MONROE | WI | 53566 | |
| NEW GLARUS VILLAGE | | 319 2ND ST PO BOX 399 | TREASURER NEW GLARUS VILLAGE | | NEW GLARUS | WI | 53574 | |
| NEW GLARUS VILLAGE | | VILLAGE HALL | | | NEW GLARUS | WI | 53574 | |
| NEW GLOUCESTER TOWN | | 385 INTERVALE RD | TOWN OF NEW GLOUCESTER | | NEW GLOUCESTER | ME | 04260 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW GLOUCESTER TOWN | | 385 INTERVALE ROAD PO BOX 82 | TOWN OF NEW GLOUCESTER | | NEW GLOUCESTER | ME | 04260 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | | AUDIT DIVISION | 45 CHENELL DRIVE | | CONCORD | NH | 03301-8541 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE | | ADMINISTRATION | AUDIT DIVISION | | CONCORD | NH | 03302-0457 | |
| New Hampshire Department of State | | 107 North Main Street | | | Concord | NH | 03301-4989 | |
| NEW HAMPSHIRE INS CO | | 26311 JUNIPERO SERRA RD | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| NEW HAMPSHIRE INS CO | | 8300 NORMAN CTR DR | | | BLOOMINGTON | MN | 55437 | |
| NEW HAMPSHIRE INS CO | | | | | BATON ROUGE | LA | 70895 | |
| NEW HAMPSHIRE INS CO | | | | | KALISPELL | MT | 59903 | |
| NEW HAMPSHIRE INS CO | | | | | KEENE | NH | 03431 | |
| NEW HAMPSHIRE INS CO | | | | | MINNEAPOLIS | MN | 55437 | |
| NEW HAMPSHIRE INS CO | | PO BOX 2033 | | | KEENE | NH | 03431 | |
| NEW HAMPSHIRE INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NEW HAMPSHIRE INS CO | | PO BOX 560810 | | | ROCKLEDGE | FL | 32956 | |
| NEW HAMPSHIRE INS CO | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| NEW HAMPSHIRE INS CO | | | | | ROCKLEDGE | FL | 32956 | |
| NEW HAMPSHIRE INS CO | | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| NEW HAMPSHIRE LEGAL ASSISTANCE | | 1361 ELM ST STE 307 | | | MANCHESTER | NH | 03101 | |
| NEW HAMPTON TOWN | | 6 PINNACLE HILL RD | TOWN OF NEW HAMPTON | | NEW HAMPTON | NH | 03256 | |
| NEW HAMPTON TOWN | | MAIN ST BOX 538 6 PINNACLE HILL RD | CINDY HALLBERG | | NEW HAMPTON | NH | 03256 | |
| NEW HANOVER COUNTY REGISTER | | 216 N SECOND ST RM 4 EMS BLDG | | | WILMINGTON | NC | 28401 | |
| NEW HANOVER COUNTY WATER AND SEWER | | 230 MARKET PL DR STE 170 | | | WILMINGTON | NC | 28403 | |
| NEW HANOVER COUNTY | | 230 GOVERNMENT CTR DR STE 190 | TAX COLLECTOR | | WILMINGTON | NC | 28403 | |
| NEW HANOVER COUNTY | | 230 MARKETPLACE190 POB18000 ZP28406 | TAX COLLECTOR | | WILMINGTON | NC | 28403-1696 | |
| NEW HANOVER COUNTY | | 230 MARKETPLACE190 POB18000 ZP28406 | | | WILMINGTON | NC | 28403-1696 | |
| NEW HANOVER COUNTY | TAX COLLECTOR | 230 GOVERNMENT CENTER DR SUITE 190 | | | WILMINGTON | NC | 28403 | |
| NEW HANOVER REGISTER OF DEEDS | | 216 SECOND ST | RM 4 | | WILMINGTON | NC | 28401 | |
| NEW HANOVER TOWNSHIP | | 2 HOCKAMICK RD | NEW HANOVER TWP TAX COLLECTOR | | COOKSTOWN | NJ | 08511 | |
| NEW HANOVER TOWNSHIP | TAX COLLECTOR | 2 HOCKAMICK RD | | | COOKSTOWN | NJ | 08511-1007 | |
| NEW HANOVER TWP MONTGY | | 2664 SHADY LN | MOLLY BAUER TAX COLLECTOR | | POTTSTOWN | PA | 19464 | |
| NEW HANOVER TWP MONTGY | | 2664 SHADY LN | PAUL BAUER | | POTTSTOWN | PA | 19464 | |
| NEW HARTFORD C S TN FRANKFORT | | 48 GENESEE ST BUTLER HALL | TAX COLLECTOR | | NEW HARTFORD | NY | 13413 | |
| NEW HARTFORD C S TN FRANKFORT | | 48 GENESEE ST BUTLER HALL | TAX COLLECTOR | | NEW HARTFORD | NY | 13413-2337 | |
| NEW HARTFORD CEN SCH COMBINED TWNS | | 48 GENESEE ST BUTLER HALL | RECIEVER OF TAXES | | NEW HARTFORD | NY | 13413 | |
| NEW HARTFORD FIRE DISTRICT | | PO BOX 292 | COLLECTOR OF TAXES | | NEW HARTFORD | CT | 06057 | |
| NEW HARTFORD TOWN CLERK | | 530 MAIN ST | PO BOX 402 | | NEW HARTFORD | CT | 06057 | |
| NEW HARTFORD TOWN | | 48 GENESEE ST BUTLER HALL | RECIEVER OF TAXES | | NEW HARTFORD | NY | 13413 | |
| NEW HARTFORD TOWN | | 530 MAIN STREET PO BOX 402 | TAX COLLECTOR OF NEW HARTFORD | | NEW HARTFORD | CT | 06057 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HARTFORD VILLAGE | | 48 GENESEE ST BUTLER HALL 2ND FL | JANET DURR RECEIVER OF TAXES | | NEW HARTFORD | NY | 13413 | |
| NEW HARTFORD VILLAGE | | 48 GENESEE ST BUTLER HALL | TAX COLLECTOR | | NEW HARTFORD | NY | 13413 | |
| NEW HAVEN CITY CLERK | | 200 ORANGE ST RM 202 | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN CITY TOWN CLERK | | 200 ORANGE ST RM 202 | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN CITY | | 165 CHURCH ST | TAX COLLECTOR OF NEW HAVEN | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN CITY | | PO BOX 98 | CITY OF NEW HAVEN | | NEW HAVEN | KY | 40051 | |
| NEW HAVEN CITY | | PO BOX 98 | CITY TAX COLLECTOR | | NEW HAVEN | KY | 40051 | |
| NEW HAVEN CITY | TAX COLLECTOR OF NEW HAVEN | 165 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN TOWN CLERK | | 200 ORANGE ST RM 204 | | | NEW HAVEN | CT | 06510 | |
| NEW HAVEN TOWN CLERK | | 78 N ST | | | NEW HAVEN | VT | 05472 | |
| NEW HAVEN TOWN CLERK | | RD1 BOX 4 | | | NEW HAVEN | VT | 05472 | |
| NEW HAVEN TOWN | | 3688 1330 TH AVE | TREASURER | | DOWNING | WI | 54734 | |
| NEW HAVEN TOWN | | 3890 COUNTY RD G | TREASURER NEW HAVEN TOWN | | WISCONSIN DELLS | WI | 53965 | |
| NEW HAVEN TOWN | | 4021 COUNTY RD G | NEW HAVEN TOWN | | WISCONSIN DELLS | WI | 53965 | |
| NEW HAVEN TOWN | | 4021 COUNTY RD G | TREASURER TOWN OF NEW HAVEN | | WISCONSIN DELLS | WI | 53965 | |
| NEW HAVEN TOWN | | 78 N ST | TOWN OF NEW HAVEN | | NEW HAVEN | VT | 05472 | |
| NEW HAVEN TOWN | | E688 1300 TH AVE | NEW HAVEN TOWN TREASURER | | DOWNING | WI | 54734 | |
| NEW HAVEN TOWN | | PO BOX 141 | TAX COLLECTOR | | NEW HAVEN | NY | 13121 | |
| NEW HAVEN TOWN | | ROUTE 1 | | | DOWNING | WI | 54734 | |
| NEW HAVEN TOWNSHIP | | 5961 W WASHINGTON | TREASURER NEW HAVEN TWP | | ITHACA | MI | 48847 | |
| NEW HAVEN TOWNSHIP | | PO BOX 36 | | | CORUNNA | MI | 48817 | |
| NEW HAVEN TOWNSHIP | | PO BOX 36 | TREASURER NEW HAVEN TWP | | CORUNNA | MI | 48817 | |
| NEW HAVEN TOWNSHIP | TREASURER NEW HAVEN TWP | PO BOX 36 | | | CORUNNA | MI | 48817-0036 | |
| NEW HAVEN TOWN | TREASURER NEW HAVEN TOWN | 3890 COUNTY ROAD G | | | WISCONSIN DELLS | WI | 53965-8621 | |
| NEW HAVEN VILLAGE | | 58725 HAVENRIDGE PO BOX 480429 | TREASURER | | NEW HAVEN | MI | 48048 | |
| NEW HAVEN VILLAGE | TREASURER | 58725 HAVENRIDGE / PO BOX 480429 | | | NEW HAVEN | MI | 48048 | |
| NEW HEBRON TOWN | | PO BOX 173 | TAX COLLECTOR | | NEW HEBRON | MS | 39140 | |
| NEW HEIGHTS CONSTRUCTION | | 13701 LAVERMON | | | CEDAR LAKE | IN | 46303 | |
| NEW HEMPSTEAD VILLAGE | | 108 OLD SCHOOLHOUSE RD | NEW HEMPSTEAD VILLAGE | | NEW CITY | NY | 10956 | |
| NEW HEMPSTEAD VILLAGE | | 108 OLD SCHOOLHOUSE RD | NEW HEMPSTEAD VILLAGE | | NEW HEMPSTEAD | NY | 10956 | |
| NEW HOLLAND BORO LANCAS | | 436 E MAIN ST | T C OF NEW HOLLAND BOROUGH | | NEW HOLLAND | PA | 17557 | |
| NEW HOLSTEIN CITY | | 206 CT ST | CALUMET COUNTY TREASURER | | CHILTON | WI | 53014 | |
| NEW HOLSTEIN TOWN | | N1092 DORN RD | TREASURER TOWN OF NEW HOLSTEIN | | CHILTON | WI | 53014 | |
| NEW HOLSTEIN TOWN | | RT 2 | | | NEW HOLSTEIN | WI | 53061 | |
| NEW HOLSTEIN UTILITIES | | 2110 WASHINGTON ST | | | NEW HOLSTEIN | WI | 53061 | |
| NEW HOME BUILDING STORE INC | | 1701 MAIN ST | JEFFREY WINDHAM | | COLUMBUS | MS | 39701 | |
| NEW HOME SHOWCASE REALTY | | 5252 HICKORY HOLLOW PKWY | HICKORY HOLLOW MALL SUI 2077B | | ANTIOCH | TN | 37013 | |
| NEW HOMESTEAD REALTY | | 204 MAIN ST | | | MISHICOT | WI | 54228 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HOPE BORO BUCKS | | PO BOX 444 | T C OF NEW HOPE BORO | | NEW HOPE | PA | 18938 | |
| NEW HOPE BORO BUCKS | T C OF NEW HOPE BORO | PO BOX 444 | 15 RIVER STONE CIR | | NEW HOPE | PA | 18938 | |
| NEW HOPE CITY | | PO BOX 168 | TAX COLLECTOR | | SOUTH PITTSBURG | TN | 37380 | |
| NEW HOPE CITY | TAX COLLECTOR | PO BOX 168 | | | SOUTH PITTSBURG | TN | 37380 | |
| NEW HOPE MUTUAL INS CO | | | | | IOLA | WI | 54945 | |
| NEW HOPE MUTUAL INS CO | | N11311 COUNTY HWY P | | | IOLA | WI | 54945 | |
| NEW HOPE SOLEBURY SD NEW HOPE BORO | | PO BOX 444 | T C OF NEW HOPE SOLEBURY SD | | NEW HOPE | PA | 18938 | |
| NEW HOPE SOLEBURY SD SOLEBURY TWP | | 6176 PIDCOCK CREEK RD | T C OF NEW HOPE SOLEBURY SD | | NEW HOPE | PA | 18938 | |
| NEW HOPE SOLEBURY SD SOLEBURY TWP | | PO BOX 276 | T C OF NEW HOPE SOLEBURY SD | | LAHASKA | PA | 18931 | |
| NEW HOPE TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| NEW HORIZON CONDOMINIUM ASSOCIATION | | PO BOX 661 | | | POWDER SPRINGS | GA | 30127 | |
| NEW HORIZON GMAC REAL ESTATE | | 2831 BEDFORD ST | | | JOHNSTOWN | PA | 15904 | |
| NEW HORIZONS COMPUTER LEARNING CENTER | | OF PHILADELPHIA | 565 SWEDESFORD RD SUITE 100 | | WAYNE | PA | 19087 | |
| NEW HORIZONS REAL ESTATE CORP | | 580 S MAIN ST | | | LABELLE | FL | 33935 | |
| NEW HORIZONS REALTY | | 424 S CHESTNUT ST | | | KIMBALL | NE | 69145 | |
| NEW HORIZONS ROOFING | | 300 W 20ND ST | | | GILLETTE | WY | 82716 | |
| NEW HOUSE TITLE | | 4921 MEMORIAL HWY STE 100 | | | TAMPA | FL | 33634-7506 | |
| NEW HUDSON TOWN | | PO BOX 65 | HELEN BURT TAX COLLECTOR | | BLACK CREEK | NY | 14714 | |
| NEW HUDSON TOWN | | PO BOX 65 | TAX COLLECTOR | | BLACK CREEK | NY | 14714 | |
| NEW HYDE PARK VILLAGE | | 1420 JERICHO TPKE MUNICPAL BLDG | RECEIVER OF TAXES | | NEW HYDE PARK | NY | 11040 | |
| NEW HYDE PARK VILLAGE | | 1420 JERICHO TPKE | RECEIVER OF TAXES | | NEW HYDE PARK | NY | 11040 | |
| NEW IBERIA CITY | | 457 E MAIN RM 304 PO BOX 397 | CITY TAX COLLECTOR | | NEW IBERIA | LA | 70560 | |
| NEW IBERIA CITY | | 457 E MAIN ST CITY HALL RM 304 | CITY TAX COLLECTOR | | NEW IBERIA | LA | 70560 | |
| NEW IMAGE HOME | | 1514 PROSPECT ST | | | SANDUSKY | OH | 44870 | |
| NEW IMAGE REAL ESTATE REO | | 483 W 400 S | | | PLEASANT LAKE | IN | 46779 | |
| NEW IMAGE REAL ESTATE | | 483 W 400 S | | | PLEASENT LAKE | IN | 46779 | |
| NEW IMAGE REAL ESTATE | | 483 W 400 S | | | PLEASENT LAKE | IN | 46779 | |
| NEW INVOICE DBA LPS DESKTOP INVOICE | | DEPARTMENT 2651 | | | LOS ANGELES | CA | 90084 | |
| NEW INVOICE DBA LPS DESKTOP PROCESS | | DEPARTMENT 9277 | | | LOS ANGELES | CA | 90084 | |
| NEW IPSWICH TOWN | | 661 TURNPIKE RD | NEW IPSWICH TOWN | | NEW IPSWICH | NH | 03071 | |
| NEW IPSWICH TOWN | | 661 TURNPIKE RD | TOWN OF NEW IPSWICH | | NEW IPSWICH | NH | 03071 | |
| NEW JERSEY AMERICAN WATER COMPANY | | PO BOX 371350 | | | PITTSBURGH | PA | 15250 | |
| NEW JERSEY AMERICAN WATER | | BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | |
| New Jersey Carpenters Health Fund | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | | | New York | NY | 10005 | |
| New Jersey Carpenters Vacation Fund | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | | | New York | NY | 10005 | |
| NEW JERSEY DEPARTMENT OF STATE | | PO BOX 001, STATE HOUSE 2ND FLOOR | | | TRENTON | NJ | 08625-0001 | |
| New Jersey Department of State | | PO Box 001, State House, 2nd Floor | | | Trenton | NJ | 08625 | |
| NEW JERSEY DEPT OF STATE | | 820 BEAR TAVERN RD | | | TRENTON | NJ | 08628 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY DIVISION OF TAXATION | | PO BOX 257 | | | TRENTON | NJ | 08646-0257 | |
| NEW JERSEY HOUSING AND MTG FINANCE | | 3625 QUAKERSBRIDGE RD CN 18550 | | | TRENTON | NJ | 08650 | |
| NEW JERSEY HOUSING AND MTG FINANCE | | 637 S CLINTON AVE | ATTN BERNICE YOUNG | | TRENTON | NJ | 08611-1811 | |
| NEW JERSEY HOUSING AND MTG FINANCE | | 637 S CLINTON AVE | PO BOX 18550 | | TRENTON | NJ | 08650 | |
| NEW JERSEY INS UNDRWT | | 744 BROAD ST 1100 | | | NEWARK | NJ | 07102 | |
| NEW JERSEY INS UNDRWT | | | | | NEWARK | NJ | 07102 | |
| NEW JERSEY LAWYERS FUND FOR | | CLIENT PROTECTION | P.O. BOX 500 | | NEWARK | NJ | 07101-0500 | |
| NEW JERSEY LAWYERS SERVICE | | 240 MULBERRY ST | | | NEWARK | NJ | 07102 | |
| NEW JERSEY MFG INS | | SULLIVAN WAY CN00228 | | | WEST TRENTON | NJ | 08628 | |
| NEW JERSEY MFG INS | | | | | TRENTON | NJ | 08628 | |
| NEW JERSEY NATURAL GAS | | 1415WYCKOFF RDP O BOX 1378 | | | WALL | NJ | 07719 | |
| NEW JERSEY NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 07719-1378 | |
| NEW JERSEY RE INSURANCE CO | | 301 SULLIVAN WAY | | | WEST TRENTON | NJ | 08628 | |
| NEW JERSEY RE INSURANCE CO | | CN01228 | | | WEST TRENTON | NJ | 08628 | |
| NEW JERSEY RE INSURANCE COMPANY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| NEW JERSEY RE INSURANCE CO | | | | | TRENTON | NJ | 08628 | |
| NEW JERSEY RELOCATION | | 45 PARK PLACE #294 | | | MORRISTOWN | NJ | 07960 | |
| NEW JERSEY SKYLANDS INSURANCE CO | | PO BOX 371898 | | | PITTSBURGH | PA | 15251 | |
| NEW JERSEY SKYLANDS INSURANCE | | PO BOX 41590 | | | PHILADELPHIA | PA | 19101 | |
| NEW JERSEY STATE APPRAISAL SERVICES | | THOMAS ALTIERI | 1061 TORREMOLINOS CT | | TOMS RIVER | NJ | 08753 | |
| NEW JERSEY STATE BAR ASSOCIATION | | NEW JERSEY LAW CENTER | ONE CONSTITUTION SQUARE | | NEW BRUNSWICK | NJ | 08901-1500 | |
| NEW JOHNSONVILLE CITY | | 323 LONG ST | RECORDER CAROLYN INGRAM | | NEW JOHNSONVILLE | TN | 37134 | |
| NEW JOHNSONVILLE CITY | | 323 LONG ST | TAX COLLECTOR | | NEW JOHNSONVILLE | TN | 37134 | |
| NEW KENSINGTON ARNOLD SCH DIST | | CITY HALL 1829 5TH AVE | T C OF NEW KENSINGTON ARNOLD SD | | ARNOLD | PA | 15068 | |
| NEW KENSINGTON ARNOLD SCH DIST | | CITY HALL 1829 5TH AVE | T C OF NEW KENSINGTON ARNOLD SD | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON ARNOLD SCHOOL DIST | | 301 11TH ST | | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON ARNOLD SCHOOL DIST | | 301 11TH ST | TC OF NEW KENSINGTON ARNOLD SD | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON CITY BILL WSTMOR | | 301 11TH ST | | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON CITY BILL WSTMOR | | 301 11TH ST | TAX COLLECTOR NEW KENSINGTON CITY | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON CITY CO BILL WSTMOR | | 301 11TH ST | | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON CITY CO BILL WSTMOR | | 301 11TH ST | T C OF NEW KENSINGTON CITY | | NEW KENSINGTON | PA | 15068 | |
| NEW KENSINGTON COUNTY BILL WSTMOR | | 301 11TH ST | T C OF NEW KENSINGTON CITY | | NEW KENSINGTON | PA | 15068 | |
| NEW KENT CLERK OF CIRCUIT COURT | | 12001 COURTHOUSE CIR | COUNTY COURTHOUSE | | NEW KENT | VA | 23124 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW KENT COUNTY CLERK OF | | PO BOX 98 | | | NEW KENT | VA | 23124 | |
| NEW KENT COUNTY | | 12007 COURTHOUSE CIR RT 249 | TREASURER | | NEW KENT | VA | 23124 | |
| NEW KENT COUNTY | TREASURER | PO BOX 109 | 12007 COURTHOUSE CIR | | NEW KENT | VA | 23124 | |
| NEW KEYS REALTYINC | | 305 W LINCOLN | | | BELVIDERE | IL | 61008 | |
| NEW LEBANON BORO | | RD 1 | | | SANDY LAKE | PA | 16145 | |
| NEW LEBANON C S CANAAN TN | SCHOOL TAX COLLECTOR | PO BOX 12066 | TAX PROCESSING UNIT | | ALBANY | NY | 12212 | |
| NEW LEBANON C S TN NEW LEBANON | | PO BOX 12066 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| NEW LEBANON C S TN STEPHENTOWN | | PO BOX 12066 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| NEW LEBANON C S TN STEPHENTOWN | | WBH ELEMENTARY BOX 38 | TAX COLLECTOR | | WEST LEBANON | NY | 12195 | |
| NEW LEBANON CEN SCH TN OF NASSAU | | PO BOX 12066 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| NEW LEBANON CEN SCH TN OF NASSAU | | PO BOX 329 | SCHOOL TAX COLLECTOR | | NEW LEBANON | NY | 12125 | |
| NEW LEBANON CS CHATHAM TOWN | | PO BOX 12066 | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12212 | |
| NEW LEBANON CS CHATHAM TOWN | SCHOOL TAX COLLECTOR | PO BOX 12066 | TAX PROCESSING DEPT | | ALBANY | NY | 12212 | |
| NEW LEBANON TOWN | | 14755 RT 22 | TAX COLLECTOR | | NEW LEBANON | NY | 12125 | |
| NEW LEBANON TOWN | | PO BOX 335 | TAX COLLECTOR | | NEW LEBANON | NY | 12125 | |
| NEW LIFE LANDSCAPES INC | | 3270 LAVENTURE DR | | | CHAMBLEE | GA | 30341 | |
| NEW LIFE ROOFING | | 7515 W 17TH AVE STE E | | | LAKEWOOD | CO | 80214 | |
| NEW LIMERICK TOWN | | PO BOX 121 | TOWN OF NEW LIMERICK | | NEW LIMERICK | ME | 04761 | |
| NEW LIMERICK TOWN | | PO BOX 2 | TOWN OF NEW LIMERICK | | ROBBINSTON | ME | 04671 | |
| NEW LISBON CITY TREASURER NEW | | PO BOX 218 | | | NEW LISBON | WI | 53950 | |
| NEW LISBON CITY | | PO BOX D | | | NEW LISBON | WI | 53950 | |
| NEW LISBON CITY | TREASURER NEW LISBON CITY | PO BOX D | 218 E BRIDGE ST | | NEW LISBON | WI | 53950 | |
| NEW LISBON TOWN | | 829 CO HWY 16 | CHARLES WELLS TAX COLLECTOR | | GARRATTSVILLE | NY | 13342 | |
| NEW LISBON TOWN | | PO BOX 175 | TAX COLLECTOR | | GARRATTSVILLE | NY | 13342 | |
| NEW LLANO TOWN | SHERIFF AND COLLECTOR | 109 STANTON ST | | | NEW LLANO | LA | 71461-4541 | |
| NEW LONDON CITY CLERK | | 181 STATE ST | | | NEW LONDON | CT | 06320 | |
| NEW LONDON CITY | | 105 VAN BUREN | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| NEW LONDON CITY | | 181 STATE STREET PO BOX 1305 | | | NEW LONDON | CT | 06320 | |
| NEW LONDON CITY | | 181 STATE STREET PO BOX 1305 | TAX COLLECTOR OF NEW LONDON CITY | | NEW LONDON | CT | 06320 | |
| NEW LONDON CITY | | 215 N SHAWANA ST | TREASURER | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 N SHAWANE ST | TREASURER | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 N SHAWANO ST | CLERK TREASURER | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 N SHAWANO ST | TREASURER NEW LONDON CITY | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 N SHAWANO ST | TREASURER | | NEW LONDON | WI | 54961 | |
| NEW LONDON CITY | | 215 NSHAWANA ST | | | NEW LONDON CITY | WI | 54961 | |
| NEW LONDON CITY | | CITY HALL | | | NEW LONDON | MO | 63459 | |
| NEW LONDON CITY | | PO BOX 103 | TAX COLLECTOR | | NEW LONDON | NC | 28127 | |
| NEW LONDON CITY | | PO BOX 1305 | TAX COLLECTOR OF NEW LONDON CITY | | NEW LONDON | CT | 06320 | |
| NEW LONDON COUNTY | | | | | NORWICH | CT | 06360 | |
| NEW LONDON COUNTY | | PO BOX 40 | | | NORWICH | CT | 06360 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW LONDON TOWN CLERK | | 181 CAPTAINS WALK | | | NEW LONDON | CT | 06320 | |
| NEW LONDON TOWN CLERK | | 181 STATE ST | | | NEW LONDON | CT | 06320 | |
| NEW LONDON TOWN | | 120 MAIN ST PO BOX 314 | NEW LONDON TOWN | | NEW LONDON | NH | 03257 | |
| NEW LONDON TOWN | | 375 MAIN ST | NEW LONDON TOWN | | NEW LONDON | NH | 03257 | |
| NEW LONDON TOWNSHIP CHESTR | | 902 STATE RD | TAX COLLECTOR OF NEW LONDON TWP | | NEW LONDON | PA | 19360 | |
| NEW LONDON TOWNSHIP CHESTR | | PO BOX 191 | TAX COLLECTOR OF NEW LONDON TWP | | NEW LONDON | PA | 19360 | |
| NEW LONDON UTILITIES | | 112 W MAIN | PO BOX 184 | | NEW LONDON | IA | 52645 | |
| NEW LOOK CONTRACTING | | 11647 67TH PL | | | PB | FL | 33412 | |
| NEW LOTHROP VILLAGE | | PO BOX 253 | TREASURER | | NEW LOTHROP | MI | 48460 | |
| NEW LOTHROP VILLAGE | | VILLAGE HALL BOX 253 | TREASURER | | NEW LOTHROP | MI | 48460 | |
| NEW LYME TOWN | | 2389 AMBER RD | TREASURER NEW LYME TOWNSHIP | | SPARTA | WI | 54656 | |
| NEW LYME TOWN | | RT4 | | | SPARTA | WI | 54656 | |
| NEW MADRID COUNTY RECORDER OF DEEDS | | 450 MAIN ST | | | NEW MADRID | MO | 63869 | |
| NEW MADRID COUNTY | | 450 MAIN ST PO BOX 249 | TAX COLLECTOR | | NEW MADRID | MO | 63869 | |
| NEW MADRID COUNTY | | 450 MAIN ST | NEW MADRID COUNTY COLLECTOR | | NEW MADRID | MO | 63869 | |
| NEW MADRID COUNTY | | PO BOX 249 | COUNTY COURTHOUSE | | NEW MADRID | MO | 63869 | |
| NEW MADRID COUNTY | TAX COLLECTOR | PO BOX 249 | COUNTY COURTHOUSE | | NEW MADRID | MO | 63869 | |
| NEW MADRID RECORDER OF DEEDS | | PO BOX 217 | | | NEW MADRID | MO | 63869 | |
| NEW MARK HOA | | 10034 N LOCUST | | | KANSAS CITY | MO | 64155 | |
| NEW MARKET TOWN | | 9418 JOHN SEVIER RD PO BOX 58 | TREASURER | | NEW MARKET | MD | 22844 | |
| NEW MARKET TOWN | | 9418 JOHN SEVIER RD PO BOX 58 | TREASURER | | NEW MARKET | VA | 22844 | |
| NEW MARKET TOWN | | 9418 JOHN SEVIER RD | TOWN OF NEW MARKET TREASURER | | NEW MARKET | VA | 22844 | |
| NEW MARKET TOWN | TOWN OF NEW MARKET TREASURER | PO BOX 58 | 9418 JOHN SEVIER RD | | NEW MARKET | VA | 22844 | |
| NEW MARLBORO TOWN | | 807 MILL RIVER S FIELD RD | NEW MARLBORO TN COLLECTOR | | NEW MARLBOROUGH | MA | 01230 | |
| NEW MARLBORO TOWN | LAKE BUEL TAX DISTRICT | PO BOX 220 | MILL RIVER | | MILL RIVER | MA | 01244 | |
| NEW MARLBORO TOWN | | PO BOX 220 | WILLIAM GARRETT TC | | MILL RIVER | MA | 01244 | |
| NEW MEXICO INSURANCE DIVISION | | 1120 PASEO DE PERALTA | | | SANTE FE | NM | 87501-2747 | |
| New Mexico Legal Center, P.C. | GMAC MORTGAGE, LLC VS. MICHAEL P. ROMERO | 515 Gusdorf Road, Ste. 8 | | | Taos | NM | 87571 | |
| NEW MEXICO MUTUAL CASUALTY | | 3900 SINGER BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| NEW MEXICO PROPERTY INSURANCE PRGM | | 2201 SAN PEDRO | | | ALBUQUERQUE | NM | 87110-4155 | |
| NEW MEXICO PROPERTY INSURANCE PRGM | | | | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO PUBLIC REGULATION COMMISSION | | CORPORATIONS BUREAU | CHARTERED DOCUMENTS DIVISION | | SANTA FE | NM | 87504-1269 | |
| NEW MEXICO REO SPECIALIST INC | | 1803 LOUISIANA NE STE E 1 | | | ALBUQUERQUE | NM | 87110-6951 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | TAXATION & REVENUE DEPARTMENT | UNCLAIMED PROPERTY DIVISION | | SANTA FE | NM | 87501 | |
| NEW MEXICO TAXATION AND REVENUE DEPT | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NEW MILFORD BORO SCHOOL DISTRICT | | 195 CHURCH ST | TAX COLLECTOR | | NEW MILFORD | PA | 18834 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW MILFORD BORO SUSQUE | | 414 CHURCH ST | T C OF NEW MILFORD BOROUGH | | NEW MILFORD | PA | 18834 | |
| NEW MILFORD BORO | | 195 CHURCH ST | TAX COLLECTOR | | NEW MILFORD | PA | 18834 | |
| NEW MILFORD BORO | | 930 RIVER RD | NEW MILFORD BORO TAX COLLECTOR | | NEW MILFORD | NJ | 07646 | |
| NEW MILFORD BORO | | 930 RIVER RD | TAX COLLECTOR | | NEW MILFORD | NJ | 07646 | |
| NEW MILFORD FD | | 8 GROVE ST FIRE HOUSE PO BOX 4 | COLLECTOR OF TAXES | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD FD | | PO BOX 4 | COLLECTOR OF TAXES | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD FD | | PO BOX 4 | | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD SEWER COMM WPCA | | PO BOX 178 | | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN CLERK | | 10 MAIN ST | | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN CLERK | | PO BOX 360 | | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN | | 10 MAIN ST TOWN HALL | TAX COLLECTOR OF NEW MILFORD TOWN | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TOWN | | 10 MAIN ST | TAX COLLECTOR OF NEW MILFORD TOWN | | NEW MILFORD | CT | 06776 | |
| NEW MILFORD TWP SUSQUE | | 6147 TINGLEY LK RD | TAX COLLECTOR OF NEW MILFORD TWP | | NEW MILFORD | PA | 18834 | |
| NEW MILFORD TWP SUSQUE | TAX COLLECTOR OF NEW MILFORD TWP | PO BOX 274 | ROUTE 706 | | NEW MILFORD | PA | 18834 | |
| NEW MILLENIUM ABSTRACT | | 1000 FRANKLIN AVE STE 203 | | | GARDEN CITY | NY | 11530 | |
| NEW MODELING DEVELOPERS LLC | | PO BOX 1686 | | | CLARKESVILLE | GA | 30523 | |
| NEW MORGAN BORO | | PO BOX 912 | T C OF NEW MORGAN BORO | | BANGOR | PA | 18013 | |
| NEW MUNICH FARMERS MUT FIRE | | PO BOX 149 | | | NEW MUNICH | MN | 56356 | |
| NEW ORLEANS CITY | | 1300 PERDIDO RM 1W40 | BUREAU OF TREASURY | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CITY | | 1300 PERDIDO ST RM 1W40 | BUREAU OF TREASURY | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CITY | | 1300 PERDIDO ST RM 1W40 | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CITY | BUREAU OF TREASURY | 1300 PERDIDO RM 1W40 | | | NEW ORLEANS | LA | 70112 | |
| NEW OXFORD BORO ADAMS | | 201 S WATER ST | MELANIE A GABLETAX COLLECTOR | | NEW OXFORD | PA | 17350 | |
| NEW OXFORD BORO ADAMS | | 310 HOLLYWOOD AVE | TAX COLLECTOR OF NEW OXFORD BOROUGH | | NEW OXFORD | PA | 17350 | |
| NEW PACIFIC WINDS HOA | | BALDASSACRE 17414 NE 30TH ST | C O TREASURER WAYNE | | VANCOUVER | WA | 98682 | |
| NEW PALTZ CEN SCH COMBINED TWNS | | PO BOX 669 | SCHOOL TAX COLLECTOR | | NEW PALTZ | NY | 12561 | |
| NEW PALTZ TOWN | | 1 VETERANS DR BOX 550 | TAX COLLECTOR | | NEW PALTZ | NY | 12561 | |
| NEW PALTZ TOWN | TAX COLLECTOR | PO BOX 550 | TOWN HALL | | NEW PALTZ | NY | 12561 | |
| NEW PALTZ VILLAGE | | 25 PLATTEKILL AVE BOX 877 | VILLAGE CLERK | | NEW PALTZ | NY | 12561 | |
| NEW PALTZ VILLAGE | | 25 PLATTEKILL AVE | VILLAGE CLERK | | NEW PALTZ | NY | 12561 | |
| NEW PARIS BORO | | 3981 COURTLAND DR | JEAN MITCHELL TAX COLLECTOR | | NEW PARIS | PA | 15554 | |
| New Penn Financial - FB | | 4000 Chemical Road Suite 200 | | | Plymouth Meeting | PA | 19462 | |
| NEW PENN FINANCIAL LLC | | 4000 CHEMICAL RD STE 200 | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| NEW PENN FINANCIAL LLC | | 6250 OLD DOBBIN LN | STE 110 | | COLUMBIA | MD | 21045 | |
| NEW PENN FINANCIAL | | 4000 CHEMICAL RD. | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| NEW PENN MOTOR EXPRESS INC | | 625 S FIFTH AVENUE | PO BOX 630 | | LEBANON | PA | 17042-0630 | |
| NEW PERSPECTIVE REALTY | | 4242 TULLER RD STE B | | | DUBLIN | OH | 43017 | |
| NEW PHILADELPHIA BORO SCHYKL | | 62 VALLEY ST | T C OF NEW PHILADDELPHIA BORO | | NEW PHILADELPHIA | PA | 17959 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW PHILADELPHIA BORO SD | | 2 VALLEY ST | T C OF NEW PHILADELPHIA BORO SD | | NEW PHILADELPHIA | PA | 17959 | |
| NEW PHILADELPHIA BOROUGH SCHYKL CO | | 2 VALLEY ST | MARY L BERNITSKY TAX COLLECTOR | | NEW PHILADELPHIA | PA | 17959 | |
| NEW PHILADELPHIA BOROUGH SCHYKL CO | | 2 VALLEY ST | | | NEW PHILADELPHIA | PA | 17959 | |
| NEW PORTLAND TOWN | | PO BOX 629 | TOWN OF NEW PORTLAND | | NEW PORTLAND | ME | 04954 | |
| NEW PORTLAND TOWN | TOWN OF NEW PORTLAND | PO BOX 629 | 901 RIVER RD | | NEW PORTLAND | ME | 04954 | |
| NEW PRAGUE CESKA LOUISVILLE MUT INS | | 205 COUNTY RD 37 | | | NEW PRAGUE | MN | 56071 | |
| NEW PRAGUE CESKA LOUISVILLE MUT INS | | | | | NEW PRAGUE | MN | 56071 | |
| NEW PRAGUE UTILITIES | | 118 CENTRAL AVE N | | | NEW PRAGUE | MN | 56071 | |
| NEW PROVIDENCE BORO | | 360 ELKWOOD AVE | NEW PROVIDENCE BORO COLLECTOR | | NEW PROVIDENCE | NJ | 07974 | |
| NEW PROVIDENCE BORO | | 360 ELKWOOD AVE | TAX COLLECTOR | | NEW PROVIDENCE | NJ | 07974 | |
| NEW REAL RESTORATION | | 3130 SKYWAY DR STE 601 | | | SANTA MARIA | CA | 93455-1803 | |
| NEW REPUBLIC TITLE INC, | | 600 W HILLSBORO BLVD. | STE 203 | | DEERFIELD BEACH | FL | 33441 | |
| NEW RICHMOND CITY | CITY HALL, TREASURER NEW RICHMOND CITY | 1443 CAMPUS DR | | | NEW RICHMOND | WI | 54017-6166 | |
| NEW RICHMOND CITY | TREASURER NEW RICHMOND CITY | 1443 CAMPUS DR | | | NEW RICHMOND | WI | 54017-6166 | |
| NEW RICHMOND CITY | TREASURER | 1443 CAMPUS DR | | | NEW RICHMOND | WI | 54017-6166 | |
| NEW RICHMOND CITY | | TREASURER | | | NEW RICHMOND | WI | 54017 | |
| NEW RINGGOLD BORO SCHYKL | | 438 HUGHES ST | T C OF NEW RINGGOLD BORO | | NEW RINGGOLD | PA | 17960 | |
| NEW RINGGOLD BOROUGH | | PO BOX 146 | | | NEW RINGGOLD | PA | 17960 | |
| NEW RIVER SHORES HOA | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| NEW ROCHELLE CITY SCHOOLS | | 515 N AVE | CITY HALL | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CITY SCHOOLS | | 515 N AVE | NEW ROCHELLE CITYSCHOOLS COLL | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CITY SCHOOLS | | CITY HALL 515 N AVE | CITY TREASURER | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CITY | | 515 N AVE | CITY TREASURER | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE CITY | | CITY HALL 515 N AVE | CITY TREASURER | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE COUNTY | | CITY HALL 515 N AVE | CITY TREASURER | | NEW ROCHELLE | NY | 10801 | |
| NEW ROCHELLE COUNTY | | CITY HALL 515 N AVE | TAX COLLECTOR | | NEW ROCHELLE | NY | 10801 | |
| NEW ROSS SEWER UTILITY | | PO BOX 156 | | | NEW ROSS | IN | 47968 | |
| NEW SALEM BORO YORK | | 105 S MAIN ST BOX 113 | TAX COLLECTOR OF NEW SALEM BORO | | YORK NEW SALEM | PA | 17371 | |
| NEW SALEM BORO YORK | | 105 S MAIN ST | TAX COLLECTOR OF NEW SALEM BORO | | YORK NEW SALEM | PA | 17371 | |
| NEW SALEM TOWN | | 15 S MAIN ST | CLAIR TC | | NEW SALEM | MA | 01355 | |
| NEW SALEM TOWN | | 15 S MAIN ST | NEW SALEM TOWN TAX COLLECTOR | | NEW SALEM | MA | 01355 | |
| NEW SCOTLAND TOWN | | 2029 NEW SCOTLAND RD TOWN HALL | TAX COLLECTOR | | SLINGERLANDS | NY | 12159 | |
| NEW SEWICKLEY TWP BEAVER | | 233 MILLER RD | T C OF SEWICKLEY TOWNSHIP | | ROCHESTER | PA | 15074 | |
| NEW SHARON TOWN | | MAIN STREET PO BOX 7 | TOWN OF NEW SHARON | | NEW SHARON | ME | 04955 | |
| NEW SHERRY BLOCK CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| NEW SHOREHAM TOWN CLERK | | DRAWER 220 | TOWN HALL | | BLOCK ISLAND | RI | 02807 | |
| NEW SHOREHAM TOWN CLERK | | TOWN HALL | DRAWER 200 | | BLOCK ISLAND | RI | 02807 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW SHOREHAM TOWN | | 242 OCEAN AVE PO BOX 445 | TAX COLLECTOR | | BLOCK ISLAND | RI | 02807 | |
| NEW SHOREHAM TOWN | | PO BOX 445 | TOWN OF NEW SHOREHAM | | BLOCK ISLAND | RI | 02807 | |
| NEW SHOREHAM TOWN | TOWN HALL | 16 OLD TOWN RD PO BOX 445 | TAX COLLECTOR | | BLOCK ISLAND | RI | 02807 | |
| NEW SOUTH INS CO | | PO BOX 3199 | | | WINSTON SALEM | NC | 27102-3199 | |
| NEW SOUTH INS CO | | | | | WINSTON SALEM | NC | 27152 | |
| NEW SPRING III LP | | 900 S FOURTH ST #205 | | | LAS VEGAS | NV | 89101 | |
| NEW SQUARE VILLAGE | | 766 N MAIN ST | NEW SQUARE VILLAGE CLERK | | HILLCREST | NY | 10977 | |
| NEW SQUARE VILLAGE | | 766 N MAIN ST | NEW SQUARE VILLAGE CLERK | | SPRING VALLEY | NY | 10977 | |
| NEW STANTON BORO WSTMOR | | 451 N CTR AVE MUNI BUILDING | CAROL UMBEL TAX COLLECTOR | | NEW STANTON | PA | 15672 | |
| NEW STANTON BORO WSTMOR | | PO BOX 413 | TAX COLLECTOR OF NEW STANTON BORO | | NEW STANTON | PA | 15672 | |
| NEW SWEDEN MUT INS CO | | | | | NICOLLET | MN | 56074 | |
| NEW SWEDEN MUT INS CO | | PO BOX 338 | | | NICOLLET | MN | 56074 | |
| NEW SWEDEN TOWN | | 50 STATION RD | TOWN OF NEW SWEDEN | | NEW SWEDEN | ME | 04762 | |
| NEW TERRITORY RESIDENTIAL COMM | | 1 GREENWAY PLZ STE 1005 | C O WILLIAM G GAMMON AND ASSOC | | HOUSTON | TX | 77046 | |
| NEW TERRITORY | | 6101 HOMEWARD WAY | | | SUGARLAND | TX | 77479 | |
| NEW TOWN SERVICES LLC | | 9324 LAKESIDE BLVD | ATTN KEVIN MCDONALD | | OWINGS MILLS | MD | 21117 | |
| New Towne Center Inc. | | 915 East McLemore Avenue Suite 201 | | | Memphis | TN | 38106 | |
| New Towne Center Inc. | | 915 East McLemore Avenue Suite 205 | | | Memphis | TN | 38106 | |
| NEW TOWNE CENTER INC | | 915 EAST MCLEMORE AVENUE | SUITE 205 | | MEMPHIS | TN | 38106 | |
| NEW VERNON TWP | | RD 1 | | | STONEBORO | PA | 16153 | |
| NEW VINEYARD TOWN | | PO BOX 29 | TOWN OF NEW VINEYARD | | NEW VINEYARD | ME | 04956 | |
| NEW VINEYARD TOWN | TOWN OF NEW VINEYARD | PO BOX 29 | MAIN ST RTE 27 | | NEW VINEYARD | ME | 04956 | |
| NEW VISIONS CONSTRUCTION INC | | 185 LAWN MARKET | | | SHARPSBURG | GA | 30277 | |
| NEW VISTAS CORPORATION | | 450 TILTON ROAD | SUITE 220 | | NORTHFIELD | NJ | 08225 | |
| NEW WASHINGTON BORO | | PO BOX 63 | TAX COLLECTOR | | MAHAFFEY | PA | 15757 | |
| NEW WEST LENDING INC | | 7310 N 16TH ST STE 170 | | | PHOENIX | AZ | 85020-8202 | |
| NEW WEST LENDING INC | | 8424 N SHEA BLVD STE 101 | | | SCOTTSDALE | AZ | 85260 | |
| NEW WEST LENDING | | 8424 N SHEA BLVD | | | SCOTTSDALE | AZ | 85251 | |
| NEW WEST REAL ESTATE GMAC | | 5003 BALL RD | | | CYPRESS | CA | 90630 | |
| NEW WEST REALTY | | 355 N LANTANA ST 486 | | | CAMARILLO | CA | 93010 | |
| NEW WILMINGTON BORO | | 260 E NESHANNOCK AVE | | | NEW WILMINGTON | PA | 16142 | |
| NEW WILMINGTON BORO | | 352 LANDON AVE | T C OF NEW WILMINGTON BOROUGH | | NEW WILMINGTON | PA | 16142 | |
| NEW WINDSOR TOWN | | 555 UNION AVE TOWN HALL TAX OFFICE | TAX COLLECTOR | | NEW WINDSOR | NY | 12553 | |
| NEW WINDSOR TOWN | | 555 UNION AVE | TAX COLLECTOR | | NEW WINDSOR | NY | 12553 | |
| NEW WORLD REALTY | | 178 PARK ST | | | NORTH ATTLEBORO | MA | 02760 | |
| NEW YOCUM REALTY LLC | | 421 S CABLE RD | | | LIMA | OH | 45805 | |
| NEW YORK BRONX CITY | | PO BOX 32 | TAX COLLECTOR | | NEW YORK | NY | 10008 | |
| NEW YORK BROOKLYN CITY | | PO BOX 32 | DEPARTMENT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK BROOKLYN CITY | | PO BOX 32 | TAX COLLECTOR | | NEW YORK | NY | 10008 | |
| NEW YORK CASUALTY | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438-2222 | |
| NEW YORK CASUALTY | | | | | HARLEYSVILLE | PA | 19441 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK CENTRAL MUTUAL FIRE INS | | 1899 CENTRAL PLZ E | | | EDMESTON | NY | 13335 | |
| NEW YORK CENTRAL MUTUAL FIRE INS | | 1899 E CENTRAL PLZ | | | EDMESTON | NY | 13335 | |
| NEW YORK CENTRAL MUTUAL FIRE INS | | | | | BALTIMORE | MD | 21275 | |
| NEW YORK CENTRAL MUTUAL FIRE INS | | | | | EDMESTON | NY | 13335 | |
| NEW YORK CENTRAL MUTUAL INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| NEW YORK CITY DEPARTMENT OF CONSUMER AFFAIRS | | 42 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 10 932 ARTHUR AVE 3RD FL | | | BRONX | NY | 10457 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 130 STYUVESANT PL | | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 144 06 94TH AVE | | | JAMAICA | NY | 11435 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 1932 ARTHUR AVE | | | BRONX | NY | 10457 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 210 JORALEMON ST MUNICIPAL BLDG | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 210 JORALEMON ST | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 210 JORALEMON ST | MUNICIPAL BUILDING 1ST FL RM | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 3030 THIRD AVE RM 280 | | | BRONX | NY | 10455 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 3030 THIRD AVE | 2ND FL | | BRONX | NY | 10455 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | 66 JOHN ST 13TH FL | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | BANKING CORPORATION TAX UNIT | 345 ADAMS STREET 5TH FLOOR | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | OFFICE OF LEGAL AFFAIRS | 360 ADAMS STREET 3RD FLOOR | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT | | PO BOX 970 | OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK CITY DEPT OF FINANCE | | 144 06 94TH AVE 1ST FLR | | | JAMAICA | NY | 11435 | |
| NEW YORK CITY LAW DEPARTMENT | | 100 CHURCH ST | | | NEW YORK | NY | 10007 | |
| NEW YORK CITY MANHATTAN DEPT | | 66 JOHNS ST 13TH FL | | | NEW YORK | NY | 10038 | |
| NEW YORK CITY WATER BOARD | | 59 17 JUNCTION BLVD 13TH FLR | C O COLLECTIONS | | FLUSHING | NY | 11373 | |
| NEW YORK CITY WATER BOARD | | PO BOX 410 | | | NEW YORK | NY | 10008 | |
| NEW YORK CITY | | PO BOX 32 | DEPT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK CITY | | PO BOX 32 | | | NEW YORK | NY | 10008 | |
| NEW YORK COMMUNITY BANK | | 615 MERRICK AVENUE | | | WESTBURY | NY | 11590 | |
| NEW YORK ENVIR PROT AND SPIL COMP FND | | 8TH FL ALFRED E SMITH OFC BLDG | | | ALBANY | NY | 12236 | |
| NEW YORK IRRIGATION DISTRICT | | 6616 OVERLAND RD | | | BOISE | ID | 83709 | |
| NEW YORK LANDING HOMEOWNERS | | PO BOX 45439 | C O REMITTANCE PROCESSING | | SAN FRANCISCO | CA | 94145 | |
| NEW YORK LAW JOURNAL | | 345 PARK AVE S | | | NEW YORK | NY | 10010 | |
| NEW YORK LIFE INSURANCE COMPANY | | 51 MADISON AVE | | | NEW YORK | NY | 10010 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK LIFE INSURANCE COMPANY | | 51 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| New York Life | | 51 Madison Avenue | | | New York | NY | 10010 | |
| NEW YORK MANHATTAN CITY | | 150 NASSAU ST 5TH FL PO BOX 32 | CITY COLLECTOR | | NEW YORK | NY | 10008 | |
| NEW YORK MANHATTAN CITY | | PO BOX 32 | DEPARTMENT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK MARINE AND GENERAL INS CO | | 330 MADISON AVE 7TH | | | NEW YORK | NY | 10017 | |
| NEW YORK METRO AREA POSTAL FEDERAL | | 350 W 31ST ST | | | NEW YORK | NY | 10001 | |
| NEW YORK MILLS C S TN NEW HARTFORD | | 48 GENESEE ST BUTLER HALL | TAX COLLECTOR | | NEW HARTFORD | NY | 13413 | |
| NEW YORK MILLS C S TN NEW HARTFORD | | CHASE 33 LEWIS RD NEW YOUR MILLS SD | COMMISSIONER OF FINANCE | | BINGHAMTON | NY | 13902 | |
| NEW YORK MILLS C S TN WHITESTOWN | | 113 MAIN STREET PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| NEW YORK MILLS C S TN WHITESTOWN | | PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| NEW YORK MILLS VILL NEW HARTFORD | | 1 MAPLE ST | VILLAGE CLERK | | NEW YORK MILLS | NY | 13417 | |
| NEW YORK MILLS VILLAGE | | 379 MAIN ST | | | NEW YORK MILLS | NY | 13417 | |
| NEW YORK MILLS VLG T WHITESTOWN | | 1 MAPLE ST | VILLAGE CLERK | | NEW YORK MILLS | NY | 13417 | |
| NEW YORK MORTGAGE COALITION | | 50 BROAD STREET | SUITE 1125 | | NEW YORK | NY | 10004 | |
| NEW YORK MORTGAGE COMPANY LLC | | 52 VANDERBILT AVE RM 403 | | | NEW YORK | NY | 10017-3874 | |
| NEW YORK MUTUAL UNDERWRITERS | | | | | ALBANY | NY | 12212 | |
| NEW YORK MUTUAL UNDERWRITERS | | PO BOX 13089 | | | ALBANY | NY | 12212 | |
| NEW YORK PATRIOT CONSTRUCTION INC | | 32 MAIN ST STE B | | | SCOTTSVILE | NY | 14546 | |
| NEW YORK PROPERTY INSURANCE | | 100 WILLIAMS ST 4TH FL | | | NEW YORK | NY | 10038 | |
| NEW YORK PROPERTY INSURANCE | | | | | NEW YORK | NY | 10038 | |
| NEW YORK QUEENS CITY | | PO BOX 32 | DEPARTMENT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK STATE BANKING DEPARTMENT | | MORTGAGE BANKING DIVISION | ONE STATE STREET | | ALBANY | NY | 12207 | |
| NEW YORK STATE BANKING DEPARTMENT | | MORTGAGE BANKING DIVISION | ONE STATE STREET | | ALBANY | NY | 12207-2826 | |
| NEW YORK STATE COMPTROLLER | | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | | ALBANY | NY | 12236 | |
| NEW YORK STATE CORPORATION TAX | | PROCESSING UNIT | PO BOX 22094 | | ALBANY | NY | 12201-2094 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FIN | | CIVIL ENFORCEMENT-CO-ATC | WA HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227-0001 | |
| NEW YORK STATE ELECTRIC AND GAS CORP | | PO BOX 5550 | | | ITHACA | NY | 14852 | |
| NEW YORK STATE SALES TAX | | PO BOX 15169 | | | ALBANY | NY | 12212-5169 | |
| NEW YORK STATE SOCIETY OF CERTIFIED PUBLIC | | ACCOUNTANTS | PO BOX 34701 | | NEWARK | NJ | 07189-4701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE UNEMPLOYMENT INSURANCE | | P O BOX 4301 | | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATEN ISL CITY | | PO BOX 32 | CITY COLLECTOR | | NEW YORK | NY | 10008 | |
| NEW YORK STATEN ISL CITY | | PO BOX 32 | DEPARTMENT OF FINANCE | | NEW YORK | NY | 10008 | |
| NEW YORK TIMES DIGITAL | | W4825 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-4825 | |
| NEW YORK TOWNSHIP | | 3420 NE PACIFIC RD | VAN HORSEMAN TWP COLLECTOR | | HAMILTON | MO | 64644 | |
| NEW, DELISA | | 6602 S MARQUETTE RD | DEION COLLINS AND GHI CONSTRUCTION | | CHICAGO | IL | 60637 | |
| NEW, JEFFREY L | | 1323 MILL SLOUGH RD | | | KISSIMMEE | FL | 34744-2619 | |
| NEW, ROBERT F & NEW, PATRICIA K | | 221 SANDPIPER DR | | | PORTLAND | TX | 78374 | |
| NEWARD AND NEWARD LAW FIRM | | 201 LAS VEGAS BLVD S 350 | | | LAS VEGAS | NV | 89101 | |
| NEWARD AND NEWARD L FIRM | | 201 LAS VEGAS BLVD S NO 350 | | | LAS VEGAS | NV | 89101 | |
| NEWARK CEN SCH COMBINED TWNS | | 100 E MILLER ST | MARGARET DELEEUW TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK CEN SCH COMBINED TWNS | | 100 E MILLER ST | SCHOOL TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK CEN SCH COMBINED TWNS | | 100 E MILLER ST | TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK CEN SCH COMBINED TWNS | | NEWARK SD 100 E MILLER ST | SCHOOL TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK CITY ABATEMENT AND SPECIAL TAX | | PO BOX 18689 | | | NEWARK | NJ | 07191 | |
| NEWARK CITY ABATEMENT AND SPECIAL TAX | | TAX COLLECTOR PO BOX 18689 | NEWARK ABATEMENT AND SPECIAL TAX | | NEWARK | NJ | 07191 | |
| NEWARK CITY ABATEMENTS | | 920 BROAD ST | TAX COLLECTOR | | NEWARK | NJ | 07102 | |
| NEWARK CITY | | 220 ELKTON RD | T C OF NEWARK CITY | | NEWARK | DE | 19711 | |
| NEWARK CITY | | 920 BRAOD ST RM 104 | TAX COLLECTOR | | NEWARK | NJ | 07102 | |
| NEWARK CITY | | 920 BROAD ST RM 104 | NEWARK CITY TAXCOLLECTOR | | NEWARK | NJ | 07102 | |
| NEWARK CITY | | 920 BROAD ST RM 104 | | | NEWARK | NJ | 07102 | |
| NEWARK CITY | | 920 BROAD ST RM 104 | TAX COLLECTOR | | NEWARK | NJ | 07102 | |
| NEWARK CITY | NEWARK CITY - TAXCOLLECTOR | 920 BROAD ST ROOM 104 | | | NEWARK | NJ | 07102 | |
| NEWARK CITY | T C OF NEWARK CITY | 220 ELKTON RD | | | NEWARK | DE | 19711-4562 | |
| NEWARK INSURANCE | | 999 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| NEWARK INSURANCE | | | | | BETHPAGE | NY | 11714 | |
| NEWARK INSURANCE | | PO BOX 9031 | | | BETHPAGE | NY | 11714 | |
| NEWARK LAW FIRM | | PO BOX 10633 | | | OKLAHOMA CITY | OK | 73140 | |
| NEWARK MUTUAL INSURANCE COMPANY | | 1205 MADISON RD | | | BELOIT | WI | 53511 | |
| NEWARK MUTUAL INSURANCE COMPANY | | | | | BELOIT | WI | 53511 | |
| NEWARK TOWN CLERK | | 1336 NEWARK ST | ATTN REAL ESTATE RECORDING | | WEST BURKE | VT | 05871 | |
| NEWARK TOWN | | 10127 S OLSON RD | NEWARK TOWN TREASURER | | BELOIT | WI | 53511 | |
| NEWARK TOWN | | 12017 S MERLET RD | | | BELOIT | WI | 53511 | |
| NEWARK TOWN | | 12017 S MERLET RD | TREASURER | | BELOIT | WI | 53511 | |
| NEWARK TOWN | | 1336 NEWARK ST | TOWN OF NEWARK | | NEWARK | VT | 05871 | |
| NEWARK TOWN | | 1336 NEWARK ST | TOWN OF NEWARK | | WEST BURKE | VT | 05871 | |
| NEWARK TOWNSHIP | | 3611 S BEGOLE RD | TREASURER NEWARK TWP | | ITHACA | MI | 48847 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWARK TOWNSHIP | | ROUTE 2 3611 S BEGOLE RD | TREASURER NEWARK TWP | | ITHACA | MI | 48847 | |
| NEWARK TOWN | | TREASURER | | | BELOIT | WI | 53511 | |
| NEWARK VALLEY C S COMBINED TOWNS | | 79 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S COMBINED TOWNS | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF BERKSHIRE | | 90 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF BERKSHIRE | SCHOOL TAX COLLECTOR | PO BOX 547 | 79 WHIG ST | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF CANDOR | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF CANDOR | | 90 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF CAROLINE | | WHIGS ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF HRTFORD | | WHIGS ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF NANTIC | | 90 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF NANTICOKE | | 90 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF OWEGO | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY C S TN OF RICHFORD | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY CEN SCH LAPEER TN | | WHIGS ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY CEN SCH LAPEER T | | WHIGS ST | | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY CS TN OF NEWARKVALY | | 79 WHIG ST | SCHOOL TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY TOWN | | 109 WHIG ST | TAX COLLECTOR | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY VILLAGE | | MUNICIPAL BLDG PARK ST | VILLAGE CLERK | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VALLEY VILLAGE | VILLAGE CLERK | PO BOX 398 | TREASURER | | NEWARK VALLEY | NY | 13811 | |
| NEWARK VILLAGE | | 100 E MILLER ST | JOHN TRICKEY TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK VILLAGE | | 100 E MILLER ST | TAX COLLECTOR | | NEWARK | NY | 14513 | |
| NEWARK WATER | | 920 BROAD ST RM 117 | | | NEWARK | NJ | 07102 | |
| NEWARK, NARRAH F | | 201 LAS VEGAS BLVD S 350 | | | LAS VEGAS | NV | 89101 | |
| NEWAY, DOUGLAS W | | PO BOX 4308 | | | JACKSONVILLE | FL | 32201 | |
| NEWAYGO CITY | | 28 W STATE RD | | | NEWAYGO | MI | 49337 | |
| NEWAYGO CITY | | 29 W STATE ROAD PO BOX 308 | TREASURER | | NEWAYGO | MI | 49337 | |
| NEWAYGO CITY | | 29 W STATE ST | TAX COLLECTOR | | NEWAYGO | MI | 49337 | |
| NEWAYGO CITY | | PO BOX 308 | TREASURER CITY | | NEWAYGO | MI | 49337 | |
| NEWAYGO COUNTY PROBATE COURT | | 1092 NEWELL ST | | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO COUNTY REGISTER OF DEEDS | | 1087 NEWELL ST | | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO COUNTY | | 1087 NEWELL ST COUNTY COURTHOUSE | TREASURER | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO COUNTY | | 1087 NEWELL ST PO BOX 885 | TAX COLLECTOR | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO COUNTY | | 1087 NEWELL ST PO BOX 885 | TREASURER | | WHITE CLOUD | MI | 49349 | |
| NEWAYGO REGISTER OF DEEDS | | PO BOX 885 | | | WHITE CLOUD | MI | 49349 | |
| NEWBERGER, RICHARD A & NEWBERGER, LESLIE A | | PO BOX 2182 | | | FAIRPLAY | CO | 80440-2182 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWBERN CITY | | 103 JEFFERSON ST | TREASURER | | NEWBERN | TN | 38059 | |
| NEWBERN CITY | | 121 MAIN ST | TREASURER | | NEWBERN | TN | 38059 | |
| NEWBERN, ELIZABETH A & CUSANELLI, NICOLA J | | 4709 SHRANK DRIVE APT C | | | INDEPENDENCE | MO | 64055 | |
| NEWBERN, JULIAN R | | RT 2 BOX 875 | | | LAKELAND | GA | 31635 | |
| NEWBERRY CITY | | PO DRAWER 538 | TREASURER | | NEWBERRY | SC | 29108 | |
| NEWBERRY CLERK OF COURT | | 1226 COLLEGE ST | COURTHOUSE RM 5 | | NEWBERRY | SC | 29108 | |
| NEWBERRY COMMONS CONDO | | PO BOX 15142 | | | SHAWNEE MISSION | KS | 66285 | |
| NEWBERRY CONDO ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| NEWBERRY COUNTY MOBILE HOMES | | COUNTY COURTHOUSE PO BOX 206 | TREASURER | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY RECORDER | | PO DRAWER 10 | | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY RMC | | 1226 COLLEGE ST RM 5 | PO BOX 278 | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY TREASURER | | PO BOX 206 | COURTHOUSE 1400 MARTIN ST | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY | | COUNTY COURTHOUSE PO BOX 206 | TREASURER | | NEWBERRY | SC | 29108 | |
| NEWBERRY COUNTY | TREASURER | PO BOX 206 | COURTHOUSE | | NEWBERRY | SC | 29108 | |
| NEWBERRY MOBILE HOMES TREASURER | | PO BOX 20 | COUNTY COURTHOUSE | | NEWBERRY | SC | 29108 | |
| NEWBERRY TOWNSHIP YORK | | 1909 OLD TRAIL RD | TAX COLLECTOR OF NEWBERRY TOWNSHIP | | ETTERS | PA | 17319 | |
| NEWBERRY TOWNSHIP | | 400 CLY RD | | | YORK HAVEN | PA | 17370-9091 | |
| NEWBERRY TWP MUNICIPAL AUTHORITY | | 1915 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| NEWBERRY VILLAGE | | 307 E MCMILLAN AVE | TREASURER | | NEWBERRY | MI | 49868 | |
| NEWBERRY, JAMES D & NEWBERRY, CYNTHIA S | | 291 ALLEN DRIVE | | | MONTICELLO | AR | 71655 | |
| NEWBERRY, MARSHALL E | | 138 W MATTLE RD | | | KETCHIKAN | AK | 99901-9455 | |
| NEWBOLD TOWN | NEW BOLD TOWN TREASURER | PO BOX 1063 | 1 COURTHOUSE SQ | | RHINELANDER | WI | 54501 | |
| NEWBOLD TOWN | | PO BOX 1063 | | | RHINELANDER | WI | 54501 | |
| NEWBOLD TOWN | | PO BOX 1063 | TREASURER NEWBOLD TOWNSHIP | | RHINELANDER | WI | 54501 | |
| NEWBOUR, BUFORD C & NEWBOUR, MARY E | | 3160 VALE CIR S W | | | PRIOR LAKE | MN | 55372 | |
| NEWBRY, ROBERT | | 21930 MID WAY | | | TEHACHAPI | CA | 93561-7503 | |
| NEWBURG BORO CUMBER | | 13 W MAIN ST PO BOX 415 | T C OF NEWBURG BOROUGH | | NEWBURG | PA | 17240 | |
| NEWBURG BORO | | PO BOX 16 | TAX COLLECTOR | | LAJOSE | PA | 15753 | |
| NEWBURG BOROUGH SCHOOL DISTRICT | | 11 W MAIN ST | TAX COLLECTOR | | LANDISBURG | PA | 17040 | |
| NEWBURG BOROUGH | | BOX 203 2 N MOUNTAIN ST | TAX COLLECTOR | | NEWBURG | PA | 17240 | |
| NEWBURG CITY SCHOOL COMBINED TOWN | | 124 GRAND ST PO BOX 711 | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURG CITY | | CITY HALL | | | NEWBURG | MO | 65550 | |
| NEWBURG TOWNSHIP | | 11645 BALD HILL ST | TREASURER NEWBURG TWP | | JONES | MI | 49061 | |
| NEWBURG VILLAGE | | 230 CONCORD CT | TREASURER NEWBURG VILLAGE | | WEST BEND | WI | 53095 | |
| NEWBURG VILLAGE | | 614 MAIN ST | | | NEWBURG | WI | 53060 | |
| NEWBURG VILLAGE | | 614 MAIN STREET PO BOX 50 | NEWBURG VILLAGE TREASUER | | NEWBURG | WI | 53060 | |
| NEWBURG VILLAGE | | 614 MAIN STREET PO BOX 50 | TREASURER NEWBURG VILLAGE | | NEWBURG | WI | 53060 | |
| NEWBURG VILLAGE | | 6761 HICKORY RD | | | NEWBURG | WI | 53060 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWBURGH CITY SCH COMBINED TNS | | | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH CITY SCHOOL NEWBURGH | | 124 GRAND ST | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH CITY SCHOOL NEWBURGH | | 124 GRAND ST PO BOX 711 | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH CITY SCHOOL NEWBURGH | | 124 GRAND ST | SCHOOL TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH CITY | | 83 BROADWAY | CITY COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH TOWN | | 1496 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| NEWBURGH TOWN | | 1496 ROUTE 300 | TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| NEWBURGH TOWN | | 2220 WESTERN AVE | TOWN OF NEWBURGH | | NEWBURGH | ME | 04444 | |
| NEWBURGH TOWN | TAX COLLECTOR | 2220 WESTERN AVE | | | NEWBURGH | ME | 04444-4573 | |
| NEWBURY SCHOOL | | PO BOX 126 | NEWBURY SCHOOL TAXCOLLECTOR | | NEWBURY | VT | 05051 | |
| NEWBURY SCHOOL | | PO BOX 126 | NEWBURY SCHOOLS | | NEWBURY | VT | 05051 | |
| NEWBURY TOWN CLERK | | PO BOX 126 | | | NEWBURY | VT | 05051 | |
| NEWBURY TOWN CLERK | | TOWN HALL | | | WEST NEWBURY | VT | 05085 | |
| NEWBURY TOWN | | 25 HIGH RD | NEWBURY TOWN TAXCOLLECTOR | | NEWBURY | MA | 01951 | |
| NEWBURY TOWN | | 25 HIGH RD | | | NEWBURY | MA | 01951 | |
| NEWBURY TOWN | | 25 HIGH RD | TAX COLLECTOR | | NEWBURYPORT | MA | 01951-1236 | |
| NEWBURY TOWN | | 937 RT 103 PO BOX 253 | LINDA CHAMPY | | NEWBURY | NH | 03255 | |
| NEWBURY TOWN | | 937 RT 103 | NEWBURY TOWN | | NEWBURY | NH | 03255 | |
| NEWBURY TOWN | | 937 RT 103 | PO BOX 253 | | NEWBURY | NH | 03255 | |
| NEWBURY TOWN | | PO BOX 126 | | | NEWBURY | VT | 05051 | |
| NEWBURY TOWN | | PO BOX 126 | TOWN OF NEWBURY | | NEWBURY | VT | 05051 | |
| NEWBURY VILLAGE | | PO BOX 6 | NEWBURY VILLAGE | | NEWBURY | VT | 05051 | |
| NEWBURYPORT CITY | | 60 PLEASANT ST PO BOX 550 | CITY OF NEWBURYPORT | | NEWBURYPORT | MA | 01950 | |
| NEWBURYPORT CITY | | 60 PLEASANT ST | MARY LATTIME TAX COLLECTOR | | NEWBURYPORT | MA | 01950 | |
| NEWBURYPORT CITY | | 60 PLEASANT ST | NEWBURYPORT CITY TAX COLLECT | | NEWBURYPORT | MA | 01950 | |
| NEWBY LEWIS KAMINSKI AND JONES L | | 916 LINCOLNWAY | | | LA PORTE | IN | 46350 | |
| NEWBY REAL ESTATE | | 100 W HWY 199 | | | SPRINGTOWN | TX | 76082 | |
| NEWBY, SHAWN | | 221 LAKE THOMAS DR | SKIS HOME REPAIR | | WINTER HAVEN | FL | 33880 | |
| NEWCASTLE CONDOMINIUM ASSOCIATION | | 27180 BAY LANDING DR STE 4 | | | BONITA SPRINGS | FL | 34135 | |
| NEWCASTLE HEIGHTS SUBDIVISION | | 7671 W MIDDLE FORK | | | BOISE | ID | 83709 | |
| NEWCASTLE HOME LOANS, LLC | | 2349 N ELSTON AVENUE | | | CHICAGO | IL | 60614 | |
| NEWCASTLE HOME LOANS | | 2349 N ELSTON AVE | | | CHICAGO | IL | 60614 | |
| NEWCASTLE TOWN | | 4 PUMP ST | TOWN OF NEWCASTLE | | NEWCASTLE | ME | 04553 | |
| NEWCASTLE TOWN | TOWN OF NEWCASTLE | PO BOX 386 | RIVER RD | | NEWCASTLE | ME | 04553 | |
| NEWCOM AND SONS INC | | 718 TENNESSEE ST | | | VALLEJO | CA | 94590 | |
| NEWCOMB AND ASSOCIATES LLC | | 24 CENTRAL SQ | | | CHELMSFORD | MA | 01824 | |
| NEWCOMB C S TN OF NEWCOMB | | 92 MARCY LANE PO BOX 515 | SCHOOL TAX COLLECTOR | | NEWCOMB | NY | 12852 | |
| NEWCOMB C S TN OF NEWCOMB | | 92 MARCY LN | SCHOOL TAX COLLECTOR | | NEWCOMB | NY | 12852 | |
| NEWCOMB REYNOLDS AND WELLS P A | | 166 MAIN ST | | | ROCKLAND | ME | 04841 | |
| NEWCOMB TOWN | | 36 CHAISSON RD PO BOX 115 | TAX COLLECTOR | | NEWCOMB | NY | 12852 | |
| NEWCOMB, GERALDINE M | | PO BOX 117476 | | | BURLINGAME | CA | 94011-7476 | |
| NEWCOMB, JAMES | | 522 WELLHAM AVE | | | GLEN BURNIE | MD | 21061 | |
| NEWCOMB, JAMES | | 552 WELLHAM AVE | | | GLEN BURNIE | MD | 21061 | |
| NEWCOMB, JIM | | 522 WELLHAM AVE | | | GLEN BURNIE | MD | 21061 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWCOMBE REDMAN ROSS AND NEWCOMB | | 513 SW C AVE | | | LAWTON | OK | 73501 | |
| NEWCOMER, SHAFFER, SPANGLER AND BREININGER | MICHAEL A SHAFFER, EXECUTOR OF THE ESTATE OF SHARI L FITZSIMMONS VS MICAYLA E FITZSIMMONS, CASSONDRA K FITZSIMMONS, KEV ET AL | 117 W. Maple St. | | | Byan | OH | 43506 | |
| NEWCON CONSTRUCTION | | 4773 LONGBRIDGE DR | | | NORTH CHARLESTON | SC | 29405-6791 | |
| NEWCOURSE COMMUNICATIONS INC | | 5010 LINBAR DRIVE SUITE 100 | LINBAR BUSINESS CENTER | | NASHVILLE | TN | 37211 | |
| NEWCOURSE COMMUNICATIONS INC | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DRIVE | | NASHVILLE | TN | 37211 | |
| Newcourse Communications, Inc | | 5010 Linbar Drive | | | NASHVILLE | TN | 37211 | |
| Newcourse Communications | | 5010 LINBAR DRIVE SUITE 100 | LINBAR BUSINESS CENTER | | NASHVILLE | TN | 37211 | |
| Newcourse Communications | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DRIVE | | NASHVILLE | TN | 37211 | |
| NEWCOURSE MARKETING LLC | | 3525 MT DIABLO BLVD., SUITE 215 | USE - 0001175274 | | LAFAYETTE | CA | 94549 | |
| NEWELL AND TOOMEY ATT AT LAW | | ONE S WESTERN PLZ | | | GLENS FALLS | NY | 12801 | |
| NEWELL BORO | | BOX 51 311 4TH AND WATER ST | MARY T ROTOLO | | NEWELL | PA | 15466 | |
| NEWELL BORO | | PO BOX 66 | T C OF NEWELL BORO | | NEWELL | PA | 15466 | |
| NEWELL BUILDING LLC | | 41708 N MAPLE LN | | | SAN TAN VALLEY | AZ | 85140 | |
| NEWELL MUNICIPAL AUTHORITY | | 413 SECOND ST | PO BOX 356 | | NEWELL | PA | 15466 | |
| NEWELL SNYDER, MADALYN & SNYDER, JOHN A | | 1222 SOUTH PIERSON CT | | | LAKEWOOD | CO | 80232 | |
| NEWELL, RICHARD L | | PO BOX 1073 | | | WHITTIER | CA | 90609 | |
| NEWELL, ROBERT | | 317 WILLOW SPRINGS DR | | | JONESBORO | GA | 30238 | |
| NEWELLTON CITY | | PO BOX 477 | TAX COLLECTOR | | NEWELLTON | LA | 71357 | |
| NEWFANE CEN SCH COMBINED TWNS | | 6273 CHARLOTTEVILLE RD | SCHOOL TAX COLLECTOR | | NEWFANE | NY | 14108 | |
| NEWFANE CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117027 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| NEWFANE TOWN | | 2327 HESS RD | TAX COLLECTOR | | APPLETON | NY | 14008 | |
| NEWFANE TOWN | | 555 VERMONT ROUTE 30 | NEWFANE TOWN | | NEWFANE | VT | 05345 | |
| NEWFANE TOWN | | VERMONT ROUTE 30 MAIN ST | | | NEWFANE | VT | 05345 | |
| NEWFANE TOWN | | VERMONT ROUTE 30 MAIN ST | SHELBAJEAN HESCOCK TAX COLLECTOR | | NEWFANE | VT | 05345 | |
| NEWFIELD BORO | | 18 CATAWBA AVE | TAX COLLECTOR | | NEWFIELD | NJ | 08344 | |
| NEWFIELD BORO | | PO BOX 856 | NEWFIELD BORO TAX COLLECTOR | | NEWFIELD | NJ | 08344 | |
| NEWFIELD C S TN OF VAN ETTEN | | 247 MAIN ST | | | NEWFIELD | NY | 14867 | |
| NEWFIELD CEN SCH COMBINED TWNS | | 247 MAIN ST | SCHOOL TAX COLLECTOR | | NEWFIELD | NY | 14867 | |
| NEWFIELD TOWN | | 166 MAIN STREET PO BOX 145 | TAX COLLECTOR | | NEWFIELD | NY | 14867 | |
| NEWFIELD TOWN | | 166 MAIN ST | TAX COLLECTOR | | NEWFIELD | NY | 14867 | |
| NEWFIELD TOWN | | PO BOX 62 | TOWN OF NEWFIELD | | WEST NEWFIELD | ME | 04095 | |
| NEWFIELD TOWNSHIP | | 1016 S 198TH ST | TREASURER NEWFIELD TWP | | HESPERIA | MI | 49421 | |
| NEWFIELD TOWNSHIP | | 538 HOPPE RD | TREASURER NEWFIELD TWP | | HESPERIA | MI | 49421 | |
| NEWFIELD TOWNSHIP | | 7969 GRANT RD | TREASURER NEWFIELD TWP | | HESPERIA | MI | 49421 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWFIELD WOODS CONDO TRUST | | 100 STATE ST STE 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| NEWFIELDS TOWN | | BOX 300 65 MAIN ST | SUE HAYDEN TC | | NEWFIELDS | NH | 03856 | |
| NEWFIELDS TOWN | | PO BOX 300 | TOWN OF NEWFIELDS | | NEWFIELDS | NH | 03856 | |
| NEWGATE | | 13998 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| NEWHART, ROLLAND J & KESTER, MARY E | | 51 SAWMILL RUN DRIVE | | | CITY OF JIM THORPE | PA | 18229 | |
| NEWHOPE RESIDENTIAL LLC | | 15320 BONANZA RD STE A | | | VICTORVILLE | CA | 92392 | |
| NEWHOUSE, LANA J | | 1034 MARINA DRIVE | | | HURRICANE | WV | 25526 | |
| NEWHOUSE, ROBERT | | 1412 MAIN ST STE 2450 | | | DALLAS | TX | 75202 | |
| NEWHOUSE, ROBERT | | PO BOX 820924 | | | DALLAS | TX | 75382-0924 | |
| NEWINGTON CITY | | PO BOX 268 | TAX COLLECTOR | | NEWINGTON | GA | 30446 | |
| NEWINGTON TOWN CLERK | | 131 CEDAR ST | EDMOND TOWN HALL | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN CLERK | | 131 CEDAR ST | | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN | | 131 CEDAR ST TOWN HALL | TAX COLLECTOR OF NEWINGTON TOWN | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN | | 131 CEDAR ST TOWN HL | TAX COLLECTOR OF NEWINGTON TOWN | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN | | 131 CEDAR ST | TAX COLLECTOR OF NEWINGTON TOWN | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN | | 205 NIMBLE HILL RD | NEWINGTON TOWN | | NEWINGTON | NH | 03801 | |
| NEWINGTON TOWN | | 205 NIMBLE HILL RD | NEWINGTON TOWN | | PORTSMOUTH | NH | 03801 | |
| NewInvoice | | Dept No 2651 | | | Los Angeles | CA | 90084-2651 | |
| NEWKIRK MASSEY AND SPEEK | | 1024 E MLK | | | CHATTANOOGA | TN | 37403 | |
| NEWKIRK TOWNSHIP TAX COLLECTOR | | RT 2 BOX 19 | | | LUTHER | MI | 49656 | |
| NEWKIRK TOWNSHIP | | RT 2 BOX 19 | TREASURER NEWKIRK TOWNSHIP | | LUTHER | MI | 49656 | |
| NEWLAND NEWLAND AND NEWLAND ATT | | LIBERTYVILLE IL 60048 | | | LIBERTYVILLE | IL | 60048 | |
| NEWLAND TOWN | | PO BOX 429 | TOWN OF NEWLAND | | NEWLAND | NC | 28657 | |
| NEWLAND TOWN | | PO BOX 586 | | | NEWLAND | NC | 28657 | |
| NEWLIN SR, MICHAEL | | 122 SPRINGSIDE DR | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| NEWLIN TOWNSHIP CHESTR | | 50 N 7TH ST | T C OF NEWLIN TOWNSHIP | | BANGOR | PA | 18013 | |
| NEWLIN TOWNSHIP CHESTR | | 50 N SEVENTH ST | T C OF NEWLIN TOWNSHIP | | BANGOR | PA | 18013 | |
| NEWLIN, LORA L & NEWLIN, WILLIAM D | | 1418 SCOTT STREET | | | CHRISTIANSBURG | VA | 24073 | |
| NEWLOAN MYLE CARTER AND MYLE | | 103 MAGNOLIA | CARTER AND FRANKLIN CONTRACTION | | JEFFERSNOVILLE | IN | 47130 | |
| NEWMAN AND ASSOCIATES APPRAISAL | | 7177 MAZARRON DR | | | FAYETTEVILLE | NC | 28314 | |
| NEWMAN AND ASSOCIATES APPRAISAL | | PO BOX 36032 | | | FAYETTEVILLE | NC | 28303 | |
| NEWMAN AND ASSOCIATES APPRAISAL | | PO BOX 36032 | | | FAYETTEVILLE | NC | 28303-1032 | |
| NEWMAN AND NEWMAN PC | | 1 MCKINLEY SQ | | | BOSTON | MA | 02109 | |
| NEWMAN AND SCHOENFELD PC | | 3131 N COUNTRY CLUB RD STE 203 | | | TUCSON | AZ | 85716 | |
| NEWMAN C BRACKIN CLERK OF COURT | | POST OFFICE DRAWER 1359 | PAT FELLER | | CRESTVIEW | FL | 32536 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWMAN FERRARA LLP | GMAC MRTG, LLC VS FELIPE AGUSTIN VAZQUEZ A/K/A FELIPE A VAZQUEZ A/K/A AGUSTIN VAZQUEZ NYC DEPARTMENT OF FINANCE-PARKIN ET AL | 1250 Broadway, 27th Floor | | | New York | NY | 10001 | |
| NEWMAN FOX AND CACCIATORE | | 915 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| NEWMAN WILLIAMS MISHKIN CORVELEY | | 712 MONROE ST | | | STROUDSBURG | PA | 18360 | |
| NEWMAN, CHARLES M & NEWMAN, DIANE | | 20 DALE AVENUE | | | OSSINING | NY | 10562 | |
| NEWMAN, CHARLES T | | 66 ELMWOOD PL | | | ATHENS | OH | 45701 | |
| NEWMAN, CHRIS | | 857 JEFFERSON ST | | | RED BLUFF | CA | 96080 | |
| NEWMAN, DAVID W | | 3750 UNIVERSITY AVE | | | RIVERSIDE | CA | 92501 | |
| NEWMAN, DAVID | | 1150 EDEN FOREST DRIVE | | | COLFAX | CA | 95713 | |
| NEWMAN, JEFFREY S | | 6234 SWAN RIDGE WAY | | | WEST JORDAN | UT | 84081-5513 | |
| NEWMAN, JOSEPH J | | 4 CONCORD ST | | | CRANFORD | NJ | 07016 | |
| NEWMAN, KEITH | | 18664 JEFFERSON HWY | | | BATON ROUGE | LA | 70817 | |
| NEWMAN, MACKIE L | | 4640 N DENVER AVE | | | KANSAS CITY | MO | 64117-1434 | |
| NEWMAN, NORMAN B | | 191 N WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| NEWMAN, NORMAN | | 200 N LASALLE STE 2100 | | | CHICAGO | IL | 60601 | |
| NEWMAN, TERRON | | 535 LAKEWOOD BLVD | | | PARK FOREST | IL | 60466 | |
| NEWMAN, WILLIAM H | | 37 PELHAM DR | TIMOTHY W WARNER BELFOR PROPERTY RESTORATIONS | | LANDENBERG | PA | 19350 | |
| NEWMARKET TOWN | | 186 MAIN ST | NEWMARKET TOWN | | NEWMARKET | NH | 03857 | |
| NEWMARKET TOWN | | 186 MAIN STREET | | | NEWMARKET | NH | 03857 | |
| NEWMARKET TOWN | TOWN HALL | 186 MAIN ST | NEWMARKET TOWN | | NEWMARKET | NH | 03857 | |
| NEWMARKET UND INS | | | | | CULVER CITY | CA | 90231 | |
| NEWMARKET UND INS | | PO BOX 3649 | | | CULVER CITY | CA | 90231 | |
| NEWMEYER AND DILLION LLP | | 895 DOVE ST FL 5 | | | NEWPORT BEACH | CA | 92660 | |
| NEWMEYER, NICOLE | | 116 LEEDS CREEK CIRCLE | | | ODENTON | MD | 21113 | |
| NEWNAN CITY | | 25 LAGRANGE ST | TAX COLLECTOR | | NEWNAN | GA | 30263 | |
| NEWNAN CITY | TAX COLLECTOR | 25 LAGRANGE ST | | | NEWNAN | GA | 30263 | |
| NEWPORT BAY CLUB | | 3111 STIRLING RD | | | FT LAUDERDALE | FL | 33312 | |
| NEWPORT BORO PERRY | | 317 N 6TH ST | TC OF NEWPORT BOROUGH | | NEWPORT | PA | 17074 | |
| NEWPORT BORO PERRY | | 37 S FIFTH ST | TERESA CLOUSER TAX COLLECTOR | | NEWPORT | PA | 17074 | |
| NEWPORT BORO SCHOOL DISTRICT | | 317 N 6TH ST | T C OF NEWPORT BORO SD | | NEWPORT | PA | 17074 | |
| NEWPORT BORO SCHOOL DISTRICT | | 37 S FIFTH ST | TERESA CLOUSER TAX COLLECTOR | | NEWPORT | PA | 17074 | |
| NEWPORT BORO SCHOOL DISTRICT | | 447 N 4TH ST | | | NEWPORT | PA | 17074 | |
| NEWPORT BOROUGH SECOND DISTRICT | | 447 N 4TH ST | | | NEWPORT | PA | 17074 | |
| NEWPORT CENTER TOWN CLERK | | PO BOX 85 | | | NEWPORT CENTER | VT | 05857 | |
| NEWPORT CENTER | | PO BOX 85 | TOWN OF NEWPORT | | NEWPORT CENTER | VT | 05857 | |
| NEWPORT CENTER | | PO BOX 85 | TOWN OF NEWPORT | | NEWPORT CTR | VT | 05857 | |
| NEWPORT CITY TAX COLLECTOR | | 300 E MAIN ST | | | NEWPORT | TN | 37821 | |
| NEWPORT CITY | | 222 MAIN ST | CITY OF NEWPORT | | NEWPORT | VT | 05855 | |
| NEWPORT CITY | | 222 MAIN ST | NEWPORT CITY TAX COLLECTOR | | NEWPORT | VT | 05855 | |
| NEWPORT CITY | | 330 E MAIN ST | TAX COLLECTOR | | NEWPORT | TN | 37821 | |
| NEWPORT CITY | | 43 BROADWAY CITY HALL | CITY OF NEWPORT | | NEWPORT | RI | 02840 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWPORT CITY | | 43 BROADWAY CITY HALL | NEWPORT CITY TAXCOLLECTOR | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | | 43 BROADWAY CITY HALL | TAX COLLECTOR CITY OF NEWPORT | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | | 998 MONMOUTH ST | NEWPORT CITY FINANCE DEPT | | NEWPORT | KY | 41071 | |
| NEWPORT CITY | NEWPORT CITY - TAXCOLLECTOR | 43 BROADWAY CITY HALL | | | NEWPORT | RI | 02840 | |
| NEWPORT CITY | NEWPORT CITY FINANCE DEPT | PO BOX 1090 | | | NEWPORT | KY | 41071 | |
| NEWPORT CITY | | PO BOX 1090 | NEWPORT CITY FINANCE DEPT | | NEWPORT | KY | 41071 | |
| NEWPORT CITY | | PO BOX 370 | TAX COLLECTOR | | NEWPORT | TN | 37822 | |
| NEWPORT CREEK PROPERTY OWNERS ASSOC | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| NEWPORT CREEK SOUTH HOA | | PO BOX 332 | | | NEWPORT | MI | 48166 | |
| NEWPORT ESTATES HOA | | 4330 PRINCE WILLIAM PKWY STE 201 | | | WOODBRIDGE | VA | 22192 | |
| NEWPORT FUNDING CORP. | | 31 WEST 52ND STREET | | | New York | NY | 10019 | |
| NEWPORT HOA INC | | ONE SAN JOSE PL | | | JACKSONVILLE | FL | 32257 | |
| NEWPORT INSURANCE BALBOA AND CAS GRP | | PO BOX 660643 | | | DALLAS | TX | 75266 | |
| NEWPORT INSURANCE BALBOA AND CAS GRP | | | | | SANTA ANA | CA | 92799 | |
| NEWPORT LAW GROUP PC | | 12826 SE 40TH LN STE 105 | | | BELLEVUE | WA | 98006 | |
| NEWPORT MANAGEMENT ADVISORS | | 3134 AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| NEWPORT MUD A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| NEWPORT MUD A | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| NEWPORT MUD A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| NEWPORT MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| NEWPORT MUD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| NEWPORT MUD H | | 5 OAK TREE PO BOX 1368 | HUTCHINSON ASSESSOR COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY STORM WATER | | 2400 WASHINGTON AVE CITY HALL | NEWPORT NEWS CITY TREASURER | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY STORM WATER | | 2400 WASHINGTON AVE CITY HALL | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY STORM WATER | | 2400 WASHINGTON AVE | NEWPORT NEWS CITY TREASURER | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY/STORM WATER | NEWPORT NEWS CITY TREASURER | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY | | 2400 WASHINGTON AVE CITY HALL | NEWPORT NEWS CITY TREASURER | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY | | 2400 WASHINGTON AVE CITY HALL | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY | NEWPORT NEWS CITY TREASURER | 2400 WASHINGTON AVE/CITY HALL | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CLERK OF COURT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CLERK | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWPORT NORTH HOA | | 1601 LINCOLN AVE | | | NAPA | CA | 94558 | |
| NEWPORT SANITARY DISTRICT | | 106 MARTIN STREAM RD PO BOX 157 | COLLECTOR | | NEWPORT | ME | 04953 | |
| NEWPORT SANITARY DISTRICT | | PO BOX 157 | | | NEWPORT | ME | 04953 | |
| NEWPORT SD BUFFALO TWP | | 141 LIMEKILN RD | T C OF BUFFALO TOWNSHIP SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD BUFFALO TWP | | 151 LOVERS LN | T C OF BUFFALO TOWNSHIP SD | | LIVERPOOL | PA | 17045 | |
| NEWPORT SD HOWE TWP | | 80 JUNIATA PKWY E | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD HOWE | | 80 JUNIATA PKWY E | TREASURER NEWPORT SD HOWE | | NEWPORT | PA | 17074 | |
| NEWPORT SD JUNIATA | | 1200 TIMBER RD | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD JUNIATA | | 259 HONEYSUCKLE HOLLOW RD | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD OLIVER | | 2080 OLD FERRY RD | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT SD OLIVER | | RD 4 BOX 631 | T C OF NEWPORT SD | | NEWPORT | PA | 17074 | |
| NEWPORT TOWN CLERK | | 43 BROADWAY | CITY HALL RECORDER OF DEEDS | | NEWPORT | RI | 02840 | |
| NEWPORT TOWN CLERK | | 43 BROADWAY | COURTHOUSE | | NEWPORT | RI | 02840 | |
| NEWPORT TOWN CLERK | | 74 MAIN ST | | | NEWPORT | VT | 05855 | |
| NEWPORT TOWN | | 15 SUNAPEE ST | | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | | 15 SUNAPEE ST | TAX COLLECTOR OF NEWPORT | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | | 15 SUNAPEE ST | TAX COLLECTOR | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | | 15 SUNAPEE ST | TOWN OF NEWPORT | | NEWPORT | NH | 03773 | |
| NEWPORT TOWN | | 226 N JAMES STREET PO BOX 3053 | TC OF NEWPORT TOWN | | WILMINGTON | DE | 19804 | |
| NEWPORT TOWN | | 226 N JAMES ST | TC OF NEWPORT TOWN | | NEWPORT | DE | 19804 | |
| NEWPORT TOWN | | 23 WATER ST | TOWN OF NEWPORT | | NEWPORT | ME | 04953 | |
| NEWPORT TOWN | | 431 HOWARD BLVD | TREASURER | | NEWPORT | NC | 28570 | |
| NEWPORT TOWN | | BOX 493 7432 W ST | | | NEWPORT | NY | 13416 | |
| NEWPORT TOWN | | PO BOX 1869 | TREASURER | | NEWPORT | NC | 28570 | |
| NEWPORT TOWNSHIP LUZRNE | | 31 APPLE ST | T C OF NEWPORT TWP | | GLEN LYON | PA | 18617 | |
| NEWPORT TOWNSHIP LUZRNE | | 50 COAL ST | KEN ANGRADI TAX COLLECTOR | | GLEN LYON | PA | 18617 | |
| NEWPORT TOWN | TAX COLLECTOR | PO BOX 519 | 8207 STATE ROUTE 28 | | NEWPORT | NY | 13416 | |
| NEWPORT TOWN | TOWN OF NEWPORT | 23 WATER STREET | | | NEWPORT | ME | 04953 | |
| NEWPORT TOWN | | TREASURER | | | WISCONSIN DELLS | WI | 53965 | |
| NEWPORT TOWN | | W 13945 GABRIS DR | TREASURER | | NEWPORT TOWN | WI | 53495 | |
| NEWPORT TOWN | | W 13945 GABRIS DR | TREASURER | | WISCONSIN DELLS | WI | 53965-8754 | |
| NEWPORT TOWN | | W13945 GABRIS DR | TREASURER NEWPORT TOWN | | WISCONSIN DELLS | WI | 53965 | |
| NEWPORT TOWN | | W13945 GABRIS DR | TREASURER TOWN OF NEWPORT | | WISCONSIN DELLS | WI | 53965 | |
| NEWPORT VILLAGE | | 7415 W ST BOX 6 | | | NEWPORT | NY | 13416 | |
| NEWPORT VILLAGE | | PO BOX 1006 | | | OREM | UT | 84059 | |
| NEWREAL INC | | 1120 W 9TH | | | UPLAND | CA | 91786 | |
| NEWREAL RESTORATION CENTRAL | | 1734 FIFTH ST | COAST INC AND JAMES AND NANISHKA DUTHIE | | LOS OSOS | CA | 93402 | |
| NEWRY BORO BLAIR | | PO BOX 385 | T C OF NEWRY BORO | | NEWRY | PA | 16665 | |
| NEWRY BORO | | PO BOX 43 | | | NEWRY | PA | 16665 | |
| NEWRY TOWN | | 422 BEAR RIVER RD | TOWN OF NEWRY | | NEWRY | ME | 04261 | |
| NEWSOM BANKRUPTCY GROUP | | 30 N SAN PEDRO RD STE 195 | | | SAN RAFAEL | CA | 94903 | |
| NEWSOM, ROGER L & NEWSOM, ANDREA L | | 1010 PEBBLE COURT 46016 | | | ANDERSON | IN | 46013-3772 | |
| NEWSOME, BERNARD | | 3015 OAK DR | | | NORRISTOWN | PA | 19401-1542 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWSOME, DAVID M & NEWSOME, JUDITH A | | 1122 W HOWARD DR | | | ASHLAND | KY | 41102-9120 | |
| Newsome, Janice V | | 5760 Orly Terrace | | | college Park | GA | 30349 | |
| NEWSOME, KAREN | | 8100 KENTON RD | | | GLENSIDE | PA | 19038 | |
| NEWSOMS TOWN | | PO BOX 55 | | | NEWSOMS | VA | 23874 | |
| NEWSOMS TOWN | | PO BOX 55 | TOWN OF NEWSOMS | | NEWSOMS | VA | 23874 | |
| NEWSTAND TOWN | | 5 CLARENCE CTR PO BOX 227 | TAX COLLECTOR | | AKRON | NY | 14001 | |
| NEWSTEAD CSD NEWSTEAD TN CLC1 | SCHOOL TAX COLLECTOR | PO BOX 227 | CHURCH AND JOHN STREETS | | AKRON | NY | 14001 | |
| NEWSTEAD TOWN | | 5 CLARENCE CTR PO BOX 227 | TAX COLLECTOR | | AKRON | NY | 14001 | |
| NEWSTEAD TOWN | | CHURCH AND JOHN ST | TAX COLLECTOR | | AKRON | NY | 14001 | |
| NEWTON AND ASSOC CREDIT SERVICES INC | | 3329 FLORIDA AVE STE 200 | | | KENNER | LA | 70065 | |
| NEWTON ARTHUR KEITHLEY JR AGCY | | 2521 S BYPASS 35 STE A | | | ALVIN | TX | 77511-4552 | |
| NEWTON BUILDERS | | 1926 WOODDALE BLVD STE 107A | | | BATON ROUGE | LA | 70806 | |
| NEWTON CITY ISD C O APPR DIST | | CT ST PO DRAWER X | ASSSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON CITY ISD C O APPR DIST | | PO BOX 456 | ASSSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON CITY | | 1000 COMMONWEALTH AVE BOX 9137 | | | NEWTON CENTER | MA | 02459 | |
| NEWTON CITY | | 1000 COMMONWEALTH AVE | CITY OF NEWTON | | NEWTON | MA | 02459 | |
| NEWTON CITY | | 1000 COMMONWEALTH AVE | NEWTON CITY TAXCOLLECTOR | | NEWTON | MA | 02459 | |
| NEWTON CITY | | 203 E CHURCH ST PO BOX 300 | TAX COLLECTOR | | NEWTON | MS | 39345 | |
| NEWTON CLERK OF CHANCERY COURT | | PO BOX 68 BROAD ST | | | DECATUR | MS | 39327 | |
| NEWTON CLERK OF SUPERIOR COURT | | 1132 USHER ST | RM 338 | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY APPRAISAL DISTR | | 109 CT ST | ASSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON COUNTY BOARD OF | | 201 N 3RD ST | | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY BUILDING DEPT | | 4117 S 240W STE 700 | | | MOROCCO | IN | 47963 | |
| NEWTON COUNTY CHANCERY CLERK | | 92 W BROAD | | | DECATUR | MS | 39327 | |
| NEWTON COUNTY CIRCUIT CLERK | | PO BOX 410 | | | JASPER | AR | 72641 | |
| NEWTON COUNTY CLERK OF THE SUPERIOR | | 1132 USHER ST RM 338 | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY CLERK OF | | 1132 USHER ST | RM 338 | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY CLERK | | COURTHOUSE SQUARE | | | NEWTON | TX | 75966 | |
| NEWTON COUNTY CLERK | | PO BOX 410 | COUNTY COURTHOUSE | | COMPTON | AR | 72624 | |
| NEWTON COUNTY CONSERVANCY | | 201 N THIRD | NEWTON COUNTY TREASURER | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY DRAINAGE | | 201 N THIRD | NEWTON COUNTY TREASURER | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY FARMERS MUTUAL ASSN | | 1280 W STATE RD 16 | | | BROOK | IN | 47922 | |
| NEWTON COUNTY JAMES W OTEY | | 101 S WOOD ST | PO BOX 296 | | NEOSHO | MO | 64850 | |
| NEWTON COUNTY RECORDER | | 201 N 3RD RM NO 104 | | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY RECORDER | | COURTHOUSE RM 104 201 N 3RD ST | | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY RECORDERS OFFICE | | PO BOX 333 | 201 N 3RD ST | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY TAX COLLECTOR | | 113 CT ST | | | NEWTON | TX | 75966 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTON COUNTY | | 101 S WOOD ST STE 203 | NEWTON COUNTY COLLECTOR | | NEOSHO | MO | 64850 | |
| NEWTON COUNTY | | 101 S WOOD ST | JAMES W OTEY COLLECTOR | | NEOSHO | MO | 64850 | |
| NEWTON COUNTY | | 101 S WOOD ST | PO BOX 296 | | NEOSHO | MO | 64850 | |
| NEWTON COUNTY | | 1105 USHER ST | | | COVINGTON | GA | 30014-2439 | |
| NEWTON COUNTY | | 1105 USHER ST | TAX COMMISSIONER | | COVINGTON | GA | 30014-2439 | |
| NEWTON COUNTY | | 1113 USHER ST 101 | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY | | 1113 USHER ST STE 101 | TAX COMMISSIONER | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY | | 1124 CLARK ST | TAX COMMISSIONER | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY | | 113 CT ST PO BOX 456 | ASSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON COUNTY | | 201 N THIRD ST | NEWTON COUNTY TREASURER | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY | | 201 N THIRD | | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY | | 201 N THIRD | NEWTON COUNTY TREASURER | | KENTLAND | IN | 47951 | |
| NEWTON COUNTY | | 4117 S 240 W STE 700 | | | MOROCCO | IN | 47963 | |
| NEWTON COUNTY | | 92 W BROAD PO BOX 7 | TAX COLLECTOR | | DECATUR | MS | 39327 | |
| NEWTON COUNTY | | 92 W BROAD | PO BOX 7 | | DECATUR | MS | 39327 | |
| NEWTON COUNTY | | NEWTON COUNTY COURTHOUSE | COLLECTOR | | JASPER | AR | 72641 | |
| NEWTON COUNTY | | PO BOX 374 | COLLECTOR | | JASPER | AR | 72641 | |
| NEWTON COUNTY | | PO BOX 456 | ASSESSOR COLLECTOR | | NEWTON | TX | 75966 | |
| NEWTON COUNTY | TAX COMMISSIONER | 1113 USHER STREET SUITE 101 | | | COVINGTON | GA | 30014 | |
| NEWTON EXECUTIVE OFFICE CENTER | | PARAGON TOWERS 233 NEEDHAM | STREET | | NEWTON | MA | 02464 | |
| NEWTON GROVE CITY | | CITY HALL | TAX COLLECTOR | | NEWTON GROVE | NC | 28366 | |
| NEWTON GROVE TOWN | TREASURER | PO BOX 4 | CITY HALL | | NEWTON GROVE | NC | 28366 | |
| NEWTON HAMILTON BORO | | PO BOX 142 | TAX COLLECTOR | | NEWTON HAMILTON | PA | 17075 | |
| NEWTON JR, BEN | | 401 W 27TH | | | PINE BLUFF | AR | 71601 | |
| NEWTON MANUFACTURING CO. | | 1123 1ST AVENUE | PO BOX 927 | | NEWTON | IA | 50208-0927 | |
| NEWTON PARK CONDO ASSOC | | PO BOX 35561 | | | BRIGHTON | MA | 02135 | |
| NEWTON PARK CONDO TRUST | | PO BOX 35561 | | | BRIGHTON | MA | 02135 | |
| NEWTON PARK CONDOMINIUM ASSOCIATION | | PO BOX 35561 | | | BRIGHTON | MA | 02135 | |
| NEWTON PITTS, WILLIAM | | PO BOX 2388 | | | DECATUR | AL | 35602-2388 | |
| NEWTON POLICE DEPARTMENT | | 1321 WASHINGTON ST | | | NEWTON | MA | 02465 | |
| NEWTON PROPERTIES INC | | 9219 KATY FRWY STE 190 | | | HOUSTON | TX | 77024 | |
| NEWTON RECORDER OF DEEDS | | PO BOX 604 | | | NEOSHO | MO | 64850 | |
| NEWTON TEAM, SHEILA | | 100 MIRACLE MILE DR STE A | | | ANDERSON | SC | 29621-1300 | |
| Newton Thomas | | 244 Leda Dr | | | Dallas | TX | 75218 | |
| NEWTON TOWN | | 2 TOWN HALL RD | | | NEWTON | NH | 03858 | |
| NEWTON TOWN | | 39 TRINITY ST | NEWTON TOWN TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| NEWTON TOWN | | 39 TRINITY ST | | | NEWTON | NJ | 07860 | |
| NEWTON TOWN | | 39 TRINITY ST | TAX COLLECTOR | | NEWTON | NJ | 07860 | |
| NEWTON TOWN | | 8014 CARSTEBS LAKE RD | TREASURER | | MANITOWOC | WI | 54220 | |
| NEWTON TOWN | | 8014 CARSTENS LAKE RD | | | MANITOWOC | WI | 54220 | |
| NEWTON TOWN | | 8014 CARSTENS LAKE RD | TREASURER NEWTON TWP | | MANITOWOC | WI | 54220 | |
| NEWTON TOWN | | 8525 CARSTENS LAKE RD | NEWTON TOWN TREASURER | | MANITOWOC | WI | 54220 | |
| NEWTON TOWN | | N7061 10TH AVE | TAX COLLECTOR | | WESTFIELD | WI | 53964 | |
| NEWTON TOWN | | PO BOX 375 | TOWN HALL RD | | NEWTON | NH | 03858 | |
| NEWTON TOWNSHIP LACKAW | | 12014 VALLEY VIEW DR | RUTH HAYDEN TAX COLLECTOR | | CLARKS SUMMIT | PA | 18411 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTON TOWNSHIP | | 8751 SEVEN MILE RD | TREASURER NEWTON TWP | | BATTLE CREEK | MI | 49014 | |
| NEWTON TOWNSHIP | | N6135 BRAWLEY RD | TREASURER NEWTON TWP | | GOULD CITY | MI | 49838 | |
| NEWTON TOWN | | W 4557 DAKOTA AVE | TREASURER NEWTON TOWNSHIP | | WAUTOMA | WI | 54982 | |
| NEWTON TOWN | | W6148 CO RD E | NEWTON TOWN TREASURER | | WESTFIELD | WI | 53964 | |
| NEWTON TOWN | | WESTFIELD WI | NEWTON TOWN TREASURER | | WAUTOMA | WI | 53964 | |
| NEWTON, CYNTHIA | | PO BOX 9826 | | | PINE BLUFF | AR | 71611 | |
| NEWTON, DANNY M & NEWTON, LINDA B | | 702 4TH ST | | | LAGRANDE | OR | 97850 | |
| NEWTON, DERRICK | | 3354 WILLOWDALE CRT APT 207 | | | PORTAGE | IN | 46368 | |
| NEWTON, DOROTHY | | 816 TIFTON ST | | | NORFOLK | VA | 23513 | |
| NEWTON, JEFFERY M | | PO BOX 239 | | | PRESQUE ISLE | WI | 54557 | |
| NEWTON, KENNETH O | | PO BOX 440537 | | | CHICAGO | IL | 60644-0537 | |
| NEWTON, KENNETH | | 20 ROSEBUD LN | RESTORATION REMODELING | | MCDONOUGH | GA | 30253 | |
| NEWTON, KENNETH | | FOUR SEASONS ROOFING AND CONSTRUCTION | GREYNITE SERVICE AND | | MCDONOUGH | GA | 30253 | |
| NEWTON, LISA | | 14591 CROWN HOLLOW COURT | | | GAINESVILLE | VA | 20155 | |
| Newton, Richard & Newton, Denise | | 1114 William Avenue | | | North Platte | NE | 69101 | |
| NEWTON, TONYA | | 1304 RAINS ST | | | JONESBORO | AR | 72401 | |
| NEWTONIA | | GENERAL DELIVERY | | | NEWTONIA | MO | 64853 | |
| NEWTOWN BORO BUCKS | | 23 N STATE ST | T C OF NEWTOWN BOROUGH | | NEWTOWN | PA | 18940 | |
| NEWTOWN BORO BUCKS | | 529 PENN ST | T C OF NEWTOWN BOROUGH | | NEWTOWN | PA | 18940 | |
| NEWTOWN BOROUGH | | 13 MT PLEASANT TERRACE PO BOX 471 | DAWN FORD TAX COLLECTOR | | NEWTOWN | CT | 06470 | |
| NEWTOWN BOROUGH | TAX COLLECTOR | PO BOX 471 / 7 HANOVER ROAD | | | NEWTOWN | CT | 06470 | |
| NEWTOWN BOROUGH | TAX COLLECTOR | PO BOX 471 | 7 HANOVER RD | | NEWTOWN | CT | 06470 | |
| NEWTOWN BUCKS CTY JOINT MUN AUTH | | PO BOX 329 | | | NEWTOWN | PA | 18940 | |
| Newtown Executive Office, Inc. | | 233 Needham Street, Office #78 | | | Newton | MA | 02464 | |
| NEWTOWN MASTERCLEAN CARPET | | 61 ISLAND AVE | | | MORRISVILLE | PA | 19067 | |
| NEWTOWN TOWN CLERK | | 3 PRIMROSE ST | | | NEWTOWN | CT | 06470 | |
| NEWTOWN TOWN TAX COLLECTOR | | 45 MAIN ST | | | NEWTON | CT | 06470 | |
| NEWTOWN TOWN | | 3 PRIMROSE ST | | | NEWTOWN | CT | 06470-5307 | |
| NEWTOWN TOWN | | 3 PRIMROSE ST | TAX COLLECTOR OF NEWTOWN TOWN | | NEWTOWN | CT | 06470 | |
| NEWTOWN TOWNSHIP BUCKS | | 100 MUNICIPAL DR | TAX COLLECTOR OF NEWTOWN TOWNSHIP | | NEWTOWN | PA | 18940 | |
| NEWTOWN TOWNSHIP BUCKS | | NEWTOWN TWP BLDG 100 MUNICIPAL RD | TAX COLLECTOR OF NEWTOWN TOWNSHIP | | NEWTOWN | PA | 18940 | |
| NEWTOWN TOWNSHIP DELAWR | | 209 BISHOP HOLLOW RD | T C OF NEWTOWN TOWNSHIP | | NEWTOWN SQUARE | PA | 19073 | |
| NEWTOWN TOWNSHIP DELAWR | | 209 BISHOP HOLLOW RD | T C OPF NEWTOWN TOWNSHIP | | NEWTOWN SQUARE | PA | 19073 | |
| NEWTOWN TOWNSHIP | | 100 MUNICIPAL DR | | | NEWTOWN | PA | 18940 | |
| NEWTOWN TOWNSHIP | | 100 MUNICIPAL DR | TAX COLLECTOR | | NEWTON | PA | 18940 | |
| NEWTOWN TOWNSHIP | | 100 MUNICIPAL DR | TAX COLLECTOR | | NEWTOWN | PA | 18940 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTOWN TOWN | TAX COLLECTOR OF NEWTON TOWN | 3 PRIMROSE ST | | | NEWTOWN | CT | 06470-5307 | |
| NEWTOWN TOWN | TAX COLLECTOR OF NEWTON TOWN | 3 PRIMROSE STREET | | | NEWTOWN | CT | 06470 | |
| NEWVILLE BORO CUMBER | | 108 W ST | TC OF NEWVILLE BORO | | NEWVILLE | PA | 17241 | |
| NEWVILLE BORO CUMBER | | 4 W ST | TC OF NEWVILLE BORO | | NEWVILLE | PA | 17241 | |
| NEWWARK VALLEY TOWN | | 109 WHIG ST | | | NEWARK VALLEY | NY | 13811 | |
| NEXBANK SSB | | 13455 NOEL ROAD | SUITE 2220 | | DALLAS | TX | 75240 | |
| NEXBANK | | 13455 NOEL RD STE 2220 | | | DALLAS | TX | 75240 | |
| NEXSEN PRUET LLC | | PO DRAWER 2426 | | | COLUMBIA | SC | 29202 | |
| NEXT GENERATION SECURITY SOFTWARE LIMITED | | 52 THROWLEY WAY | SURREY | | SUTTON | SC | SMI 4BF | United Kingdom |
| NEXT GUN INVESTMENTS LLC | | 4439 E PEPPER CREEK | | | ANAHEIM | CA | 92807 | |
| NEXT MILLENNIUM INC | | 817 ARNOLD DR 60 | | | MARTINEZ | CA | 94553 | |
| NEXTERIORS | | 10523 MAHONING AVE | | | NORTH JACKSON | OH | 44451 | |
| NEXUS RELOCATION GROUP | | 4747 W 135TH ST STE 350 | | | LEAWOOD | KS | 66224 | |
| NEYLAND, CHARLES V & WHITLOCK NEYLAND, TARA | | 157 WOODRUFF DR | | | SLIDELL | LA | 70461 | |
| NEYLON, COLIN D & NEYLON, AUTUMN L | | 139 WYBEN RD | | | WESTFIELD | MA | 01085 | |
| NEYMAN, DAVID L & NEYMAN, REBA C | | 13329 THOROUGHBRED DRIVE | | | DADE CITY | FL | 33525 | |
| NEYRA, FELIPE O | | 128 SAN BLAS AVE | | | KISSIMMEE | FL | 34743 | |
| NEZ PERCE COUNTY RECORDER | | PO BOX 896 | | | LEWISTON | ID | 83501 | |
| NEZ PERCE COUNTY | | 1230 MAIN ST | PO BOX 896 | | LEWISTON | ID | 83501 | |
| NEZ PERCE COUNTY | | 1230 MAIN STREET PO BOX 896 | NEZ PERCE COUNTY TREASURER | | LEWISTON | ID | 83501 | |
| NEZ PERCE COUNTY | | PO BOX 896 | NEZ PERCE COUNTY TREASURER | | LEWISTON | ID | 83501 | |
| NEZ PERCE FARMERS CNTY | | | | | KENDRICK | ID | 83537 | |
| NEZ PERCE FARMERS CNTY | | PO BOX 140 | | | KANDRICK | MD | 83537 | |
| NEZELLE BRADSHAW AND SAMSON AND | ASSOCIATES LTD | 17259 HERITAGE DR | | | SOUTH HOLLAND | IL | 60473-3775 | |
| NFM INC | | 505 PROGRESS DR STE 100 | | | LINTHICUM | MD | 21090 | |
| NFM INC | | 505 PROGRESS DRIVE | SUITE 100 | | LINTHICUM | MD | 21090 | |
| NFM Lending inc. - FB | | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | |
| NFM Lending Inc | | 505 Progress Drive Suite 100 | | | Linthicum | MD | 21090 | |
| NG, EDWIN & NG, SAMMY | | 3212 SABO LANE | | | WEST LINN | OR | 97068 | |
| NG, KATHERINE | | 26092 TALEGA AVE | JERRYS INTERIOR | | LAGUNA HILLS | CA | 92653 | |
| NG, MAN B & NG, WAN Q | | 2228 RIVERDALE AVE | | | LOS ANGELES | CA | 90031 | |
| NG, MICHELLE & ELY, SIMS | | PO BOX 1114 | | | GRESHAM | OR | 97030-0238 | |
| NGALLA, MATTHEW T | | 9 MORNINGMIST DR | | | FREDERICKSBURG | VA | 22406-7275 | |
| NGAMTHONGLOR, CHERRY | | 206 MOURNING DOVE LN | | | GOLDSBORO | NC | 27534-9502 | |
| NGO, BRYAN L | | 14441 BROOKHURST ST | | | GARDEN GROVE | CA | 92843 | |
| NGOC LE AND TAN LE NGOC AND | MOUNTAIN STATES HOME IMPROVEMENT | 11134 W 54TH LN | | | ARVADA | CO | 80002-4922 | |
| NGS ASSOCIATES | | 132 WEST WAYNE AVENUE | | | WAYNE | PA | 19087 | |
| NGS INVESTMENTS INC | | 1769 SHELLSTONE WAY | | | RIPON | CA | 95366 | |
| NGUNJIRI, RUTH | | 315 BROADWAY ROAD #10 | | | DRACUT | MA | 01826 | |
| NGUYEN AND SEGURA | | 7950 WESTGLEN DR | | | HOUSTON | TX | 77063 | |
| NGUYEN H NGUYEN ATT AT LAW | | 5361 BROOKHURST ST STE 205 | | | WESTMINSTER | CA | 92683 | |
| NGUYEN H NHUAN ATT AT LAW | | 14082 MAGNOLIA ST STE 209 | | | WESTMINSTER | CA | 92683 | |
| NGUYEN LAW OFFICE | | 151 SILVER LAKE RD NW STE 213 | | | NEW BRIGHTON | MN | 55112 | |
| NGUYEN LAW | | PO BOX 741 | | | INDIANAPOLIS | IN | 46206 | |
| NGUYEN NGUYEN | | 550 CENTRAL AVE APT 114 | | | ALAMEDA | CA | 94501-3779 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN PROPERTIES AND CONSTRUCTION | | 3001 SE 45TH ST | | | DEL CITY | OK | 73135 | |
| NGUYEN TRAN LAW FIRM | | 1600 E PIONEER PKWY STE 333 | | | ARLINGTON | TX | 76010 | |
| NGUYEN, AN P | | 10 VILLAGE DRIVE | | | HAMBURG | NJ | 07419-1100 | |
| Nguyen, Anh | ARISTON F GAOAT & BABYRUTH GAOAT, V GREENPOINT MRTG FUNDING INC, MARIN CONVEYANCING CORP, MRTG ELECTRONIC REGISTRATION ET AL | PO Box 1986 | | | Elk Grove | CA | 95759-1986 | |
| NGUYEN, ANHSON | | 7436 PONCE AVE | | | WEST HILLS | CA | 91307 | |
| NGUYEN, BINH | | 43291 FIELDSVIEW COURT | | | LEESBURG | VA | 20176 | |
| NGUYEN, CINDY H | | 17646 HEVER CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| NGUYEN, CUC | | 78 HOLLIS ST | | | WORCESTER | MA | 01610 | |
| NGUYEN, CUONG M | | 591 HELLYER AVE | | | SAN JOSE | CA | 95111 | |
| NGUYEN, DAO | | 14201 52ND AVE S | ALLIANCE RESTORATION INC | | TUKWILA | WA | 98168 | |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN VS NATIONSTAR MORTAGE LLC FANNIE MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC HUNTINGTON WE ET AL | 16478 Beach Boulevard, #331 | | | Westminster | CA | 92683 | |
| NGUYEN, DUNG A & NGUYEN, YEN T | | 299 CONTRA COSTA AVE | | | VENTURA | CA | 93004 | |
| NGUYEN, HA H & THI LE, LINH T | | C/O CHARLOTTE HOME SOLUTIONS LLC | 7900D STEVENS MILL #202 | | MATTHEWS | NC | 28104 | |
| Nguyen, Han N | | 4001 W Kenyon Ave | | | Denver | CO | 80236 | |
| NGUYEN, HANG T | | 13315 TAFT ST | | | GARDEN GROVE | CA | 92843-2442 | |
| NGUYEN, HAO H | | 9812 DEWEY DRIVE | | | GARDEN GROVE | CA | 92841 | |
| NGUYEN, HIEP H | | 2105 TORYGLEN WAY | | | SAN JOSE | CA | 95121-1462 | |
| NGUYEN, HIEU V | | 5301 TEDDINGTON PARK DRIVE | | | PLANO | TX | 75023 | |
| NGUYEN, HO D & TRAN, KIMMIE | | 11078 DUDLEY WAY | | | STANTON | CA | 90680 | |
| NGUYEN, HOA T | | 10623 ACADIA FOREST TRAIL | | | HOUSTON | TX | 77089 | |
| NGUYEN, HUNG | | 40 S FIRST ST | A B | | SAN JOSE | CA | 95113-2425 | |
| NGUYEN, HUY | | 1803 CHINABERRY DRIVE | | | OLDSMAR | FL | 34677-0000 | |
| NGUYEN, JOHN T | | 477 DARBY PAOLI ROAD | | | PAOLI | PA | 19301 | |
| NGUYEN, JOHNNY V | | 12721 LINFORD DRIVE | | | AUSTIN | TX | 78753-0000 | |
| NGUYEN, JULIE N | | 3935 SOUTH TORREY PINES DRIVE | | | LAS VEGAS | NV | 89103 | |
| NGUYEN, KATHERINE N | | 9500 BOLSA AVE STE G | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, KIM-ANH | | 1021 N GARFIELD ST #B44 | | | ARLINGTON | VA | 22201 | |
| NGUYEN, LAI & DIEP, HONG | | 462 SHERIDAN PLACE | | | SAN JOSE | CA | 95111-0000 | |
| NGUYEN, LINDA T | | 11211 ANNA ROSE RD | | | CHARLOTTE | NC | 28273-0000 | |
| NGUYEN, LUOM & NGUYEN, CHAT T | | 16 ANTIETAM | | | IRVINE | CA | 92620-3715 | |
| NGUYEN, LYNA | | 6102 HURON LANE | | | CASTLE ROCK | CO | 80108 | |
| NGUYEN, MARC & NGUYEN, JENNY | | 22704 BALTAR ST | | | WEST HILL | CA | 91304-3704 | |
| NGUYEN, MINH C & NGUYEN, TRACY T | | 1860 MCDOUGAL TERRACE | | | EL CAJON | CA | 92021 | |
| NGUYEN, NAM & HA, LIEU | | 4021 W CELESTE ST | | | SANTA ANA | CA | 92703 | |
| NGUYEN, NGHIEM T | | 12331 SHADOW GREEN DR | | | HOUSTON | TX | 77082-5642 | |
| NGUYEN, NHAT | | 3001 CLEVELAND AVE | | | COSTA MESA | CA | 92626 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, OANH H | | 108 SOUTH ROLLING MEADOWS DRIVE | | | WYLIE | TX | 75098 | |
| NGUYEN, PETER L | | PO BOX 11583 WESTMINSTER | | | WESTMINSTER | CA | 92685 | |
| NGUYEN, PETER T | | 1809 PAULDING AVE | 2ND FL | | BRONX | NY | 10462 | |
| NGUYEN, PHOUNG T | | 586 PARK JOHNSON PL | | | SAN JOSE | CA | 95111-1581 | |
| NGUYEN, PHUONGTHAO | | 9120 LADORN DR NW | | | ALBUQUERQUE | NM | 87114 | |
| NGUYEN, SANG V | | 14282 OLIVE STREET | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, SAU V | | 319 SCHEPIS AVENUE | | | SADDLEBROOK | NJ | 07663 | |
| NGUYEN, SON | | 340 EHRHARDT RD | | | PEARL RIVER | NY | 10965 | |
| NGUYEN, TAN | | 211 EMBERCREST | | | ARLINGTON | TX | 76018 | |
| NGUYEN, TIEN S | | 13912 FLINT CIR | | | CORONA | CA | 92880 | |
| NGUYEN, TIEN | | 13531 SCARAB DRIVE | | | HOUSTON | TX | 77041 | |
| NGUYEN, TIM T | | PO BOX 2175 | | | HARVEY | LA | 70059 | |
| NGUYEN, TINA | | 3001 STONEWALL LN | DUYEN WILLIE DANG | | FORT WORTH | TX | 76123 | |
| NGUYEN, TOM N & NGUYEN, DOAN-TRANG T | | 10542 PALADIUM AVE | | | GARDEN GROVE | CA | 92840-3141 | |
| NGUYEN, TONY | | 2425 KNIGHTWAY DR | | | GRETNA | LA | 70056-3042 | |
| NGUYEN, TRI & LUK, YVONNE | | 15679 NW WISMER DR | | | PORTLAND | OR | 97229-8927 | |
| NGUYEN, TRINH | | 78 HOLLIS ST | | | WORCESTER | MA | 01610 | |
| NGUYEN, TUAN H | | 120 HABITAT DR | | | SAVANNAH | GA | 31419 | |
| NGUYEN, TUAN Q & NGUYEN, NHUNG | | 4226 CIRRUS WAY | | | RIVERSIDE | CA | 92503 | |
| NGUYEN, TUNG & NGUYEN, TINA W | | 1221 DEXFORD DR | | | AUSTIN | TX | 78753-1601 | |
| NGUYEN, TUNG M | | 4423 E EUCLID AVE | | | ORANGE | CA | 92869-2903 | |
| NGUYEN, UYEN | | 6037E CURTIER DRIVE | | | ALEXANDRIA | VA | 22310-0000 | |
| NH DEPARTMENT OF REVENUE ADMINISTRATION | AUDIT DIVISION | PO BOX 457 | | | CONCORD | NH | 03302-0457 | |
| NH DEPARTMENT OF REVENUE ADMINISTRATION | | DOCUMENT PROCESSING DIVISION | PO BOX 637 | | CONCORD | NH | 03302-0637 | |
| NH INDEM | | 8300 NORMAN CNTR DR 780 | | | BLOOMINGTON | MN | 55437 | |
| NH INDEM | | | | | BATON ROUGE | LA | 70895 | |
| NH INDEM | | | | | FORT COLLINS | CO | 80522 | |
| NH INDEM | | | | | MINNEAPOLIS | MN | 55437 | |
| NH INDEM | | PO BOX 3000 | | | FT COLLINS | CO | 80522 | |
| NH INDEM | | PO DRAWER 15989 | | | BATON ROUGE | LA | 70895 | |
| NHS OF FT WORTH & TARRANT COUNTY INC | | 1549 N MAIN | SUITE 209 | | FORT WORTH | TX | 76164-8959 | |
| NHS REDEVELOPMENT CORPORATION | | 11001 S MICHIGAN AVE | | | CHICAGO | IL | 60628 | |
| NHSRC INITIATIVES INC | | 11001 S MICHIGAN AVE | | | CHICAGO | IL | 60628 | |
| NHT LAW GROUP APLC | | 575 ANTON BLVD STE 300 | | | COSTA MESA | CA | 92626 | |
| Nhung Le | | 200 CHELTEN PARKWAY | | | Cherry Hill | NJ | 08034 | |
| NIA GROUP ASSOC LLC | | PO BOX 477 | | | CAPE MAY | NJ | 08204 | |
| NIAGARA CITY | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| NIAGARA CITY | | 1926 HALL AVE | TREASURER MARINETTE CO | | MARINETTE | WI | 54143 | |
| NIAGARA CITY | | 1926 HALL AVE | TREASURER | | MARINETTE | WI | 54143 | |
| NIAGARA COUNTY CLERK | | 175 HAWLEY ST | | | LOCKPORT | NY | 14094 | |
| NIAGARA COUNTY CLERK | | PO BOX 461 | | | LOCKPORT | NY | 14095 | |
| NIAGARA COUNTY CLERKS OFFICE | | PO BOX 461 | | | LOCKPORT | NY | 14095 | |
| NIAGARA COUNTY | | 59 PARK AVE | COUNTY TREASURER | | LOCKPORT | NY | 14094 | |
| NIAGARA COUNTY | | COUNTY COURTHOUSE | COUNTY TREASURER | | LOCKPORT | NY | 14094 | |
| NIAGARA FALLS CDS NIAGARA | | 745 MAIN ST CITY HALL RM 109 BOX 69 | BILLING AND COLLECTIONS | | NIAGARA FALLS | NY | 14301-1703 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIAGARA FALLS CDS NIAGARA | | 745 MAIN ST CITY HALL RM 109 BOX 69 | | | NIAGARA FALLS | NY | 14301-1703 | |
| NIAGARA FALLS CDS | | 745 MAIN ST CITY HALL RM 109 | BILLING AND COLLECTIONS | | NIAGARA FALLS | NY | 14301-1703 | |
| NIAGARA FALLS CITY NIAGARA CO TAX | | 745 MAIN ST CITY HALL | BILLING AND COLLECTION | | NIAGARA FALLS | NY | 14301-1703 | |
| NIAGARA FALLS CITY NIAGARA CO TAX | | RM 109 CITY HALL 745 MAIN ST | BILLING AND COLLECTION | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CITY NIAGARA CO TAX | | RM 109 CITY HALL 745 MAIN ST | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CITY | | CITY HALL 745 MAIN STREET PO BOX 69 | BILLING AND COLLECTIONS | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CITY | | CITY HALL 745 MAIN STREET PO BOX 69 | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS CTY SCH DIS T NIAGRA | | 607 WALNUT ST PO BOX 338 | SCHOOL DISTRICT TREASURER | | NIAGARA FALLS | NY | 14302-0338 | |
| NIAGARA FALLS WATER BOARD | | 5815 BUFFALO AVE | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA FALLS WATER BOARD | | 745 MAIN ST | PO BOX 69 | | NIAGARA FALL | NY | 14302 | |
| NIAGARA FALLS WATER BOARD | | 745 MAIN ST | PO BOX 69 | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FIRE INS CNA INS | | | | | DALLAS | TX | 75266 | |
| NIAGARA FIRE INS CNA INS | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| NIAGARA TOWN TREASURER | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| NIAGARA TOWN TREASURER | | SR BOX 463 | | | NIAGARA | WI | 54151 | |
| NIAGARA TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| NIAGARA TOWN | | 7105 LOCKPORT RD | | | NIAGARA FALLS | NY | 14305 | |
| NIAGARA TOWN | | 7105 LOCKPORT RD | TAX COLLECTOR EXT 138 EXT 130 | | NIAGARA FALLS | NY | 14305 | |
| NIAGARA TOWN | | 7105 LOCKPORT RD | TAX COLLECTOR | | NIAGARA FALLS | NY | 14305 | |
| NIAGARA TOWN | | N 21202 WISHMAN RD | TAX COLLECTOR | | NIAGARA | WI | 54151 | |
| NIAGARA WHEATFIELD CS COMBIND TNS | | 6700 SCHULTZ ST | SCHOOL TAX COLLECTOR | | NIAGARA FALLS | NY | 14304 | |
| NIAKWA VILLAGE II | | 14800 GALAXIE AVE 105 | | | SAINT PAUL | MN | 55124 | |
| NIANGUA CITY | | CITY HALL | | | NIANGUA | MO | 65713 | |
| NIANGUA CITY | | CITY HALL | | | NUANGUA | MO | 65713 | |
| NIANTIC TOWNSHIP TOWN CLERK | | PO BOX 519 | | | NIANTIC | CT | 06357 | |
| NIAZI, TARIQ | | 5 ZELIFF AVE | MEHRUNISSA NIAZI & ELMO DUVERGE DUVERGE CONSTRUCTI | | LITTLE FALLS | NJ | 07424 | |
| NIBLACK, TERRY L & RICKARD, TIM E | | 8574 COLDWATER DR | | | POWELL | OH | 43065-7092 | |
| NIBLETT, BRENDA | | 3704 NORTHWOOD CT | TIDEWATER ROOFING | | VIRGINIA BEACH | VA | 23452 | |
| NIBLOCK AND ASSOCIATES | | 615 S MAIN ST | | | STUTTGART | AR | 72160 | |
| NIBLOCK AND ASSOCIATES | | PO BOX 1208 | | | STUTTGART | AR | 72160 | |
| NIC INSURANCE COMPANY | | 1 PENN PLZ | 55TH FL | | NEW YORK | NY | 10119 | |
| NICALE L RECTOR ATT AT LAW | | 421 W 9TH ST | | | ANDERSON | IN | 46016 | |
| NICAR | | 214 N HALE STREET | | | WHEATON | IL | 60187 | |
| NICASTRO PISCOPO OGRIN | | 575 ANTON BLVD STE 1050 | | | COSTA MESA | CA | 92626-7045 | |
| NICASTRO, MICHAEL N | | 2331 LINCOLN AVE STE 200 | | | ANAHEIM | CA | 92801 | |
| NICASTRO, MICHAEL N | | 2331 LINCOLN AVE | | | ANAHEIM | CA | 92801 | |
| Niccole Gengler | | 122 Morehouse Street | | | Evansdale | IA | 50707 | |
| NICCOLO, SAN | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| NICELY, ELVIN C & NICELY, TAMARA B | | 316 FAIRWOOD DRIVE | | | RICHMOND | VA | 23235 | |
| NICHIDO FIRE AND MARINE | | 70 PINE ST 57TH FL | | | NEW YORK | NY | 10270 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHIDO FIRE AND MARINE | | | | | NEW YORK | NY | 10270 | |
| NICHOL M LAKE | | 1189 W MYRNA LN | | | TEMPE | AZ | 85284 | |
| NICHOLAS A GENTRY & MARY J GENTRY | | 1531 PRINCETON | | | MUSKEGON | MI | 49441 | |
| NICHOLAS A PELOSINO JR ATT AT LA | | 800 MAIN ST STE 4C | | | NIAGARA FALLS | NY | 14301 | |
| NICHOLAS AARON SNOW ATT AT LAW | | 363 S LAKE ST | | | GARY | IN | 46403 | |
| NICHOLAS ALAN MARSH ATT AT LAW | | 115 5TH ST | | | CARROLLTON | KY | 41008 | |
| NICHOLAS ALEXANDER DAVIS ATT AT | | 5700 GRANITE PKWY STE 470 | | | PLANO | TX | 75024 | |
| NICHOLAS AND DEBRA KROPSCH | | 17559 S HWY 13 | AND SHANE BROOK CONSTRUCTION | | HAMILTON | CO | 81638 | |
| NICHOLAS AND ELIZABETH LICATA | | 742 NEWMAN AVE | | | JEFFERSON | LA | 70121 | |
| NICHOLAS AND JONES | | 440 LOUISIANA ST STE 475 | | | HOUSTON | TX | 77002 | |
| NICHOLAS AND JUDITH CALABRETTA | SUNSATIONAL PATIO AND SUNROOMS INC | 2786 CLEVELAND RD | | | WOOSTER | OH | 44691-1736 | |
| NICHOLAS AND KATHERINE JOHNSTON | | 315 W JOHNSON RD | AND KATHERINE ANDRUSZKIWICZ | | LAPORTE | IN | 46350 | |
| NICHOLAS AND KATHLEEN | | 143 MAIN ST | BOBBITT AND NICHOLAS BOBBITT JR | | MOOSUP | CT | 06354 | |
| NICHOLAS AND KIM POLUMBUS | | 14 KINGSLEY AVE | | | RUTLAND | VT | 05701 | |
| NICHOLAS AND LAURA KORDOSKY | | 2106 MYSTIC DR | AND DANIEL GRABE CORP | | PLAINFIELD | IL | 60586-5068 | |
| NICHOLAS AND MELISSA RIEGEL | | 722 SHALLOW RIDGE CT | AND CYPRESS CONSTRUCTION INC | | ABINGDON | MD | 21009 | |
| NICHOLAS AND MINDY MCKENZIE | | 801 W MAIN ST | AND PEEBLES SIDING AND CONSTRUCTION | | VIENNA | IL | 62995 | |
| NICHOLAS AND PETRIA BOUTIN | | 102 FALCON LANDING CT | AND LANGLEY AND SONS INC | | NEW BERN | NC | 28560 | |
| NICHOLAS AND TESA MICHAEL | | 8575 COTTONWOOD DR E | | | MERIDIAN | MS | 39305 | |
| NICHOLAS BATLAGLIA | | 465 ROCKWOOD CIRCLE | | | PENINSULA | OH | 44264 | |
| NICHOLAS BEIS ATTORNEY AT LAW | | 3N 631 WILDFLOWER LN | | | WEST CHICAGO | IL | 60185-1397 | |
| Nicholas Bouse | | P.O. Box 77668 | | | Corona | CA | 92877 | |
| NICHOLAS C CATSADIMAS ATT AT LA | | 205 JEFFERSON ST | | | VALPARAISO | IN | 46383 | |
| NICHOLAS CELEMENTE PC | | 123 S BROAD ST STE 197 | | | PHILADELPHIA | PA | 19109 | |
| NICHOLAS COLE PHIPPS PLS | | 1218 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| NICHOLAS CORDOVA AND LUCIOS | | 239 RAVENHEAD DR | CONSTRUCTION AND LC CONSTRUCTION | | HOUSTON | TX | 77034 | |
| NICHOLAS COUNTY CLERK | | 700 MAIN ST STE 2 | | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY CLERK | | 700 MAIN ST | | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY CLERK | | PO BOX 227 | COURTHOUSE MAIN ST | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY RECORDER | | 700 MAIN ST | | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY RECORDER | | PO BOX 227 | | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY SHERIFF | | 125 E MAIN ST | NICHOLAS COUNTY SHERIFF | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY SHERIFF | | 700 MAIN ST STE 3 | NICHOLAS COUNTY SHERIFF | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY | | 700 MAIN ST | NICHOLAS COUNTY SHERIFF | | SUMMERSVILLE | WV | 26651 | |
| NICHOLAS COUNTY | | COURTHOUSE | | | CARLISLE | KY | 40311 | |
| NICHOLAS COUNTY | | COURTHOUSE | NICHOLAS COUNTY SHERIFF | | CARLISLE | KY | 40311 | |
| NICHOLAS CUCCI | | 20405 IMPATIENS WAY | | | LAKEVILLE | MN | 55044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS CULLANDER ATT AT LAW | | 3300 N BUTLER AVE STE 201 | | | FARMINGTON | NM | 87401 | |
| NICHOLAS D ATRIA LLC | | 1720 MAIN ST STE 103 | | | COLUMBIA | SC | 29201 | |
| NICHOLAS D FISHER ATT AT LAW | | 1604 HEWITT AVE STE 601 | | | EVERETT | WA | 98201 | |
| NICHOLAS D THAYER AND | | 150 SANDY OAKS PL | WILLIAM CORSO AND ASSOCIATES | | LONGWOOD | FL | 32779 | |
| NICHOLAS D VIOLETTI AND | | DAWN VIOLETTI | 12 HOYE ST | | TERRYVILLE | CT | 06786 | |
| NICHOLAS DANIELS ATT AT LAW | | PO BOX 2108 | | | PETERSBURG | VA | 23804 | |
| NICHOLAS DE SERIO IFA | | 47 RIVER PARK DR | | | BRICK | NJ | 08724 | |
| NICHOLAS DEDOMINICIS III | | 811 FRANCE COURT | | | TOMS RIVER | NJ | 08753 | |
| Nicholas DeSumma | | 1244 Johnston Avenue | | | Abington | PA | 19001 | |
| NICHOLAS DIAZ OR | | GALLOWAY PROPERTIES LLC | 975 YGNACIO VALLEY ROAD | | WALNUT CREEK | CA | 94596 | |
| NICHOLAS DIAZ | | OR NORCAL RESIDENTIAL | REAL ESTATE FUND 1 | | WALNUT CREEK | CA | 94596 | |
| Nicholas Doyle | | 1527 Springbrook Drive | | | Cedar Falls | IA | 50613 | |
| NICHOLAS E ANIOTZBEHERE ATT AT LAW | | 1250 FULTON MALL | | | FRESNO | CA | 93721 | |
| NICHOLAS E FODOR ATT AT LAW | | 315 STATE ST | | | OGDENSBURG | NY | 13669 | |
| NICHOLAS FAICCHIO | | 30262 CROWN VALLEY PKY | UNIT B-170 | | LAGUNA NIGUEL | CA | 92677 | |
| NICHOLAS FUERST ATT AT LAW | | 1212 W CAMELBACK RD STE 104 | | | PHOENIX | AZ | 85013 | |
| NICHOLAS G SCHMUTTE ATT AT LAW | | 1675 N COUNTY RD 600 E | | | AVON | IN | 46123 | |
| Nicholas Gisler | | 4753 McNab Ave | | | Lakewood | CA | 90713 | |
| NICHOLAS H LAMBAJIAN ATT AT LAW | | 215 N MARENGO AVE FL 3 | | | PASADENA | CA | 91101 | |
| NICHOLAS H ORES ATTORNEY AT LAW | | 1427 W 29TH ST | | | LOVELAND | CO | 80538 | |
| Nicholas Hager | | 9336 Residencia | | | Newport | CA | 92660 | |
| NICHOLAS HEDDING ATT AT LAW | | 1314 W GLENOAKS BLVD STE 103 | | | GLENDALE | CA | 91201 | |
| NICHOLAS HENSON, G. | | 15218 N 72ND DR | | | PEORIA | AZ | 85381 | |
| NICHOLAS HOYETT AND RELIABLE | | 2731 WELLINGTONG DR | REMODELING OF ALABAMAINC | | PELHAM | AL | 35124 | |
| NICHOLAS I FUERST ATT AT LAW | | 1930 S ALMA SCHOOL RD STE B 112 | | | MESA | AZ | 85210 | |
| NICHOLAS J BACHAND ATT AT LAW | | 39999 GARFIELD RD | | | CLINTON TWP | MI | 48038 | |
| NICHOLAS J CILLO ATT AT LAW | | PO BOX 1903 | | | ROBERTSDALE | AL | 36567 | |
| NICHOLAS J COCHRAN ATT AT LAW | | 2021 E 4TH ST STE 201 | | | SANTA ANA | CA | 92705 | |
| NICHOLAS J DEL PIZZO III ATT AT | | 6914 A HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| NICHOLAS J DELPIZZO III | | 7222 HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| NICHOLAS J HENDERSON ATT AT LAW | | 117 SW TAYLOR ST STE 200 | | | PORTLAND | OR | 97204 | |
| NICHOLAS J JULIAN SR AND | | JULIAN 10 HUNTER CIR | NICHOLAS J JULIAN JR AND NANCY | | MILFORD | MA | 01757 | |
| NICHOLAS J TSALIS ATT AT LAW | | 1150 GRISWOLD ST | | | DETROIT | MI | 48226 | |
| NICHOLAS JEJEL | | 8760 DARNEL RD | | | EDEN PRAIRIE | MN | 55344 | |
| Nicholas Joyce | | 1124 Flammang Dr. Apt 3 | | | Waterloo | IA | 50702 | |
| NICHOLAS KECHKAYLO ATT AT LAW | | 2377 S LINDEN RD STE B | | | FLINT | MI | 48532 | |
| NICHOLAS L CARBAJAL ATT AT LAW | | STE 250 | | | HOUSTON | TX | 77060 | |
| NICHOLAS L FAUTE AND CONNIE FAUTE | | 8650 TROY MARQUETTE LN | | | MONTICELLO | MN | 55362 | |
| NICHOLAS L KUSTER APPRAISAL | | 3528 COOLEY DR | | | LANSING | MI | 48911-1227 | |
| NICHOLAS L TRIANTOS ATT AT LAW | | 1200 SALEM ST APT 167 | | | LYNNFIELD | MA | 01940 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS L TRIANTOS ATT AT LAW | | 220 BROADWAY STE 403 | | | LYNNFIELD | MA | 01940 | |
| NICHOLAS LEE | | 1225 MARTHA CUSTIS DRIVE #409 | | | ALEXANDRIA | VA | 22302 | |
| Nicholas Livermore | | 1026 Lilac LN | | | Cedar Falls | IA | 50613 | |
| NICHOLAS M NIGHSWANDER ATT AT LA | | 7289 BURLINGTON PIKE | | | FLORENCE | KY | 41042 | |
| NICHOLAS M SCHMIDT | | 18 MAURA LANE | | | DANBURY | CT | 06810 | |
| NICHOLAS M WAJDA ATT AT LAW | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| Nicholas MacMahon | | 320 4th Street | | | Washburn | IA | 50702 | |
| NICHOLAS NASCA AND | | RENATA NASCA | 11720 NW 24TH ST | | PLANTATION | FL | 33323-2012 | |
| NICHOLAS PEDRETTI | | 13720 - 61ST AVE N | | | PLYMOUTH | MN | 55446 | |
| NICHOLAS PEROT SMITH BERNHARDT A | | 12364 MAIN RD | | | AKRON | NY | 14001 | |
| NICHOLAS REAL ESTATE | | 1624 MAIN AVE | | | CLIFTON | NJ | 07011 | |
| NICHOLAS REYNA ATT AT LAW | | 23906 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| Nicholas Russell | | 3740 EDWARDS RD APT 3 | | | CINCINNATI | OH | 45209-1986 | |
| NICHOLAS S BRINDISI ATT AT LAW | | 1200 ROUTE 46 | | | CLIFTON | NJ | 07013 | |
| NICHOLAS SMITH | | 697 HIDDEN CREEK TRL | | | SAINT PAUL | MN | 55118-3754 | |
| NICHOLAS T LARSON ATT AT LAW | | 515 STATE ST | | | OSAGE | IA | 50461 | |
| Nicholas Verello | | 12816 McCarthy Circle | | | Philadelphia | PA | 19154 | |
| NICHOLAS VICARI | | 5505 ARCH BRIDGE CT | | | ARLINGTON | TX | 76017 | |
| NICHOLAS W HICKS ATT AT LAW | | 69 DELAWARE AVE RM 711 | | | BUFFALO | NY | 14202 | |
| NICHOLAS W JONES ATT AT LAW | | 2 W WINTER ST STE 31 | | | DELAWARE | OH | 43015 | |
| NICHOLAS ZAMBITO ATT AT LAW | | 2221 N LISTER AVE APT 2E | | | CHICAGO | IL | 60614 | |
| NICHOLAS ZAMBITO ATT AT LAW | | 2275 HALF DAY RD STE 126 | | | BANNOCKBURN | IL | 60015 | |
| NICHOLAS, ARNOLD E & NICHOLAS, LINDA D | | 420 EAST 6TH | | | VALLEY CENTER | KS | 67147 | |
| NICHOLAS, DARREN | | 613 N 13TH ST | RUSSELL BIER | | SHEBOYGAN | WI | 53081 | |
| NICHOLAS, IDA | | 3517 HILTON RD | | | BALTIMORE | MD | 21215 | |
| NICHOLAS, PETER & NICHOLAS, DANIELLE | | 3257 DOUD AVENUE | | | SCRANTON | PA | 18505 | |
| NICHOLASVILLE CITY | | 517 N MAIN ST | CITY OF NICHOLASVILLE | | NICHOLASVILLE | KY | 40356 | |
| NICHOLASVILLE CITY | | PO BOX 590 | CITY OF NICHOLASVILLE | | NICHOLASVILLE | KY | 40340 | |
| NICHOLE AND JEFFREY COLONNA | | 12990 RIDGE RD | | | ALBION | NY | 14411 | |
| Nichole Daub | | 4043 C Burtonwood Drive | | | Trenton | NJ | 08641 | |
| NICHOLE HAMPTON | | 1216 WENTWORTH DR | | | GALLATIN | TN | 37066 | |
| NICHOLE S WILLIAMS AND INTEGRITY | | 9129 MARYLAND AVE N | EXTERIORS AND REMODELERS INC | | MINNEAPOLIS | MN | 55445 | |
| Nichole Schlarmann | | 822 Kingsley Ave. | | | Waterloo | IA | 50701 | |
| Nicholette Difrank | | 219 S Carol Blvd | | | Upper Darby | PA | 19082 | |
| NICHOLLS AND CRAMPTON PA | | PO BOX 18237 | | | RALEIGH | NC | 27619 | |
| NICHOLLS ASSOCIATES | | 3021 CLOUDVIEW DR STE 3 | | | SACRAMENTO | CA | 95833 | |
| NICHOLLS, GAROLD & NICHOLLS, DEBRA | | 6006 CHRISTY LANE | | | RIVERVIEW | FL | 33578-3901 | |
| NICHOLLS, JON S | | 1850 RACE ST | | | DENVER | CO | 80206 | |
| NICHOLLS, JON | | 1801 BROADWAY STE 1100 | | | DENVER | CO | 80202 | |
| NICHOLS BAUER, GIVENS | | 1725 GAYLOR ST | | | DENVER | CO | 80206 | |
| NICHOLS CATTERTON DOWNING AND | | 3 ALTARINDA RD STE 201 | | | ORINDA | CA | 94563 | |
| NICHOLS CLINTON, JC | | 503 N PRICE LN | | | CLINTON | MO | 64735-1713 | |
| NICHOLS FIRE DISTRICT TRUMBULL | | 100 SHELTON ROAD PO BOX 28 | TAX COLL OF NICHOLS FIRE DIS | | TRUMBALL | CT | 06611 | |
| NICHOLS FIRE DISTRICT | | 100 SHELTON ROAD PO BOX 28 | TAX COLLECTOR | | TRUMBULL | CT | 06611 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLS KASTER, PLLP | CHRISTINA ULBRICH, AS AN INDIVIDUAL & AS A REPRESENTATIVE OF THE CLASSES V GMAC MRTG, LLC, FORMERLY KNOWN AS GMAC MRTG ET AL | 80 S. 8th Street Suite 4600 | | | Minneapolis | MN | 55402 | |
| NICHOLS PECULIAR, JC | | 208 S ST RTC | | | PECULIAR | MO | 64078 | |
| NICHOLS TOWN | | 54 E RIVER RD PO BOX 22 | TAX COLLECTOR | | NICHOLS | NY | 13812 | |
| NICHOLS TOWN | | 54 E RIVER RD PO BOX 296 | TAX COLLECTOR | | NICHOLS | NY | 13812 | |
| NICHOLS VILLAGE | | 388 W RIVER RD | VILLAGE CLERK | | NICHOLS | NY | 13812 | |
| NICHOLS VILLAGE | | PO BOX 155 | | | NICHOLS | WI | 54152 | |
| NICHOLS VILLAGE | | PO BOX 169 | TREASURER NICHOLS VILLAGE | | NICHOLS | WI | 54152 | |
| NICHOLS VILLAGE | TAX COLLECTOR | PO BOX 20656 | BLIVEN ST | | NICHOLS | NY | 13812 | |
| NICHOLS, ASHLEY A | | 327-4 3RD STREET NORTHEAST | | | ATLANTA | GA | 30308 | |
| NICHOLS, CAROL J & STAMPS, ANITA | | 303 SW 4TH | | | BENTONVILLE | AR | 72712-5816 | |
| NICHOLS, FREDERICK L & NICHOLS, MARCEA H | | 660 E SUNSET DR N | | | REDLANDS | CA | 92373 | |
| NICHOLS, GERARD C | | 4382 SPINDLEWICK LANE | | | DOUGLASVILLE | GA | 30135-0000 | |
| NICHOLS, JAMES | | 4329 COULBOURN MILL RD | | | SALISBURY | MD | 21804 | |
| NICHOLS, JC | | 7500 COLLEGE BLVD STE 125 | | | PRAIRIE VILLAGE | KS | 66210-4034 | |
| NICHOLS, KAY | | 951 MAIN ST | | | GARDENDALE | AL | 35071-2633 | |
| NICHOLS, L S | | 2605 SENECA STREET | | | FLINT | MI | 48504 | |
| NICHOLS, LAUREN I | | 107 HIGH DR | | | LAGUNA BEACH | CA | 92651-1833 | |
| NICHOLS, LISA | | 10673 LEOPARD ST | | | CORPUS CHRISTI | TX | 78410 | |
| NICHOLS, LISA | | 404 INTERNATIONAL BANK TOWER | 3649 LEOPARD | | CORPUS CHRISTI | TX | 78408 | |
| Nichols, Mark A | | 2415 Teller Street | | | Lakewood | CO | 80214 | |
| NICHOLS, MATTHEW P | | 407 E CEDAR AVE | | | MENOMONIE | WI | 54751 | |
| NICHOLS, MICHAEL & CLIFTON, PATRICIA | | 2219 GILEAD AVE | | | ZION | IL | 60099 | |
| NICHOLS, OLA A | | 1008 SOUTH CLIFTON STREET | | | FULTON | MS | 38843 | |
| NICHOLS, PAUL W & BLASENGYM, SHERRI F | | 2637 CYPRESS AVE | | | STOCKTON | CA | 95207 | |
| NICHOLS, PHYLLIS M | | 6150 WOODHAVEN ROAD | | | JACKSON | MS | 39206 | |
| NICHOLS, SCOTT & BRIGHAM, MICHELE M | | 378 S WASHINGTON ST | | | DENVER | CO | 80209-2116 | |
| NICHOLS, TRACY E & NICHOLS, DANIEL L | | 2786 RAVINES RD | | | MIDDLEBURG | FL | 32068-5726 | |
| NICHOLS, WALTER G | | 3069 COUNTRY KNOLL DR | | | SAINT CHARLES | MO | 63303-6368 | |
| NICHOLSON APPRAISAL | | 3007 CARPENTER LOOP SE | | | OLYMPIA | WA | 98503 | |
| NICHOLSON BORO SCHOOL DISTRICT | BARBARA NICHOLS TAX COLLECTOR | PO BOX 75 | 25 LACK TR | | NICHOLSON | PA | 18446 | |
| NICHOLSON BORO WYOMING | | 25 LACKAWANNA TRAIL PO BOX 75 | T C OF NICHOLSON BOROUGH | | NICHOLSON | PA | 18446 | |
| NICHOLSON BORO WYOMING | | 25 LACKAWANNA TRL | T C OF NICHOLSON BOROUGH | | NICHOLSON | PA | 18446 | |
| NICHOLSON III, RICHARD | | 2206 SILVER AVE | | | SAN FRANCISCO | CA | 94124-0000 | |
| NICHOLSON REALTY | | 121 N 3RD ST | | | GAS CITY | IN | 46933 | |
| NICHOLSON TOWNSHIP FAYET | | 191 FAIRVIEW HILL RD | T C OF NICHOLSON TOWNSHIP | | SMITHFIELD | PA | 15478 | |
| NICHOLSON TWP WYOMNG | | 533 SQUIRE HILL RD | T C OF NICHOLSON TOWNSHIP | | NICHOLSON | PA | 18446 | |
| NICHOLSON TWP WYOMNG | | RR 2 BOX 2541 | AUDREY SMARKUSKY TAX COLLECTOR | | NICHOLSON | PA | 18446 | |
| NICHOLSON TWP | | RD 2 BOX 92A | | | SMITHFIELD | PA | 15478 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLSON, DAVID G & NICHOLSON, REBECCA L | | 955 CAMBRIDGE LN | | | EDINBURGH | IN | 46124-9442 | |
| NICHOLSON, DEBRA K | | 302 CORALBERRY RD | | | LOUISVILLE | KY | 40207 | |
| NICHOLSON, JACK L & NICHOLSON, LINDA M | | 2005 CAMINO REAL WAY | | | ROSEVILLE | CA | 95747-8434 | |
| NICHOLSON, JAMES B | | 2140 PUNA ST | | | HONOLULU | HI | 96817-1520 | |
| NICHOLSON, LINDA M | | 6627 WANITA CT | | | UTICA | MI | 48317-2267 | |
| NICHOLSON, MELVIN | | 265 VANESS DRIVE | | | MCDONOUGH | GA | 30253 | |
| NICHOLSON, PHILIP B | | 8405 E CARROLL RD | | | WHITESBURG | GA | 30185 | |
| NICHOLSON, ROBERT | | 612 DUNNVIEW LN | SHELLA MOTLEY AND ROBERT NICHOLSON III | | KNOXVILLE | TN | 37934 | |
| NICHOLSON, SHAWN M | | 225 NORTH 20TH AVENUE | | | BEECH GROVE | IN | 46107 | |
| NICK ANDREWS R E CONSULTING AND SVC | | 410 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| NICK BALBERMAN ATT AT LAW | | 29800 MIDDLEBELT RD STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| NICK BENAVIDES | | 41823 ENTERPRISE CIRCLE № 120 | | | TEMECULA | CA | 92590 | |
| NICK C THOMPSON ATT AT LAW | | 800 STONE CREEK PKWY STE 6 | | | LOUISVILLE | KY | 40223 | |
| NICK CASTILLO | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| NICK CRAWFORD ATT AT LAW | | PO BOX 1335 | | | GREENVILLE | MS | 38702 | |
| NICK DEONAS REALTY INC | | 9 N 14TH ST | | | FERNANDINA BEAC | FL | 32034 | |
| NICK FAICCHIO | | 31752 MAR VISTA AVE | | | LAGUNA BEACH | CA | 92651-8310 | |
| NICK GRIFFO | | P.O. BOX 1704 | | | BURBANK | CA | 91507 | |
| Nick Ingoglia | | 20991 Sharmila | | | Lake Forest | CA | 92630 | |
| NICK ISMAIL | | 42 45 155TH STREET APARTMENT 2A | | | FLUSHING | NY | 11355-0000 | |
| Nick Krolak | | 6708 Carlisle Curve | | | Shakopee | MN | 55379 | |
| Nick Lurkins | | 814 Allen St | | | Waterloo | IA | 50702 | |
| NICK M PATEL ATT AT LAW | | 5546 W CREEDANCE BLVD | | | GLENDALE | AZ | 85310 | |
| NICK MADDOCK | | 3077 WOODBRIDGE CREEK DR | | | ST LOUIS | MO | 63129 | |
| NICK MILJEVICH APPRAISALS | | 2305 RIVER RD | | | GRAND RAPIDS | MN | 55744 | |
| NICK MUSSO | Wrightsman Musso Ltd | 159 N SPRINGFIELD ST | | | VIRDEN | IL | 62690 | |
| NICK PACHECO LAW GROUP | ANTONIO & EVA GONZALEZ VS GMAC MRTG CORP, NORTHWEST TRUSTEE SVCS INC, ALPAC FUNDING INC, MRTG ELECTRONIC REGISTRATION S ET AL | 15501 San Fernando Mission Blvd. Suite 110 | | | Mission Hills | CA | 91345 | |
| NICK PACHECO LAW GROUP | JOSE M VILLICANA, DAVID O ALBANIL & FRANCISCO ALBANIL V DEUTSCHE BANK NATL TRUST CO, EXECUTIVE TRUSTEE SVCS LLC DBA ET ET AL | 15501 San Fernando Mission Blvd., Suite 110 | | | Mission Hills | CA | 91345 | |
| NICK PACHECO LAW GROUP | MARTHA VIELMA AND ANGELO VIVANCO V. GMAC MORTGAGE, LLC AND EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS | 15501 San Fernando Mission Boulevard, #110 | | | Mission Hills | CA | 91345 | |
| NICK R PETERSON AND | | 3007 NE 6TH ST | NICOLE PETERSON | | BENTONVILLE | AR | 72712 | |
| NICK SHAHIAR | | 2310 HOMESTEAD RD | # C1-531 | | LOS ALTOS | CA | 94024-7339 | |
| NICK STAYANOFF APPRAISERS | | 9428 BLUFFTON RD | | | FORT WAYNE | IN | 46809 | |
| NICK STLYIANOUDIS | | 1008 SE 5TH STREET | | | DEERFIELD BEACH | FL | 33441 | |
| NICK WIMMERSHOFF ATT AT LAW | | 4747 FRANKLIN DR | | | BOULDER | CO | 80301 | |
| Nick Wolcott | | 2210 Elder Ave | | | Morton | PA | 19070 | |
| NICKATIE AND TROY BEDNARZ | | 21520 CLEARY RD NW | | | BURNS | MN | 55303 | |
| NICKEL, MICHERLE | | 5057 LAKE WOOD | | | ST LOUIS | MO | 63123-3717 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICKEL, THOMAS C | | 919 DYSART RD | | | AVONDALE | AZ | 85323 | |
| NICKELL, DANA R | | 13223 N AGNES ST | | | SMITHVILLE | MO | 64089 | |
| NICKELL, JENNIFER & SANDERSON, MARCIA R | | 4630 CARLEEN RD | | | HOUSTON | TX | 77092 | |
| NICKELL, RUSSEL D | | 2311 GLEN FOREST LN | | | PLANO | TX | 75023 | |
| NICKELSON REALTY | | 121 N 3RD ST | | | GAS CITY | IN | 46933 | |
| NICKERMAN, STEPHEN | | 2552 FREEPORT BLVD | MADELINE SWIM & FIVE STAR RESTORATION & CONSTRUCTI | | SACRAMENTO | CA | 95818 | |
| NICKERSON, KEVIN G & NICKERSON, JENNIFER L | | 6701 LABURNUM DRIVE | | | CANAL WINCHESTER | OH | 43110 | |
| NICKERSON, NIANNE & NICKERSON, ROBERT | | 455 HIGHLAND DRIVE | | | SANTA MARIA | CA | 93455 | |
| NICKERSON, ROBERT | | PO BOX 1011 | | | TERICH | TX | 75160 | |
| NICKEY RAY ACCARDO INS | | 8141 GLADYS 101 | | | BEAUMONT | TX | 77706 | |
| NICKITA S BANKS ATT AT LAW | | PO BOX 12833 | | | JACKSON | MS | 39236 | |
| NICKLE LAW FIRM | | PO BOX 1168 | | | JONESBORO | AR | 72403 | |
| NICKLESS AND PHILLIPS PC | | 625 MAIN ST | | | FITCHBURG | MA | 01420 | |
| NICKLESS AND PHILLIPS | | 495 MAIN ST | | | FITCHBURG | MA | 01420 | |
| NICKLESS PHILLIPS AND OCONNOR | | 625 MAIN STREET | | | FITCHBURG | MA | 01420 | |
| NICKLESS, DAVID M | | 495 MAIN ST | | | FITCHBURG | MA | 01420 | |
| NICKOLAS BARRIS AND GEORGE N | | 153 CAMBRIDGE BLVD | BARRIS AND CHEYENNE PARTNERS LLC | | PLEASANTE RIDGE | MI | 48069 | |
| NICKOLAS E CULP | | 6561 ALFONSO COURT | | | CHINO | CA | 91710 | |
| NICKS AFFORDABLE HOME REMODELING | | PO BOX 276 | | | CHICOPEE | MA | 01014 | |
| NICKS, GREGORY | | 7500 W LAKE MEAD BLVD9 216 | | | LAS VEGAS | NV | 89128 | |
| NICKSAM PROPERTIES LLC | | 4910 KETCHUM CT | | | GRANITE BAY | CA | 95746 | |
| NICKY JOE STAFFORD RE | | 15928 N HIGHLAND DR | | | MCKENZIE | TN | 38201 | |
| NICO REALTORS INC. | | GMAC REAL ESTATE | 660 VALLEY ROAD | | WAYNE | NJ | 07470 | |
| NICODEMO AND WILSON | | 124 15TH ST NW | | | CANTON | OH | 44703 | |
| NICOLA ALLEN AND DAWN ALLEN | | 873 W BLVD UNIT 316 | | | HARTFORD | CT | 06105 | |
| NICOLA AND ANNA SANTORO | | 268 LINCOLN DR | | | BARTLETT | IL | 60103-6509 | |
| NICOLA L ZAGAROLO ESQ ATT AT LA | | 3800 NE 3RD AVE | | | POMPANO BEACH | FL | 33064 | |
| NICOLA REAL ESTATE | | 9525 HUFFMEISTER RD | | | HOUSTON | TX | 77095 | |
| NICOLA REAL ESTATE | | 9525 HUFFMEISTER | | | HOUSTON | TX | 77095 | |
| NICOLA REAL ESTATE | | 9525 HUTTMEISTER RD | | | HOUSTON | TX | 77095 | |
| NICOLA YOUSIF ATT AT LAW | | 100 GROSSMAN DR | | | BRAINTREE | MA | 02184 | |
| NICOLA, TRACY | | 12649 F MEMORAL DR | | | HOUSTON | TX | 77024 | |
| NICOLAS R VARGAS AND | OBDULIA Z VARGAS | 1845 N BROADWAY APT 153 | | | ESCONDIDO | CA | 92026-2071 | |
| NICOLAS RASHBY AND SHANNON M RASHBY | | 12510 GAYLE LANE | | | NRVADA CITY | CA | 95959 | |
| Nicolas Tovar | | 323 Marie ave | | | Elk Run Heights | IA | 50707 | |
| NICOLAS, VICTOR | | 3825 W 111TH PL | | | INGLEWOOD | CA | 90303 | |
| NICOLAS-MONTOYA | | PO.BOX 598 | | | FERRIS | TX | 75125 | |
| NICOLE A MCCANE SAWYERS | | 7602 MORTON ST | AND JAS ROOFING | | MERRILLVILLE | IN | 46410 | |
| NICOLE A ZELIN ATT AT LAW | | 515 N STATE ST B | | | GREENFIELD | IN | 46140 | |
| Nicole Akkad | | 1501 Old Black Horse Pike | Apartment z-07 | | Blackwood | NJ | 08012 | |
| NICOLE AND DANIEL FAWLEY | | 1733 COUNTRY CLUB DR | | | BATON ROUGE | LA | 70808 | |
| NICOLE AND DAVID VISCONTI AND | | 139 SHERRY LN | DAVE VISCONTI | | NEW MILFORD | CT | 06776 | |
| NICOLE AND DAVID VISCONTI | | 139 SHERRY LN | AND GIORDANO ASSOCIATES | | NEW MILFORD | CT | 06776 | |
| NICOLE AND DION ANDERSON | | 11420 FALCON RIDGE CT | | | BELTSVILLE | MD | 20705 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE AND JAMES SMITH AND | MUSTANG ENTERPRISE LLC | 41 ARTHURIAN WAY | | | NORTH CHILI | NY | 14514-1155 | |
| NICOLE AND NICHOLAS JONES | | 8247 VAN VLEET RD | NICOLE COOK | | GAINES | MI | 48436 | |
| NICOLE AND SAM GAUTHIER AND | | 1813 BRENTWOOD DR | KULA SOLUTIONS | | CLEARWATER | FL | 33764 | |
| NICOLE B ENGELHARDT ATT AT LAW | | 25 MAIN PL STE 200 | | | COUNCIL BLUFFS | IA | 51503 | |
| Nicole Bain | | 1713 CREEKPOINT DR | | | LEWISVILLE | TX | 75067-6006 | |
| Nicole Baker | | 2986 Wilson School Lane | | | Sinking Spring | PA | 19608 | |
| Nicole Barker | | 3549 Pheasant Ln. | | | Waterloo | IA | 50701 | |
| NICOLE BOWERS AND NICOLE MCGRATH | | 13636 AMODIO AVE | AND DANIEL MCGRATH | | UNIONTOWN | OH | 44685 | |
| NICOLE BRIGUGLIO ATT AT LAW | | 9333 BASELINE RD STE 110 | | | RANCHO CUCAMONGA | CA | 91730 | |
| Nicole Brown | | 826 10th Avenue | | | Gilbertville | IA | 50634 | |
| NICOLE BUCCI AND STEVEN STILLWELL AND | | 11591 SW 9TH CT | FIVE STAR ROOFING CONSULTANTS | | PEMBROKE PINES | FL | 33025 | |
| Nicole Burdette | | 3516 Matilda Ave | Apt 112 | | Dallas | TX | 75206 | |
| NICOLE BYLAND | | 2011 W LAKE JESSIE DR SE | | | ALEXANDRIA | MN | 56308 | |
| NICOLE CALSADA OR REO BAY AREA LP | | 1785 HANCOCK ST | STE 100 | | SAN DIEGO | CA | 92110 | |
| NICOLE CASSELS, AMY | | 1626 BETHSAIDA RD | | | BOAZ | AL | 35957 | |
| NICOLE CHURCHILL AND HOMESURE INC | | 15781 AZURITE CT NW | | | RAMSEY | MN | 55303 | |
| Nicole Commesso | | 13 Kyle Way | | | Ewing | NJ | 08628 | |
| NICOLE COOK AND NICOLE | | 8247 VAN VLEET RD | JONES AND NICHOLAS JONES | | GAINES | MI | 48436 | |
| Nicole Day | | 535 Neshaminy Street | | | Penndel | PA | 19047 | |
| NICOLE DEFELICE | | 14527 YALE COURT | | | STERLING HEIGHTS | MI | 48313 | |
| Nicole Delagardelle | | 4250 Lafayette Road | | | Evansdale | IA | 50707 | |
| Nicole DiGregorio | | 11 Boxwood Lane | | | Langhorne | PA | 19047 | |
| NICOLE DOWNEY AND MICHAEL | | 210 HOLY CROSS RD | KUSICK AND RIVERBAY HM INSP AND SRVC CO | | BROOKLYN | MD | 21225 | |
| NICOLE E FLORIN ATT AT LAW | | 717 PONCE DE LEON BLVD STE 209 | | | CORAL GABLES | FL | 33134 | |
| Nicole Eastman-Warburton | | PO Box 164 | | | Janesville | IA | 50647 | |
| NICOLE FOSTER | | 2100C SHENANDOAH CT N | | | PLYMOUTH | MN | 55447 | |
| NICOLE FOX AND KING QUALITY | | 8116 MAHOGANY LN | | | LITHONIA | GA | 30058 | |
| NICOLE FOX AND NICOLE LEVELL | | 8116 MAHOGANY LN | CONSTRUCTION | | LITHONIA | GA | 30058 | |
| NICOLE G LAWSON ATT AT LAW | | 900 E 162ND ST STE 204 | | | SOUTH HOLLAND | IL | 60473-2475 | |
| NICOLE G LAWSON ATTORNEY AT LAW | | 900 E 162ND ST STE 204 | | | SOUTH HOLLAND | IL | 60473-2475 | |
| NICOLE HALL AND ERVIN CONSTRUCTION | COMPANY INC | 12935 HARVEST RUN LN | | | HOUSTON | TX | 77044-7281 | |
| Nicole Harmon | | 1117 W MULLAN AVE | | | WATERLOO | IA | 50701-2649 | |
| NICOLE HAYES WILLIAMS AND OR | | 905 SINBAD ST | NICOLE WILLIAMS & NEWTON BUILDERS & RATTLE ELECTRI | | BAKER | LA | 70714 | |
| NICOLE HAYES WILLIAMS AND | | 905 SINBAD ST | NICOLE WILLIAMS | | BAKER | LA | 70714 | |
| NICOLE KELLY | | 1115 BEATRICE ST | | | FLUSHING | MI | 48433 | |
| Nicole Kemp | | 7491 Delkin Circle | | | Mechanicsville | VA | 23111 | |
| Nicole Klatt | | 610 1/2 WASHINGTON ST | | | DENVER | IA | 50622-9533 | |
| NICOLE L ANDERSON ATT AT LAW | | 1650 11TH AVE SW STE 203 | | | FOREST LAKE | MN | 55025 | |
| NICOLE L CADY ATT AT LAW | | 30150 TELEGRAPH RD STE 225 | | | BINGHAM FARMS | MI | 48025 | |
| NICOLE L MCCAIN & KIRK P MCCAIN | | 102 HIGH GROUND AVE | | | LIVINGSTON | MT | 59047 | |
| NICOLE M CAMERON ATT AT LAW | | 235 APOLLO BEACH BLVD 231 | | | APOLLO BEACH | FL | 33572 | |
| NICOLE M CAMERON ATT AT LAW | | 235 APOLLO BEACH BLVD 2 | | | APOLLO BEACH | FL | 33572 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE M FULLER AND BOGERT BUILT | CONSTRUCTION | 13130 W WINDSOR AVE | | | GOODYEAR | AZ | 85395-2171 | |
| Nicole Main | | 404 4th Ave. SW | | | Independence | IA | 50644 | |
| NICOLE MARIE DUNSON ATT AT LAW | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| NICOLE MARIE DUNSON C O ROBERT J | | 101 MARIETTA ST STE 3600 | | | ATLANTA | GA | 30303 | |
| NICOLE MARTINEZ AND TITAN | | 6274 POUDRE WAY | ROOFING AND CONSTRUCTION | | COLORADO SPRINGS | CO | 80923-5410 | |
| NICOLE MEYERS AND | | DAVID MEYERS | 324 TERRA VISTA SE | | ALBUQUERQUE | NM | 87123 | |
| NICOLE MONIQUE MOCAER AND | RICHARD E GROOMS AND FRAILEY ROOFING LLC | 22057 E JAMISON PL | | | AURORA | CO | 80016-7156 | |
| NICOLE MONKS AND LUIS MARQUEZ JR | | 59 SAMPSON ST | | | GARFIELD | NJ | 07026 | |
| Nicole Morris | | 721 Stratford Rd | | | Warminster | PA | 18974 | |
| Nicole Nesby | | 1107 Maplewood Dr | Apartment #4 | | Cedar Falls | IA | 50613 | |
| NICOLE NEWMAN AND FLOYD | | 5828 HICKORY COMMONS | LYNCH PAINTING AND REPAIR | | MEMPHIS | TN | 38141 | |
| NICOLE OLIMPO | | 8220 CRESTWOOD HEIGHTS DR | | | MC LEAN | VA | 22102 | |
| NICOLE PECK MCPHEE ATT AT LAW | | 405 CURTIS BROOK RD | | | RUTLAND | VT | 05701 | |
| Nicole Rogers | | 210 Jefferson St | PO Box 262 | | Hudson | IA | 50643 | |
| NICOLE ROGERS | | 2800 YUKON DR | | | CORINTH | TX | 76210-6452 | |
| NICOLE ROWLAND | | 39396 FENMORE CT | | | STERLING HEIGHTS | MI | 48313 | |
| Nicole Schaefer | | 18016 Harvard Court | | | Sonoma | CA | 95476 | |
| Nicole Schuety | | 411 Joseph rd | | | Dunkerton | IA | 50626 | |
| NICOLE ST JEAN AND NICOLE S BRADY | | 1843 GLENMOUNT AVE | AND BRIAN P BRADY | | AKRON | OH | 44301 | |
| NICOLE THOMAS, ASHLEY | | 548 W 6TH ST | | | PENNSBURG | PA | 18073 | |
| Nicole Tollefson | | 5711 Live Oak St | | | Dallas | TX | 75206 | |
| Nicole Tomsey | | 6215 Dartington Way | | | Carlsbad | CA | 92009-3069 | |
| NICOLE TRIVLIS ATT AT LAW | | 65 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| Nicole Veney | | 106 springfield circle | | | waxahachie | TX | 75165 | |
| NICOLETT B DARLING ATT AT LAW | | PO BOX 276 | | | JOHNSTOWN | CO | 80534 | |
| NICOLETTE AND PERKINS | | 3 UNIVERSITY PLZ STE 506 | | | HACKENSACK | NJ | 07601 | |
| NICOLETTE CARON GRAHAM AND | | 3758 DUPONT AVE N | GLENN GRAHAM | | MINNEAPOLIS | MN | 55412 | |
| NICOLETTE ENDRIGA | | | | | HERCULES | CA | 94547 | |
| NICOLIA, PATRICK M & NICOLIA, JENNIFER L | | 2309 POPLAR STREET | | | ERIE | PA | 16502 | |
| NICOLINA SIGNORELLO | | 818 NOTT ST | | | WETHERSFIELD | CT | 06109 | |
| NICOLL, FRANK S | | 626 SUSSEX RD | GROUND RENT | | TOWSON | MD | 21286-7610 | |
| NICOLLET COUNTY RECORDER | | 501 S MINNESOTA AVE PO BOX 493 | | | SAINT PETER | MN | 56082 | |
| NICOLLET COUNTY RECORDER | | 501 S MINNESOTA AVE | | | SAINT PETER | MN | 56082 | |
| NICOLLET COUNTY RECORDER | | PO BOX 493 | | | SAINT PETER | MN | 56082 | |
| NICOLLET COUNTY | | 501 S MINNESOTA AVE PO BOX 180 | 501 S MINNESOTA AVE NICOLLET COUNTY TREASURER | | ST PETER | MN | 56082 | |
| NICOLLET COUNTY | | 501 S MINNESOTA AVENUE PO BOX 180 | NICOLLET COUNTY TREASURER | | SAINT PETER | MN | 56082 | |
| NICOLLET COUNTY | | 501 S MINNISOTA AVE | NICOLLET COUNTY TREASURER | | ST PETER | MN | 56082 | |
| NICOR GAS | | 1844 FERRY RD | | | NAPPERVILLE | IL | 60563 | |
| NICOR GAS | | P.O. BOX 310 | | | AURORA | IL | 60507-0310 | |
| NICOR GAS | | PO BOX 0632 | | | AURORA | IL | 60507 | |
| NICOR GAS | | PO BOX 2020 | | | AURORA | IL | 60507 | |
| NICOR GAS | | PO BOX 416 | | | AURORA | IL | 60568-0001 | |
| NICOSIA LATRICE JONES AND DTL | | 7163 POINSETTIA DR | ENTERPRISES LLC | | BATON ROUGE | LA | 70812 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOTERO AND LOWDEN PC | | 11979 FRANKSTOWN RD APT 402 | | | PITTSBURGH | PA | 15235 | |
| NICOULIN, ELEANOR C | | 9900 CORPORATE CAMPUS DR STE 3000 | | | LOUISVILLE | KY | 40223 | |
| NICULAE DRAGHICIADAM AND ELENA DRAGHICIADAM | | 35038 RHONSWOOD | | | FARM. HLS. | MI | 48335 | |
| NID, OLIVETTE | | 9473 OLIVE BLVD | CITY OF OLIVETTE | | OLIVETTE | MO | 63132 | |
| NIDA NADIR ATT AT LAW | | 4228 N JOSEY LN STE 400 | | | CARROLLTON | TX | 75010 | |
| NIDDAM, ALBERT S | | 91460 ST MANDE | | | | | | FRANCE |
| NIEBAUM CONSTRUCTION | | PO BOX 3641 | | | CAMDENTON | MO | 65020 | |
| NIEBUHR, KARL R | | PO BOX 10407 | | | PEORIA | IL | 61612 | |
| NIEDERHAUSER, ROSE | | 10181 NW 51 LN | MARIA GARCIA | | MIAMI | FL | 33178 | |
| NIEDERKORN, JAMES J & NIEDERKORN, ANDREA J | | 7317 SOUTH STANLEY PLACE | | | TEMPE | AZ | 85283 | |
| NIEDERLEHNER AND SEITZ | | 209 S BAYLEN ST | | | PENSACOLA | FL | 32502 | |
| NIEDZIELSKI KIMBERLY, KIMBERLY | | 49 ELDERBERRY LN | PODESTA AND COMPLETE CONSTRUCTION | | DOVER TWNSHIP | NJ | 08753 | |
| NIEDZWECKI, JOHN M & NIEDZWECKI, MARY T | | 9000 SANDSTONE DRIVE | | | COLLEGE STATION | TX | 77845 | |
| NIEKAMP, VIRGINIA M | | 2310 OGDEN ST | | | DENVER | CO | 80205-5137 | |
| NIEL G AND LINDA CARIK | | 307 MAIN ST | | | CAVALIER | ND | 58220 | |
| NIELSEN APPRAISAL | | 1154 N 4TH ST | | | GRAND JUNCTION | CO | 81501 | |
| NIELSEN, JOHN P & NIELSEN, JOY L | | 11232 59TH AVENUE SOUTH | | | SEATTLE | WA | 98178 | |
| NIELSEN, KEN | | 10012 DEL ALMENDRA DRIVE | | | OAKDALE | CA | | |
| NIELSEN, LINDA | | 409 ROAD 5500 | | | BLOOMFIELD | NM | 87413-9303 | |
| Nielson & Sherry, PSC | | 639 Washington Avenue | | | Newport | KY | 41071 | |
| NIELSON & SHERRY, PSC | | 639 WASHINGTON AVENUE | SUITE 200 | | NEWPORT | KY | 41071-1971 | |
| NIELSON AND SHERRY PSC | | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| NIELSON AND SHERRY | | 639 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| NIELSON LAW OFFICE | | 1212 HANCOCK ST STE 120 | | | QUINCY | MA | 02169 | |
| NIELSON, BRENT H | | PO BOX 487 | | | TWIN FALLS | ID | 83303 | |
| NIELSON, MARILI | | 7700 GREENWOOD DR 100 | | | VANCOUVER | WA | 98662 | |
| NIEMANN, LLOYD C & NIEMANN, DIANA M | | 951 H ST | | | WASHOUGAL | WA | 98671 | |
| NIEMI, JACK A & NIEMI, LYNNETTE M | | 4224 DIVISION AVENUE WEST | | | BREMERTON | WA | 98312 | |
| NIEMIEC, JACQUELYN | | 225 STOEVER DR | | | NEW HOLLAND | PA | 17557-1639 | |
| NIENABER, ROBERT E & NIENABER, BEVERLY J | | 9624 SUMMIT CIR | | | LA MESA | CA | 91941 | |
| NIEREGARTEN AND HIPPERT | | 11 N MINNESOTA ST | | | NEW ULM | MN | 56073 | |
| NIERENHAUSEN, MICHAEL K & NIERENHAUSEN, LINDA | | 1036 BRIARCLIFF | | | RANTOUL | IL | 61866 | |
| NIERODA AND NIERODA | | 260 W MAIN ST | | | BAY SHORE | NY | 11706 | |
| NIESKE, DAVID G | | 2410 HARBOUR VIEW DRIVE | | | ROCKY HILL | CT | 06067 | |
| NIESZ, HERMINE | | 5143 WINTON RIDGE LN | | | CINCINNATI | OH | 45232 | |
| Nieto SR, Richardo A & Nieto, Aleida C | | 19773 Nw 87th Court | | | Hialeah | FL | 33018 | |
| NIETO, ARMANDO | | 142 WALNUT CT | AMERICAN RESTORATION CONTRACTORS | | MUNDELEIN | IL | 60060 | |
| NIETO, ENRIQUE | | 15209 SOUTHWEST 23 STREET | | | MIAMI | FL | 33185 | |
| NIETO, GLORIA | | 611 GREGGERSON | | | EL PASO | TX | 79907 | |
| NIETO, TIMOTHY P & NIETO, AMELIA P | | 15835 GARRISON CIRCLE | | | AUSTIN | TX | 78717 | |
| NIETTE, EARL R & NIETTE, VICKI L | | 741 RILEY ST | | | COUSHATTA | LA | 71019 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVAR, STARLENE B & NIEVAR, NICKY C | | 1976 GRAND AVE | | | SACRAMENTO | CA | 95838-3953 | |
| NIEVES GONZALEZ SNOWS APPRAISAL SVC | | 2906 LOW OAK | | | SAN ANTONIO | TX | 78232 | |
| NIEWERTH, ANDREAS | | 6923 STONESTHROW CIR N #4204 | | | SAINT PETERSBURG | FL | 33710 | |
| NIFA, | | 1230 O STREET | 200 COMMERCE COURT | | LINCOLN | NE | 68508 | |
| NIGEL AND NORMA PARKER AND GULF | | 6161 OAK BAY DR | COAST CARPET REPAIRS | | OSPREY | FL | 34229 | |
| NIGEL E BLACKMAN ATT AT LAW | | 1111 E 34TH ST | | | BROOKLYN | NY | 11210 | |
| NIGEL PARKER AND ICARD MERRILL | ATTORNEYS | 260 65TH ST APT 20G | | | BROOKLYN | NY | 11220-6510 | |
| NIGEL SHEARWOOD AND LAMBERT | CONSTRUCTION | 1242 KERN CV | | | MCDONOUGH | GA | 30253-3934 | |
| NIGGLI, DOUGLAS | | 41 QUINTA VISTA DR | | | THOUSAND OAKS | CA | 91362-3142 | |
| NIGGLI, DOUGLAS | | QUINTA VISTA DR | | | OAKS | CA | 91362 | |
| NIGHT STARS INC | | 7500 W LAKE MEAD 9 0140 | | | LAS VEGAS | NV | 89128 | |
| NIGHT STARS INC | | 7500 W LAKE MEAD 9 140 | | | LAS VEGAS | NV | 89128 | |
| NIGHT STARS INC | | 7500 W LAKEMEAD BLVD STE 9 140 | | | LAS VEGAS | NV | 89128 | |
| NIGHT STARS REO | | 7500 W LAKE MEAD 9 140 | | | LAS VEGAS | NV | 89128 | |
| NIGHT STARS REO | | 7500 W LAKE MEAD | | | LAS VEGAS | NV | 89128 | |
| NIGHTINGALE, MARK | | 193 EXETER RD | GARY SMITH | | GARLAND | ME | 04939 | |
| NIGOHOSIAN, KELLY | | 450 W 11 MILE | | | MADISON HEIGHTS | MI | 48071 | |
| NIGOL PARSEGHIAN | | 159 N SANTA ANITA AVE | | | ARCADIA | CA | 91006-3109 | |
| NIGRO AND ASSOCIATES | | 2 GATEWAY CTR FL 17 | | | PITTSBURGH | PA | 15222 | |
| Nikeesha Buford | | 5000 K AVE APT 3427 | | | PLANO | TX | 75074-3053 | |
| NIKETAS AND CLARK LLP ATT AT LAW | | PO BOX 813641 | | | SMYRNA | GA | 30081-8641 | |
| NIKETAS AND CLARK LLP | | PO BOX 813641 | | | SMYRNA | GA | 30081-8641 | |
| Nikhil Patel | | 5 Garrison Road | | | Ivyland | PA | 18974 | |
| NIKI AND FELIX HARPER | | 5943 SKEETER POND RD | | | GRIFTON | NC | 28530 | |
| NIKI CHUKUNTA | | 40 MARTIN STREET | | | METUCHEN | NJ | 08840 | |
| NIKI NECHITA | | 13908 3/4 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| NIKI NECHITA | | 2970 DEEP CANYON DR | | | BEVERLY HILLS | CA | 90210 | |
| Nikia Hallett | | 9932 lorry place | | | philadelphia | PA | 19114 | |
| NIKITA V MACKEY ATT AT LAW | | 101 N MCDOWELL ST STE 114 | | | CHARLOTTE | NC | 28204 | |
| NIKITIS ZOUMBERIS ATT AT LAW | | PO BOX 8097 | | | WARNER ROBINS | GA | 31095 | |
| NIKKI AND JOHN BUTCHER | | 1101 KRUM CT | | | ALLEN | TX | 75013 | |
| Nikki Goldsmith | | 2826 210th Street | | | Earlville | IA | 52041 | |
| NIKKI GRIFFIN AND RICHARD HEATHCOE | | 1033 KELSEY LN | | | BRIDGR CITY | TX | 77611 | |
| NIKKI HASHEMI ATTORNEY AT LAW | | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436 | |
| NIKKI HASHEMI ATTORNEY AT LAW | | 3835R E THOUSAND OAKS BLVD | | | WESTLAKE VILLAGE | CA | 91362 | |
| Nikki Rock | | 54 Old Spruce Ln | | | Levittown | PA | 19055 | |
| Nikkia Redmond | | 625 E. Parkway Blvd | #1114 | | Coppell | TX | 75019 | |
| NIKLAS, CYNTHIA | | 4545 42ND ST NW | BRANDYWINE PLZ STE 211 | | WASHINGTON | DC | 20016 | |
| NIKLES, MARK R & NIKLES, KIM H | | 4349 BELLAIRE DR S APT 128 | | | FORT WORTH | TX | 76109-5191 | |
| NIKOLA AND WANDA MLADEN AND | | 234 CIRCULAR AVE | MICHAEL LOCKABY ESQ AND A AND S CONTRACTORS LLC | | WATERBURY | CT | 06705 | |
| NIKOLA MLADEN AND WANDA MLADEN AND | | 234 CIRCULAR AVE | MICHAEL LOCKABY ESQ | | WATERBURY | CT | 06705 | |
| NIKOLAUS AND HOHENADEL LLP | | 327 LOCUST ST | | | COLUMBIA | PA | 17512 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIKOLAUS BARTA ATT AT LAW | | 600 STEWART ST STE 720 | | | SEATTLE | WA | 98101 | |
| Nikole Shelton | | 8016 Chelwynde Avenue | | | Philadelphia | PA | 19153 | |
| NIKOLENKO, CORRINE | | 65 TEMPLE ST | | | NASHUA | NH | 03060 | |
| NIKOLEWSKI REA, PAT | | 130 PRIMROSE AVE | | | AUBURN | CA | 95603 | |
| NIKOLL NIKCI ATT AT LAW | | 3651 LINDELL RD STE D | | | LAS VEGAS | NV | 89103 | |
| NIKOLYAN, KAREN | | 1550 LARIMER ST | | | DENVER | CO | 80202-1602 | |
| NIKOVIC, SELIM & NIKOVIC, HATIDZA | | 160 W ROSELLE AVE | | | ROSELLE PARK | NJ | 07204 | |
| NIKULA, LORI | | 407 MAPLE ST | DUTIN SCHOLLE | | MARENGO | IL | 60152 | |
| NILES BARTON AND WILMER | | 111 S CALVERT | | | BALTIMORE | MD | 21202 | |
| NILES BARTON AND WILMER | | 111 S CALVERT | GROUND RENT | | BALTIMORE | MD | 21202 | |
| NILES CITY | | 322 E MAIN ST | | | NILES | MI | 49120 | |
| NILES CITY | | 322 E MAIN STREET PO BOX 217 | | | NILES | MI | 49120 | |
| NILES CITY | | 322 E MAIN STREET PO BOX 217 | TREASURER | | NILES | MI | 49120 | |
| NILES CITY | | PO BOX 217 TAX DEPT | | | NILES | MI | 49120 | |
| NILES CITY | TREASURER | PO BOX 217 | TAX DEPT | | NILES | MI | 49120 | |
| NILES PILLER AND BRACY PLLC | | PO BOX 2729 | | | PLATTSBURGH | NY | 12901-0239 | |
| NILES S AND MYRIAM TANAKATSUBO | | 26305 CAMINO REAL | | | CARMEL | CA | 93923 | |
| NILES TOWN | | 5921 NEW HOPE RD NILES TWN HALL | TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| NILES TOWN | | 5921 NW HOPE RD NILES TWN HALL | TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| NILES TOWNSHIP TREASURER | | 320 BELL RD | ATTN TAX DEPT | | NILES | MI | 49120 | |
| NILES TOWNSHIP | | 320 BELL RD ATTN TAX DEPT | TOWNSHIP TREASURER | | NILES | MI | 49120 | |
| NILES TOWNSHIP | | 320 BELL RD | NILES CHARTER TOWNSHIP TREASUR | | NILES | MI | 49120 | |
| NILES TOWNSHIP | | 320 BELL RD | TAX DEPARTMENT | | NILES | MI | 49120 | |
| NILES, BRADLEY J & NILES, SUSAN L | | 1620 ONTARIO DRIVE | | | JANESVILLE | WI | 53545 | |
| NILLES, DELORES J | | 1533 WREN DR | | | MUNSTER | IN | 46321-3831 | |
| Nils Odhner | | 3 East Broad Street | 3rd Floor | | Palmyra | NJ | 08065 | |
| NILSON, BJORN & CURRY, CYNTHIA | | 5505 EAST BUTLER | | | FRESNO | CA | 93727 | |
| NILSON, DAVID | | 5569 CROOKED ST | FRED KNAPPS GENERAL CONTRACTING | | BROADALBIN | NY | 12025 | |
| NIMMO HOEHN KIRT AND PARTIN | | 315 DEADERICK ST STE 100 | | | NASHVILLE | TN | 37238 | |
| NIMROD VILLAGE HOA | | 26691 PLZ 200 | | | MISSION VIEJO | CA | 92691 | |
| NIMS, ERIC J | | PO BOX 873 | | | LINDEN | CA | 95236 | |
| NIMS, KENNETH F | | 1805 MILLS STREET | | | SANDUSKY | OH | 44870 | |
| NINA AND ASSOCIATES REALTY | | 12655 COUNTY RD 73 | | | MONTEVALLO | AL | 35115 | |
| NINA BARRON | | 8409 PICKWICK LANE #229 | | | DALLAS | TX | 75225 | |
| NINA BERRY GEROSA ATT AT LAW | | 770 FARMERS MILLS RD | | | CARMEL | NY | 10512 | |
| NINA BHAR AND SUVRO CHAUDHURI | | 3128 DEERING BAY DR | | | NAPERVILLE | IL | 60564 | |
| NINA BIRCH | | 9009 BROOK FORD RD | | | BURKE | VA | 22015 | |
| NINA BOBADILLA | | 4883 GLENHOLLOW CIRCLE | | | OCEANSIDE | CA | 92057 | |
| NINA DEBELO AND WANINA DEBELO | | 8918 MEMORIAL CREEK DR | | | SPRING | TX | 77379 | |
| Nina Killen | | 1090 VZ County Rd. 3608 | | | Edgewood | TX | 75117 | |
| NINA LEVEN AND FAY STAUB | | 10951 CYPRESS RUN CIR | | | CORAL SPRINGS | FL | 33071 | |
| NINA M FULLER AND PATE AND COMPANY | | 1408 MONTVIEW RD | INC | | BRIMINGHAM | AL | 35228 | |
| NINA M LAFLEUR ATT AT LAW | | PO BOX 861128 | | | ST AUGUSTINE | FL | 32086 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nina Nguyen | | PO Box 2871 | | | Garden Grove | CA | 92842 | |
| Nina ONeil | | 5 Hunter Drive | | | Delran | NJ | 08075 | |
| NINA WILLIAMS | | 17 SAW MILL RUN | | | NORRISTOWN | PA | 19401 | |
| NINEFF KOOCHOU NINO ALTERA REAL | | 2311 A TRACY BLVD | | | TRACY | CA | 95376 | |
| NINES TEAM REALTY | | 427 W OAK ST STE A | | | LODI | CA | 95240 | |
| NINESTAR CONNECT | | PO BOX 3048 | | | MARTINSVILLE | IN | 46151 | |
| NINETTE S FLETCHER TRUST ACCOUNT | | 156 CHARLES RICHARD BEALL BLVD STE 2 | | | DEBARY | FL | 32713 | |
| NINETTE S FLETECHER PA | | 5 W HIGHBANKS RD | | | DEBARY | FL | 32713-2863 | |
| NINO DEVELOPMENT INC | | PO BOX 1180 | | | TRES PINOS | CA | 95075-1180 | |
| NINO E & CECILIA SALCEDO | | 6605 SW 127TH COURT | | | MIAMI | FL | 33183 | |
| NINON P AND DISCIPLE AMERTIL | | 66 SILVAN RD BOX 1264 | | | LANCASTER | MA | 01523 | |
| NINOS, CHRISTOPHER M | | 112 LEVAN AVENUE | | | LOCKPORT | NY | 14094 | |
| NIOBRARA COUNTY CLERK | | PO BOX 420 | | | LUSK | WY | 82225 | |
| NIOBRARA COUNTY | | PO BOX 90 | NIOBRARA COUNTY TREASURER | | LUSK | WY | 82225 | |
| NIOBRARA COUNTY | | PO BOX 90 | TERESA POAGE | | LUSK | WY | 82225 | |
| NIOTA CITY | | 103 MAIN ST | TAX COLLECTOR | | NIOTA | TN | 37826 | |
| NIOTIS, NICHOLAS | | 48 CTR ST | SP CONSTRUCTION AND SON LLC | | SPRINGFIELD | NJ | 07081 | |
| NIPPENOSE TOWNSHIP LYCOM | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| NIPPENOSE TOWNSHIP | | 698 OLD FORT RD | NANCY SNOOK TAX COLLECTOR | | JERSEY SHORE | PA | 17740 | |
| NIPPENOSE TWPSCHOOL DIST | | 321 FRONT ST | TAX COLLECTOR | | ANTES FORT | PA | 17720 | |
| NIPSCO | | PO BOX 13007 | | | MERRILLVILLE | IN | 46411 | |
| NIR, RAPHAEL & NIR, RIVKA | | 20 BEAUPORT AVENUE | | | NEEDHAM | MA | 02492 | |
| NIRAD KOTHARI | | 1203 MEADOWLARK LANE | | | SUGARLAND | TX | 77478 | |
| NIRES | | 202 W STATE ST STE 110 | | | ROCKFORD | IL | 61101 | |
| NIRO E CANTILLO | | 910 SILVERTIP DRIVE | | | DIAMOND BAR | CA | 91765 | |
| NIS HOME REMODELERS | | 33 SUMMERBERRY LN | | | NILES | OH | 44446 | |
| NISA AND MARTIN MELLIN AND | | 55 CLINTON AVE | PAUL DAVIS RESTORATION | | WESTPORT | CT | 06880 | |
| NISBET GREENS HOA | | 532 E MARYLAND AVE STE F | C O THE OSSELAER CO | | PHOENIX | AZ | 85012 | |
| NISCAYAH | | P O BOX 644346 | | | PITTSBURGH | PA | 15264-4346 | |
| NISHA B PARIKH ATT AT LAW | | 65 E WACKER PL STE 2300 | | | CHICAGO | IL | 60601 | |
| NISHA L RAMRATTAN AND A 1 | | 122 51 134TH ST | STATE INC | | S OZONE PARK | NY | 11420 | |
| NISHA PATEL AND KAUSHIK PATEL | | 1860 HARVEST LN | | | GLENDALE HEIGHTS | IL | 60139 | |
| Nishant Kohli | | 1215 K Street, Suite 1700 | | | Sacramento | CA | 95814 | |
| NISHAT AZAM ATT AT LAW | | 1307 S INTERNATIONAL PKWY SUI | | | LAKE MARY | FL | 32746 | |
| NISHIKAWA, SHARON R & SAKOGAWA, CHARLES | | 513 PORPOISE BAY TERRACE #D | | | SUNNYVALE | CA | 94089 | |
| NISHIMURA, KIMIKO P | | AVOCADO ST | | | WAHIAWA | HI | 96786-0000 | |
| NISKAYUNA C S TN OF COLONIE | | 534 LOUDON RD MEM TOWN HALL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| NISKAYUNA C S TN OF COLONIE | | MEMORIAL TOWN HALL PO BOX 508 | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| NISKAYUNA CEN SCH TN OF GLENVILLE | | 18 GLENRIDGE RD | RECEIVER OF TAXES | | GLENVILLE | NY | 12302 | |
| NISKAYUNA CEN SCH TN OF GLENVILLE | | 18 GLENRIDGE RD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12302 | |
| NISKAYUNA CEN SCH TN OF NISKAYUNA | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | NISKAYUNA | NY | 12309 | |
| NISKAYUNA CEN SCH TN OF NISKAYUNA | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | SCHENECTADY | NY | 12309 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NISKAYUNA CS TN CLIFTON PARK | | 1757 UNION ST | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12309 | |
| NISKAYUNA CS TN CLIFTON PARK | SCHOOL TAX COLLECTOR | PO BOX 200675 | 500 ROSS ST154 455 | | PITTSBURGH | PA | 15251 | |
| NISKAYUNA TOWN | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | NISKAYUNA | NY | 12309 | |
| NISKAYUNA TOWN | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | SCHENECTADY | NY | 12309 | |
| NISQUALLY PINES COMMUNITY CLUB | | 8903 PEPPERIDGE LN | | | YELM | WA | 98597 | |
| NISSA AND MATT WENNIHAN | | 2727 L AVE | | | COIN | IA | 51636 | |
| NISSELSON, ALAN | | 61 BROADWAY | 18TH FL | | NEW YORK | NY | 10006 | |
| NISSEN, WILLIAM F | | PO BOX 1022 | | | QUINCY | IL | 62306 | |
| NISSEQUOGUE VILLAGE | | NORICKS ROAD PO BOX 352 | VILLAGE OF NISSEQUOGUE | | SAINT JAMES | NY | 11780 | |
| NISSEQUOGUE VILLAGE | | PO BOX 352 | VILLAGE OF NISSEQUOGUE | | ST JAMES | NY | 11780 | |
| NISSIM SALEM AND | | MALCA SALEM | 1148 A THORNBURY LANE | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| NISSON AND NISSON | | 222 OCEAN AVE PH | | | LAGUNA BEACH | CA | 92651 | |
| NITCHE WARD ATT AT LAW | | 2851 S PARKER RD STE 550 | | | AURORA | CO | 80014 | |
| NITI CRUPITI ATT AT LAW | | 11501 GEORGIA AVE STE 404 | | | WHEATON | MD | 20902 | |
| NITSCHKE, TODD & NITSCHKE, KATE | | 719 LYNNE DR | | | WAUKESHA | WI | 53186 | |
| NITTA, GUY T & NAKAMATSU, TAMMY M | | 94 1015 KAHANUI ST | | | MILILANI | HI | 96789 | |
| NITTOLI, PATRICIA | | 1105 MILLSTONE RIVER RD | | | HILLSBOROUGH | NJ | 08844 | |
| NITTOLI, VINCENT & NITTOLI, PATRICIA | | 1105 MILLSTONE RIVER RD | | | HILLSBOROUGH | NJ | 08844-4726 | |
| NIUPIA FARMS LTD | | PO BOX 1020 | COLLECTOR | | HONOLULU | HI | 96808 | |
| NIURKA FERNANDEZ ASMER ATT AT LA | | 3111 W MLK BLVD STE 100 | | | TAMPA | FL | 33607 | |
| NIVENS, MARTHA | | 111 MEADOWVIEW DR | C AND C HANDYMAN SERVICES INC | | WADESBORO | NC | 28170 | |
| NIWOT SANITATION DISTRICT | | 7395 N 95TH ST | | | NIWOT | CO | 80504 | |
| NIX, CHRISTOPHER & NIX, RHONDA | | PO BOX 123 | | | COMMERCE | GA | 30529-0003 | |
| Nix, David & Nix, Lynda | | 6503 SILK TREE POINTE | | | BRASELTON | GA | 30517-6244 | |
| NIX, HAYDEN | | 122 Via Vinchi Rancho | | | SANTA MARGARITA | CA | 92688 | |
| NIXA FARMERS MUTUAL | | BOX 367 | | | NIXA | MO | 65714 | |
| NIXA FARMERS MUTUAL | | | | | NIXA | MO | 65714 | |
| NIXON CONSTRUCTION AND ROOFING | | 84 MCRUTT RD | | | HARTSELLE | AL | 35640 | |
| NIXON PEABODY LLP | | 1300 CLINTON SQUARE | | | ROCHESTER | NY | 14604-1792 | |
| NIXON PEABODY LLP | | 889 ELM ST | | | MANCHESTER | NH | 03101 | |
| Nixon Peabody LLP | ROBYN J.B. POLLOCK VS. GMAC MORTGAGE, LLC | 900 Elm Street, 14th Floor | | | Manchester | NH | 03101 | |
| NIXON REAL ESTATE | | PO BOX 189 | | | MEDICINE LODGE | KS | 67104 | |
| Nixon Sr., Lee A & Nixon, Rosalind E | | 97 Griffith Road | | | Hattiesburg | MS | 39402 | |
| NIXON, ALICIA | | 824 GLENWOOD | S AND S ROOFING | | HATTIESBURG | MS | 39401 | |
| NIXON, BARRY N & NIXON, SANDRA S | | PO BOX 50732 | | | IDAHO FALLS | ID | 83405-0732 | |
| NIXON, CASANDRA & NIXON, ROBERT L | | 1162 VINE CLIFF LN | | | CHARLOTTE | NC | 28214 | |
| NIXON, SHARON | | 8595 DIAMOND OAK WAY | | | ELK GROVE | CA | 95624 | |
| NIZNIK, ANTHONY G & JOHNSON, ROBIN M | | 410 COMO WAY | | | DANVILLE | CA | 94526-5442 | |
| NJ CO OP NO TAX REQUIRED | | TAX COLLECTOR | | | | | 00321 | |
| NJ CO OP NO TAX REQUIRED | | TAX COLLECTOR | | | NEW JERSEY | NJ | 00321 | |
| NJ DEPARTMENT OF TAXATION | | P O BOX 269 | | | TRENTON | NJ | 08695-0269 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NJ DIVISION OF REVENUE | | 225 W STATE STREET 3RD FLOOR | | | TRENTON | NJ | 08608 | |
| NJ DIVISION OF REVENUE | | BUSINESS LIQUIDATIONS | PO BOX 308 | | TRENTON | NJ | 08646 | |
| NJ LAWYERS FUND FOR CLIENT PROTECTION | | C/O LOCKBOX | PO BOX 500 | | NEWARK | NJ | 07101 | |
| NJ LAWYERS FUND FOR | | CLIENT PROTECTION | P.O. BOX 640 | | TRENTON | NJ | 08646-0640 | |
| NJ LENDERS CORP | | 219 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | |
| NJ LENDERS CORP | | 219 PATTERSON AVE | | | LITTLEFALLS | NJ | 07424 | |
| NJ NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 07719-1378 | |
| NJ REO ASSET MANAGEMENT AND REAL | | 650 BLOOMFIELD AVE STE 100 | | | BLOOMFIELD | NJ | 07003 | |
| NJ REO ASSET MANAGEMENT AND REALTY | | 650 BLOOMFIELD AVE STE 100 | | | BLOOMFIELD | NJ | 07003 | |
| NJ REO | | 650 BLOOMFIELD AVE 100 | | | BLOOMFIELD | NJ | 07003 | |
| NJ TREASURER | | PO BOX 473 | | | TRENTON | NJ | 08625 | |
| NJAR | | 295 PIERSON AVENUE | | | EDISON | NJ | 08837-3118 | |
| NJB INVESTMENTS L P | | 633 S BREA BLVD | | | BREA | CA | 92821 | |
| NJB INVESTMENTS,LP | | 635 S BREA BLVD | USE- 0001182218 | | BREA | CA | 92821 | |
| NJB SETTLEMENT INC | | 1100 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| NJOROGE, NANCY | | 2609 NW 168TH TERRACE | | | EDMOND | OK | 73012-8977 | |
| Njunge Mungai | | 4909 Haverwood Lane #907 | | | Dallas | TX | 75287 | |
| NJW LAW | | 130 NEWPORT CENTER DR STE 220 | | | NEWPORT BEACH | CA | 92660-6924 | |
| NKT LAND ACQUSITIONS | | PO BOX 1394 | | | CLIFTON PARK | NY | 12065-0812 | |
| NL INC MORTGAGE COMPANIES | | 2175 N CALIFORNIA BLVD STE 1000 | | | WALNUT CREEK | CA | 94596 | |
| NL INC | | 2175 N CALIFORNIA BLVD | SUITE 1000 | | WALNUT CREEK | CA | 94596 | |
| NL INVESTMENTS | | 2270 ROSECRANS AVE | | | FULLERTON | CA | 92833 | |
| NLS CONSTRUCTION SERVICES | | 1024 63RD ST | | | GALVESTON | TX | 77551 | |
| NM REO SPECIALISTS | | 1803 LOUISIANA NE STE E 1 | | | ALBUQUERQUE | NM | 87110 | |
| NM TAX & REVENUE DEPARTMENT | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NMD SERVICES INC | | PO BOX 4486 | | | CANTON | GA | 30114 | |
| NMPRC | | CHARTERED DOCUMENTS DIVISION | PO BOX 1269 | | SANTA FE | NM | 87504 | |
| NMPRC | | CHARTERED DOCUMENTS DIVISION | PO BOX 1269 | | SANTA FE | NM | 87504-1269 | |
| NN INSURANCE COMPANY | | 1000 LENOX DR | | | LAWRENCEVILLE | NJ | 08648 | |
| Nnaemeka Onuzo | | 8037 N MacArthur Blvd | Apt 2150 | | Irving | TX | 75063 | |
| NNEBE AND NNEBE | | 255 LIVINGSTON ST APT 4 | | | BROOKLYN | NY | 11217 | |
| Nneka George | | 397 CONESTOGA ST | | | WINDSOR | CT | 06095-2205 | |
| NNJAESCHKEINC | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| NO AMERICAN TITLE CO | | 1300 SPRING RD | | | VALLEJO | CA | 94591 | |
| NO ASSUR OF AMER | | | | | BOSTON | MA | 02108 | |
| NO ASSUR OF AMER | | | | | BOSTON | MA | 02266 | |
| NO ASSUR OF AMER | | DEPT 0006 | | | PALATINE | IL | 60055 | |
| NO ASSUR OF AMER | | DEPT 0051 | | | PALATINE | IL | 60055 | |
| NO ASSUR OF AMER | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| NO ASSUR OF AMER | | | | | PALATINE | IL | 60055 | |
| NO ASSUR OF AMER | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| NO ESCROW LOAN UT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NO ESCROW LOAN UT | | TAX COLLECTOR | | | WATERLOO | UT | 50702 | |
| NO KA OI TERMITE AND PEST | | PO BOX 877 | | | PEARL CITY | HI | 96782 | |
| NO MAGIC, INC. | | 700 CENTRAL EXPY S STE 110 | | | ALLEN | TX | 75013-8099 | |
| NO PLACE LIKE HOME REALTY | | 12721 KENNEDYVILLE LOOP | | | HILL CITY | SD | 57745-6605 | |
| NOACK, DIANE L | | 5264 BREEZE HILL PL | | | TROY | MI | 48098 | |
| NOAH AND ANNE SANTORO | | 3952 HONEYCUTT ST | | | SAN DIEGO | CA | 92109 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOAH AND KIMBERLY THOMAS AND | | 11626 35TH PL | NOAH THOMAS III AND R AND D INC | | BELTSVILLE | MD | 20705 | |
| NOAH AND PATSY JOHNSTON | | 2364 E CHRYSANTHEMUM ST | | | TUCSON | AZ | 85755 | |
| NOAH BATAIN | | 509 ESPLANADE DRIVE | | | BIRMINGHAM | AL | 35206 | |
| NOAH BUBMAN AND PAUL DAVIS | | 56 GARLAND DR | RESTORATION OF W TENNESSEE | | JACKSON | TN | 38305 | |
| NOAH CONSTRUCTION AND CHASTITY | | 9601 N 307 W | PALMER AND PATRICK PALMER | | LAKE VILLAGE | IN | 46349 | |
| NOAH EISENHANDLER ATT AT LAW | | 147 MAIN ST ANX | | | EAST HAVEN | CT | 06512 | |
| NOAH GRASSI | | 10100 W CHARLESTON BLVD #160 | | | LAS VEGAS | NV | 89135 | |
| NOAH J BRILES ATT AT LAW | | 918 FRANCIS ST | | | SAINT JOSEPH | MO | 64501 | |
| NOAH UWADIAE AND PHILON | | 10211 RIPPLE LAKE DR | RESOURCE INC | | HOUSTON | TX | 77065 | |
| NOAH, G K & NOAH, MARY C | | 5904 HOWARD STREET | | | SPOKANE | WA | 99205 | |
| NOB HILL COMMONS COMMUNITY ASSOC | | 350 HAWTHORNE LN | | | WHITEHALL | PA | 18052 | |
| NOB HILL COMMONS COMMUNITY | | 350 HAWTHORNE LN | | | WHITEHALL | PA | 18052 | |
| NOB HILL CONDO ASSOCIATION | | 1660 LINCOLN ST STE 1750 | | | DENVER | CO | 80264 | |
| NOB HILL CONDOMINIUM ASSOCIATION | | 49 CANNON ST STE 100 | | | BRIDGEPORT | CT | 06604 | |
| NOB HILL CONDOMINIUM ASSOCIATION | | 49 CANNON ST STE 100 | C O MCCARTHY ASSOCIATES | | BRIDGEPORT | CT | 06604 | |
| NOB HILL GAZETTE | | THE HEARST BUILDING STE 222 | 5 THIRD STREET | | SAN FRANCISCO | CA | 94103 | |
| NOB HILL, AOAO | | 733 BISHOP ST STE 2301 | C O ANDERSON LAYNE AND FUJISAKI LLP | | HONOLULU | HI | 96813 | |
| NOBEL INSURANCE COMPANY | | | | | FORT WORTH | TX | 76101 | |
| NOBEL INSURANCE COMPANY | | PO BOX 901060 | | | FORT WORTH | TX | 76101 | |
| NOBILE AND THOMPSON CO LPA | ATTORNEY JAMES E NOBILE | 4876 CEMETERY RD | | | HILLIARD | OH | 43026-1105 | |
| NOBILE NEEDLEMAN AND THOMPSON LL | | 341 S 3RD ST STE 11 | | | COLUMBUS | OH | 43215 | |
| NOBILE, JAMES E | | 4876 CEMETERY RD | | | HILLIARD | OH | 43026 | |
| NOBILE, SUZANNE L | | 317 HILLSIDE ROAD | | | NORTH ANDOVER | MA | 01845 | |
| NOBLE AND ASSOCIATES LLC | | 1493 STANLEY ST | | | NEW BRITAIN | CT | 06053 | |
| NOBLE CONTR INC | | 14544 N PENNSYLVANIA AVE STE 302 | | | OKLAHOMA CITY | OK | 73134 | |
| NOBLE COUNTY CLERK | | 300 COURTHOUSE DR 11 | | | PERRY | OK | 73077 | |
| NOBLE COUNTY CLERKS | | 300 COURTHOUSE DR 11 | | | PERRY | OK | 73077 | |
| NOBLE COUNTY RECORDER | | 101 N ORANGE ST | COURTHOUSE RM 210 | | ALBION | IN | 46701 | |
| NOBLE COUNTY RECORDER | | 260 COURTHOUSE RM 2E | | | CALDWELL | OH | 43724 | |
| NOBLE COUNTY RECORDER | | 260 COURTHOUSE | RM 2E 2ND FL | | CALDWELL | OH | 43724 | |
| NOBLE COUNTY RECORDERS OFFICE | | 101 N ORANGE ST | COURTHOUSE RM 210 | | ALBION | IN | 46701 | |
| NOBLE COUNTY WATER DISTRICT 1 | | PO BOX 348 | | | PERRY | OK | 73077 | |
| NOBLE COUNTY | | 101 N ORANGE ST | | | ALBION | IN | 46701 | |
| NOBLE COUNTY | | 101 N ORANGE ST | NOBLE COUNTY TREASURER | | ALBION | IN | 46701 | |
| NOBLE COUNTY | | 290 COURTHOUSE SQUARE | NOBLE COUNTY TREASURER | | CALDWELL | OH | 43724 | |
| NOBLE COUNTY | | 300 COURTHOUSE DR 7 | TAX COLLECTOR | | PERRY | OK | 73077 | |
| NOBLE COUNTY | | 315 10TH S | BOX 757 | | WORTHINGTON | MN | 56187 | |
| NOBLE COUNTY | NOBLE COUNTY TREASURER | 101 NORTH ORANGE STREET | | | ALBION | IN | 46701 | |
| NOBLE ESTATES CONDO ASSOCIATION | | 25925 FRANCES LN | | | NEW BOSTON | MI | 48164 | |
| NOBLE H JOHNSON APPRAISALS | | 405 NE 70TH ST | | | GLADSTONE | MO | 64118 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBLE ONE | | PO BOX 892 | | | LITHIA SPRINGS | GA | 30122 | |
| NOBLE REAL ESTATE | | 100 S 7TH ST | | | AKRON | PA | 17501 | |
| NOBLE REMC | | PO BOX 137 | | | ALBION | IN | 46701 | |
| NOBLE RICHLAND CNTY MUTUAL FIRE INS | | | | | NOBLE | IL | 62868 | |
| NOBLE RICHLAND CNTY MUTUAL FIRE INS | | PO BOX 1157 | | | NOBLE | IL | 62868 | |
| NOBLE TOWNSHIP | | 810 PLEASANT HILL RD | TREASURER NOBLE TOWNSHIP | | BRONSON | MI | 49028 | |
| NOBLE, DARRYL J & NOBLE, SILVIA H | | 4801 E TANGLEWOOD AVE | | | ANAHEIM | CA | 92807-1020 | |
| NOBLE, EMERSON C | | 1177 LOUISIANA AVE STE 109 | | | WINTER PARK | FL | 32789 | |
| NOBLE, EMERSON C | | PO BOX 195008 | | | WINTER SPRINGS | FL | 32719-5008 | |
| NOBLE, JAMES G | | 434 FAIRFIELD CIR | | | RAEFORD | NC | 28376-6683 | |
| NOBLE, STEVE | | 16275 MONTEREY RD C | | | MORGAN HILL | CA | 95037 | |
| NOBLE, STEVE | | 5950 STONERIDGE DR | | | PLEASANTON | CA | 94588 | |
| NOBLEBORO TOWN | | 192 US HWY 1 | TOWN OF NOBLEBORO | | NOBLEBORO | ME | 04555 | |
| NOBLEBORO TOWN | | TOWN OFFICE PO BOX 168 | TOWN OF NOBLEBORO | | NOBLEBORO | ME | 04555 | |
| NOBLES COUNTY RECORDER | | 315 10TH ST | PO BOX 757 | | WORTHINGTON | MN | 56187 | |
| NOBLES COUNTY | | 315 10TH ST PO BOX 757 | NOBLES COUNTY AUDITOR TREASURER | | WORTHINGTON | MN | 56187 | |
| NOBLES COUNTY | | 315 10TH ST PO BOX 757 | NOBLES COUNTY TREASURER | | WORTHINGTON | MN | 56187 | |
| NOBLES COUNTY | | 315 10TH ST | | | WORTHINGTON | MN | 56187 | |
| NOBLES, CHRISTINE | CRESTRIDGE BUILDERS | 7357 W CHERRY HILLS DR | | | PEORIA | AZ | 85345-8951 | |
| NOBLETT, CHRIS | | PO BOX 123 | | | BLACKWELL | OK | 74631 | |
| NOBLITT AND WOHLGEMUTH | | 201 ALORA ST NE | | | ST PETERSBURG | FL | 33704-3703 | |
| NOBO CAPITAL LLC | | 1286 OAKGLEN AVE | | | ARCADIA | CA | 91006 | |
| NOBREGA, CLAUSIUS P | | PO BOX 268503 | | | WESTON | FL | 33326-8503 | |
| NOBUTA, KEN | | 1907 YOUNG ST | GROUND RENT COLLECTOR | | HONOLULU | HI | 96826 | |
| NOCELLA PROPERTY MAINTENANCE | | 2200 RUTGERS DR | | | BROOMALL | PA | 19008 | |
| NOCELLA PROPERTY SERVICES | | 501 ABBOTT DR 1ST FL UNIT 3 | | | BROOM ALL | PA | 19008 | |
| NOCELLA, FRED | | 224 BROOKDALE AVE | | | GLENSIDE | PA | 19038 | |
| NOCHOLS JR, MARVIN E | | 7310 TANYA DRIVE | | | HARRISON | TN | 37341 | |
| NOCHUMOWITZ, FRED | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| NOCHUMOWITZ, IRVIN | | 6606 PARK HEIGHTS AVE 415 | TAX COLLECTOR | | BALTIMORE | MD | 21215 | |
| NOCHUMOWITZ, IRVIN | | 6606 PARK HGHTS 415 | GROUND RENT | | BALTIMORE | MD | 21215 | |
| NOCHUMOWITZ, IRVINE | | 6606 PARK HEIGHTS AVE | | | BALTIMORE | MD | 21215-2700 | |
| NOCHUMOWITZ, IRVINE | | 6606 PARK HEIGHTS AVE | | | PIKESVILLE | MD | 21215-2700 | |
| NOCK REALTY CO | | 30 E 25TH ST | COLLECTOR | | BALTIMORE | MD | 21218 | |
| NOCK REALTY CO | | 30 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| NOCK REALTY CO | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| NOCK REALTY COMPANY | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| NOCK REALTY COMPANY | | 30 E 25TH ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| NOCK REALTY | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| NOCK REALTY | | 30 E 25TH ST | | | PIKESVILLE | MD | 21218-5107 | |
| NOCKAMIXON TWP BUCKS | | PO BOX 355 | T C OF NOCKAMIXON TOWNSHIP | | REVERE | PA | 18953 | |
| NOCKAMIXON TWP T C BUCKS | | PO BOX 355 | 17 HONEYSUCKLE WAY | | REVERE | PA | 18953 | |
| NOCONA CITY ISD | | 220 CLAY ST BOX 473 | ASSESSOR COLLECTOR | | NOCONA | TX | 76255 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOCONA CITY ISD | | 816 CLAY ST BOX 473 | ASSESSOR COLLECTOR | | NOCONA | TX | 76255 | |
| NODAK ELECTRIC COOPERATIVE | | 4000 32ND AVE S | PO BOX 13000 | | GRAND FORKS | ND | 58208 | |
| NODAK MUTUAL INSURANCE COMPANY | | | | | FARGO | ND | 58108 | |
| NODAK MUTUAL INSURANCE COMPANY | | PO BOX 2502 | | | FARGO | ND | 58108 | |
| NODAWAY COUNTY | | 305 N MAIN RM 101 | | | MARYVILLE | MO | 64468 | |
| NODAWAY COUNTY | | 305 N MAIN RM 101 | TAX COLLECTOR | | MARYVILLE | MO | 64468 | |
| NODAWAY COUNTY | | 403 N MARKET | NODAWAY COUNTY COLLECTOR | | MARYVILLE | MO | 64468 | |
| NODAWAY RECORDER OF DEEDS | | COURTHOUSE SQUARE | NODAWAY COUNTY COURTHOUSE | | MARYVILLE | MO | 64468 | |
| NODAWAY TOWNSHIP | | 203 E 6TH | LINDA WALKER TWP COLLECTOR | | BURLINGTON JUNCTION | MO | 64428 | |
| NODAWAY TOWNSHIP | | 208 E 6TH ST PO BOX 224 | TAX COLLECTOR | | BURLINGTON | MO | 64428 | |
| NODELL GLASS AND HASKELL LLP | | 5540 CENTERVIEW DR STE 416 | | | RALEIGH | NC | 27606 | |
| NODELL GLASS AND HASKELL | | 2 HANOVER SQUARE STE 2402 | PO BOX 1989 | | RALEIGH | NC | 27602-1989 | |
| NOE ALEX LOPEZ AND | | 17035 FRANKLIN RD | CAROLINA LOPEZ | | NAMPA | ID | 83687 | |
| NOE R CAVAZOS INS AGENCY | | 4639 CORONA STE 88 | | | CORPUS CHRISTI | TX | 78411 | |
| NOEL AND BLANCA WINTER | | 1751 ROSE GARDEN LN | REROOF AMERICA CORPORATION | | ORLANDO | FL | 32825 | |
| NOEL AND JANICE STRUCK AND | | 30811 COUNTY RD 28 | TOWNE INC | | ELKHART | IN | 46517 | |
| NOEL BISGES ATT AT LAW | | 529 E HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| NOEL CITY | | CITY HALL | | | NOEL | MO | 64854 | |
| NOEL COOPER | | 12127 MALL BLVD, #152 | | | VICTORVILLE | CA | 92392 | |
| NOEL CRENSHAW AND BELL | | 15 ALBER DR | CONTRACTING LLC | | TALLASSEE | AL | 36078 | |
| NOEL CRENSHAW AND KEITH FOLMAR | | 15 ALBER DR | CONSTRUCTION | | TALLASSEE | AL | 36078 | |
| NOEL D HOWARD AND BELINDA D HOWARD | | 2908 CEDARS CROSSING | AND THE HOUSE THAT JACK BUILT | | PANAMA CITY | FL | 32405 | |
| NOEL DURKAN AND MARK SCOTT | CONSTRUCTION INC | 463 ROSALIE DR | | | SONOMA | CA | 95476-5662 | |
| NOEL GOODWIN | | 37 FAWN LANE | | | LEVITTOWN | PA | 19055 | |
| Noel J. Nelson | HARRIS - ANTHONY L. HARRIS VS. THE BANK OF NEW YORK TRUST COMPANY AND HOMECOMINGS FINANCIAL, LLC | P. O. Box 2573 | | | Mobile | AL | 36652 | |
| Noel Kurt | | 537 Upper Terrace Dr | | | Independence | IA | 50644 | |
| NOEL L LIPPMAN ATT AT LAW | | 198 N MAIN ST | | | ALMONT | MI | 48003 | |
| NOEL M COLVIN AND | | INA S VAZZANO | 7414 S. 47TH STREET | | OMAHA | NE | 68157 | |
| NOEL MAGEE ATT AT LAW | | 1001 CHERRY ST STE 203 | | | COLUMBIA | MO | 65201 | |
| Noel McNally | | 28454 N. Agajanian Drive | | | Santa Clarita | CA | 91390 | |
| NOEL MIRANDA AND NOEL | | 4287 PINE ST | MIRANDA JR AND TAYLOR BEAN AND WHITAKER | | WEST PALM BEACH | FL | 33406 | |
| NOEL MUNERLYN | | 2435 WEST 118TH ST | | | HAWTHORNE | CA | 90250 | |
| NOEL S HYDE ATT AT LAW | | 5926 S FASHION POINTE DR STE 200 | | | SOUTH OGDEN | UT | 84403 | |
| NOEL, DONNA A | | 5110 WINDHAM ROAD | | | MEMPHIS | TN | 38116 | |
| NOEL, JASON R & NOEL, KRISTEN L | | 125 PENTLAND CT | | | MOORESVILLE | NC | 28117-7647 | |
| NOEL, JOCELYN | | 425 NW 132 ST | | | NORTH MIAMI | FL | 33168 | |
| NOELLA ASHWORTH AND GROSS | | 2765 MARION ST | JOSEPH BOVIL ROOFING COMPANY | | BELLMORE | NY | 11710 | |
| NOELLE ARBOLINO | | 365 NEWTOWN RD APT D10 | | | WARMINSTER | PA | 18974 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOELS PAINTING PROPOSAL AND | | 5170 LOG WAGON RD | LUCIA NEGRI | | OCOEE | FL | 34761 | |
| NOEMI LANDRAU RIVERA ATT AT LAW | | LA CUMBRE 497 E POL ST BOX 660 | | | SAN JUAN | PR | 00926 | |
| NOEMI S AZOUBEL ATT AT LAW | | 5482 WILSHIRE BLVD 150 | | | LOS ANGELES | CA | 90036 | |
| NOETH, WILLIAM R | WILLIAM R NOETH | 6200 COASTAL HWY STE 200 | | | OCEAN CITY | MD | 21842-6697 | |
| NOGALES AND ASSOCIATES LLC | | 1805 HERRINGTON RD | | | LAWRENCEVILLE | GA | 30043 | |
| NOHO KAI, NE | | NULL | | | HORSHAM | PA | 19044 | |
| NOHORA ESTHER ALVARDO AND PEOPLES | | 19800 SW 180 AVE 112 | INSURANCE CLAIM CTR AND J LESLIE WIESEN INC | | MIAMI | FL | 33187 | |
| NOKOMIS FARMERS MUTUAL INS CO | | 104 W STATE ST | | | NOKOMIS | IL | 62075 | |
| NOKOMIS FARMERS MUTUAL INS CO | | | | | NOKOMIS | IL | 62075 | |
| NOKOMIS TOWN | | 2541 LAKE NOKOMIS RD | TREASURER NOKOMIS TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| NOKOMIS TOWN | | 2541 LAKE NOKOMIS RD | TREASURER | | TOMAHAWK | WI | 54487 | |
| NOKOMIS TOWN | | RT 2 | | | LAKE TOMAHAWK | WI | 54539 | |
| NOLAN AND HELLER LLP | | 39 N PEARL ST | | | ALBANY | NY | 12207 | |
| NOLAN AND SALLY FINLEY AND | | 32532 WASHINGTON | MIDPOINT CONSTRUCTION LLC | | LIVONIA | MI | 48150 | |
| Nolan Bosworth | | 648 W. Park Dr. | | | Keller | TX | 76248 | |
| NOLAN CADDELL AND REYNOLDS PA | | 5434 WALSH LN | | | ROGERS | AR | 72758 | |
| NOLAN CONSTRUCTION | | 612 LAKE JOY RD | | | KATHLEEN | GA | 31047-2113 | |
| NOLAN COUNTY C 0 APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 1256 | 208 ELM ST | | SWEETWATER | TX | 79556 | |
| NOLAN COUNTY C O APPRAISAL DIST | | 208 ELM ST | ASSESSOR COLLECTOR | | SWEETWATER | TX | 79556 | |
| NOLAN COUNTY CLERK | | 100 E 3RD ST 108 | | | SWEETWATER | TX | 79556 | |
| NOLAN REAL ESTATE AND APPRAISAL | | 3952 E BELLEFONPAINE ST | | | HAMILTON | IN | 46742 | |
| NOLAN, FREDERICK | | 802 PIERCE ST | | | GARY | IN | 46402-2126 | |
| NOLAN, JAMES A | | 27 E 4TH ST | | | COVINGTON | KY | 41011 | |
| NOLAN, JOHN | | 2245 MONTGOMERY DR B 2 | | | SANTA ROSA | CA | 95405 | |
| NOLAN, MARVIN W | | 5757 KIMBERLY LN | | | NORCROSS | GA | 30071-0000 | |
| NOLAN, RICHARD A | | 12021 WINSTEAD RD | | | JACKSONVILLE | FL | 32220 | |
| NOLAN, SHEFFIELD | | 292 SILVERLAKE COURT | | | MILPITAS | CA | 95035 | |
| Nolan, William P & Nolan, Brandy V | | 21231 W 123RD ST | | | OLATHE | KS | 66061-9730 | |
| NOLANA BIBBS | | 2104 BLUEBERRY LANE | | | CONYERS | GA | 30013 | |
| NOLAND WARREN AND GARZAS | HOME RESTORATION | 2723 VIVA DR | | | MESQUITE | TX | 75150-3443 | |
| NOLAND, JEFFERY D & NOLAND, JAIME M | | 2384 YANKEE STREET | | | NILES | MI | 49120-0000 | |
| NOLAND, THOMAS R | | PO BOX 291804 | | | KETTERING | OH | 45429 | |
| NOLAND, THOMAS | | PO BOX 291804 | | | KETTERING | OH | 45429 | |
| NOLASCO MALLARI | | 6634 MESSINA PL | | | RANCHO CUCAMONGA | CA | 91701 | |
| NOLASCO, JEFFREY D | | 11525 JERRY ST | | | CERRITOS | CA | 90703 | |
| NOLASCO, JEFFREY D | | 11525 JERRY ST | GINA B NOLASCO | | CERRITOS | CA | 90703 | |
| NOLENSVILLE CITY | | 1320 W MAIN ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |
| NOLENSVILLE | | 1320 W MAIN ST 203 | | | FRANKLIN | TN | 37064 | |
| NOLENSVILLE | | 1320 W MAIN ST 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |
| NOLES, DAVID | | 82 MARION BEAVERS RD STE 1 | PLATINUM RESTORATION | | SHARPSBURG | GA | 30277 | |
| NOLIN RECC | | 411 RING RD | | | ELIZABETHTOWN | KY | 42701 | |
| NOLINA, ARLETTE | | 3100 TIMMONS LN STE 410 | | | HOUSTON | TX | 77027 | |
| NOLL, EDWARD A & NOLL, ANGELA T | | 19141 HWY K 192 | | | WINCHESTER | KS | 66097-0000 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOLL, MICHAEL | | 169 BEATRICE AVE | TUMI DESIGN | | OCEANSIDE | NY | 11572 | |
| NOLLEY, PHILLIP | AMERICAN RESIDENTIAL SERVICES | 2711 MAIN ST STE 201 | | | HOUSTON | TX | 77002-9229 | |
| NOLTENSMEYER AND ASSOC INS AGENCY | | 10777 WESTHEIMER 107 | | | HOUSTON | TX | 77042 | |
| NOLTENSMEYER, KURT J | | 400 POPPY DR | | | BRIGHTON | CO | 80601 | |
| NOME CITY | | PO BOX 281 | CITY OF NOME | | NOME | AK | 99762 | |
| NOME UTILITIES | | PO BOX 70 | | | NOME | AK | 99762 | |
| NOMOLOS INVESTMENTS LLC | | PO BOX 6434 | | | FOLSOM | CA | 95763-6434 | |
| NOMURA CONDUIT | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA CREDIT & CAPITAL INC | | 2 WORLD FINANCIAL CENTER | BUILDING B | | NEW YORK | NY | 10281 | |
| Nomura Credit & Capital, Inc. - FB | | Two World Financial Center Building B | | | New York | NY | 10281-1038 | |
| NOMURA CREDIT AND CAPITAL INC | | TWO WORLD FINANCIAL CTR | | | NEW YORK | NY | 10281-1008 | |
| NOMURA CREDIT AND CAPITAL | | 2 WORLD FINANCIAL CTR | BLDG B 21ST FL | | NEW YORK | NY | 10281 | |
| NOMURA NAAC 2004 AP1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AP2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AP3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AR1 | | 4 NEW YORK PLZ | 6TH FL | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AR2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2004 AR4 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AP2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AP3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR4 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR5 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 AR6 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 S1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 S2 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2005 S3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2006 AF1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2006 AP1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2006 AR1 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA NAAC 2006 S3 | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NOMURA | | 4 NEW YORK PLZ 6TH FL | | | NEW YORK | NY | 10004 | |
| NON CONFRONTATIONAL LEGAL SOLUTIONS | | PO BOX 6061 | | | BOISE | ID | 83707 | |
| NON ESCROW LOAN - MA | TAX COLLECTOR | | | | WATERLOO | MA | 50702 | |
| NON ESCROW LOAN AK | | TAX COLLECTOR | | | WATERLOO | AK | 50702 | |
| NON ESCROW LOAN AK | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN AL | | TAX COLLECTOR | | | WATERLOO | AL | 50702 | |
| NON ESCROW LOAN AL | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN AR | | TAX COLLECTOR | | | WATERLOO | AR | 50702 | |
| NON ESCROW LOAN AR | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN AZ | | TAX COLLECTOR | | | WATERLOO | AZ | 50702 | |
| NON ESCROW LOAN AZ | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN CA | | TAX COLLECTOR | | | WATERLOO | CA | 50702 | |
| NON ESCROW LOAN CA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN CO | | TAX COLLECTOR | | | WATERLOO | CO | 50702 | |
| NON ESCROW LOAN CO | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN CT | | TAX COLLECTOR | | | WATERLOO | CT | 50702 | |
| NON ESCROW LOAN CT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN DC | | TAX COLLECTOR | | | WATERLOO | DC | 50702 | |
| NON ESCROW LOAN DC | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NON ESCROW LOAN DE | | TAX COLLECTOR | | | WATERLOO | DE | 50702 | |
| NON ESCROW LOAN DE | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN FL | | TAX COLLECTOR | | | WATERLOO | FL | 50702 | |
| NON ESCROW LOAN FL | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN GA | | TAX COLLECTOR | | | WATERLOO | GA | 50702 | |
| NON ESCROW LOAN GA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN GU | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN HI | | TAX COLLECTOR | | | WATERLOO | HI | 50702 | |
| NON ESCROW LOAN HI | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN IA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN ID | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN ID | | TAX COLLECTOR | | | WATERLOO | ID | 50702 | |
| NON ESCROW LOAN IL | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN IL | | TAX COLLECTOR | | | WATERLOO | IL | 50702 | |
| NON ESCROW LOAN IN | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN IN | | TAX COLLECTOR | | | WATERLOO | IN | 50702 | |
| NON ESCROW LOAN KS | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN KS | | TAX COLLECTOR | | | WATERLOO | KS | 50702 | |
| NON ESCROW LOAN KY | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN KY | | TAX COLLECTOR | | | WATERLOO | KY | 50702 | |
| NON ESCROW LOAN LA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN LA | | TAX COLLECTOR | | | WATERLOO | LA | 50702 | |
| NON ESCROW LOAN MA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MA | | TAX COLLECTOR | | | WATERLOO | MA | 50702 | |
| NON ESCROW LOAN MD | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MD | | TAX COLLECTOR | | | WATERLOO | MD | 50702 | |
| NON ESCROW LOAN ME | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN ME | | TAX COLLECTOR | | | WATERLOO | ME | 50702 | |
| NON ESCROW LOAN MI | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MI | | TAX COLLECTOR | | | WATERLOO | MI | 50702 | |
| NON ESCROW LOAN MN | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MN | | TAX COLLECTOR | | | WATERLOO | MN | 50702 | |
| NON ESCROW LOAN MO | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MO | | TAX COLLECTOR | | | WATERLOO | MO | 50702 | |
| NON ESCROW LOAN MS | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MS | | TAX COLLECTOR | | | WATERLOO | MS | 50702 | |
| NON ESCROW LOAN MT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN MT | | TAX COLLECTOR | | | WATERLOO | MT | 50702 | |
| NON ESCROW LOAN NC | | TAX COLLECTOR | | | ROCKY MOUNT | NC | 27804 | |
| NON ESCROW LOAN NC | | TAX COLLECTOR | | | WATERLOO | NC | 27804 | |
| NON ESCROW LOAN ND | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN ND | | TAX COLLECTOR | | | WATERLOO | ND | 50702 | |
| NON ESCROW LOAN NE | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NE | | TAX COLLECTOR | | | WATERLOO | NE | 50702 | |
| NON ESCROW LOAN NH | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NH | | TAX COLLECTOR | | | WATERLOO | NH | 50702 | |
| NON ESCROW LOAN NJ | | TAX COLLECTOR | | | LA PORTE CITY | IA | 50651 | |
| NON ESCROW LOAN NJ | | TAX COLLECTOR | | | WATERLOO | NJ | 50651 | |
| NON ESCROW LOAN NM | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NM | | TAX COLLECTOR | | | WATERLOO | NM | 50702 | |
| NON ESCROW LOAN NV | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NV | | TAX COLLECTOR | | | WATERLOO | NV | 50702 | |
| NON ESCROW LOAN NY | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN NY | | TAX COLLECTOR | | | WATERLOO | NY | 50702 | |
| NON ESCROW LOAN OH | | TAX COLLECTOR | | | | IA | 50700 | |
| NON ESCROW LOAN OH | | TAX COLLECTOR | | | WATERLOO | OH | 50700 | |
| NON ESCROW LOAN OK | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NON ESCROW LOAN OK | | TAX COLLECTOR | | | WATERLOO | OK | 50702 | |
| NON ESCROW LOAN OR | | TAX COLLECTOR | | | WATERLOO | IA | 50706 | |
| NON ESCROW LOAN OR | | TAX COLLECTOR | | | WATERLOO | OR | 50706 | |
| NON ESCROW LOAN OTHER FOREIGN | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN PA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN PA | | TAX COLLECTOR | | | WATERLOO | PA | 50702 | |
| NON ESCROW LOAN RI | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN RI | | TAX COLLECTOR | | | WATERLOO | RI | 50702 | |
| NON ESCROW LOAN SC | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN SC | | TAX COLLECTOR | | | WATERLOO | SC | 50702 | |
| NON ESCROW LOAN SD | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN SD | | TAX COLLECTOR | | | WATERLOO | SD | 50702 | |
| NON ESCROW LOAN TN | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN TN | | TAX COLLECTOR | | | WATERLOO | TN | 50702 | |
| NON ESCROW LOAN TX | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN TX | | TAX COLLECTOR | | | WATERLOO | TX | 50702 | |
| NON ESCROW LOAN VA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN VA | | TAX COLLECTOR | | | WATERLOO | VA | 50702 | |
| NON ESCROW LOAN VT | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN VT | | TAX COLLECTOR | | | WATERLOO | VT | 50702 | |
| NON ESCROW LOAN WA | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN WA | | TAX COLLECTOR | | | WATERLOO | WA | 50702 | |
| NON ESCROW LOAN WI | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN WI | | TAX COLLECTOR | | | WATERLOO | WI | 50702 | |
| NON ESCROW LOAN WV | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN WV | | TAX COLLECTOR | | | WATERLOO | WV | 50702 | |
| NON ESCROW LOAN WY | | TAX COLLECTOR | | | WATERLOO | IA | 50702 | |
| NON ESCROW LOAN WY | | TAX COLLECTOR | | | WATERLOO | WY | 50702 | |
| NON ESCROW LOAN | | TAX COLLECTOR | | | DENVER | IA | 50622 | |
| NON ESCROW LOAN | | TAX COLLECTOR | | | WATERLOO | IA | 50622 | |
| NONA BRADY ATTORNEY AT LAW | | 136 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| NONE | | | | | | | | |
| NONPROFITS INSURANCE ALLIANCE OF CA | | PO BOX 8507 | | | SANTA CRUZ | CA | 95061 | |
| NONPROFITS INSURANCE ASSOCIATION | | 920 2ND AVE S STE 700 | | | MINNEAPOLIS | MN | 55402-4007 | |
| NONPROFITS INSURANCE ASSOCIATION | | | | | MINNEAPOLIS | MN | 55420 | |
| NONSTOPGRAPHIX | | C/O ALEX SANCHEZ | 8701 RIDGE BLVD #C1 | | BROOKLYN | NY | 11209 | |
| NOON, JEFFREY C | | 830 MAYFIELD NO 500 | | | GRAND PRAIRIE | TX | 75052 | |
| NOONAN AND LIEBERMAN LTD | | 105 W ADAMS ST STE 1100 | | | CHICAGO | IL | 60603-6238 | |
| NOONAN AND LIEBERMAN | | 105 W ADAMS ST STE 1100 | | | CHICAGO | IL | 60603-6238 | |
| NOONAN AND WISEMAN PC | | 701 MARKET ST STE 1400 | | | ST LOUIS | MO | 63101 | |
| NOONAN ENERGY CORP | | 86 ROBBINS ROAD | PO BOX 2858 | | SPRINGFIELD | MA | 01101 | |
| NOONAN, ANA S | | 1301 SW 70TH TERRACE | | | PLANTATION | FL | 33317 | |
| NOONE, MARIANNE H | | 2304 MASSANUTTEN DR | | | SILVER SPRING | MD | 20906-6182 | |
| NOONER, TERRY & CHENEY, SARAH B | | 6618 GENSTAR LANE | | | DALLAS | TX | 75252 | |
| NOORZAD LAW FIRM | | 3015 HOPYARD RD STE S | | | PLEASANTON | CA | 94588 | |
| NOORZAD, WAHIDA | | 3015 HOPYARD RD N | | | PLEASANTON | CA | 94588 | |
| NOOYENS EXCAVATING AND THOMAS | | N3814 CEDAR LN | MILLER | | KEWAUNEE | WI | 54216 | |
| NOR CAL REDEVELOPMENT | | 2233 N HEMBERG DR | | | FLAGSTAFF | AZ | 86004 | |
| NORA A TRUSCELLO & ANTHONY M TRUSCELLO JR | | 1 MOCK DR | | | WILMINGTON | DE | 19810 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORA AND BRANDON KUBIAK AND N | | 3638 W BLUEFIELD AVE | RHEALEE KUBIAK AND SILVER CITY RESTORATION | | GLENDALE | AZ | 85308 | |
| NORA BUCK | | 217 HARWOOD | | | WATERLOO | IA | 50701 | |
| NORA C HENDRICKSON ATT AT LAW | | 230 NORTHLAND BLVD STE 229 | | | CINCINNATI | OH | 45246 | |
| Nora Carp | | 1442 Southwind Way | | | Dresher | PA | 19025 | |
| NORA G ELDER ATT AT LAW | | PO BOX 3091 | | | TUSCALOOSA | AL | 35403 | |
| NORA HIGGS AND NORA FLANIGAN | | 1707 DONERAIL ST | AND LENZ CONTRACTOR INC | | SAN ANTONIO | TX | 78248 | |
| NORA L WRIGHT ATT AT LAW | | 221 FELCH ST STE 4 | | | ANN ARBOR | MI | 48103 | |
| NORA MURILLO | | 1663 BANNING BLVD | | | WILMINTON | CA | 90744 | |
| NORA NORTH | | 4811 WILSON ROAD | | | HOLLYWOOD | SC | 29449 | |
| Nora Pio | | 1538 Wheatfield Lane | | | Warminster | PA | 18974 | |
| NORA RAUM ATT AT LAW | | 2007 15TH ST N | | | ARLINGTON | VA | 22201 | |
| NORA VINCENT AND FURMAN FONTENOT AND | | 1911 WOODED ACRES DR | CARPET TILE AND FLOORING | | HUMBLE | TX | 77396 | |
| NORA WILSON | Trillionaire Assets | 2925 Gulf Frwy Suite B 172 | | | League City | TX | 77573 | |
| Nora, Wendy | WENDY ALISON NORA VS RESIDENTIAL FUNDING CO, LLC GMAC MORTGAGE, LLC HOMECOMINGS FINANCIAL, LLC ALLY FINANCIAL INC. ET AL | 6931 Old Sauk Road | | | Madison | WI | 53717 | |
| NORAY INVESTMENTS,LLC | | 5840 RED BUG LAKE ROAD | | | WINTER SPRINGS | FL | 32708 | |
| NORBAKHSH, AMIR | | 11695 LAKIA DR | SHERLI RAVAGHI AND JERRYS INTERIOR INC | | CYPRESS | CA | 90630 | |
| NORBAY INS SERVICES | | 1728 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| NORBERG, HENRY F & NORBERG, DEBORAH D | | 14551 BERRY WAY | | | SAN JOSE | CA | 95124 | |
| NORBERT W CHURCH JR | | 35 ELM ST | PO BOX 78 | | NEW HAVEN | CT | 06501 | |
| NORBERTO F REYES ATT AT LAW | | 3600 WILSHIRE BLVD STE 1510 | | | LOS ANGELES | CA | 90010 | |
| NORBERTO FLORES ATT AT LAW | | 1420 CYPRESS CREEK RD STE 200 | | | CEDAR PARK | TX | 78613 | |
| NORBERTO FLORES ATT AT LAW | | PO BOX 27204 | | | AUSTIN | TX | 78755 | |
| NORBERTO SANTIAGO AND | | CRISTINA EUGENIO | 8612 EL RANCHO AVENUE | | FOUNTAIN VALLEY | CA | 92708 | |
| NORBORNE | | 109 E 2ND | DORIS WIGHTMAN COLLECTOR | | NORBORNE | MO | 64668 | |
| NORBORNE | | 109 E SECOND ST | CITY OF NORBORNE | | NORBORNE | MO | 64668 | |
| NORBOURNE ESTATES CITY | | 4002 SAINT GERMAINE CT | NORBOURNE ESTATES CITY | | LOUISVILLE | KY | 40207 | |
| NORBOURNE ESTATES CITY | | PO BOX 7825 | NORBOURNE ESTATES CITY | | LOUISVILLE | KY | 40257 | |
| Norbury, Lorrie J | | 319 South Laird Dr | | | Pueblo West | CO | 81007 | |
| NORBY, JAMES | | 630 4TH ST W | | | HARDIN | MT | 59034-1608 | |
| NORBY, LEONARD & NORBY, GORDYNE | | 1385 HARDROCK LANE | | | BILLINGS | MT | 59105 | |
| NORCAL CONSTRUCTION AND DEVELOPMENT | | 4181 FIRST ST | | | LIVERMORE | CA | 94551 | |
| NOR-CAL MOVING SERVICES | | 2001 MARINA BLVD | | | SAN LEANDRO | CA | 94577 | |
| NORCAL REDEVELOPMENT CORP | | 2233 N HEMBERG DR | | | FLAGSTAFF | AZ | 86004 | |
| NORCAL SIGNS LLC | | 24001 WATKINS STREET | | | HAYWARD | CA | 94544 | |
| NORCHESTER MAINT FUND INC | | 6630 CYPRESSWOOD 100 | | | SPRING | TX | 77379 | |
| NORCON GENERAL CONTRACTORS INC | | 3734 317TH AVE NE | | | CAMBRIDGE | MN | 55008 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORCROSS CITY | | 65 LAWRENCEVILLE ST | | | NORCROSS | GA | 30071 | |
| NORCROSS CITY | | 65 LAWRENCEVILLE ST | TAX COLLECTOR | | NORCROSS | GA | 30071 | |
| NORCROSS LAW | CHRISTOPHER A PAYNE & ALYCE R PAYNE V HOMECOMINGS FINANCIAL NETWORK INC, GMAC MRTG, LLC, THE BANK OF NEW YORK MELLON TR ET AL | 10830 N. Central Expressway, Suite 105 | | | Dallas | TX | 75231 | |
| NORDEN, JUSTIN M | | 6536 E FERGUSON #E | | | INDIANAPOLIS | IN | 46220 | |
| NORDHAGEN AND DAUGHTERS | | 24860 APPLE STE | | | NEWHALL | CA | 91321 | |
| NORDHUES, ROBERT | SCS CONSTRUCTION | PO BOX 632 | | | GONZALEZ | FL | 32560-0632 | |
| NORDIC SERVICES INC | | 9618 MIDVALE AVE | | | N SEATTLE | WA | 98103 | |
| NORDIC SERVICES INC | | 9618 MIDVALE AVE | | | NORTH SEATTLE | WA | 98103 | |
| NORDIN AND STURINO P O | | 1555 NAPERVILLE WHEATON RD | | | NAPERVILLE | IL | 60563 | |
| NORDINE REALTORS | | 2629 MANHATTAN AVE | | | HERMOSA BEACH | CA | 90254 | |
| NORDINE REALTORS | | 2629 MANHATTAN AVE | PMB 290 | | HERMOSA BEACH | CA | 90254 | |
| NORDINE, LEO S | | 211 YACHT CLUB WAY | | | REDONDO BEACH | CA | 90277 | |
| NORDLIE, KENNETH | | 347 PREFONTAINE AVENUE | | | RIFLE | CO | 81650 | |
| NORDSTROM, LAURA | | 125 N JAMES STREET | | | CARLSBAD | NM | 88220 | |
| NOREAST REAL ESTATE GROUP | | 1924 WESTERN AVE | | | ALBANY | NY | 12203 | |
| NOREAST REAL ESTATE GROUP | | 264 OSBORNE RD | | | LOUDONVILLE | NY | 12211 | |
| NOREEN E RECHCYGL | | 10651 BASELINE RD | | | ELVERTA | CA | 95626 | |
| NOREEN E SHEA | | 181 BEECHER ROAD | | | GEAVILLE | NY | 12832 | |
| NOREEN E SHEA | | ARTHUR TENNANT | 181 BEECHER ROAD | | GEAVILLE | NY | 12832 | |
| NOREEN HARRINGTON | | P O BOX 763 | | | QUOGUE | NY | 11959 | |
| NOREEN MCMAHON | | 10439 NUBBIN CT | | | SANTEE | CA | 92071 | |
| NOREEN MORRELL | | 56 MORGAN LANE | | | BASKING RIDGE | NJ | 07920 | |
| NOREEN PEMPER | | 3828 GREEN RIDGE ROAD | | | FURLONG | PA | 18925 | |
| NOREEN WISCOVITCH RENTAS ATT AT | | PO BOX 20438 | | | WEST PALM BEACH | FL | 33416 | |
| NOREEN WISCOVITCH RENTAS ESQ AT | | PO BOX 20438 | | | WEST PALM BEACH | FL | 33416 | |
| NOREEN, JAMES S & NOREEN, HARRIET J | | 1031 CLIFF ROAD | | | EAGAN | MN | 55123 | |
| NOREHAD, STEVEN J & NOREHAD, MARTHA P | | 2 BRIAR LANE | | | GLENCOE | IL | 60022 | |
| NORFOLK AND DEDHAM MUTUAL FIRE INS | | 222 AMES | | | DEDHAM | MA | 02026-1850 | |
| NORFOLK AND DEDHAM MUTUAL FIRE INS | | | | | DEDHAM | MA | 02027 | |
| NORFOLK CITY CLERK OF CIRCUIT COURT | | 100 ST PAULS BLVD STE 100 | | | NORFOLK | VA | 23510 | |
| NORFOLK CITY CLERK OF THE CIRCUIT C | | 100 ST PAULS BLVD | | | NORFOLK | VA | 23510 | |
| NORFOLK CITY | | 810 UNION ST | NORFOLK CITY TREASURER | | NORFOLK | VA | 23510 | |
| NORFOLK CITY | | 810 UNION ST | | | NORFOLK | VA | 23510 | |
| NORFOLK CITY | NORFOLK CITY TREASURER | 810 UNION STREET | | | NORFOLK | VA | 23510 | |
| NORFOLK CLERK OF CIRCUIT COURT | | 100 ST PAUL BLVD | | | NORFOLK | VA | 23510 | |
| NORFOLK COUNTY LAND COURT | | PO BOX 69 | 649 HIGH ST | | DEDHAM | MA | 02027 | |
| NORFOLK COUNTY REGISTRY OF DEED | | PO BOX 69 | 649 HIGH ST | | DEDHAM | MA | 02027 | |
| NORFOLK COUNTY REGISTRY OF DEEDS | | 649 HIGH ST | | | DEDHAM | MA | 02026 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norfolk Homes of Nashville, Inc. | | 227 Mallory Station, Suite 106 | | | Franklin | TN | 37067 | |
| Norfolk Homes of Nashville, Inc. | Attn Kevin Dattilo, Division President | 227 Mallory Station Road, Suite 106 | | | Franklin | TN | 37067 | |
| Norfolk Homes of Nashville, Inc | Attn Kevin Dattilo | 227 Mallory Station Road | Suite 106 | | Franklin | TN | 37067 | |
| NORFOLK MUTUAL INSURANCE | | | | | NORFOLK | NE | 68702 | |
| NORFOLK MUTUAL INSURANCE | | PO BOX 317 | | | NORFOLK | NE | 68702 | |
| NORFOLK MUTUAL | | | | | NORFOLK | NE | 68701 | |
| NORFOLK MUTUAL | | PO BOX 371 | | | NORFOLK | NE | 68702-0371 | |
| NORFOLK REGISTER OF DEEDS | | 649 HIGH ST | | | DEDHAM | MA | 02026 | |
| NORFOLK REGISTRAR OF DEEDS | | 649 HIGH ST | | | DEDHAM | MA | 02026 | |
| NORFOLK TOWN CLERK | | 19 MAPLE AVE | BOX 552 | | NORFOLK | CT | 06058 | |
| NORFOLK TOWN CLERK | | 19 MAPLE AVE | | | NORFOLK | CT | 06058 | |
| NORFOLK TOWN | | 19 MAPLE AVE PO BOX 82 | TAX COLLECTOR OF NORFOLK TOWN | | NORFOLK | CT | 06058 | |
| NORFOLK TOWN | | BOX 481 | TAX COLLECTOR | | NORFOLK | NY | 13667 | |
| NORFOLK TOWN | | ONE LIBERTY LN | NORFOLK TOWN TAXCOLLECTOR | | NORFOLK | MA | 02056 | |
| NORFOLK TOWN | | ONE LIBERTY LN | TAX COLLECTOR | | NORFOLK | MA | 02056 | |
| NORFOLK TOWN | | ONE LIBERTY LN | TOWN OF NORFOLK | | NORFOLK | MA | 02056 | |
| NORFOLK TOWN | | PO BOX 82 | TAX COLLECTOR OF NORFOLK TOWN | | NORFOLK | CT | 06058 | |
| NORFOLK TOWN | TOWN HALL | 5 W MAIN ST | TAX COLLECTOR | | NORFOLK | NY | 13667 | |
| NORFOLK, JOHN | | UNIKOM | | | APO | AE | 09889-9900 | |
| NORGE AND FATIMA HERNANDEZ | | 14784 SW 70 TERR | | | MIAMI | FL | 33193 | |
| NORGREN, RANDY & NORGREN, RACHELLE | | 25947 COUNTY HIGHWAY 88 | | | FERGUS FALLS | MN | 56537-7423 | |
| NORHOLM BUILDERS | | 1026 ACORN DR | | | ARROYO GRANDE | CA | 93420 | |
| NORHT ALLEGHENY SCHOOL DISTRICT | | 3301 MCCRADY RD | | | PITTSBURGH | PA | 15235 | |
| NORHTWEST AREA SD SHICKSHINNY BORO | | 55 W BUTLER ST | T C OF SHICKSHINNY SCHOOL DIST | | SHICKSHINNY | PA | 18655 | |
| NORIE SOWELL | | 3740 WEST IRVING PARK | APARTMENT 2E | | CHICAGO | IL | 60618 | |
| NORIEGA, FRANCISCO & NORIEGA, GENOVEVA | | 1443 E 71ST ST | | | LOS ANGELES | CA | 90001 | |
| NORIELA MAGBANUA | | 20545 VICTOR STREET | | | TORRANCE | CA | 90503 | |
| Norizan Abdullah | | 144 Windgate Drive | | | Chester Springs | PA | 19425 | |
| NORLINA TOWN | | PO BOX 149 | TAX COLLECTOR | | NORLINA | NC | 27563 | |
| NORLINA TOWN | TOWN HALL | PO BOX 149 | TAX COLLECTOR | | NORLINA | NC | 27563 | |
| NORM MURPHY AND ASSOC INC | | 118 COLORADO AVE | | | LA JUNTA | CO | 81050 | |
| NORMA A CARRANZA | | 3098 S LARKSPUR ST | | | GILBERT | AZ | 85295-1511 | |
| NORMA A KOCH ATT AT LAW | | 9121 HAVEN AVE STE 140 | | | RANCHO CUCAMONGA | CA | 91730 | |
| NORMA AND BOBBY DUKE | | 3802 LAKE VIEW DR | | | PEARLAND | TX | 77581 | |
| NORMA AND ISRAEL MALDONADO AND | | 38 EDNA DR | ALWAYS ELECTRIC CORP AND CHAMPION INTERIORS | | SYOSSET | NY | 11791 | |
| NORMA AND ISRAEL MALDONADO | | 38 EDNA DR | AND CHAMPION INTERIORS | | SYOSSET | NY | 11791 | |
| NORMA BOGGS REALTY | | 806 S MAIN ST | | | CLEBURNE | TX | 76033 | |
| NORMA BOGGS REALTY | | 806 S MAIN | | | CLEBURNE | TX | 76033 | |
| NORMA CURET AND HARMONY ROOFING | | 5306 S 72ND CT | | | SUMMIT | IL | 60501 | |
| NORMA DE LA CRUZ AND | | 1518 31ST ST SE | SERVPRO OF RENTON | | AUBURN | WA | 98002 | |
| NORMA DUENAS ATT AT LAW | | 27570 COMMERCE CTR DR STE 117 | | | TEMECULA | CA | 92590 | |
| NORMA E ROLLINS 1999 TRUST | | 33232 MESA VISTA DRIVE | | | DANA POINT | CA | 92629 | |
| NORMA ELLIS AND BUSY BEE | | 1917 S 9TH AVE | CONSTRUCTION | | MAYWOOD | IL | 60153 | |
| NORMA GOTH APPRAISER | | BOX 403 | | | MADISON | SD | 57042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norma House | | 2501 Maryland Road | APT C-4 | | Willow Grove | PA | 19090 | |
| NORMA J MCHONE | | 8844 RESERVOIR ROAD | | | ROANOKE | VA | 24019 | |
| Norma Jaramillo | | 10601 TAMARACK AVE | | | PACOIMA | CA | 91331 | |
| Norma Jean Mangrich | | 944 Shultz St | | | Waterloo | IA | 50707 | |
| NORMA L AND JESUS D SALAS AND | | 1202 DILLON LAKE BEND | WESTERN ROOFING AND CONST | | LEANDER | TX | 78641 | |
| NORMA M SCOTT ATT AT LAW | | 2520 W GLENHAVEN AVE | | | ANAHEIM | CA | 92801 | |
| NORMA MALDONADO CHAMPION | | 38 EDNA DR | INTERIORS AND GLOBE RESTORATION AND CONSTRUCTION | | SYOSSET | NY | 11791 | |
| NORMA MAZARIEGOS AND WILMAR ZUNUM | | 519 E 19TH ST | MAZARIEGOS AND RAFAEL RAMOS ROOFING | | GREELY | CO | 80631 | |
| NORMA MCCOY | | 5677 NELSON ST | | | NORTH CHARLESTO | SC | 29418 | |
| Norma Metcalf | | 9837 walnut #S208 | | | Dallas | TX | 75243 | |
| NORMA NOWAK | | 92 NORTH DR | | | BUFFALO | NY | 14216-0000 | |
| Norma Ohrt | | 1539 E Mitchell Ave | | | Waterloo | IA | 50702 | |
| NORMA P FUENTES | | 1 ARNOLD ROAD | | | POUGHKEEPSIE | NY | 12601 | |
| NORMA R RELF | | 1911 COLONIAL CV | | | BIRMINGHAM | AL | 35235-0000 | |
| NORMA T MILLER | | 12 ORCHARD LANE | | | WILLIAMSTOWN | MA | 01267 | |
| NORMA TAFFE | | 6978 CHARLESTON CT | | | MARGATE | FL | 33063 | |
| NORMA TOWNES-PITTMAN | | 3918 MELON STREET | | | PHILADELPHIA | PA | 19104 | |
| NORMA WALLING | | 17 DEANE WAY | | | RED BANK | NJ | 07701 | |
| NORMAN A CAMPBELL ATT AT LAW | | PO BOX 601 | | | BRIGHTON | CO | 80601 | |
| NORMAN A DOYLE JR LLC | | 713A KEARNY AVE | | | KEARNY | NJ | 07032 | |
| NORMAN A LEVINE ATT AT LAW | | 25 N MILL ST | | | NEW CASTLE | PA | 16101 | |
| NORMAN A SHARE ESQ ATT AT LAW | | 50 NW 14TH ST | | | HOMESTEAD | FL | 33030 | |
| NORMAN A TETREAULT JR | | PO BOX 145 | | | BRIMFIELD | MA | 01010 | |
| NORMAN A ZABLE A PROFESSIONAL CO | | 5757 ALPHA RD | | | DALLAS | TX | 75240 | |
| NORMAN ALAN MILLER III ATT AT L | | 15 W CTR ST | | | LAWRENCEBURG | IN | 47025 | |
| NORMAN AND AUDREA WEBB AND | | 4620 SHENANDOAH DR | R AND R ROOFING | | LOUISVILLE | KY | 40241 | |
| NORMAN AND BULLINGTON P A | | 1905 KENNEDY BLVD | | | TAMPA | FL | 33606 | |
| NORMAN AND DENIS REAM | | 71 LANCASTER DR | | | HEATH | OH | 43056 | |
| NORMAN AND DONNA KAUFMAN AND | | 8700 BANYAN CT | CONTINETAL PUBLIC ADJ | | FORT LAUDERDALE | FL | 33321 | |
| NORMAN AND GARDNER | | PO BOX 566 | | | LOUISBURG | NC | 27549 | |
| NORMAN AND GLADYS BREEDLOVE | | 14819 WHB RD | AND FIRE WORKS | | SMITHVILLE | MO | 64089 | |
| NORMAN AND ILA LYNN | | 4095 BIRCHMONT TRAIL | | | NEW BUFFALO | MI | 49117 | |
| NORMAN AND JANET DOWDY | | 5107 CREST HAVEN WAY | | | PERRY HALL | MD | 21128 | |
| NORMAN AND LAURA RICHMOND | | 18152 BILL MORGAN RD | | | PRIARIEVILLE | LA | 70769 | |
| NORMAN AND LEIGHANN | | 560 LEE RD 314 | WOODHAM AND STEVEN WCORBETT | | SMITHS STATION | AL | 36877 | |
| NORMAN AND MARTHA FLOWERS | | 9708 W 147TH ST | | | OVERLAND PARK | KS | 66221 | |
| NORMAN AND PAMELA BETHEA | INC LOW VOLTAGE INNOVATIONS INC | METRO GARAGE DOOR INC VICKERS | HEATING AND A C INC AKINS PLUMBING | | LITHONIA | GA | 30058 | |
| NORMAN AND PATRICIA HARPER AND | | 25611 LINDENWOOD LN | CAPE COD BUILDING GROUP | | SOUTHFIELD | MI | 48033-6192 | |
| NORMAN AND ROBERTA GOLDBERG AND | | 11081 HIGHLAND CIR | ADUSTERS PLUS LLC | | BOCA RATON | FL | 33428 | |
| NORMAN AND SHARON WILLIAMS | | 1520 ENGLISH COLONY | AND DDS CONSTRUCTION LLC | | LA PLACE | LA | 70068 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN AND SHARON WILLIAMS | | 1520 ENGLISH COLONY | AND LEWIS RESIDENTIAL CONSTRUCTION LLC | | LAPLACE | LA | 70068 | |
| NORMAN APPRAISAL COMPANY | | 1938 FILLMORE AVE | | | NORMAN | OK | 73072 | |
| NORMAN APPRAISAL SERVICES | | PO BOX 312 | | | YUCCA VALLEY | CA | 92286 | |
| NORMAN B BEECHER PC | | 3730 S CATHAY CIR | | | AURORA | CO | 80013 | |
| NORMAN BRUSK ATT AT LAW | | 7100 E LIVINGSTON AVE | | | REYNOLDSBURG | OH | 43068 | |
| NORMAN C WILBER ATT AT LAW | | 401 E 6TH ST | | | MOUNTAIN HOME | AR | 72653 | |
| NORMAN COUNTY RECORDER | | 16 E 3RD AVE | PO BOX 146 | | ADA | MN | 56510 | |
| NORMAN COUNTY RECORDER | | PO BOX 146 | | | ADA | MN | 56510 | |
| NORMAN COUNTY | | 16 3RD AVE E | | | ADA | MN | 56510 | |
| NORMAN COUNTY | | 16 3RD AVE EAST PO BOX 266 | NORMAN COUNTY AUDITOR TREASURER | | ADA | MN | 56510 | |
| NORMAN COUNTY | | 16 3RD AVE E | NORMAN COUNTY TREASURER | | ADA | MN | 56510 | |
| NORMAN D COOK AND ASSOC APPRAISALS | | PO BOX 1427 | | | BONNER SPRINGS | KS | 66012 | |
| NORMAN D HARE | | MELANIE D HARE | 120 FEEZOR CT | | CLAYTON | NC | 27527 | |
| NORMAN D POHLL AND ASSOCIATES INC | | PO BOX 2636 | | | EUGENE | OR | 97402 | |
| NORMAN D SMITH | | 4059 SUISUN VALLEY RD | | | FAIRFIELD | CA | 94534 | |
| NORMAN D ST. CLAIR AND | | KATHLEEN S CLAIR | 484 4TH STREET EAST | | SONOMA | IL | 95476 | |
| NORMAN DAVID ANGELERI ATT AT LAW | | 352 HWY 65 N | | | CONWAY | AR | 72032 | |
| NORMAN DUANE STEVENS | | 1600 S FARRAGAT | | | BAY CITY | MI | 48708 | |
| NORMAN E COOK JR AND JULIE P COOK | | 206 WILSHIRE DR | DBA WILSHIRE VILLAGE APARTMENTS | | EULESS | TX | 76040 | |
| NORMAN E HOLLINGSWORTH ATT AT LA | | 6616 S WESTERN AVE | | | OKLAHOMA CITY | OK | 73139 | |
| NORMAN E WEBB AND ANDREA M | | 4620 SHENANDOAH DR | WEBB AND R AND R ROOFING INC | | LOUISVILLE | KY | 40241 | |
| NORMAN G LIPHAM AND | | 1568 COUNTY RD 329 | NORMAN LIPHAM | | WEDOWEE | AL | 36278 | |
| NORMAN G TRASK ESQ ATT AT LAW | | 505 MAIN ST | | | PRESQUE ISLE | ME | 04769 | |
| NORMAN H EWERT ATT AT LAW | | 18601 LBJ STE 705 | | | MESQUITE | TX | 75150 | |
| NORMAN HAEBERLE | | 265 SHOEMAKER RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| NORMAN HALL & ASSOCIATES, LLC | | 229 WARD CIRCLE | SUITE A22 | | BRENTWOOD | TN | 37027 | |
| NORMAN HALL AND ASSOCIATES | | 229 WARD CR A 22 | | | BRENTWOOD | TN | 37027 | |
| NORMAN HALL AND ASSOCIATES | | 306 GAY ST | | | NASHVILLE | TN | 37201 | |
| NORMAN HANSON AND DETROY LLC | | PO BOX 4600 | | | PORTLAND | ME | 04112 | |
| NORMAN INSURANCE AGENCY | | 450 N TEXAS AVE STE | | | WEBSTER | TX | 77598 | |
| NORMAN J ROBERT SRA | | PO BOX 783 | 729 THIRD ST | | ALAMOSA | CO | 81101-0783 | |
| NORMAN J ROBERTS SRA | | PO BOX 783 | 703 THIRD ST | | ALAMOSA | CO | 81101 | |
| NORMAN K BAKER | | C/O TONIA GRUBBS | 129 N BROADWAY | | BLYTHE | CA | 92225 | |
| NORMAN K SHORT ATT AT LAW | | 1155 BETHEL AVE | | | PORT ORCHARD | WA | 98366 | |
| Norman Kennedy | | 2233 Locust Drive | | | Lansdale | PA | 19446 | |
| NORMAN L HANOVER ATT AT LAW | | PO BOX 71 | | | SAN BERNARDINO | CA | 92402 | |
| NORMAN L HULL ATT AT LAW | | 746 N MAGNOLIA AVE | | | ORLANDO | FL | 32803 | |
| NORMAN L MCGILL ATT AT LAW | | 456 FULTON ST STE 222 | | | PEORIA | IL | 61602 | |
| NORMAN L SCHROEDER II ESQ ATT A | | 6801 LAKE WORTH RD STE 120 | | | LAKE WORTH | FL | 33467 | |
| NORMAN L SLUTSKY ATT AT LAW | | 9403 KENWOOD RD STE D100 | | | CINCINNATI | OH | 45242 | |
| NORMAN LEE REAL ESTATE | | 808 NEW HWY 68 | | | SWEETWATER | TN | 37874 | |
| NORMAN MILLER | | 6383 WINTER DR | | | CANTON | MI | 48187 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN P HAGEMEYER ATT AT LAW | | 6801 SUMMER AVE STE 106 | | | MEMPHIS | TN | 38134 | |
| NORMAN P MOORE JR ATT AT LAW | | 418 WISCONSIN AVE | | | GLADSTONE | MI | 49837 | |
| NORMAN PAVING ASSESSMENT | | PO BOX 370 | TAX OFFICE | | NORMAN | OK | 73070-0370 | |
| NORMAN PRYCE AND SCOTTS | | 42 TICHENOR TER | CONTRACTORS LLC | | IRVINGTON | NJ | 07111 | |
| NORMAN ROY AND | | CHERYL ROY | 14755 WEST 131ST STREET | | LEMONT | IL | 60439 | |
| NORMAN S CARTER AND | | 2239 41 BRAINARD ST | ELROSE COMIER CARTER & BORNE LAW FIRM LLC & LA RD | | NEW ORLEANS | LA | 70113 | |
| NORMAN S JR CARTER ELROSE | | 2239 41 BRAINARD ST | COMIER AND AIR IT INC | | NEW ORLEANS | LA | 70113 | |
| NORMAN S LANGER ATT AT LAW | | 6721 AVE U | | | BROOKLYN | NY | 11234 | |
| NORMAN STERN | | | | | | | | |
| NORMAN STERN | | 402 WILLOW AVENUE | | | PISCATAWAY | NJ | 08854 | |
| NORMAN TOWNSHIP | | 1273 S SEAMAN RD PO BOX 143 | TREASURER NORMAN TOWNSHIP | | WELLSTON | MI | 49689 | |
| NORMAN TOWNSHIP | | 1273 S SEAMAN RD PO BOX 143 | TREASURER NORMAN TWP | | WELLSTON | MI | 49689 | |
| NORMAN TOWNSHIP | | PO BOX 143 | TREASURER NORMAN TWP | | WELLSTON | MI | 49689 | |
| NORMAN VACHOWIAK | | 4790 21ST RD NORTH | | | ARLINGTON | VA | 22207 | |
| NORMAN W GOLDMAN AND | | 4704 VILLA VERA DR | OPHILIA GOLDMAN AND OPHILIA O | | ARLINGTON | TX | 76017 | |
| NORMAN WALKER AND QUALITY | | 6934 WOODSTOCK DR | ROOF SERVICE QRSLLC | | CHARLOTTE | NC | 28210 | |
| NORMAN WALKER AND QUALITY | | 6934 WOODSTOCK DR | ROOF SERVICELLC AND KITCHENS CONSTRUCTIONS | | CHARLOTTE | NC | 28210 | |
| NORMAN WEBER | | 1380 EAST 8TH ST. | | | BROOKLYN | NY | 11230 | |
| NORMAN WINTERS BUILDING SERV | | PO BOX 2377 | | | CLEARLAKE | CA | 95422 | |
| NORMAN, CORY W | | 34 NORTH 2750 EAST | | | SAINT GEORGE | UT | 84790 | |
| NORMAN, JEFFREY P | | 10 W BROAD ST STE 900 | | | COLUMBUS | OH | 43215 | |
| NORMAN, LORI & NORMAN, CALEB | | 25810 NW CARLSON RD | | | INDIAHOMA | OK | 73552-3218 | |
| NORMAN, MARION B | | 13500 MANOR RD | | | BALDWIN | MD | 21013 | |
| NORMAN, SUSIE | | 6275 WELKER DR | CARSONS RESTORATION INC | | INDIANAPOLIS | IN | 46236 | |
| NORMAN, VIOLA T & NORMAN, ARTIS L | | 9953 TRAPP LANE | | | CINCINNATI | OH | 45231 | |
| NORMAND AND ASSOCIATES PA | | 15 HIGH ST | | | MANCHESTER | NH | 03101 | |
| NORMANDIE ON THE LAKE II CONDO | | 12800 MIDDLEBROOK RD STE 410 | ANDREWS LAW GROUP LLC | | GERMANTOWN | MD | 20874 | |
| NORMANDIN, JACQUELINE L | | 665 MAMMOTH ROAD | | | DRACUT | MA | 01826 | |
| NORMANDY FOREST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NORMANDY FOREST HOMEOWNERS | | 41400 DEQUINDRE RD STE 105 | | | STERLING HEIGHTS | MI | 48314 | |
| NORMANDY PARK OAKS CONDO | | 4151 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| NORMANGEE CITY | | PO BOX 37 | | | NORMANGEE | TX | 77871 | |
| NORMANGEE ISD | | PO BOX 219 | ASSESSOR COLLECTOR | | NORMANGEE | TX | 77871 | |
| NORMANGEE ISD | | SPUR 3 AND WOOLEY DRAWER 219 | ASSESSOR COLLECTOR | | NORMANGEE | TX | 77871 | |
| NORONBERG, ELLIOT J | | 10 N ST STE 214 | | | WEST HARTFORD | CT | 06107 | |
| NORRED AND ASSOCIATES INC | | 3120 W CAREFREE HWY | STE 1 PMB 219 | | PHOENIX | AZ | 85086 | |
| NORRED AND ASSOCIATES INC | | 711 E CAREFREE HWY STE 102 94 | | | PHOENIX | AZ | 85085 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORRED AND ASSOCIATES INC | | 825 E PORT AU PRINCE LN | | | PHOENIX | AZ | 85022 | |
| NORRELL AND POWERS NORRELL LLC | | PO BOX 994 | | | LANCASTER | SC | 29721 | |
| NORRIDGEWOCK SEWER DEPARTMENT | | 16 PERKINS STREET PO BOX 7 | | | NORRIDGEWOCK | ME | 04957 | |
| NORRIDGEWOCK TOWN | | 16 PERKINS STREET PO BOX 7 | TOWN OF NORRIDGEWOCK | | NORRIDGEWOCK | ME | 04957 | |
| NORRIDGEWOCK TOWN | TOWN OF NORRIDGEWOCK | PO BOX 7 | PERKINS ST | | NORRIDGEWOCK | ME | 04957 | |
| NORRIE TOWN | | N4607 COUNTY RD 00 | TREASURER NORRIE TOWNSHIP | | ELAND | WI | 54427 | |
| NORRIE TOWN | | R3 BOX 56 | | | ELAND | WI | 54427 | |
| NORRIS BERGERON AND SHANNON BERGERON | | 2114 MELANIE PARK DR | | | SPRING | TX | 77388 | |
| NORRIS CITY | | 20 CHESTNUT DR PO DRAWER G | TAX COLLECTOR | | NORRIS | TN | 37828 | |
| NORRIS CITY | | PO BOX 1090 | TAX COLLECTOR | | NORRIS | TN | 37828 | |
| NORRIS GROUP COMMUNITY REINVESTMENT LP | | 1845 CHICAGO AVE STE C | | | RIVERSIDE | CA | 92507 | |
| NORRIS GROUP COMMUNITY RENVESTMENT LP | | 6391 MAGNOLIA AVE | SUITE C | | RIVERSIDE | CA | 92506 | |
| NORRIS GROUP CONSULTING INC | | 1060 CHERRY STREET | | | PLYMOUTH | MI | 48170 | |
| NORRIS HODGE APPRAISER | | PO BOX 450908 | | | HOUSTON | TX | 77245 | |
| NORRIS LAKE COMMUNITY BENEFITS | | PO BOX 390670 | | | SNELLVILLE | GA | 30039 | |
| NORRIS PROPERTY CONSULT INC | | 1220 E OSBORN RD STE 101 | | | PHOENIX | AZ | 85014 | |
| NORRIS PUBLIC POWER | | 1000 SALTILLO | | | ROCA | NE | 68430 | |
| NORRIS SALES COMPANY INC | | 1300 EAST RIDGE PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| NORRIS, CHRISTIAN | | 1372 19TH AVE | | | KINGSBURG | CA | 93631-2001 | |
| NORRIS, DAVID E | | PO BOX 27582 | | | PHILADELPHIA | PA | 19118 | |
| NORRIS, DAVID J & NORRIS, NORMA J | | 7820 3 CT NW | | | PLANTATION | FL | 33324 | |
| NORRIS, DEBRA | | 4739 DEBRA DR | WOLF HOME IMPROVEMENTS | | ANTIOCH | TN | 37013 | |
| NORRIS, DIANE L | | PO BOX 1856 | | | KERNVILLE | CA | 93238 | |
| NORRIS, DUANE & NORRIS, JOANNE | | P O BOX 1246 | | | VICTORVILLE | CA | 92393-1246 | |
| NORRIS, JAMES | | 4511 LONELY OAK DR | | | NEW ORLEANS | LA | 70126 | |
| NORRIS, JOE K & NORRIS, TAMMIE J | | 917 ALBERTA DR | | | FRUITA | CO | 81521 | |
| NORRIS, KATHERINE | | 75 VALLEY BOTTOM RD | | | BALTIMORE | MD | 21208 | |
| NORRIS, KATHERINE | | 75 VALLEY BOTTOM RD | | | PIKESVILLE | MD | 21208 | |
| NORRIS, MICHAEL J | | 10800 CREEK MOSS LN | | | STRONGSVILLE | OH | 44149-2109 | |
| NORRIS, MICHELE A | | 15869 W 158TH ST | | | OLATHE | KS | 66062 | |
| NORRIS, ORLANDO | | 3107 SUMMIT AVE | | | UNION CITY | NJ | 07087 | |
| NORRIS, ROSE | | 42747 KEYSTONE LN | | | CANTON | MI | 48187 | |
| NORRIS, THERESA A | | 109 POINT ROYAL DRIVE | | | ROCKWALL | TX | 75087 | |
| NORRISBROOK CONDO C O EVEGREEN | | 17 COMMERCE DR | | | BEDFORD | NH | 03110 | |
| NORRISTOWN AREA SD E NORRITON | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD E NORRITON | BERKHEIMER ASSOCIATES | PO BOX 912 | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD NORRISTOWN | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD NORRISTOWN | | 50 N SEVENTH ST PO BOX 912 | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORRISTOWN AREA SD W NORRITON | | | BERKHEIMER ASSOCIATES | | | | | |
| NORRISTOWN AREA SD W NORRITON | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN AREA SD W NORRITON | | 50 N SEVENTH ST PO BOX 912 | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| NORRISTOWN BORO MONTGY | | 235 E AIRY ST | | | NORRISTOWN | PA | 19401 | |
| NORRISTOWN BORO MONTGY | | 235 E AIRY ST | TAX COLLECTOR OF NORRISTOWN BORO | | NORRISTOWN | PA | 19401 | |
| NORRISTOWN MUNICIPAL WASTE AUTH | | 235 E AIRY ST 2ND FL | | | NORRISTOWN | PA | 19401 | |
| NORSHORE ALARM COMPANY, INC. | | 28085 N. ASHLEY CIRCLE #106 | | | LIBERTYVILLE | IL | 60048 | |
| NORTEGA, HARRY & NORTEGA, REBECCA | | 911 9TH AV SW | | | CHILDERSBURG | AL | 35044 | |
| NORTEX CONTRACTING | | 119B S MAIN ST | | | FERRIS | TX | 75125-2523 | |
| NORTEX QUALITY HOMES L.P. | | P.O. BOX 161 | | | CELINA | TX | 75009 | |
| NORTH ABINGTON TOWNSHIP LACKA | | 3 WELLINGTON LN | T C OF N ABINGTON TWP | | DALTON | PA | 18414 | |
| NORTH ABINGTON TWP SCHOOL DISTRICT | | 3 WELLINGTON LN | T C OF N ABINGTON TWP SD | | DALTON | PA | 18414 | |
| NORTH ABINGTON TWP | | 3 WELLINGTON LN | BETTY L OPSASNICK COLLECTOR | | DALTON | PA | 18414 | |
| NORTH ADAMS CITY | | 10 MAIN ST | N ADAMS CITY TAX COLLECT | | NORTH ADAMS | MA | 01247 | |
| NORTH ADAMS TOWN | | 10 MAIN ST CITY HALL | JENNIFER ETHIER TC | | NORTH ADAMS | MA | 01247 | |
| NORTH ADAMS TOWN | | 10 MAIN ST | | | NORTH ADAMS | MA | 01247 | |
| NORTH ADAMS TOWN | | PO BOX 566 | 10 MAIN ST | | NORTH ADAMS | MA | 01247 | |
| NORTH ADAMS VILLAGE | | PO BOX 291 | N ADAMS VILLAGE TREASURER | | NORTH ADAMS | MI | 49262 | |
| NORTH ADAMS VILLAGE | | PO BOX 291 | | | NORTH ADAMS | MI | 49262 | |
| NORTH ADIRONDACK CEN SCH COMB TWNS | | 5586 ROUTE 11 | SCHOOL TAX COLLECTOR | | ELLENBURG DEPOT | NY | 12935 | |
| NORTH ADIRONDACK CEN SCH COMB TWNS | | PO BOX 164 | SCHOOL TAX COLLECTOR | | ELLENBURG DEPOT | NY | 12935 | |
| NORTH AL ELECTRIC COOPERATIVE | | 41103 US HWY 72 | | | STEVENSON | AL | 35772 | |
| NORTH ALABAMA ROOFING AND RESTORATION | | 5364 HIGHWAY 72 | | | KILLEN | AL | 35645-8238 | |
| NORTH ALLEGHENY S.D./FRANKLIN PARK | T-C OF N ALLEGHENY SCHOOL DIST | 2344 WEST INGOMER ROAD | | | PITTSBURGH | PA | 15237 | |
| NORTH ALLEGHENY SD BRADFORD WOODS | | 102 RAHWAY RD | T C OF N ALLEGHENY S D | | MCMURRAY | PA | 15317 | |
| NORTH ALLEGHENY SD BRADFORD WOODS | | BOX 58 DELMAR RD | T C OF N ALLEGHENY S D | | BRADFORDWOODS | PA | 15015 | |
| NORTH ALLEGHENY SD FRANKLIN PARK | | 2344 W INGOMAR RD | | | PITTSBURGH | PA | 15237 | |
| NORTH ALLEGHENY SD FRANKLIN PARK | | 2344 W INGOMER RD | T C OF N ALLEGHENY SCHOOL DIST | | PITTSBURGH | PA | 15237 | |
| NORTH ALLEGHENY SD FRANKLIN | | 2344 W INGOMAR RD | T C OF N ALLEGHENY SCHOOL DISTRICT | | PITTSBURG | PA | 15237 | |
| NORTH ALLEGHENY SD MARSHALL TWP | | 102 WESTMINSTER DR | CHARLES CAREY TAX COLLECTOR | | MARS | PA | 16046 | |
| NORTH ALLEGHENY SD MARSHALL TWP | | 102 WESTMINSTER DR | | | MARS | PA | 16046 | |
| NORTH ALLEGHENY SD MARSHALL TWP | | 102 WESTMINSTER DR | T C OF N ALLEGHENY SD | | MARS | PA | 16046 | |
| NORTH ALLEGHENY SD TWN OF MCCANDLES | | 9955 GRUBBS RD | | | WEXFORD | PA | 15090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH ALLIS TOWNSHIP | | 3889 COUNTY RD 489 | TREASURER N ALLIS TWP | | ONAWAY | MI | 49765 | |
| NORTH ALLIS TOWNSHIP | | 4012 CO RD 489 | | | ONAWAY | MI | 49765 | |
| NORTH ALLIS TOWNSHIP | | 4012 CO RD 489 | TREASURER N ALLIS TWP | | ONAWAY | MI | 49765 | |
| NORTH AMER LLOYDS OF TEXAS | | | | | AMARILLO | TX | 79105 | |
| NORTH AMER LLOYDS OF TEXAS | | PO BOX 15330 | | | AMARILLO | TX | 79105 | |
| NORTH AMERICAN BANKING COMPANY | | 9260 HUDSON RD | | | WOODBURY | MN | 55125 | |
| NORTH AMERICAN FINANCIAL | SERVICES INC | 105 DRONFIELD DR | | | GREENVILLE | SC | 29609-1425 | |
| NORTH AMERICAN FIRE | | | | | MANDEVILLE | LA | 70470 | |
| NORTH AMERICAN FIRE | | PO BOX 849 | | | MANDEVILLE | LA | 70470 | |
| NORTH AMERICAN MORTGAGE COMPANY | | 14340 TORREY CHASE 200 | | | HOUSTON | TX | 77014 | |
| NORTH AMERICAN MORTGAGE | | 231 E AVE STE 200 | CANDICE TURNER | | ALBION | NY | 14411 | |
| NORTH AMERICAN MTG INS SERVICES | | | | | PETALUMA | CA | 94975 | |
| NORTH AMERICAN MTG INS SERVICES | | PO BOX 808002 | DEPT 117A | | PETALUMA | CA | 94975 | |
| NORTH AMERICAN SAVINGS BANK FSB | | 11225 COLLEGE BLVD | | | OVERLAND PARK | KS | 66210 | |
| NORTH AMERICAN SAVINGS BANK FSB | | 903 E 104TH ST STE 400 | | | KANSAS CITY | MO | 64131-3452 | |
| NORTH AMERICAN SAVINGS BANK | | 12498 S 71 HWY | | | GRANDVIEW | MO | 64030 | |
| NORTH AMERICAN SAVINGS BANK | | 949 NE COLUMBUS | | | LEES SUMMIT | MO | 64086 | |
| NORTH AMERICAN SPECIALTY INS CO | | 650 ELM ST SIXTH FL | | | MANCHESTER | NH | 03101 | |
| NORTH AMERICAN SPECIALTY INS CO | | | | | MANCHESTER | NH | 03101 | |
| NORTH AMERICAN TAX SOLUTIONS | | PO BOX 76188 | | | COLD SPRING | KY | 41076 | |
| NORTH AMERICAN TITLE AG OF AZ | | 13540 W CAMINO DEL SOL STE 11 | | | SUN CITY WEST | AZ | 85375 | |
| NORTH AMERICAN TITLE AGENCY | | 1040 KINGS HWY N STE 700 | | | CHERRY HILL | NJ | 08034 | |
| NORTH AMERICAN TITLE CO OF ARIZONA | | 3003 N CENTRAL AVE STE 120 | | | PHOENIX | AZ | 85012-2902 | |
| NORTH AMERICAN TITLE COMPANY | | 1104 KENILWORTH DR STE 401 | | | TOWSON | MD | 21204 | |
| NORTH AMERICAN TITLE COMPANY | | 1461 N DALY ST STE B | | | ANAHEIM | CA | 92806 | |
| NORTH AMERICAN TITLE COMPANY | | 1792 TRIBUTE RD STE 95815 | | | SACRAMENTO | CA | 95815 | |
| NORTH AMERICAN TITLE COMPANY | | 2100 E MAIN STREET SUITE 450 | | | IRVINE | CA | 92614 | |
| NORTH AMERICAN TITLE COMPANY | | 3750 CONVOY ST 2ND FL | | | SAN DIEGO | CA | 92111 | |
| NORTH AMERICAN TITLE COMPANY | | 520 N BRAND BLVD | | | GLENDALE | CA | 91203 | |
| NORTH AMERICAN TITLE COMPANY | | 8485 W SUNSET RD STE 111 | | | LAS VEGAS | NV | 89113-2253 | |
| NORTH AMERICAN TITLE | | 2525 BAY AREA BLVD STE 130 | | | HOUSTON | TX | 77058-1530 | |
| NORTH AND ASSOCIATES PC ATT AT L | | 5913 HARBOUR PARK DR | | | MIDLOTHIAN | VA | 23112 | |
| NORTH AND ASSOCIATES PC | | 5913 HARBOUR PARK DR | | | MIDLOTHIAN | VA | 23112 | |
| NORTH AND ASSOCIATES | | 5913 HARBOUR PARK DR | | | MIDLOTHIAN | VA | 23112-2163 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH ANDOVER TOWN | | 120 MAIN ST | N ANDOVER TN COLLECTOR | | NORTH ANDOVER | MA | 01845 | |
| NORTH ANDOVER TOWN | | 400 OSGOOD ST | CHARLES BENEVENTO TC | | NORTH ANDOVER | MA | 01845 | |
| NORTH ANDOVER TOWN | NORTH ANDOVER TN - COLLECTOR | 120 MAIN ST | | | NORTH ANDOVER | MA | 01845 | |
| NORTH ANNVILLE COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH APOLLO BORO ARMSTR CO | | 352 WEMPLE AVE | CARL L KUHNS TAX COLLECTOR | | NORTH APOLLO | PA | 15673 | |
| NORTH APOLLO BORO ARMSTR CO | T C OF N APOLLO BORO | PO BOX 419 | 352 WEMPLE AVE | | NORTH APOLLO | PA | 15673 | |
| NORTH ARLINGTON BORO | | 214 RIDGE RD | N ARLINGTON BORO COLLECTOR | | NORTH ARLINGTON | NJ | 07031 | |
| NORTH ARLINGTON BORO | | 214 RIDGE RD | TAX COLLECTOR | | KEARNY | NJ | 07031-6036 | |
| NORTH ARUNDEL CONTRACTIN INC | | 101 HOLSUM WAY STE A | | | GLEN BURNIE | MD | 21060 | |
| NORTH ATTLEBORO ELECTRIC | | 275 LANDRY AVE | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | | 43 S WASHINGTON ST PO BOX 871 | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | | 43 S WASHINGTON ST PO BOX 871 | TOWN OF N ATTLEBORO | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | | 43 S WASHINGTON ST PO BOX 871 | WILLIAM A MOFFITT TAX COLLECTOR | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | | 43 S WASHINGTON ST | N ATTLEBORO TAX COLLECTO | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO | NORTH ATTLEBORO -TAX COLLECTO | 43 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | | 275 LANDRY AVE | | | NORTH ATTLEBORO | MA | 02760-3501 | |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 240 SMITH ST | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH AUGUSTA CITY | | 100 GEORGIA AVE | | | NORTH AUGUSTA | SC | 29841-3843 | |
| NORTH AUGUSTA CITY | TREASURER | 100 GEORGIA AVE | | | NORTH AUGUSTA | SC | 29841-3843 | |
| NORTH AUGUSTA CITY | TREASURER | PO BOX 6400 | 400 E BUENA VISTA AVE | | NORTH AUGUSTA | SC | 29861 | |
| NORTH AVENUE LEGAL SERVICE | | 4204 W N AVE | | | CHICAGO | IL | 60639 | |
| NORTH AVONDALE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| NORTH AVONDALE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| NORTH AVONDALE HOMEOWNERS | | E HAMPTON AVE STE 101 | BROWN PROPERTY MANAGEMENT 7255 | | MESA | AZ | 85209 | |
| NORTH BAY APPRAISAL SERVICE | | 4531 A VONDALE CIRCLE | | | FAIRFIELD | CA | 94533 | |
| NORTH BAY APPRAISAL SERVICE | | 4531 AVONDALE CIR | | | FAIRFIELD | CA | 94533 | |
| NORTH BAY ASSOCIATION OF REALTORS | | 625 IMPERIAL WAY STE 2 | | | NAPA | CA | 94559-1343 | |
| NORTH BAY ASSOCIATION OF | | REALTORS | 131 A STONEY CIRCLE STE 1700 | | SANTA ROSA | CA | 95401-9520 | |
| NORTH BAY CENTER LLC | | C/O FIRST VIRTUAL PROPERTIES | PO BOX 240 | | PALO ALTO | CA | 94302 | |
| NORTH BAY COFFEE | | PO BOX 1281 | | | SONOMA | CA | 95476-1281 | |
| NORTH BAY HOMES AND LAND INC | | 3724 HADLEY HILL | | | SANTA ROSA | CA | 95404 | |
| NORTH BAY REALTY | | 9786 TIMBER CIR STE B | | | SPANISH FORT | AL | 36527 | |
| NORTH BAY SIGN SERVICE | | P.O. BOX 721 | | | SEBASTOPOL | CA | 95473-0721 | |
| NORTH BAY VILLAGE | | 3528 N BAY DR | | | RACINE | WI | 53402 | |
| NORTH BAY VILLAGE | | 3528 N BAY DR | TAX COLLECTOR | | RACINE | WI | 53402 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH BAY VILLAGE | | 3528 N BAY DR | TREASURER N BAY VILLAGE | | RACINE | WI | 53402 | |
| NORTH BEACH HOME MAINTENANCE | | 1029 DISCOVERY AVE SE | PO BOX 1352 | | OCEAN SHORES | WA | 98569 | |
| NORTH BEACH WATER DISTRICT | | PO BOX 618 | | | OCEAN PARK | WA | 98640 | |
| NORTH BEAVER TOWNSHIP LAWRNC | | 861 MT JACKSON RD | T C OF N BEAVER TOWNSHIP | | NEW CASTLE | PA | 16102 | |
| NORTH BEAVER TOWNSHIP LAWRNC | | 936 CLELAND MILL RD | T C OF N BEAVER TOWNSHIP | | NEW CASTLE | PA | 16102 | |
| NORTH BELLE VERNON BORO WSTMOR | | 405 FAYETTE ST | T C OF N BELLE VERNON BORO | | N BELLE VERNON | PA | 15012 | |
| NORTH BELLE VERNON BORO WSTMOR | | 421 HENRY ST | T C OF N BELLE VERNON BORO | | BELLE VERNON | PA | 15012 | |
| NORTH BELT UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTH BELT UD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTH BEND TOWN | | RT 2 | | | MELROSE | WI | 54642 | |
| NORTH BERGEN ARMS CONDO ASSOC | | 210 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | |
| NORTH BERGEN MUA | | 6200 TONNELLE AVE | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN TOWNSHIP TAX COLLECTOR | | 4233 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN TOWNSHIP | | 4233 KENNEDY BLVD | N BERGEN TWP COLLECTOR | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN TOWNSHIP | | 4233 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERKSHIRE RECORDER OF DEE | | 65 PARK ST | | | ADAMS | MA | 01220 | |
| NORTH BERWICK SANITARY DISTRICT | | PO BOX 173 | COLLECTOR | | NORTH BERWICK | ME | 03906 | |
| NORTH BERWICK TOWN | N BERWICK TN COLLECTOR | PO BOX 422 | 21 MAIN ST | | NORTH BERWICK | ME | 03906 | |
| NORTH BERWICK TOWN | TOWN OF N BERWICK | PO BOX 422 | 21 MAIN ST | | NORTH BERWICK | ME | 03906 | |
| NORTH BETHLEHEM TOWNSHIP WASHTN | | 856 SPRING VALLEY RD | T C OF N BETHLEHEM TWP | | SCENERY HILL | PA | 15360 | |
| NORTH BETHLEHEM TWP | | RD 1 | | | SCENERY HILL | PA | 15360 | |
| NORTH BIBB REALTY | | 27471 B HWY 5 | | | WOODSTOCK | AL | 35188 | |
| NORTH BRADDOCK BORO | | 600 ANDERSON ST PO BOX 473 | | | NORTH BRADDOCK | PA | 15104 | |
| NORTH BRADDOCK BORO | | 600 ANDERSON ST PO BOX 473 | TAX COLLECTOR | | BRADDOCK | PA | 15104 | |
| NORTH BRADDOCK BORO | | 600 ANDERSON ST | T C OF N BRADDOCK BORO | | NORTH BRADDOCK | PA | 15104 | |
| NORTH BRANCH MUTUAL | | 8344 ERIKSON RD NE | | | NORTH BRANCH | MN | 55056 | |
| NORTH BRANCH MUTUAL | | | | | NORTH BRANCH | MN | 55056 | |
| NORTH BRANCH TOWNSHIP WYOMN | | 636 SR 187 | TAX COLLECTOR OF N BRANCH TWP | | MEHOOPANY | PA | 18629 | |
| NORTH BRANCH TOWNSHIP | | 6771 ELM ST | PO BOX 186 | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH TOWNSHIP | | 6771 ELM ST | TREASURER N BRANCH TWP | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH TOWNSHIP | | R D | | | MEHOOPANY | PA | 18629 | |
| NORTH BRANCH TOWNSHIP | TREASURER N BRANCH TWP | PO BOX 186 | 6771 ELM ST | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH TWP SCHOOL DISTRICT | | RD 2 BOX 264 | TAX COLLECTOR | | MEHOOPANY | PA | 18629 | |
| NORTH BRANCH VILLAGE TREASURER | | PO BOX 704 | 4018 HURON ST | | NORTH BRANCH | MI | 48461 | |
| NORTH BRANCH VILLAGE | VILLAGE TREASURER | PO BOX 704 | 4018 HURON ST | | NORTH BRANCH | MI | 48461 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH BRANCH WATER AND LIGHT | | 6388 MAPLE ST | | | NORTH BRANCH | MN | 55056 | |
| NORTH BRANCH WATER AND LIGHT | | 6388 MAPLE ST | | | NORTH BRANCH | MN | 55056-3330 | |
| NORTH BRANCH WATER DISTRICT | | 25902 VERNON AVE | | | OCEAN PARK | WA | 98640 | |
| NORTH BRANFORD TOWN CLERK | | 909 FOXON RD | | | NORTH BRANFORD | CT | 06471 | |
| NORTH BRANFORD TOWN CLERK | | PO BOX 287 | 909 FOXON RD | | NORTH BRANFORD | CT | 06471 | |
| NORTH BRANFORD TOWN | | 1599 FOXON RD N BRANFORD TAX POB287 | TAX COLLECTOR OF N BRANFORDTOWN | | NORTH BRANFORD | CT | 06471 | |
| NORTH BRANFORD TOWN | | 909 FOXON RD | TAX COLLECTOR OF N BRANFORDTOWN | | NORTH BRANFORD | CT | 06471 | |
| NORTH BRISTOL REGISTRY OF DEEDS | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| NORTH BROOKFIELD TOWN | | 185 N MAIN ST | DONNA GAUTHIER TAX COLLECTOR | | NORTH BROOKFIELD | MA | 01535 | |
| NORTH BROOKFIELD TOWN | | 193 N MAIN ST | | | BROOKFIELD | MA | 01535 | |
| NORTH BROOKFIELD TOWN | | 215 N MAIN ST | N BROOKFIELD TN COLLECTOR | | NORTH BROOKFIELD | MA | 01535 | |
| NORTH BROOKFIELD TOWN | | 215 N MAIN ST | TOWN OF N BROOKFIELD | | NORTH BROOKFIELD | MA | 01535 | |
| NORTH BRUNSWICK TOWNSHIP | | 710 HERMANN RD | N BRUNSWICK TWP COLLECTOR | | NORTH BRUNSWICK | NJ | 08902 | |
| NORTH BRUNSWICK TOWNSHIP | | 710 HERMANN RD | TAX COLLECTOR | | NORTH BRUNSWICK | NJ | 08902 | |
| NORTH CALDWELL BORO | | 141 BOROUGH HALL GOULD AVE | N CALDWELL BORO COLLECTOR | | NORTH CALDWELL | NJ | 07006 | |
| NORTH CALDWELL BORO | | BOROUGH HALL GOULD AVE | TAX COLLECTOR | | CALDWELL | NJ | 07006 | |
| NORTH CANAAN FD | | PO BOX 4 | COLLECTOR OF TAXES | | CANAAN | CT | 06018 | |
| NORTH CANAAN FD | | PO BOX 4 | COLLECTOR OF TAXES | | NORTH CANAAN | CT | 06018 | |
| NORTH CANAAN TOWN CLERK | | BOX 338 | | | CANAAN | CT | 06018 | |
| NORTH CANAAN TOWN | | PO BOX 87 | TAX COLLECTOR OF N CANAAN TOWN | | CANAAN | CT | 06018 | |
| NORTH CANYON RANCH HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| NORTH CANYON RANCH OWNERS | | PO BOX 62073 | C O CORNERSTONE PROPERTIES | | PHOENIX | AZ | 85082 | |
| NORTH CANYON RANCH | | 4523 E BROADWAY | CORNERSTONE PROPERTIES | | PHOENIX | AZ | 85040 | |
| NORTH CAROLINA COMMISSION OF BANKS | | 4309 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA COMMISSIONER OF BANKS | | 316 W EDENTON STREET | | | RALIEGH | NC | 27603 | |
| North Carolina Commissioner of Banks | | 316 W. Edenton Street | | | Raleigh | NC | 27603 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0002 | |
| NORTH CAROLINA DEPARTMENT OF STATE TREASURER | | ESCHEAT FUND | NC DEPARTMENT OF STATE TREASURER | | RALEIGH | NC | 27603-1385 | |
| NORTH CAROLINA GRANGE MUTUAL INS CO | | | | | GREENSBORO | NC | 27429 | |
| NORTH CAROLINA GRANGE MUTUAL INS CO | | PO BOX 9558 | | | GREENSBORO | NC | 27429 | |
| NORTH CAROLINA INSURANCE CO | | | | | CARY | NC | 27512 | |
| NORTH CAROLINA INSURANCE CO | | PO BOX 8009 | | | CARY | NC | 27512 | |
| NORTH CAROLINA JOINT UND ASSOC | | PO BOX 12500 | | | RALEIGH | NC | 27605 | |
| NORTH CAROLINA JOINT UND ASSOC | | | | | RALEIGH | NC | 27605 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA SECRETARY OF STATE | | PO BOX 29626 | | | RALEIGH | NC | 27626 | |
| NORTH CARROLLTON CITY | | PO BOX 305 | COLLECTOR | | N CARROLLTON | MS | 38947 | |
| NORTH CASTLE SCHOOLS RECEIVER OF | | 17 BEDFORD RD | | | ARMONK | NY | 10504 | |
| NORTH CASTLE SCHOOLS | | 17 BEDFORD RD | RECEIVER OF TAXES | | ARMONK | NY | 10504 | |
| NORTH CASTLE TOWN | | 17 BEDFORD RD TOWN HALL ANNEX | N CASTLE TOWN RECEIVER OF | | ARMONK | NY | 10504 | |
| NORTH CASTLE TOWN | | 17 BEDFORD RD | | | ARMONK | NY | 10504 | |
| NORTH CASTLE TOWN | | 17 BEDFORD RD | RECEIVER OF TAXES | | ARMONK | NY | 10504 | |
| NORTH CATASAUQUA BORO NRTHMP | | 1122 SIXTH ST | TC OF N CATASAUQUA BORO | | NORTH CATASAUQUA | PA | 18032 | |
| NORTH CATASAUQUA BORO NRTHMP | | 4TH AND ARCH STS BOROUGH HALL BLDG | TC OF N CATASAUQUA BORO | | CATASAUQUA | PA | 18032 | |
| NORTH CENTRAL ELECTRIC COOPERATIVE | | PO BOX 475 | 13978 E COUNTY RD 56 | | ATTICA | OH | 44807 | |
| NORTH CENTRE TOWNSHIP COLUMB | | 218 SHELHAMER RD | T C OF N CENTRE TWP | | BERWICK | PA | 18603 | |
| NORTH CENTRE TOWNSHIP COLUMB | | PO BOX 380 | T C OF N CENTRE TWP | | BLOOMSBURG | PA | 17815 | |
| NORTH CHARLEROI BORO WASHTN | | 635 CONRAD AVE | T C OF N CHARLEROI BOROUGH | | NORTH CHARLEROI | PA | 15022 | |
| NORTH CHARLEROI BORO | | 635 CONRAD AVE | | | CHARLEROI | PA | 15022 | |
| NORTH CHARLEROI BORO | | 635 CONRAD AVE | | | NORTH CHARLEROI | PA | 15022 | |
| NORTH CHELMSFORD WATER DISTRICT | | P O BOX 655 | | | NORTH CHELMSFORD | MA | 01863-0655 | |
| NORTH CHESTNUT GROVE HOMEOWNERS | | PO BOX 671262 | | | MARIETTA | GA | 30066 | |
| NORTH CLARION SCHOOL DISTRICT | | TAX COLLECTOR | | | LEEPER | PA | 16233 | |
| NORTH CLARION SCHOOL DISTRICT | | TAX COLLECTOR | | | LUCINDA | PA | 16235 | |
| NORTH CLARION SD FARMINGTON TWP | T C OF N CLARION SD | PO BOX 319 | 32691 SR66 | | LEEPER | PA | 16233 | |
| NORTH CLARION SD WASHINGTON TWP | T C OF N CLARION SCH DIST | PO BOX 98 | 325 MCCLAULEY RD | | FRYBURG | PA | 16326 | |
| NORTH CODORUS TOWNSHIP YORK | | 1834 HOKE RD | TAX COLLECTOR OF N CODORUS TWP | | SEVEN VALLEYS | PA | 17360 | |
| NORTH CODORUS TOWNSHIP YORK | | PO BOX 103 | TAX COLLECTOR OF N CODORUS TWP | | YORK NEW SALEM | PA | 17371 | |
| NORTH COLLIN WATER SUPPLY | | 2225 STATE HWY 121 | | | MELISSA | TX | 75454 | |
| NORTH COLLINS C S TN COLLINS | | LANGFORD RD | | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS C S TN CONCORD | | LANGFORD RD | | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS C S TN OF EDEN | | LANGFORD RD | | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS C S TN OF EVANS | | 8787 ERIE RD | RECEIVER OF TAXES | | ANGOLA | NY | 14006 | |
| NORTH COLLINS CS BRANT TN NCCI | | 2205 LANGFORD RD | TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS CS COMBINED TNS | | 2205 LANGFORD RD | SCHOOL TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS CS COMBINED TNS | | PO BOX 740 | N COLLINS CS | | BINGHAMTON | NY | 13905 | |
| NORTH COLLINS CS COMINGED TNS | | 2205 LANGFORD RD | SCHOOL TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS TOWN | | 10569 MAIN ST | TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS TOWN | | 2205 LANGFORD RD | TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |
| NORTH COLLINS VILLAGE | | 10543 MAIN STREET PO BOX 459 | TAX COLLECTOR | | NORTH COLLINS | NY | 14111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH COLLINS VILLAGE | | 10543 MAIN STREET PO BOX 459 | VILLAGE CLERK | | NORTH COLLINS | NY | 14111 | |
| NORTH COLONIE CS TWN OF COLONIE | | 534 LOUDON RD MEM TOWN HALL | RECIEVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| NORTH COLONIE CS TWN OF COLONIE | | MEMORIAL TOWN HALL | RECIEVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| NORTH COMMONWEALTH | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| NORTH CORNWALL TOWNSHIP LEBNON | | 265 S 21 ST | TAX COLLECTOR OF N CORNWALL TWP | | LEBANON | PA | 17042 | |
| NORTH CORNWALL TOWNSHIP LEBNON | TAX COLLECTOR OF NORTH CORNWALL TWP | 265 S 21 ST | | | LEBANON | PA | 17042 | |
| NORTH COUNTRY APPRAISAL SERVICES | | 3098 PEBBLE CT | | | MAUMEE | OH | 43537-8930 | |
| NORTH COUNTRY APPRAISAL SERVICES | | PO BOX 1271 | | | GAYLORD | MI | 49734 | |
| NORTH COUNTRY CONDOS | | 1569 DOUGLAS AVE | | | PROVIDENCE | RI | 02904 | |
| NORTH COUNTRY INSURANCE COMPANY | | PO BOX 6540 | | | WATERTOWN | NY | 13601 | |
| NORTH COUNTRY INSURANCE COMPANY | | | | | WATERTOWN | NY | 13601 | |
| NORTH COUNTRY MANAGEMENT, LTD | | 996 BAGDAD RD | | | POTSDAM | NY | 13676-3264 | |
| NORTH COUNTRY REALTY | | 17 W MAIN ST | | | CROSBY | MN | 56441 | |
| NORTH COUNTY MUTUAL INS | | 2450 FONDREN STE 300 A | | | HOUSTON | TX | 77063 | |
| NORTH COUNTY MUTUAL INS | | | | | HOUSTON | TX | 77063 | |
| NORTH COVENTRY TOWNSHIP CHESTR | | PO BOX 534120 | T C OF N COVENTRY TWP | | PITTSBURGH | PA | 15253 | |
| NORTH COVENTRY TOWNSHIP CHESTR | | SECURITY NATIONAL BANK | T C OF N COVENTRY TWP | | POTTSTOWN | PA | 19464 | |
| NORTH CREEK VILLAGE HOME ASSOC INC | | 2770 KENDALLWOOD PKWY STE 106 | | | KANSAS CITY | MO | 64119 | |
| NORTH CROSSING COMMUNITY ASSOC | | 7540 N MARKET ST | | | FREDERICK | MD | 21701 | |
| North Dakota Housing Finance Agency | | PO Box 1535 | | | Bismarck | ND | 58502 | |
| NORTH DAKOTA HSG 2 | | PO BOX 1535 | 1500 E. CAPITOL AVE. | | BISMARCK | ND | 58501 | |
| NORTH DAKOTA HSG 2 | | PO BOX 1535 | | | BISMARCK | ND | 58502 | |
| North Dakota Insurance Department | | 600 E. Blvd., Ave State Capitol, 5th Floor | | | Bismark | ND | 58505-0320 | |
| NORTH DAKOTA SECRETARY OF STATE | | 600 E BOULEVARD AVE DEPT 108 1ST FL | | | BISMARCK | ND | 58505-0500 | |
| NORTH DAKOTA STATE LAND DEPARTMENT | | UNCLAIMED PROPERTY DIVISION | 1707 N 9TH STREET | | BISMARCK | ND | 58501 | |
| NORTH DAKOTA STATE TAX COMMISSIONER | | OFFICE OF STATE TAX COMMISSIONEER | 600 E BOULEVARD AVE, DEPT 127 | | BISMARK | ND | 58505-0599 | |
| NORTH DAKOTA TAX COMMISSIONER | | STATE CAPITOL | 600 EAST BOULEVARD | | BISMARCK | ND | 58505-0599 | |
| NORTH DANSVILLE TOWN | | 14 CLARA BARTON ST | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| NORTH DARTMOUTH HOME DEPOT | | 470 STATE RD | | | NORTH DARMOUTH | MA | 02747 | |
| NORTH DAVIDSON REALTY | | 10477 N NC HWY 150 | | | CLEMMONS | NC | 27012 | |
| NORTH EAST TOWN | | PO BOX 528 | TAX COLLECTOR | | NORTH EAST | MD | 21901 | |
| NORTH EAST TWP SCHOOL DISTRICT | | 10915 SIDE HILL RD | | | NORTH EAST | PA | 16428 | |
| NORTH EAST TWP SCHOOL DISTRICT | | 10915 SIDE HILL RD | T C OF N E TWP SCH DIST | | NORTH EAST | PA | 16428 | |
| NORTH EASTERN PROPERTIES INC | | PO BOX 483 | | | SAINT CLAIRSVILLE | OH | 43950 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH EASTON SAVINGS BANK | | 20 EASTMAN STREET | | | SOUTH EASTON | MA | 02375 | |
| NORTH EASTON SAVINGS BANK | | 20 EASTMAN ST | | | SOUTH EASTON | MA | 02375 | |
| NORTH ELBA TOWN | | 2693 MAIN ST | BARBARA S WHITNEY COLLECTOR | | LAKE PLACID | NY | 12946 | |
| NORTH ELBA TOWN | | 301 MAIN ST | TAX COLLECTOR | | LAKE PLACID | NY | 12946 | |
| NORTH ESSEX REGISTRY OF DEEDS | | 354 MERRIMACK ST STE 304 | | | LAWRENCE | MA | 01843 | |
| NORTH FAYETTE TOWNSHIP ALLEGH | | 400 N BRANCH RD STE 700 | T C OF N FAYETTE TWP | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TWP | | 400 N BRANCH RD | JOHN F FISHER TAX COLLECTOR | | OAKDALE | PA | 15071 | |
| NORTH FIFTH INVESTMENTS LLC | | 7137 NORTH FIFTH | | | MCALLEN | TX | 78504 | |
| NORTH FINNISH MUTUAL INS | | 41396 STATE HWY 13 | | | MARENGO | WI | 54855 | |
| NORTH FINNISH MUTUAL INS | | | | | MARENGO | WI | 54855 | |
| NORTH FLORIDA INSURANCE | | 4228 BLANDING BLVD | | | JACKSONVILLE | FL | 32210-5421 | |
| NORTH FOND DU LAC VILLAGE FOND DU | | 160 C MACY | PO BOX 1515 | | FOND DU LAC | WI | 54936-1515 | |
| NORTH FOND DU LAC VILLAGE | | 16 GARFIELD ST | TREASURER | | FOND DU LAC | WI | 54937-1387 | |
| NORTH FOND DU LAC VILLAGE | | 160 S MACY PO BOX 1515 | FOND DU LAC CO TREASURER | | FOND DU LAC | WI | 54936 | |
| NORTH FOND DU LAC VILLAGE | | 160 S MACY PO BOX 1515 | FOND DU LAC CO TREASURER | | FOND DU LAC | WI | 54936-1515 | |
| NORTH FOND DU LAC VILLAGE | FON DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936 | |
| NORTH FOND DU LAC VILLAGE | FOND DU LAC COUNTY TREASURER | PO BOX 1515 | 160 S MACY | | FOND DU LAC | WI | 54936 | |
| NORTH FOREST CIA | | 11902 JONES RD L600 | TAX COLLECTOR | | HOUSTON | TX | 77070 | |
| NORTH FOREST ISD | | 5905 TIDWELL RM 129 POB23278 77228 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77016 | |
| NORTH FOREST ISD | | 5905 TIDWELL RM 129 | POB23278 77228 | | HOUSTON | TX | 77016 | |
| NORTH FOREST ISD | | PO BOX 23278 | TAX OFFICE | | HOUSTON | TX | 77228 | |
| NORTH FOREST MUD E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| NORTH FORK MUTUAL INSURANCE | | PO BOX 250 | | | BELGRADE | MN | 56312 | |
| NORTH FRANKLIN TWP WASHTN | | 620 FRANKLIN FARMS RD | T C OF N FRANKLIN TOWNSHIP | | WASHINGTON | PA | 15301 | |
| NORTH FREEDOM VILLAGE | | 103 N MAPLE ST | TREASURER | | NORTH FREEDOM | WI | 53951 | |
| NORTH FREEDOM VILLAGE | | 103 N MAPLE ST | TREASURER | | NORTH FREEEDOM | WI | 53951 | |
| NORTH FREEDOM VILLAGE | | PO BOX 300 | TREASURER | | NORTH FREEDOM | WI | 53951 | |
| NORTH FREEDOM VILLAGE | | PO BOX 300 | TREASURER | | NORTH VILLAGE | WI | 53951 | |
| NORTH FREEDOM VILLAGE | TREASURER N FREEDOM VILLAGE | PO BOX 300 | 103 N MAPLE ST | | NORTH FREEDOM | WI | 53951 | |
| NORTH GREEN MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| NORTH GREENBUSH CS TWN N GREENBH | | 12 GLENWOOD RD | SCHOOL TAX COLLECTOR | | TROY | NY | 12180 | |
| NORTH GREENBUSH TOWN | | 9 CRESCENT TERRACE | TAX COLLECTOR | | WYANTSKILL | NY | 12198 | |
| NORTH GREENBUSH TOWN | | 9 CRESENT PL | TAX COLLECTOR | | WYNANTSKILL | NY | 12198 | |
| NORTH HALEDON BORO | | 103 OVERLOOK AVE | N HALEDON BORO COLLECTOR | | NORTH HALEDON | NJ | 07508 | |
| NORTH HALEDON BORO | | 103 OVERLOOK AVE | TAX COLLECTOR | | HALEDON | NJ | 07508 | |
| NORTH HAMPTON MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| NORTH HAMPTON TOWN | | 237 ATLANTIC AVE | N HAMPTON TOWN | | NORTH HAMPTON | NH | 03862 | |
| NORTH HAMPTON TOWN | | PO BOX 101 | N HAMPTON TOWN | | NORTH HAMPTON | NH | 03862 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH HANOVER TOWNSHIP | | 41 SCHOOLHOUSE RD | N HANOVER TWPCOLLECTOR | | JACOBSTOWN | NJ | 08562 | |
| NORTH HANOVER TOWNSHIP | | 41 SCHOOLHOUSE RD | TAX COLLECTOR | | WRIGHTSTOWN | NJ | 08562 | |
| NORTH HARBOUR POA | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| NORTH HARBOUR POA | | 11711 N COLLEGE AVE | SU100 | | CARMEL | IN | 46032 | |
| NORTH HARMONY TOWN | | 3445 OLD BRIDGE RD PO BOX 167 | TAX COLLECTOR | | STOW | NY | 14785 | |
| NORTH HAVEN RECORDERS | | 8 LINSLEY ST | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN CLERK | | 18 CHURCH ST TOWN HALL | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN CLERK | | 18 CHURCH ST | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN | | 18 CHURCH ST TOWN HALL | TAX COLLECTOR OF N HAVEN TOWN | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN | | 18 CHURCH ST | TAX COLLECTOR OF N HAVEN TOWN | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN TOWN | | PO BOX 400 | TOWN OF N HAVEN | | NORTH HAVEN | ME | 04853 | |
| NORTH HAVEN VILLAGE | | 335 FERRY RD | VILLAGE OF N HAVEN | | SAG HARBOR | NY | 11963 | |
| NORTH HEIDELBERG TOWNSHIP BERKS | | 158 PIELLER RD | T C OF N HEIDELBERG TWP | | ROBESONIA | PA | 19551 | |
| NORTH HEIDELBERG TOWNSHIP BERKS | | 973 MILESTONE RD | TAX COLLECTOR | | WERNERSVILLE | PA | 19565 | |
| NORTH HEMPSTEAD SCHOOL | | 200 PLANDOME RD | RECEIVER OF TAXES | | MANHASSET | NY | 11030 | |
| NORTH HEMPSTEAD SCHOOLS | | 200 PLANDOME RD | N HEMPSTEAD TAX RECEIVER | | MANHASSET | NY | 11030 | |
| NORTH HEMPSTEAD SCHOOLS | | N HEMPSTEAD 200 PLANDOME RD | N HEMPSTEAD TAX RECEIVER | | MANHASSET | NY | 11030 | |
| NORTH HEMPSTEAD TOWN | | 200 PLANDOME RD | N HEMPSTEAD TAX RECEIVER | | MANHASSET | NY | 11030 | |
| NORTH HERO TOWN CLERK | | PO BOX 38 | | | NORTH HERO | VT | 05474 | |
| NORTH HERO TOWN | | 2681 US RTE 2 | | | NORTH HERO | VT | 05474 | |
| NORTH HERO TOWN | | 6441 US ROUTE 2 | N HERO TOWN TAX COLLECTOR | | NORTH HERO | VT | 05474 | |
| NORTH HERO TOWN | | PO BOX 38 | TOWN OF N HERO | | NORTH HERO | VT | 05474 | |
| NORTH HIGH SHOALS CITY | | CITY HALL PO BOX 129 | TAX COLLECTOR | | HIGH SHOALS | GA | 30645 | |
| NORTH HIGH SHOALS CITY | | CITY HALL PO BOX 129 | TAX COLLECTOR | | NORTH HIGH SHOALS | GA | 30621-0129 | |
| NORTH HIGHLAND HOLLS HOA | | 601 CANYON DR STE 101 | | | COPPELL | TX | 75019 | |
| NORTH HILLS ESCROW CORP | | 200 W GLENOAKS BLVD STE 100 | | | GLENDALE | CA | 91202-3621 | |
| NORTH HILLS OFFICE SERVICES INC | | 244 CROSSWAYS PARK DRIVE WEST | | | WOODBURY | NY | 11797 | |
| NORTH HILLS S D WEST VIEW BORO | | 431 PERRY HWY | TAX COLLECTOR | | PITTSBURGH | PA | 15229 | |
| NORTH HILLS S D WEST VIEW BORO | | 457 PERRY HWY | T C OF N HILLS SD | | PITTSBURGH | PA | 15229 | |
| NORTH HILLS SD ROSS TOWNSHIP | | 102 RAHWAY RD | T C OF N HILLS SD | | MCMURRY | PA | 15317 | |
| NORTH HILLS SD ROSS TOWNSHIP | | PO BOX 15066 | T C OF N HILLS SCHOOL DIST | | PITTSBURGH | PA | 15237 | |
| NORTH HILLS SD ROSS TOWNSHIP | | PO BOX 15066 | T C OF N HILLS SD | | PITTSBURGH | PA | 15237 | |
| NORTH HILLS VILLAGE | | 1 SHELTER ROCK RD | RECEIVER OF TAXES | | ROSLYN | NY | 11576 | |
| NORTH HILLS VILLAGE | | 1 SHELTER ROCK RD | TAX COLLECTOR | | ROSLYN | NY | 11576 | |
| NORTH HOPEWELL TOWNSHIP YORK | | 12437 WOODLAND DR | T C OF N HOPEWELL TOWNSHIP | | FELTON | PA | 17322 | |
| NORTH HOPEWELL TOWNSHIP YORK | T-C OF NORTH HOPEWELL TOWNSHIP | 12437 WOODLAND DR | | | FELTON | PA | 17322 | |
| NORTH HOPEWELL TOWNSHIP | | 12437 WOODLAND DR | | | FELTON | PA | 17322 | |
| NORTH HORNELL VILLAGE | | 4 W MAPLEWOOD AVE | | | HORNELL | NY | 14843 | |
| NORTH HORNELL VILLAGE | | 4 W MAPLEWOOD AVE | VILLAGE CLERK | | HORNELL | NY | 14843 | |
| NORTH HOUSTON PROPERTIES | | 10924 GRANT RD 226 | | | HOUSTON | TX | 77070 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH HUDSON SEWERAGE AUTHORITY | | 1600 ADAMS ST | | | HOBOKEN | NJ | 07030 | |
| NORTH HUDSON TOWN | | PO BOX 155 | TAX COLLECTOR | | NORTH HUDSON | NY | 12855 | |
| NORTH HUDSON TOWN | | TAX COLLECTOR | | | NORTH HUDSON | NY | 12855 | |
| NORTH HUDSON VILLAGE | | 400 7TH ST N | | | HUDSON | WI | 54016 | |
| NORTH HUDSON VILLAGE | | 400 7TH ST N | TREASURER N HUDSON VILLAGE | | HUDSON | WI | 54016 | |
| NORTH HUDSON VILLAGE | | 400 7TH ST N | TREASURER | | HUDSON | WI | 54016 | |
| NORTH HUDSON VILLAGE | | 400 SEVENTH ST N | TAX COLLECTOR | | HUDSON | WI | 54016 | |
| NORTH HUDSON VILLAGE | TREASURER NORTH HUDSON VILLAGE | 400 7TH STREET N | | | HUDSON | WI | 54016 | |
| NORTH HUNTINGDON TWP WSTMOR | | 11279 CTR HWY | | | NORTH HUNTINGDON | PA | 15642 | |
| NORTH HUNTINGDON TWP WSTMOR | | 11279 CTR HWY | T C OF N HUNTINGDON TWP | | IRWIN | PA | 15642 | |
| NORTH HUNTINGDON TWP WSTMOR | | 11279 CTR HWY | T C OF N HUNTINGDON TWP | | NORTH HUNTINGDON | PA | 15642 | |
| NORTH INDIANA FUEL AND LIGHT | | PO BOX 526 | | | AUBURN | IN | 46706 | |
| NORTH IOWA REAL ESTATE CO | | 112 CENTRAL AVE E | | | CLARION | IA | 50525 | |
| NORTH IOWA TITLE COMPANY LP | | 31 1ST ST NE | | | MASON CITY | IA | 50401 | |
| NORTH IRWIN BOROUGH WSTMOR | | 21 2ND ST | LINDA ZENTNER TAX COLLECTOR | | IRWIN | PA | 15642 | |
| NORTH IRWIN BOROUGH WSTMOR | | 89 WEBSTER AVE | T C OF N IRWIN BORO | | NORTH IRWIN | PA | 15642 | |
| NORTH ISLAND CREDIT UNION | | 5898 COPLEY DR | | | SAN DIEGO | CA | 92111 | |
| NORTH JERSEY COMMUNITY BANK | | 301 SYLVAN AVE STE 1 | | | ENGLEWOOD CLIFFS | NJ | 07632-2539 | |
| NORTH JERSEY COMMUNITY BANK | | 301 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| NORTH JERSEY FEDERAL CREDIT UNION | | 711 UNION BLVD | | | TOTAWA | NJ | 07511 | |
| NORTH JERSEY FEDERAL CREDIT UNION | | 711 UNION BLVD | | | TOTAWA | NJ | 07512-2207 | |
| NORTH KANSAS CITY | | 2010 HOWEL STREET PO BOX 7468 | JW BREWER COLLECTOR | | KANSAS CITY | MO | 64116 | |
| NORTH KANSAS CITY | | 2010 HOWEL | N KANSAS CITYCITY COLLEC | | NORTH KANSAS CITY | MO | 64116 | |
| NORTH KINGSTOWN TOWN CLERK | | 80 BOSTON NECK RD TOWN HALL | | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN CLERK | | 80 BOSTON NECK RD | | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN CLERK | | 80 BOSTON NECK RD | TOWN HALL | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | | 80 BOSTON NECK RD | N KINGSTOWN TOWN TAX COLLECTOR | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | | 80 BOSTON NECK RD | TOWN HALL | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | NORTH KINGSTOWN TOWN-TAX COLLECTOR | 80 BOSTON NECK RD | | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | TOWN HALL | 80 BOSTON NECK RD | TAX COLL TOWN OF N KINGSTOWN | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINGSTOWN TOWN | TOWN HALL | 80 BOSTON NECK RD | TAX COLLECTOR | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH KINIGSTOWN TOWN | | 80 BOSTON NECK RD | TOWN HALL | | NORTH KINGSTOWN | RI | 02852 | |
| NORTH LAKE HOA INC | | 209 HWY 544 | | | CONWAY | SC | 29526 | |
| NORTH LANCASTER TOWN | | 10713 BORAH RD | TREASURER N LANCASTER TOWN | | LANCASTER | WI | 53813 | |
| NORTH LANCASTER TOWN | | RT 2 | | | FENNIMORE | WI | 55809 | |
| NORTH LANCASTER TOWN | | RT 2 | | | NORTH LANCASTER | WI | 55809 | |
| NORTH LEBANON TOWNSHIP BOARD OF | | 725 KIMMERLINGS RD | | | LEBANON | PA | 17046 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH LEBANON TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH LEBANON TOWNSHIP LEBNON | | 547 S TENTH ST | T C NLEBANON TWP LEBANON EIT BUR | | LEBANON | PA | 17042 | |
| NORTH LEBANON TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH LEGAL SERVICES | | 2342 W N AVE | | | CHICAGO | IL | 60647 | |
| NORTH LIGHT SPECIALTY INS CO | | 3075 SANDERS RD H1A | | | NORTHBROOK | IL | 60062 | |
| NORTH LINCOLN PARK WEST COA | | 2000 N LINCOLN PARK W | | | CHICAGO | IL | 60614 | |
| NORTH LONDONDERRY TOWNSHIP LEBNON | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTH LONDONDERRY TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| NORTH LONDONDERRY TWP CO BILL | | 400 S 8TH ST RM 103 MUNC BLDG | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH LONDONDERRY TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| NORTH MAHONING TWP | | RD 1 BOX 323 1223 JUNEAU RD | | | PUNXSUTAWNEY | PA | 15767 | |
| NORTH MANHEIM TOWNSHIP SCHYKL | | 1073 W MARKET ST | TAX COLLECTOR OF N MANHEIM TWP | | SCHUYLKILL HAVEN | PA | 17972 | |
| NORTH MANHEIM TOWNSHIP SCHYKL | | 540 ROUTE 61 S | TAX COLLECTOR OF N MANHEIM TWP | | SCHUYIKILL HAVEN | PA | 17972 | |
| NORTH MARIN WATER DISTRICT | | PO BOX 146 | | | NOVATO | CA | 94948-0146 | |
| NORTH MIAMI BEACH CITY | | 17011 NE 19TH AVE | | | NORTH MAIMI BEACH | FL | 33162 | |
| NORTH MICHIGAN REAL ESTATE | | 413 N DIVISION ST | | | TRAVERSE CITY | MI | 49684 | |
| NORTH MIDDLETON AUTHORITY | | 240 CLEARWATER DR | | | CARLISLE | PA | 17013 | |
| NORTH MIDDLETON TWP CUMBER | | 5 HILL DR | ROBIN K SOLLENBERGER TC | | CARLISLE | PA | 17013 | |
| NORTH MIDDLETON TWP CUMBER | | 5 HILL DR | TC OF N MIDDLETON TWP | | CARLISLE | PA | 17013 | |
| NORTH MIDDLETOWN CITY | | 223 CHURCH ST | N MIDDLETOWN CITY TC | | NORTH MIDDLETOWN | KY | 40357 | |
| NORTH MIDDLETOWN CITY | | PO BOX 69 | N MIDDLETOWN | | NORTH MIDDLETOWN | KY | 40357 | |
| NORTH MISSION BEND MUD ASW | | 5 OAK TREE | | | FRIENDSWOOD | TX | 77546 | |
| NORTH MISSION GLEN MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| NORTH MISSION GLEN MUD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| NORTH MISSION GLEN MUD H | | 5 OAK TREE | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| NORTH MISSOURI MUTUAL INS | | 701 E MAIN ST | | | PRINCETON | MO | 64673 | |
| NORTH MISSOURI MUTUAL INS | | | | | PRINCETON | MO | 64673 | |
| NORTH MOUNTAIN APPRAISALS INC | | 1250 N MOUNTAIN RD STE 302 | | | HARRISBURG | PA | 17112 | |
| NORTH MUSKEGON CITY | | 1502 RUDDIMAN DR | | | MUSKEGON | MI | 49445 | |
| NORTH MUSKEGON CITY | | 1502 RUDDIMAN DR | | | NORTH MUSKEGON | MI | 49445 | |
| NORTH MUSKEGON CITY | | 1502 RUDDIMAN DR | TREASURER | | MUSKEGON | MI | 49445 | |
| NORTH MUSKEGON CITY | | 1502 RUDDIMAN DR | TREASURER | | NORTH MUSKEGON | MI | 49445 | |
| NORTH MYRTLE BEACH GOLF AND TENNIS | | 440 HWY 90 E STE 1 | C O THE BEACH AND COMPANY | | LITTLE RIVER | SC | 29566 | |
| NORTH NATOMAS BASIN CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| NORTH NEWTON TOWNSHIP CUMBER | | 903 BIG SPRING RD | TC OF N NEWTON TWP | | SHIPPENSBURG | PA | 17257 | |
| NORTH NORWICH TOWN | TAX COLLECTOR | PO BOX 104 | 188 COUNTY RD 23 | | NORTH NORWICH | NY | 13814 | |
| NORTH OAKLAND PROPERTY MANAGEMENT | | 6445 CITATION DR SUITE D | | | CLARKSTON | MI | 48346 | |
| NORTH PACIFIC INSURANCE CO | | PO BOX 5219 | | | PORTLAND | OR | 97208 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH PACIFIC INSURANCE CO | | PO BOX 74 | | | PORTLAND | OR | 97207 | |
| NORTH PACIFIC INSURANCE CO | | | | | PORTLAND | OR | 97207 | |
| NORTH PARK PUD | | 10661 HADDINGTON DR STE 150 | | | HOUSTON | TX | 77043 | |
| NORTH PENN LEGAL SERVICES INC | | 507 LINDEN ST STE 300 | | | SCRANTON | PA | 18503 | |
| NORTH PENN LEGAL SERVICES | | PO BOX 703 | | | TUNKHANNOCK | PA | 18657 | |
| NORTH PENN S.D./UPPER GWYNEDD TWP | T-C OF NORTH PA SCHOOL DIST | PARKSIDE PL PO BOX 1 | | | WEST POINT | PA | 19486 | |
| NORTH PENN SD HATFIELD BORO | | 30 N MAPLE AVE | T C OF N PENN SCHOOL DIST | | HATFIELD | PA | 19440 | |
| NORTH PENN SD HATFIELD BORO | | PO BOX 190 | NANCY DEFINIS TAXCOLLECTOR | | HATFIELD | PA | 19440 | |
| NORTH PENN SD HATFIELD TWP | | 2028 LENHART RD | T C OF N PENN SD | | HATFIELD | PA | 19440 | |
| NORTH PENN SD LANSDALE BORO | | 235 PENNBROOK AVE | CHRISTINE CALHOUN TAX COLLECTOR | | LANSDALE | PA | 19446 | |
| NORTH PENN SD LANSDALE BORO | | ONE VINE ST | T C OF N PENN SCHOOL DIST | | LANSDALE | PA | 19446 | |
| NORTH PENN SD LINE LEXINGTON | | 56 HILLTOWN PIKE | N PENN SD LINE LEXINGTON | | LINE LEXINGTON | PA | 18932 | |
| NORTH PENN SD MONTGOMERY | | PO BOX 690 | T C OF N PENN SCHOOL DIST | | MONTGOMERYVILLE | PA | 18936 | |
| NORTH PENN SD NORTH WALES BORO | | 312 S MAIN ST | N PENN SCHOOL DISTRICT | | NORTH WALES | PA | 19454 | |
| NORTH PENN SD NORTH WALES BORO | N PENN SCHOOL DISTRICT | PO BOX 1323 | 312 S MAIN ST | | NORTH WALES | PA | 19454 | |
| NORTH PENN SD TOWAMENCIN TWP | | 1040 NASH AVE | T C OF N PENN SCH DIST | | LANSDALE | PA | 19446 | |
| NORTH PENN SD TOWAMENCIN TWP | | PO BOX 210 | T C OF N PENN SCH DIST | | KULPSVILLE | PA | 19443 | |
| NORTH PENN SD UPPER GWYNEDD TWP | | PARKSIDE PL PO BOX 1 | T C OF N PA SCHOOL DIST | | WEST POINT | PA | 19486 | |
| NORTH PENN SD UPPER GWYNEDD TWP | | PARKSIDE PL PO BOX 1 | TC OF N PENN SCHOOL DISTRICT | | WEST POINT | PA | 19486 | |
| NORTH PENN SD UPPER GWYNEDD TWP | | PARKSIDE PL PO BOX 1 | | | WEST POINT | PA | 19486 | |
| NORTH PENN VALLEY POOL AND SPA | | 2215 REBECCA DR | | | HATFIELD | PA | 19440 | |
| NORTH PLAINFIELD BORO | | 263 SOMERSET ST | N PLAINFIELD COLLECTOR | | NORTH PLAINFIELD | NJ | 07060 | |
| NORTH PLAINFIELD BORO | | 263 SOMERSET ST | TAX COLLECTOR | | PLAINFIELD | NJ | 07060 | |
| NORTH PLAINS TOWNSHIP | | 11197 BORDEN RD | TREASURER N PLAINS TWP | | HUBBARDSTON | MI | 48845 | |
| NORTH PLAINS TOWNSHIP | | PO BOX 277 | TREASURER N PLAINS TWP | | HUBBARDSTON | MI | 48845 | |
| NORTH PLEASANT CDONDOMINIUM | | 111 HUNTINGTON AVE STE 600 | C O RAYMOND C GREEN INC | | BOSTON | MA | 02199 | |
| NORTH PLEASANT CONDOMINIUM | | 111 HUNTINGTON AVE STE 600 | C O RAYMOND C GREEN INC | | BOSTON | MA | 02199 | |
| NORTH POCONO S D CLIFTON TWP | | RR1 BOX 1478 | T C OF N POCONO SCHOOL DIS | | GOULDSBORO | PA | 18424 | |
| NORTH POCONO S D JEFFERSON TWP | | 15 KEATING | CEATANA KEATING N POCONO SCH DIST | | LAKE ARIEL | PA | 18436 | |
| NORTH POCONO S D ROARING BROOK TWP | | RR2 BOX 2179 BLUE SHUTTERS RD | T C OF N POCONO SCH DIST | | MOSCOW | PA | 18444 | |
| NORTH POCONO SD CLIFTON TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH POCONO SD COVINGTON TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD ELMHURST TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD JEFFERSON TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD LEHIGH | | PO BOX 942 | T C OF N POCONO SD | | GOULDSBORO | PA | 18424 | |
| NORTH POCONO SD MADISON TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD MADISON | | 4581 MADISONVILLE RD | T C OF N POCONO SD MADISON | | MOSCOW | PA | 18444 | |
| NORTH POCONO SD MOSCOW BORO | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD MOSCOW BORO | | 201 MARION ST | T C OF MOSCOW BORO SCHOOL DIST | | MOSCOW | PA | 18444 | |
| NORTH POCONO SD ROARING BROOK TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD SPRINGBROOK TWP | | 17 MEADOWBROOK HEIGHTS PO BOX 128 | CONSOLIDATED TAX SERVICE | | HONESDALE | PA | 18431 | |
| NORTH POCONO SD SPRINGBROOK | | RR 3 BOX 3117 | T C OF N POCONO SD | | MOSCOW | PA | 18444 | |
| NORTH POCONO SD THORNHURST TWP | | 327 FIR LN | T C OF N POCONO SD | | THORNHURST | PA | 18424 | |
| NORTH POCONO SD THORNHURST TWP | | HC1 BOX 238B PINE GROVE RD | T C OF N POCONO SD | | GOULDSBORO | PA | 18424 | |
| NORTH POINT CONDOMINIUMS | | 3850 WOODHAVEN RD 2010 | ATTN NANCY COLETTA | | PHILADELPHIA | PA | 19154 | |
| NORTH POINT | | DEPT 1897 | FLOOD PROCESSING CTR | | DENVER | CO | 80291 | |
| NORTH POINTE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NORTH POINTE HOA | | PO BOX 395 | | | LITTLE RIVER | SC | 29566 | |
| NORTH POINTE INSURANCE COMPANY | | 28819 FRANKLIN RD | | | SOUTHFIELD | MI | 48034-1656 | |
| NORTH POINTE INSURANCE COMPANY | | | | | SOUTHFIELD | MI | 48037 | |
| NORTH POINTE INSURANCE CO | | PO BOX 23849 | | | JACKSONVILLE | FL | 32241 | |
| NORTH PRAIRIE VILLAGE | | 130 HARRISON ST | | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PRAIRIE VILLAGE | | 130 N HARRISON ST | N PRAIRIE VILLAGE TREASURE | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PRAIRIE VILLAGE | | 130 N HARRISON ST | | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PRAIRIE VILLAGE | | 130 N HARRISON ST | TREASURER N PRAIRIE VILG | | NORTH PRAIRIE | WI | 53153 | |
| NORTH PROVIDENCE TOWN CLERK | | 2000 SMITH ST | | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH PROVIDENCE TOWN | | 2000 SMITH ST TOWN HALL | JOANNE DECRISTOFARO TAX COLLECTOR | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH PROVIDENCE TOWN | | 2000 SMITH ST TOWN HALL | TOWN OF N PROVIDENCE | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH PROVIDENCE TOWN | | 2000 SMITH ST | TOWN OF N PROVIDENCE | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH PROVIDENCE TOWN | TOWN OF NORTH PROVIDENCE | 2000 SMITH STREET | | | NORTH PROVIDENCE | RI | 02911 | |
| NORTH RANCH COMMUNITY ASSOCIATION | | PO BOX 85160 | | | TUCSON | AZ | 85754 | |
| NORTH RANCH MANOR ESTATES HOA | | 15661 RED HILL AVE 201 | C O THE MANAGEMENT TRUST | | TUSTIN | CA | 92780 | |
| NORTH RAYNHAM WATER | | 53 ORCHARD ST | TAX COLLECTOR | | RAYNHAM | MA | 02767 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH READING TOWN | | 235 N ST N | | | READING | MA | 01864 | |
| NORTH READING TOWN | | 235 N ST | ELIZABETH CRAVEIRO TC | | NORTH READING | MA | 01864 | |
| NORTH READING TOWN | | 235 N ST | N READING TOWN TAX COLLE | | NORTH READING | MA | 01864 | |
| NORTH READING TOWN | | 235 N ST | TOWN OF N READING | | NORTH READING | MA | 01864 | |
| NORTH REALTY LLC | | 11859 PECOS ST 200 | | | WESTMINSTER | CO | 80234 | |
| NORTH RIDGE CONDOMINIUM HOMEOWNERS | | 821 ACADEMY RD | | | HOLLY | MI | 48442 | |
| NORTH RIDGE HOMEOWNERS ASSOC | | 821 ACADEMY RD | | | HOLLY | MI | 48442 | |
| NORTH RIVER INSURANCE | | 305 MADISON | | | MORRISTOWN | NJ | 07960-6117 | |
| NORTH RIVER INSURANCE | | | | | MORRISTOWN | NJ | 07962 | |
| NORTH ROCKLAND C S STONEY POINT | | 74 E MAIN ST TOWN HALL | TAX COLLECTOR | | STONY POINT | NY | 10980 | |
| NORTH ROCKLAND CSD HAVERSTRAW | | 1 ROSMAN RD TOWN HALL | TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| NORTH ROCKLAND CSD HAVERSTRAW | | 1 ROSMAN RD | ANN M MCGOVERN TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| NORTH ROCKLAND CSD HAVERSTRAW | | 1 ROSMAN RD | TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| NORTH ROSE WOLCOTT C S COMB TWNS | | 11669 SALTER COL RD | SCHOOL TAX COLLECTOR | | WOLCOTT | NY | 14590 | |
| NORTH ROSE WOLCOTT C S COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117006 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| NORTH SALEM CEN SCH CARMEL | RECEIVER OF TAXES | PO BOX 887 | 60 MCALPIN AVE | | MAHOPAC | NY | 10541 | |
| NORTH SALEM CEN SCH SOUTHEAST | | 1 MAIN ST TOWN HALL | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| NORTH SALEM CEN SCH SOUTHEAST | | 1360 ROUTE 22 | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| NORTH SALEM TOWN | | 270 TITICUS RD | N SALEM TOWNS RECEIVER OF | | NORTH SALEM | NY | 10560 | |
| NORTH SALEM TOWN | RECEIVER OF TAXES | PO BOX 313 | 270 TITICUS RD | | NORTH SALEM | NY | 10560 | |
| NORTH SALEM | N SALEM RECEIVER OF TAXES | PO BOX 313 | 270 TITICUS RD | | NORTH SALEM | NY | 10560 | |
| NORTH SALEM | RECEIVER OF TAXES | PO BOX 313 | 270 TITICUS RD | | NORTH SALEM | NY | 10560 | |
| NORTH SCHULYLKILL SD ASHLAND | | 936 CENTRE ST | | | ASHLAND | PA | 17921 | |
| NORTH SCHULYLKILL SD ASHLAND | | 936 CENTRE ST | T C OF N SCHULYKILL SD | | ASHLAND | PA | 17921 | |
| NORTH SCHUYLKILL S D FRACKVILLE | | PO BOX 486 | T C OF N SCHUYLKILL SD | | FRACKVILLE | PA | 17931 | |
| NORTH SCHUYLKILL SCHOOL DISTRICT | | 111 GORDON ST | | | GORDON | PA | 17936 | |
| NORTH SCHUYLKILL SCHOOL DISTRICT | | 111 GORDON ST | JANICE WAGNER TAX COLLECTOR | | GORDON | PA | 17936 | |
| NORTH SCHUYLKILL SCHOOL DISTRICT | | 111 GORDON ST | T C OF N SCHUYLKILL SD | | GORDON | PA | 17936 | |
| NORTH SCHUYLKILL SCHOOL DISTRICT | | TAX COLLECTOR | | | WILBURTON | PA | 17888 | |
| NORTH SCHUYLKILL SD BUTLER | | 1027 FOUNTAIN ST | T C OF N SCHUYLKILL SCH DIST | | ASHLAND | PA | 17921 | |
| NORTH SCHUYLKILL SD CONYNGHAM TWP | | 414 MAIN ST | T C OF N SCHUYLKILL SD | | WILBURTON | PA | 17888 | |
| NORTH SCHUYLKILL SD UNION | | 123 ARISTES RD | T C OF N SCHUYKILL SD | | RINGTOWN | PA | 17967 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH SCHUYLKILL SD | | 4TH AND B STREET PO BOX 104 | T C OF N SCHUYLKILL SD | | GIRARDVILLE | PA | 17935 | |
| NORTH SEA INSURANCE CO | | | | | BALTIMORE | MD | 21275 | |
| NORTH SEA INSURANCE CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| NORTH SEA INSURANCE CO | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| NORTH SEWICKLEY TOWNSHIP BEAVER | | 902 MERCER RD | T C OF N SEWICKLEY TWP | | BEAVER FALLS | PA | 15010 | |
| NORTH SHADE TOWNSHIP | | 10850 BLISS RD | TREASURER N SHADE TWP | | PERRINGTON | MI | 48871 | |
| NORTH SHADE TOWNSHIP | | 10850 BLISS RD | TREASURER N SHADE TWP | | PERRINTON | MI | 48871 | |
| NORTH SHELBY COFIRE AND EMERGENCY DT | | 4617 VALLEYDALE RD | N SHELBY CO FIRE AND EMERGENCY D | | BIRMINGHAM | AL | 35242 | |
| NORTH SHELBY COUNTY LIBRARY DISTRICT | | DEPT 7000 | PO BOX 830770 | | BIRMINGHAM | AL | 35283-0770 | |
| NORTH SHELBY FIRE DIST JEFFERSON | | 4617 VALLEYDALE RD | N SHELBY FIRE DISTRICT | | BIRMINGHAM | AL | 35242 | |
| NORTH SHELBY FIRE DISTRICT | | 4617 VALLEYDALE RD | | | BIRMINGHAM | AL | 35242 | |
| NORTH SHELBY FIRE DISTRICT | | 4617 VALLEYDALE RD | N SHELBY FIRE DISTRICT | | BIRMINGHAM | AL | 35242 | |
| NORTH SHELBY LIBRARY | | 5521 CAHABA VALLEY RD | | | BIRMINGHAM | AL | 35242 | |
| NORTH SHELBY LIBRARY | | 5521 CAHABA VALLEY ROAD | | | BIRMINGHAM | AL | 35242 | |
| NORTH SHENANGO TOWNSHIP CRWFRD | | 3814 BENTLEY RD | T C OF N SHENANGO TOWNSHIP | | ESPYVILLE | PA | 16424 | |
| NORTH SHENANGO TOWNSHIP | | 11586 LINN RD | TAX COLLECTOR | | LINESVILLE | PA | 16424 | |
| NORTH SHENANGO TOWNSHIP | | 3814 BENTLEY RD | | | ESPYVILLE | PA | 16424 | |
| NORTH SHORE AT LAKE HART HOMEOWNERS | | 9339 N SHORE GOLF CLUB BLVD | | | ORLANDO | FL | 32832 | |
| NORTH SHORE BANK OF COMMERCE | | 131 W SUPERIOR ST | | | DULUTH | MN | 55802 | |
| NORTH SHORE BANK OF COMMERCE | | 131 W SUPERIOR STREET | | | DELUTH | MN | 55802 | |
| NORTH SHORE BANK | | 32 MAIN ST | | | PEABODY | MA | 01960 | |
| NORTH SHORE COMMUNITY ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690 | |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690-3991 | |
| NORTH SHORE MORTGAGE INC | | 124 BROADWAY | | | SAUGUS | MA | 01906 | |
| NORTH SHORE MORTGAGE | | 131 W SUPERIOR ST | | | DULUTH | MN | 55802 | |
| NORTH SHORE SANITARY DISTRICT | | PO BOX 2140 | | | BEDFORD PARK | IL | 60499 | |
| NORTH SHORE SANITARY DISTRICT | | PO BOX 2140 | | | BEDFORD PARK | IL | 60499-2140 | |
| NORTH SHORE SANITARY DISTRICT | | WM KOEPSEL DR | | | GURNEE | IL | 60031 | |
| NORTH SHORE TOWING INC | | 2527 OAKTON STREET | | | EVANSTON | IL | 60202 | |
| NORTH SHORE TRUST AND SAVINGS | | 3060 SAND LAKE RD | ATTN LOAN DEPT MARIA MORENO | | LINDENHURST | IL | 60046 | |
| NORTH SHORE-BARRINGTON ASSOCIATION | | OF REALTORS | 450 SKOKIE BLVD | | NORTHBROOK | IL | 60062-7920 | |
| NORTH SIDE CANAL PUMP COMPANY | | 921 N LINCOLN | | | JEROME | ID | 83338 | |
| NORTH SLOPE BORO | | 1237 AGVIK PO BOX 69 | N SLOPE TREASURER | | BARROW | AK | 99723 | |
| NORTH SLOPE BORO | | PO BOX 69 | COLLECTOR OF TAXES | | BARROW | AK | 99723 | |
| NORTH SMITHFIELD TOWN CLERK | | 575 SMITHFIELD RD | | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SMITHFIELD TOWN | | 575 SMITHFIELD RD | TAX COLLECTOR | | NORTH SMITHFIELD | RI | 02896 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH SMITHFIELD TOWN | | 575 SMITHFIELD RD | TOWN OF N SMITHFIELD | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SMITHFIELD TOWN | | 575 SMITHFIELD TOWN | TOWN OF N SMITHFIELD | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SMITHFIELD TOWN | | PO BOX 248 | MEMRL TN BLDG MAIN ST | | SLATERSVILLE | RI | 02876 | |
| NORTH SMITHFIELD TOWN | TAX COLLECTOR | PO BOX 248 | MEMRL TN BLDG MAIN ST | | SLATERSVILLE | RI | 02876 | |
| NORTH SMITHFIELD TOWN | TOWN OF NORTH SMITHFIELD | 575 SMITHFIELD ROAD | | | NORTH SMITHFIELD | RI | 02896 | |
| NORTH SPRING IMPROVEMENT DISTRICT | | 10300 NW 11TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| NORTH SPRINGS IMPROVEMENT DISTRICT | | 10300 NW 11TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| NORTH STAR AREA SCHOOL DISTRICT | | 200 CHESTNUT ST | JOE LEONARD TAX COLLECTOR | | HOOVERSVILLE | PA | 15936 | |
| NORTH STAR BUILDERS | | 215 MOROCCO LN | | | GRAT | KY | 40734 | |
| NORTH STAR ELECTRIC COOPERATIVEINC | | PO BOX 179 | | | BAUDETTE | MN | 56623 | |
| NORTH STAR LENDING | | 270 SW NATURA AVE | | | DEERFIELD BEACH | FL | 33441 | |
| NORTH STAR MORTGAGE GROUP | | 21 DEMETRA TER | | | DEDHAM | MA | 02026 | |
| NORTH STAR MUTUAL INS | | | | | COTTONWOOD | MN | 56229 | |
| NORTH STAR MUTUAL INS | | PO BOX 48 | | | COTTONWOOD | MN | 56229 | |
| NORTH STAR REAL ESTATE INC | | 311 N JEFFERSON ST | | | SIGOURNEY | IA | 52591 | |
| NORTH STAR REALTY | | 14328 KASEY CIR | | | DRAPER | UT | 84020 | |
| NORTH STAR REINSURANCE | | MORRIS CTR 300 INTERPLACE | | | PARSIPPANY | NY | 07054 | |
| NORTH STAR REINSURANCE | | | | | PARSIPPANY | NJ | 07054 | |
| NORTH STAR S D STOYSTOWN | | 126 W MAIN BOX 83 | T C OF N STAR SCHOOL DIST | | STOYSTOWN | PA | 15563 | |
| NORTH STAR SCHOOL DISTRICT | | BOX 128 | TAX COLLECTOR | | JENNERSTOWN | PA | 15547 | |
| NORTH STAR SD BOSWELL BORO | | 415 QUEMAHONING ST | CATHY SNOEBERGER TAX COLLECTOR | | BOSWELL | PA | 15531 | |
| NORTH STAR SD HOOVERSVILLE | | 200 CHESTNUT ST | T C OF N STARSD | | HOOVERSVILLE | PA | 15936 | |
| NORTH STAR SD JENNER TWP | | 174 ST CLAIR DR | T C OF JENNER TWP SCHOOL DIST | | BOSWELL | PA | 15531 | |
| NORTH STAR SD QUEMAHONING | | 424 FORBES RD STE 2 | T C OF N STAR SD | | STOYSTOWN | PA | 15563 | |
| NORTH STAR SD QUEMAHONING | | PO BOX 305 | T C OF N STAR SD | | STOYSTOWN | PA | 15563 | |
| NORTH STAR TOWNSHIP | | 2228 E HAYES RD | TREASURER N STAR TWP | | ITHACA | MI | 48847 | |
| NORTH STAR TOWNSHIP | | N STAR TOWNSHIP PO BOX 96 | TREASURER N STAR TWP | | NORTH STAR | MI | 48862 | |
| NORTH STATE TITLE CO | | 809 PLUMAS ST | | | YUBA CITY | CA | 95991 | |
| NORTH STATE TITLE COMPANY, | | 1455 BUTTE HOUSE ROAD | | | YUBA CITY | CA | 95993 | |
| NORTH STONINGTON TOWN CLERK | | 40 MAIN ST | | | NORTH STONINGTON | CT | 06359 | |
| NORTH STONINGTON TOWN | | 40 MAIN ST | TAX COLLECTOR OF N STONINGTON TOWN | | NORTH STONINGTON | CT | 06359 | |
| NORTH STRABANE TOWNSHIP TAX | | PO BOX 202 | | | STRABANE | PA | 15363 | |
| NORTH STRABANE TOWNSHIP WASHTN | | PO BOX 202 | T C OF N STRABANE TWP | | STRABANE | PA | 15363 | |
| NORTH SYRACUSE C S CICERO TOWN | | 8236 S MAIN ST PO BOX 1517 | RECEIVER OF TAXES | | CICERO | NY | 13039 | |
| NORTH SYRACUSE C S SALINA TN | | 201 SCHOOL RD | RECEIVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| NORTH SYRACUSE C S SALINA TN | | SYRACUSE 201 SCHOOL RD | RECEIVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| NORTH SYRACUSE CS CLAY TOWN | | 4401 STATE ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH SYRACUSE CS CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| NORTH SYRACUSE VILLAGE CICERO TOWN | RECEIVER OF TAXES | PO BOX 1517 | 8236 S MAIN ST | | CICERO | NY | 13039 | |
| NORTH SYRACUSE VILLAGE CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| NORTH SYRACUSE VILLAGE | | 600 S BAY RD | | | NORTH SYRACUSE | NY | 13212 | |
| NORTH SYRACUSE VILLAGE | | 600 S BAY RD | | | SYRACUSE | NY | 13212 | |
| NORTH TAMPA LAW CENTER OF G PAULES | | 12421 N FLORIDA AVE STE B122 | | | TAMPA | FL | 33612 | |
| NORTH TEXAS APPRAISAL ASSOCIATES | | 700 NE LOOP 820 STE 313 | | | HURST | TX | 76053 | |
| NORTH TEXAS GMAC REAL ESTATE | | 200 S 14TH ST STE 100 | | | MIDLOTHIAN | TX | 76065-3359 | |
| NORTH TEXAS GMAC REAL ESTATE | | 200 S 14TH STE 200 | | | MIDLOTHIAN | TX | 76065 | |
| NORTH TONAWANDA CITY NIAGARA CO | | 216 PAYNE AVE CITY HALL | CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CITY NIAGARA CO | | 216 PAYNE AVE CITY HALL | | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CITY | | 216 PAYNE AVE CITY HALL | CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CITY | | 216 PAYNE AVE CITY HALL | N TONAWANDA CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CITY | | 216 PAYNE AVE CITY HALL | | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CS TONAWANDA CITY | | 216 PAYNE AVE CITY HALL | CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CS TONAWANDA CITY | | 216 PAYNE CITY HALL | CITY TREASURER | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CS TONAWANDA CITY | | 216 PAYNE CITY HALL | | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TONAWANDA CTY SCH WHEATF | | 216 PAYNE AVE | | | NORTH TONAWANDA | NY | 14120 | |
| NORTH TOWANDA COUNTY BILL BRA | | RD 1 BOX 120 | FRANCES WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| NORTH TOWANDA TOWNSHIP BILL BRADFD | | RD 1 BOX 120 | FRANCES WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| NORTH TOWANDA TOWNSHIP | | RD 1 BOX 120 | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| NORTH TOWANDA TWP BRANDFORD COUNTY | | RD 1 BOX 120 | FRANCES MAE WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| NORTH TWINS HOA | | 3500 W DAVIS 190 | C O INVESTMENT MANAGEMENT | | CONROE | TX | 77304 | |
| NORTH UNION TOWNSHIP FAYETT | | 112 ATLAS CROSSING RD | T C OF N UNION TOWNSHIP | | UNIONTOWN | PA | 15401 | |
| NORTH UNION TOWNSHIP FAYETT | T C OF N UNION TOWNSHIP | PO BOX 973 | 592 B N GALLATIN AVE | | UNIONTOWN | PA | 15401 | |
| NORTH UNION TOWNSHIP | | PO BOX 973 | 112 ATLAS CROSSING | | UNIONTOWN | PA | 15401 | |
| NORTH UNION TWP SCHOOL DISTRICT | | 16 FIRST ST | T C OF N UNION TOWNSHIP SD | | NUREMBERG | PA | 18241 | |
| NORTH UNION TWP SCHYKL | TAX COLLECTOR OF N UNION TWP | PO BOX 668 | 16 FIRST ST | | NUREMBERG | PA | 18241 | |
| NORTH UNION TWP SCHYKL | TAX COLLECTOR OF N UNION TWP | PO BOX 668 | 16 FIRST ST | | NUREMBURG | PA | 18241 | |
| NORTH VALLEY REALTY | | 115 S MAIN ST STE 2 | | | WARREN | MN | 56762-1424 | |
| NORTH VERSAILLES TOWNSHIP ALLEGH | | 1401 GREENSBURG AVE | T C OF N VERSAILLES TWP | | NORTH VERSAILLES | PA | 15137 | |
| NORTH VERSAILLES TOWNSHIP | | 1401 GREENSBURG AVE | | | NVERSAILLES | PA | 15137 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH WALES BORO MONTGY | | 312 S MAIN ST | TC OF N WALES BOROUGH | | NORTH WALES | PA | 19454 | |
| NORTH WALES BORO MONTGY | T C OF N WALES BOROUGH | PO BOX 1323 | 312 S MAIN ST | | NORTH WALES | PA | 19454 | |
| NORTH WALES WATER AUTHORITY | | PO BOX 1339 | | | NORTH WALES | PA | 19454 | |
| NORTH WALPOLE | | 160 PROSPECT HILL RD PO BOX 1102 | TOWN OF N WALPOLE | | WALPOLE | NH | 03608 | |
| NORTH WALPOLE | | 6 MARSHALL ST | KATHLEEN FOSTERTAX COLLECTOR | | NORTH WALPOLE | NH | 03609 | |
| NORTH WARREN CEN SCH COMB TWNS | | 6110 STATE ROUTE 8 | SCHOOL TAX COLLECTOR | | CHESTERTOWN | NY | 12817 | |
| NORTH WARREN CEN SCH COMB TWNS | | 6110 STATE RT 8 BUSINESS OFFICE | SCHOOL TAX COLLECTOR | | CHESTERTOWN | NY | 12817 | |
| NORTH WARREN CS | | 6110 STATE ROUTE 8 | | | CHESTERTOWN | NY | 12817 | |
| NORTH WEST RESTORATION AND | | 11 N KELLOGG ST | NICKI R AND DEANGELO MARTINEZ | | KENNEWICK | WA | 99336 | |
| NORTH WEST RESTORATION FSWW | | 1837 TERMINAL DR | | | RICHLAND | WA | 99354 | |
| NORTH WEST RESTORATION | | 1837 TERMINAL DR | | | RICHLAND | WA | 99354 | |
| NORTH WESTERN MUTUAL | | | | | ASHLAND | PA | 17921 | |
| NORTH WESTERN MUTUAL | | PO BOX 328 | | | ASHLAND | PA | 17921 | |
| NORTH WHITEHALL TOWNSHIP LEHIGH | | 3861 HICKORY RD | | | SCHNECHSVILLE | PA | 18078 | |
| NORTH WHITEHALL TOWNSHIP LEHIGH | | 3861 HICKORY RD | T C OF N WHITEHALL TWP | | SCHNECKSVILLE | PA | 18078 | |
| NORTH WILDWOOD CITY | | 901 ATLANTIC AVE | N WILDWOOD CITY COLLECTOR | | NORTH WILDWOOD | NJ | 08260 | |
| NORTH WILDWOOD CITY | | 901 ATLANTIC AVE | TAX COLLECTOR | | WILDWOOD | NJ | 08260 | |
| NORTH WILKESBORO TOWN | | 801 MAIN ST PO BOX 318 | TAX COLLECTOR | | NORTH WILKESBORO | NC | 28659 | |
| NORTH WILLINGTON VILLAGE CONDO | | 169 MAIN ST | C O CONDO REALTY LLC | | MANCHESTER | CT | 06042 | |
| NORTH WINTHROP CONDO ASSOCIATION | | 320 S MICHIGAN AVE | NEWMARK ATTN MICHAEL LLOYD | | CHICAGO | IL | 60604 | |
| NORTH WOODBURY TOWNSHIP BLAIR | | 1494 HENRIETTA RD | TC OF N WOODBURY TWP | | MARTINBURG | PA | 16662 | |
| NORTH WOODBURY TOWNSHIP BLAIR | | RD 1 BOX 634 | TC OF N WOODBURY TWP | | MARTINSBURG | PA | 16662 | |
| NORTH YARMOUTH CUMBERLAND MUTUAL | | 11 LIBERTY RD | | | FALMOUTH | ME | 04105 | |
| NORTH YARMOUTH TOWN | | 10 VILLAGE SQUARE RD | N YARMOUTH TN TAX COLLECTO | | NORTH YARMOUTH | ME | 04097 | |
| NORTH YARMOUTH TOWN | | 10 VILLAGE SQUARE RD | TOWN OF N YARMOUTH | | NORTH YARMOUTH | ME | 04097 | |
| NORTH YORK BORO YORK | | 224 E SIXTH AVE | TAX COLLECTOR OF N YORK BORO | | YORK | PA | 17404 | |
| NORTH YORK BORO YORK | | 224 E SIXTH AVE | | | YORK | PA | 17404 | |
| NORTH YORK BORO YORK | | 350 E 6TH AVE | TAX COLLECTOR OF N YORK BORO | | YORK | PA | 17404 | |
| NORTH YORK BOROUGH | | 350 E 6TH AVE | | | YORK | PA | 17404-2544 | |
| NORTH, DAVID E & NORTH, JULIE A | | 1476 DARBEE DRIVE | | | MORRISTOWN | TN | 37814 | |
| NORTH, JOANNA G | | 707 MAIN ST 210 | | | OREGON CITY | OR | 97045 | |
| NORTH, NORA V | | 4811 Wilson Road | | | Hollywood | SC | 29449 | |
| NORTHAMPTON ARE SD LEHIGH TWP | | 255 CHERRYVILLE RD | TC OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON AREA SD LEHIGH | | 255 CHERRYVILLE RD | | | NORTHAMPTON | PA | 18067 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHAMPTON BORO NRTHMP | | 1813 MAIN ST PO BOX 36 | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BORO NRTHMP | | 1813 MAIN ST PO BOX 36 | TC OF NORTHAMPTON BOROUGH | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BORO NRTHMP | | 1813 MAIN ST | TC OF NORTHAMPTON BOROUGH | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BOROUGH | | 1401 LAUBACH AVE | NORTHAMPTON BOROUGH | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BOROUGH | | 1717 MAIN ST | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON BUCKS CNTY MUN AUTH | | 111 TOWNSHIP RD | | | RICHBORO | PA | 18954 | |
| NORTHAMPTON CITY | | 212 MAIN ST RM 305 | CITY OF NORTHAMPTON | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON CITY | | 212 MAIN ST RM 305 | NORTHAMPTON CITY COLLECTOR | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON CITY | | 212 MAIN ST | TAX COLLECTOR | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON CLERK OF CIRCUIT CO | | 7022 COURTHOUSE ROAD PO BOX 36 | COUNTY COURTHOUSE | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON CLERK OF CIRCUIT COURT | | PO BOX 36 | | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY RECORDER OF DEED | | 669 WASHINGTON ST RM L116 | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY RECORDER | | 669 WASHINGTON ST RM 101 | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY RECORDER | | 669 WASHINGTON ST RM 101 | GOV CTR | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY TAX CLAIM BUREAU | | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY TREASURER | | P O BOX 598 | | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY | | 101 JASPER ELEY ANNEX PO BOX 637 | TAX COLLECTOR | | JACKSON | NC | 27845 | |
| NORTHAMPTON COUNTY | | 104 THOMAS BRAGG DR | TAX COLLECTOR | | JACKSON | NC | 27845 | |
| NORTHAMPTON COUNTY | | PO BOX 598 | TREAS OF NORTHAMPTON COUNTY | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY | | REVENUE OFFICE 669 WASHINGTON ST | TREASURER NORTHHAMPTON COUNTY | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY | | REVENUE OFFICE | | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY | | REVENUE OFFICE | TREASURER NORTHHAMPTON COUNTY | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY | TREAS. OF NORTHAMPTON COUNTY | PO BOX 598 | | | EASTVILLE | VA | 23347 | |
| NORTHAMPTON COUNTY | TREASURER NORTHHAMPTON COUNTY | REVENUE OFFICE - 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| NORTHAMPTON MUD | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| NORTHAMPTON PLACE | | 4330 PRINCE WILLIAM PKWY STE 201 | | | WOODBRIDGE | VA | 22192 | |
| NORTHAMPTON REGISTER OF DEEDS | | PO BOX 128 | | | JACKSON | NC | 27845 | |
| NORTHAMPTON SD BATH BORO | | 2014 LAUBACH AVE PO BOX 9 | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD BATH BORO | | 2014 LAUBACH AVE PO BOX 9 | T C OF NORTHAMPTONAREA SCH DIST | | NORTHAMPTON | PA | 18067 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHAMPTON SD BATH BORO | | 2014 LAUBACH AVE | T C OF NORTHAMPTONAREA SCH DIST | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD CHAPMAN BORO | | 2014 LAUBACH AVE ATTN LINDA MANN | T C OF NORTHAMPTON AREA SD | | NORTH HAMPTON | PA | 18067 | |
| NORTHAMPTON SD E ALLEN TWP | | 2014 LAUBACH AVE PO BOX 9 | TC OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD E ALLEN TWP | | 2014 LAUBACH AVE | TC OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD MOORE TWP | | 2014 LAUBACH AVE ATTN LINDA MANN | T C OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD MOORE TWP | | 2190 ANWAY LN | T C OF NORTHAMPTON AREA SD | | BATH | PA | 18014 | |
| NORTHAMPTON SD NORTHAMPTON BORO | | 1813 MAIN ST PO BOX 36 | | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD NORTHAMPTON BORO | | 1813 MAIN ST PO BOX 36 | T C OF NORTHAMPTON AREA SCH DIST | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON SD NORTHAMPTON BORO | | 1813 MAIN ST | T C OF NORTHAMPTON AREA SCH DIST | | NORTHAMPTON | PA | 18067 | |
| NORTHAMPTON TOWN | | 132 MAIN ST PO BOX 261 | TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| NORTHAMPTON TOWNSHIP | | 55 TOWNSHIP RD | | | NORTHAMPTON | PA | 18954 | |
| NORTHAMPTON TOWNSHIP | | 55 TOWNSHIP RD | | | RICHBORO | PA | 18954 | |
| NORTHAMPTON TWP | | 55 TOWNSHIP RD | | | RICHBORO | PA | 18954 | |
| NORTHAMPTON TWP | | 55 TOWNSHIP RD | TAX COLLECTOR OF NORTHAMPTON TWP | | RICHBORO | PA | 18954 | |
| NORTHAMPTON TWP | | R D 1 | | | GLENCOE | PA | 15543 | |
| NORTHAMPTON TWP | | R D 1 | | | RICHBORO | PA | 18954 | |
| NORTHAMPTON TWP | TAX COLLECTOR OF NORTHAMPTON TWP | 55 TOWNSHIP ROAD | | | RICHBORO | PA | 18954 | |
| NORTHBOROUGH MANOR CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE HILL | MA | 02184 | |
| NORTHBOROUGH TOWN | | 63 MAIN ST MUNICIPAL BLDG | JUNE HUBBARD WARD TC | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOROUGH TOWN | | 63 MAIN ST MUNICIPAL BLDG | TOWN OF NORTHBOROUGH | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOROUGH TOWN | | 63 MAIN ST | NORTHBOROUGH TN COLLECTOR | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOROUGH TOWN | | 63 MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOROUGH TOWN | NORTHBOROUGH TN - COLLECTOR | 63 MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| NORTHBOUND LLC | | 1298 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| NORTHBRIDGE HOA | | 750 W LAKE COOK RD STE 190 | | | BUFFALO GROVE | IL | 60089 | |
| NORTHBRIDGE TOWN | | 7 MAIN ST | NORTHBRIDGE TAX PROCESS CTR | | WHITINSVILLE | MA | 01588 | |
| NORTHBRIDGE TOWN | | 7 MAIN ST | NORTHBRIDGE TOWN TAX COLLECTOR | | WHITINSVILLE | MA | 01588 | |
| NORTHBRIDGE TOWN | | 7 MAIN ST | TOWN OF NORTHBRIDGE | | WHITINSVILLE | MA | 01588 | |
| NORTHBRIDGE TOWN | NORTHBRIDGE TOWN-TAX COLLECTOR | 7 MAIN STREET | | | WHITINSVILLE | MA | 01588 | |
| NORTHBROOK CHAPTER BHS | | C/O MICHAEL SCHNITZLER | 3714 TORREY PINES PKWY | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK CONDO ASSOC | | 100 CUMMINGS CTR STE 207P | | | BEVERLY | MA | 01915 | |
| NORTHBROOK CONDOMINIUM ASSOC | | PO BOX 260 | | | AMESBURY | MA | 01913 | |
| NORTHBROOK INDEMNITY | | | | | PALATINE | IL | 60094 | |
| NORTHBROOK INDEMNITY | | PO BOX 60094 | | | PALATINE | IL | 60094 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHBROOK LLOYDS | | | | | | | 00000 | |
| NORTHBROOK LLOYDS | | XX | | | | | 00000 | |
| NORTHBROOK PROP AND CASUALTY | | | | | | | 99999 | |
| NORTHBROOK PROP AND CASUALTY | | XXXX | | | | | 99999 | |
| NORTHBROOK SOUTH TOWNHOUSE ASSN | | 6463 CREEKBEND | | | HOUSTON | TX | 77096 | |
| NORTHBROOK SUNSET | | 777 CENTRAL AVENUE | | | HIGHLAND PARK | IL | 60035 | |
| NORTHBROOK TRUE VALUE HARDWARE | | 1941 CHERRY LANE | | | NORTHBROOK | IL | 60062-3695 | |
| NORTHCOAST HOME SERVICE | | 5913 SWEETBIRCH DR | | | BEDFORD HEIGHTS | OH | 44146 | |
| NORTHCOAST PROPERTY INSPECTION | | P O BOX 236 | | | FIELDS LANDING | CA | 95537 | |
| NORTHCOUNTRYPUBLICSAFETYBE NEVOLENT | | 361 SUNSET HILL RD | | | SUGAR HILL | NH | 03586 | |
| NORTHCRAFT, ERIC W | | 12011 FOX MILL RUN LANE | | | ASHLAND | VA | 23005 | |
| NORTHCROSS CONSTRUCTION | | PO BOX 27367 | | | MEMPHIS | TN | 38167 | |
| NORTHCUTT INS AGENCY | | 11777 KATY FWY STE 250 | | | HOSUTON | TX | 77079 | |
| NORTHEAST BANK INS GROUP | | PO BOX 1310 | | | RANGELEY | ME | 04970 | |
| NORTHEAST BANK | | 27 WESTMINISTER ST | | | LEWISTON | ME | 04240-3531 | |
| Northeast Bank | | 27 Westminister Street | | | Lewiston | ME | 04240-3531 | |
| NORTHEAST BANK | | 27 WESTMINISTER STREET | | | LEWISTON | ME | 04241 | |
| NORTHEAST BORO ERIE | | 35 E DIVISION ST | T C OF NE BOROUGH | | NORTHEAST | PA | 16428 | |
| NORTHEAST BRADFORD SD ORWELL TWP | | RR3 BOX 3166 | SHIRLEY M SNYDER T C | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD PIKE TWP | | RR 1 BOX 211B | NE BRADFORDSCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD PIKE TWP | | RR1 BOX 91A | T C OF NE BRADFORD SD | | LERAYSVILLE | PA | 18829 | |
| NORTHEAST BRADFORD SD ROME BORO | | RR 1 BOX 211B | NE BRADFORDSCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD ROME TWP | | RR 1 BOX 211B | NE BRADFORD SCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD ROME TWP | | RR 3 BOX 3177 | | | ULSTER | PA | 18850 | |
| NORTHEAST BRADFORD SD WARREN TWP | | HC34 BOX 31 | T C OF NE BRADFORD SD | | WARREN CENTER | PA | 18851 | |
| NORTHEAST BRADFORD SD WARREN TWP | | RR 1 BOX 211B | NE BRADFORDSCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD WINDHAM TWP | | 526 OANTER LN | NE BRADFORDSCHOOL DIST | | ROME | PA | 18837 | |
| NORTHEAST BRADFORD SD WINDHAM TWP | | RD 2 BOX 309B | TAX COLLECTOR | | ROME | PA | 18837 | |
| NORTHEAST CLINTON SCH TWN ALTONA | | ROUTE 276 | | | CHAMPLAIN | NY | 12919 | |
| NORTHEAST CLINTON SCH TWN ALTON | | ROUTE 276 | | | CHAMPLAIN | NY | 12919 | |
| NORTHEAST CREDIT AND COLLECTION | | 120 N KEYSER AVE | NE CREDIT AND COLLECTION | | SCRANTON | PA | 18504 | |
| NORTHEAST CREDIT AND COLLECTION | | 960 N MAIN AVE | | | SCRANTON | PA | 18508 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEAST HEATING & COOLING INC | | 23 MAIN STREET | | | NORTH ANDOVER | MA | 01845 | |
| NORTHEAST INS REINS | | PO BOX 1418 | | | SCARBOROUGH | ME | 04070 | |
| NORTHEAST INS REINS | | | | | SCARBOROUGH | ME | 04070 | |
| NORTHEAST IOWA INTERPRETING SERVICE INC | | 1707 PRIMROSE DRIVE | | | CEDAR FALLS | IA | 50613 | |
| NORTHEAST MADISON TOWNSHIP PERRY | | 6246 BLAIN RD | TC OF NE MADISON TWP | | LOYSVILLE | PA | 17047 | |
| NORTHEAST MADISON TOWNSHIP PERRY | | RR 1 BOX 122 | TC OF NE MADISON TWP | | LOYSVILLE | PA | 17047 | |
| NORTHEAST MUTUAL INSURANCE | | | | | CANDO | ND | 58324 | |
| NORTHEAST PUBLIC SEWER DISTRICT | | 1041 GRAVOIS RD | | | FENTON | MO | 63026 | |
| NORTHEAST REVENUE SERVICE LLC | | 340 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | |
| NORTHEAST REVENUE SERVICES | | 200 N RIVER ST | | | WILKESBARRE | PA | 18711 | |
| NORTHEAST REVENUE | | 200 N RIVER ST | | | WILKESBARRE | PA | 18711 | |
| NORTHEAST REVENUE | | 200 W RIVER ST | | | WILKES BARRE | PA | 18711 | |
| NORTHEAST SAMMAMISH SEWER AND WATER | | 575 S MICHIGAN ST | C O SCHWEET RIEKE AND LINDE PLLC | | SEATTLE | WA | 98108 | |
| NORTHEAST SCHOOL DISTRICT | | 35 E DIVISION ST | T C OF NE SCHOOL DIST | | NORTHEAST | PA | 16428 | |
| NORTHEAST SCHOOL DISTRICT | | 35 E DIVISION | T C OF NE SCHOOL DIST | | NORTH EAST | PA | 16428 | |
| NORTHEAST SEWER DISTRICT | | 1041 GRAVOIS RD | | | FENTON | MO | 63026 | |
| NORTHEAST TOWN | | PO BOX 516 | | | MILLERTON | NY | 12546 | |
| NORTHEAST TOWN | | PO BOX 516 | TAX COLLECTOR | | MILLERTON | NY | 12546 | |
| NORTHEAST TOWN | | ROUTE 199 BOX 277 | TAX COLLECTOR | | MILLERTON | NY | 12546 | |
| NORTHEAST TOWNSHIP ERIE | | 10300 W MAIN ST | T C OF NE TOWNSHIP | | NORTH EAST | PA | 16428 | |
| NORTHEAST TOWNSHIP ERIE | | 10915 SIDEHILL RD | T C OF NE TOWNSHIP | | NORTH EAST | PA | 16428 | |
| NORTHEAST UTILITIES | | PO BOX 2962 | | | HARTFORD | CT | 06104 | |
| NORTHEASTERN APPRAISAL ASSOCIATES | | 616 N FRENCH RD | | | BUFFALO | NY | 14228-2125 | |
| NORTHEASTERN CLINTON CEN SCH CHAZY | | ROUTE 276 | TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| NORTHEASTERN CLINTON CEN SCH CH | | ROUTE 276 | TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| NORTHEASTERN CLINTON CS CMD TOWNS | | PO BOX 799 | SCHOOL TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| NORTHEASTERN CLINTON SCH MOOERS | | ROUTE 276 | TAX COLLECTOR | | CHAMPLAIN | NY | 12919 | |
| NORTHEASTERN MUTUAL INSURANCE CO | | | | | ALGOMA | WI | 54201 | |
| NORTHEASTERN MUTUAL INSURANCE CO | | PO BOX 96 | | | ALGOMA | WI | 54201 | |
| NORTHEASTERN PPTY MAINT SVC | | RD 3 BOX 3624 | | | EAST STROUDSBURG | PA | 18301 | |
| NORTHEASTERN REMC | | 4901 E PARK 30 DR | | | COLUMBIA CITY | IN | 46725 | |
| NORTHEASTERN REMC | | 4901 E PARK 30 DR | | | COLUMBIA | IN | 46725 | |
| NORTHEASTERN REMC | | PO BOX 291 | | | COLUMBIA CITY | IN | 46725 | |
| NORTHEASTERN SD MTWOLF BORO | | PO BOX 357 | T C OF NORTHEASTERN YORK S D | | MOUNT WOLF | PA | 17347 | |
| NORTHEASTERN SD MTWOLF BORO | | PO BOX 357 | T C OF NORTHEASTERN YORK S D | | MT WOLF | PA | 17347 | |
| NORTHEASTERN YORK COUNTY SEWER AUTH | | 175 CHESTNUT RD EXTENDED | | | MT WOLF | PA | 17347 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEASTERN YORK COUNTY SEWER | | 175 CHESTNUT ST | | | MT WOLF | PA | 17347 | |
| NORTHEASTERN YORK SCHOOL DISTRICT | | 20 BONITA DR | T C OF NORTHEASTERN YORK CO SD | | MOUNT WOLF | PA | 17347 | |
| NORTHEASTERN YORK SD CONEWAGO TWP | | 1845 MILL CREEK RD | T C OF NORTHEASTERN YORK CO SD | | YORK | PA | 17404 | |
| NORTHEASTERN YORK SD CONEWAGO TWP | | 1920 COPENHAFFER RD | ABBY LATCHAW TAXCOLLECTOR | | DOVER | PA | 17315 | |
| NORTHEASTERN YORK SD CONEWAGO TWP | ABBY LATCHAW, TAXCOLLECTOR | 1920 COPENHAFFER RD | | | DOVER, | PA | 17315 | |
| NORTHEASTERN YORK SD EAST MANCHESTE | | 20 BONITA DR | T C OF NORTHEASTERN YORK CO SD | | MT WOLF | PA | 17347 | |
| NORTHEASTERN YORK SD MANCHESTER | | 28 MALVERN DR | JANE AHERNS TAX COLLECTOR | | MANCHESTER | PA | 17345 | |
| NORTHEASTERN YORK SD MANCHESTER | | PO BOX 421 | MARCIA STAUCH TAX COLLECTOR | | MANCHESTER | PA | 17345 | |
| NORTHEASTERN YORK SD NEWBERRY TWP | | 1909 OLD TRAIL RD | | | ETTERS | PA | 17319 | |
| NORTHEASTERN YORK SD NEWBERRY TWP | | 1909 OLD TRAIL RD | T C OF NEWBERRY TOWNSHIP | | ETTERS | PA | 17319 | |
| NORTHEASTERN YORK SD YORK HAVEN | | 1909 OLD TRAIL RD | T C OF NORTHEASTERN YORK SCH DIST | | ETTERS | PA | 17319 | |
| NORTHEASTERN YORK SD YORK HAVEN | | BOX 263 | T C OF NORTHEASTERN YORK SCH DIST | | YORK HAVEN | PA | 17370 | |
| NORTHEASTREOCOM | | 169 CARRINGTON DR | | | ROCHESTER | NY | 14626 | |
| NORTHEATERN YORK SD CONEWAGO TWP | | 1920 COPENHAFFER RD | | | DOVER | PA | 17315 | |
| NORTHEN, JOHN A | | 100 EUROPA DR STE 550 | | | CHAPEL HILL | NC | 27517-2394 | |
| NORTHERN ADIRONDACK CEN SCH CHA | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CEN SCH CHAZY | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CEN SCH | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CN SCH CLIN | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CN SCH CLINTON | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK CN SC | | PO BOX 164 | DANNEMORA | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH BELMONT | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH ELLENBU | | PO BOX 164 | | | ELLLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH ELLENBURG | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH MOOERS | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN ADIRONDACK SCH SARANAC | | PO BOX 164 | | | ELLENBURG DEPOT | NY | 12935 | |
| NORTHERN AIR SYSTEMS INC | | 683 CENTER | PO BOX 850 | | GRAYSLAKE | IL | 60030 | |
| NORTHERN ALLIANCE APPRAISAL SVCS | | 5 HODSKIN ST | | | CANTON | NY | 13617 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN ARIZONA INVESTMENT GROUP | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| NORTHERN BEDFORD S D HOPEWELL TWP | | 1244 RAYSTOWN RD | TC OF NORTHERN BEDFORD SCH DIST | | EVERETT | PA | 15537 | |
| NORTHERN BEDFORD S D HOPEWELL TWP | | RR 4 BOX 186 1244 RAYSTOWN RD | TC OF NORTHERN BEDFORD SCH DIST | | EVERETT | PA | 15537 | |
| NORTHERN BEDFORD SCHOOL DISTRICT | | 182 WOOD ST | TAX COLLECTOR | | HOPEWELL | PA | 16650 | |
| NORTHERN BEDFORD SCHOOL DISTRICT | | BOX 44 | TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| NORTHERN BEDFORD SCHOOL DISTRICT | | RD 1 BOX 10B | TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| NORTHERN BEDFORD SCHOOL DISTRICT | | TAX COLLECTOR | | | HOPEWELL | PA | 16650 | |
| NORTHERN BEDFORD SD BLOOMFIELD TWP | | 3375 LAFAYETTE RD PO BOX 42 | T C OF NORTHERN BEDFORD SD | | BAKERS SUMMIT | PA | 16673 | |
| NORTHERN BEDFORD SD BLOOMFIELD TWP | | 3375 LAFAYETTE RD PO BOX 42 | T C OF NORTHERN BEDFORD SD | | BAKERS SUMMIT | PA | 16673-0042 | |
| NORTHERN BEDFORD SD S WOODBURY TWP | | 1847 WOODBURY PIKE | T C OF NORTHERN BEDFORD SD | | LOYSBURG | PA | 16659 | |
| NORTHERN BEDFORD SD S WOODBURY TWP | | 1847 WOODBURY ST | T C OF NORTHERN BEDFORD SD | | LOYSBURG | PA | 16659 | |
| NORTHERN BEDFORD SD WOODBURY TWP | | 221 MILL ST | CAROLYN TRACEY TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| NORTHERN BRISTOL COUNTY REGISTER OF | | 11 CT ST | | | TAUNTON | MA | 02780 | |
| NORTHERN CALIFORNIA CRB CHAPTER | | 900 FIRST STREET | | | BENICIA | CA | 94510 | |
| Northern California Law Center, P.C. | RICHARD SMITH, WENDY SMITH PLAINTIFFS, VS GMAC MRTG, MULTI-STATE HOME LENDING INC, FIDELITY NATL TITLE, MERS MRTG ELECT ET AL | 8880 Elk Grove Boulevard, Suite A | ROOING CO | | Elk Grove | CA | 95624 | |
| NORTHERN CALIORNIA | | 7355 W PKWY | | | SACRAMENTO | CA | 95823 | |
| NORTHERN CAMBRIA BORO CAMBRI | | 1017 PHILADELPHIA AVE | TAX COLLECTOR OF NORTHERN CAMBRIA | | NORTHERN CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA BORO CAMBRI | | PO BOX 45 | TAX COLLECTOR OF NORTHERN CAMBRIA | | NORTHERN CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA SCHOOL DISTRICT | | 492 MURPHY SPRING RD | | | HASTINGS | PA | 16646 | |
| NORTHERN CAMBRIA SD BARR TWP | | 541 RIDGE RD | T C OF NORTHERN CAMBRIA SD | | NICKTOWN | PA | 15762 | |
| NORTHERN CAMBRIA SD BARR TWP | | 599 RIDGE RD | T C OF NORTHERN CAMBRIA SD | | NICKTOWN | PA | 15762 | |
| NORTHERN CAMBRIA SD N CAMBRIA BORO | | 1017 PHILADELPHIA AVE | T C OF NORTHERN CAMBRIA SCH DT | | NORTH CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA SD N CAMBRIA BORO | | 938 10TH ST PO BOX 45 | T C OF NORTHERN CAMBRIA SCH DT | | NORTHERN CAMBRIA | PA | 15714 | |
| NORTHERN CAMBRIA SD SUSQUEHANNA | | 492 MURPHY SPRING RD | T C OF NORTHERN CAMBRIA SD | | HASTINGS | PA | 16646 | |
| NORTHERN CAPITAL INSURANCE COMPANY | | PO BOX 2800 | | | PINELLAS PARK | FL | 33780-2800 | |
| NORTHERN CAPITAL SELECT INS CO | | PO BOX 2800 | | | PINELLAS PARK | FL | 33780-2800 | |
| NORTHERN DISTRICT REGISTRY OF DEEDS | | 11 CT ST | | | TAUNTON | MA | 02780 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN ENERGY | | 12620 N 107TH ST | | | LONGMONT | CO | 80504 | |
| NORTHERN ENTERPRISES | | PO BOX 4429 | | | PALMER | AK | 99645 | |
| NORTHERN ESSEX DISTRICT | | 354 MERRIMACK ST STE 304 | ENTRY C | | LAWRENCE | MA | 01843 | |
| NORTHERN EXPOSURE REALTY | | 5065N HWY ST | PO BOX 727 | | MERCER | WI | 54547 | |
| NORTHERN GILA CNTY SANIT DIST | | PO BOX 619 | | | PAYSON | AZ | 85547 | |
| NORTHERN GROVES | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| NORTHERN HERITAGE REALITY | | 221 N MAIN STE 301 | NORTHERN HERITAGE REALITY | | NASHUA | NH | 03060-2913 | |
| NORTHERN HOMES | | 11215 N 80 W | | | WHITEFIELD | IN | 46392 | |
| NORTHERN IL TITLE RESEARCH INC | | PO BOX 878 | | | ANITOCH | IL | 60002 | |
| NORTHERN ILLINOIS GAS COMPANY | | PO BOX 0632 | | | AURORA | IL | 60507-0632 | |
| NORTHERN ILLINOIS GAS | | PO BOX 416 | | | AURORA | IL | 60507 | |
| NORTHERN ILLINOIS RE SERVICESINC | | 5411 E STATE ST STE 1 | | | ROCKFORD | IL | 61108 | |
| NORTHERN ILLINOIS REAL ESTATE SERV | | 6561 BURBERRY DR | | | ROCKFORD | IL | 61114 | |
| NORTHERN ILLINOIS REALTY INC | | 202 W STATE ST STE 1110 | | | ROCKFORD | IL | 61101 | |
| NORTHERN INDIANA FIEL AND LIGHT CO | | 220 E SEVENTH ST | PO BOX 526 | | AUBURN | IN | 46706 | |
| NORTHERN INS CO NY | | | | | BALTIMORE | MD | 21297 | |
| NORTHERN INS CO NY | | PO BOX 17365 | | | BALTIMORE | MD | 21297 | |
| NORTHERN INSURANCE INC | | 2610 SAN MATEO NE STE A | | | SANTA FE | NM | 87501 | |
| NORTHERN IOWAN | | L011 MAUCKER UNION | UNIVERSITY OF NORTHERN IOWA | | CEDAR FALLS | IA | 50614-0166 | |
| NORTHERN KENTUCKY HOME INSURANCE CO | | 102 WASHINGTON ST | | | ALEXANDER | KY | 41001 | |
| NORTHERN KEY AND LOCK | | 4702 RT 176 | | | CRYSTAL LAKE | IL | 60014 | |
| NORTHERN LEBANON S D BETHEL TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON S D BETHEL TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON S D EAST HANOVER | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON S D EAST HANOVER | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON S D JONESTOWN BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON S D JONESTOWN BORO | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON SD COLD SPRINGS | | 400 S 8TH ST RM 113 | KEYSTONE COLLECTIONS | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON SD SWATARA TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON SD SWATARA TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| NORTHERN LEBANON SD UNION TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| NORTHERN LEBANON SD UNION TWP | | 547 S TENTH ST | LEBANON COUNTY E I T | | LEBANON | PA | 17042 | |
| NORTHERN LEHIGH SCHOOL DIST | | 4202 MAIN ST PO BOX 155 | TC OF NORTHERN LEHIGH SD | | SLATEDALE | PA | 18079 | |
| NORTHERN LEHIGH SCHOOL DIST | | 4202 MAIN ST | TC OF NORTHERN LEHIGH SD | | SLATEDALE | PA | 18079 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN LEHIGH SCHOOL DISTRICT | | 125 S WALNUT ST | TC OF NORTHERN LEHIGH RD | | SLATINGTON | PA | 18080 | |
| NORTHERN LEHIGH SCHOOL DISTRICT | | 125 S WALNUT ST | TC OF NORTHERN LEHIGH SD | | SLATINGTON | PA | 18080 | |
| NORTHERN LEHIGH SCHOOL DISTRICT | | 642 W FRANKLIN ST | TC OF NORTHERN LEHIGH SD | | SLATINGTON | PA | 18080 | |
| NORTHERN LEHIGH SD WALNUTPORT BORO | | 856 S LINCOLN AVE | T C OF NORTHERN LEHIGH SCH DIST | | WALNUTPORT | PA | 18088 | |
| NORTHERN LIGHTS CONSTRUCTION INC | | 134 BAY RD | | | NORTON | MA | 02766 | |
| NORTHERN LIGHTS EXTERIORS | | 14153 WELD COMMLY RD 5 | | | LONGMONT | CO | 80504 | |
| NORTHERN LIGHTS REALTY | | 110 E 1ST ST | PO BOX 528 | | PARK RAPIDS | MN | 56470 | |
| NORTHERN LIGHTS | | 3875 W CHEYENNE AVE NO 100 | | | NORTH LAS VEGAS | NV | 89032 | |
| NORTHERN MANOR TWO TOWNHOUSE | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| NORTHERN MEADOWS POA INC | | 8500 JEFFERSON ST NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| NORTHERN MINN UTILITIES | | PO BOX 419032 | | | KANSAS CITY | MO | 64141 | |
| NORTHERN MUTUAL INS CO | | | | | HANCOCK | MI | 49930 | |
| NORTHERN MUTUAL INS CO | | PO BOX 570 | | | HANCOCK | MI | 49930 | |
| NORTHERN MUTUAL INS | | | | | MINNEAPOLIS | MN | 55404 | |
| NORTHERN MUTUAL INS | | PO BOX 401 | | | MINNEAPOLIS | MN | 55440-0401 | |
| NORTHERN MUTUAL | | 115 E MAIN | | | EPHRATA | PA | 17522 | |
| NORTHERN MUTUAL | | | | | EPHRATA | PA | 17522 | |
| NORTHERN NECK INSURANCE COMPANY | | | | | IRVINGTON | VA | 22480 | |
| NORTHERN NECK INSURANCE COMPANY | | PO BOX 419 | | | IRVINGTON | VA | 22480 | |
| NORTHERN NEW ENGLAND REAL ESTATE NETWORK | | P.O. BOX 1748 | | | CONCORD | NH | 03302 | |
| NORTHERN PLAINS ELECTRIC COOPINC | | PO BOX 608 | | | CANDO | ND | 58324 | |
| NORTHERN POTTER SD GENESEE | | 108 COMMERCIAL ST | T C OF NORTHERN POTTER SD | | GENESEE | PA | 16923 | |
| NORTHERN PROPERTIES SECURING | | 126 1ST ST SE | | | HENRIETTE | MN | 55036 | |
| NORTHERN SECURITY INSURANCE CO | | | | | MONTPELIER | VT | 05602 | |
| NORTHERN SECURITY INSURANCE CO | | PO BOX 188 | | | MONTPELIER | VT | 05601-0188 | |
| NORTHERN STATES POWER COMPANY | | PO BOX 1147 | | | EAU CLAIRE | WI | 54702 | |
| NORTHERN STATES POWER COMPANY | | PO BOX 2587 | | | FARGO | ND | 58108 | |
| NORTHERN TERRACE HOMEOWNERS | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MGMT | | LAS VEGAS | NV | 89146 | |
| NORTHERN TIER REAL ESTATE | | 114 CTR ST | | | TROY | PA | 16947 | |
| NORTHERN TIOGA SCHOOL DISTRICT | | PO BOX 147 | T C OF NORTHERN TIOGA SCH DIST | | MILLERTON | PA | 16936 | |
| NORTHERN TIOGA SD BROOKFIELD TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD CHATHAM TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD CLYMER TWP | | 117 COATES AVE | T C OF NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD DEERFIELD TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN TIOGA SD ELKLAND BORO | | | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD FARMINGTON TWP | | 117 COATES AVE | T C OF NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD JACKSON TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD KNOXVILLE BORO | | 117 COATES AVE | T C OF NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD LAWRENCE TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD LAWRENCE | | R D 2 BOX 116 | T C OF NORTHERN TIOGA SD | | TIOGA | PA | 16946 | |
| NORTHERN TIOGA SD LAWRENCEVILLE | | 117 COATES AVE | T C OF NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD NELSON TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD OSCEOLA TWP | | 117 COATES AVE | T C OF NORTHERN TIOGA SCH DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD TIOGA BORO | | 117 COATES AVE | T C OF NORTHERN TIOGA SCH DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD TIOGA TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD WESTFIELD BORO | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TIOGA SD WESTFIELD TWP | | 117 COATES AVE | NORTHERN TIOGA SCHOOL DIST | | ELKLAND | PA | 16920 | |
| NORTHERN TITLE CO | | PO BOX 856 | | | THAYNE | WY | 83127 | |
| NORTHERN TRUST BANK OF TEXAS | | 2020 ROSS AVE | | | DALLAS | TX | 75201 | |
| NORTHERN YORK COUNTY SCHOOL DIST | | 226 LOST HOLLOW RD | T C OF NORTHERN YORK COUNTY SD | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SCHOOL DISTRICT | | 523 S BALTIMORE ST | T C OF NORTHERN YORK SCH DIST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD DILLSBURG BORO | | 523 S BALTIMORE ST | T C OF NORTHERN YORK COUNTY SCH DST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD DILLSBURG BORO | | 617 SUNSET DR | T C OF NORTHERN YORK COUNTY SCH DST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD FRANKLIN TOWN BORO | | BOX 68 | T C OF NORTHERN YORK CNTY SCH DIST | | FRANKLINTOWN | PA | 17323 | |
| NORTHERN YORK SD FRANKLIN TOWN BORO | | PO BOX 48 | T C OF NORTHERN YORK CNTY SCH DIST | | FRANKLINTOWN | PA | 17323 | |
| NORTHERN YORK SD MONAGHAN TWP | | 228 GRANTHAM RD N | CHARLES D HOFFMAN TAX COLLECT | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD MONAGHAN TWP | | 228 GRANTHAM RD N | T C OF NORTHERN YORK COUNTY SCH DST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD WARRINGTON TWP | | 595 POPLAR RD | T C OF NORTHERN YORK COUNTY SCH DST | | DILLSBURG | PA | 17019 | |
| NORTHERN YORK SD WELLSVILLE BORO | | 58 YORK STREET PO BOX 28 | T C OF NORTHERN YORK COUNTY SCH DST | | WELLSVILLE | PA | 17365 | |
| NORTHERN YORK SD WELLSVILLE BORO | | 58 YORK STREET PO BOX 28 | | | WELLSVILLE | PA | 17365 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN YORK SD WELLSVILLE BORO | | 595 POPLAR RD | MARCY RENSHAWTAX COLLECTOR | | DILLSBURG | PA | 17019 | |
| NORTHERN | | 10400 READING RD | | | CINNCINNATI | OH | 45241 | |
| NORTHERN | | 10400 READING RD | | | CINNCINNATI | OH | 45241 | |
| NORTHFIELD CITY | | 1600 SHORE RD PO BOX 1 | | | NORTHFIELD | NJ | 08225 | |
| NORTHFIELD CITY | | 1600 SHORE RD PO BOX 1 | TAX COLLECTOR | | NORTHFIELD | NJ | 08225 | |
| NORTHFIELD CITY | | 1600 SHORE RD | NORTHFIELD CITY TAX COLLECTOR | | NORTHFIELD | NJ | 08225 | |
| NORTHFIELD CITY | | 4949 OLD BROWNSBORO RD STE 286 | CITY OF NORTHFIELD | | LOUISVILLE | KY | 40222 | |
| NORTHFIELD CITY | CITY OF NORTHFIELD | 2527 NELSON MILLER PKWY STE 205 | | | LOUISVILLE | KY | 40223-3165 | |
| NORTHFIELD HILLS CONDO ASSOC | | 47200 VAN DYKE | | | SHELBY TWP | MI | 48317 | |
| NORTHFIELD HILLS CONDO ASSOC | | 47200 VAN DYKE | | | UTICA | MI | 48317 | |
| NORTHFIELD HILLS HOA | | 47200 VAN DYKE | | | SHELBY TWP | MI | 48317 | |
| NORTHFIELD INSURANCE | | PO BOX 64816 | | | ST PAUL | MN | 55164 | |
| NORTHFIELD INSURANCE | | | | | SAINT PAUL | MN | 55164 | |
| NORTHFIELD TOWN CLERK | | 26 S MAIN ST | | | NORTHFIELD | VT | 05663 | |
| NORTHFIELD TOWN | | 21 SUMMER ST | ELIZA CONDE TC | | TILTON | NH | 03276 | |
| NORTHFIELD TOWN | | 21 SUMMER ST | | | NORTHFIELD | NH | 03276 | |
| NORTHFIELD TOWN | | 21 SUMMER ST | TOWN OF NORTHFIELD | | NORTHFIELD | NH | 03276 | |
| NORTHFIELD TOWN | | 51 S MAIN ST | NORTHFIELD TOWN TAX COLLECTOR | | NORTHFIELD | VT | 05663 | |
| NORTHFIELD TOWN | | 51 S MAIN ST | TOWN OF NORTHFIELD | | NORTHFIELD | VT | 05663 | |
| NORTHFIELD TOWN | | 69 MAIN ST | BARBARA J BRASSOR TAX COLLECTOR | | NORTHFIELD | MA | 01360 | |
| NORTHFIELD TOWN | | 69 MAIN ST | TOWN OF NORTHFIELD | | NORTHFIELD | MA | 01360 | |
| NORTHFIELD TOWN | | N 11231 CTY RD G | TREASURER NORTHFIELD TOWNSHIP | | OSSEO | WI | 54758 | |
| NORTHFIELD TOWN | | N10398 SAMUELSON RD | TREASURER NORTHFIELD TOWNSHIP | | HIXTON | WI | 54635 | |
| NORTHFIELD TOWN | | RT4 | | | OSSEO | WI | 54758 | |
| NORTHFIELD TOWNSHIP TAX COLLECTOR | | 75 BARKER RD | PO BOX 576 | | WHITMORE LAKE | MI | 48189 | |
| NORTHFIELD TOWNSHIP | | 75 BARKER RD PO BOX 576 | TREASURER NORTHFIELD TWP | | WHITMORE LAKE | MI | 48189 | |
| NORTHFIELD TOWNSHIP | | 75 BARKER RD PO BOX 576 | TREASURER | | WHITMORE LAKE | MI | 48189 | |
| NORTHFIELD TOWNSHIP | | 8350 MAIN ST PO BOX 576 | TREASURER NORTHFIELD TWP | | WHITMORE LAKE | MI | 48189 | |
| NORTHGATE CONDO ASSOC INC | | 1701 NE 115TH ST | | | MIAMI | FL | 33181 | |
| NORTHGATE CROSS RUD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING MUD 1 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING MUD | | 11111 KAY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING RUD L | | 11111 KATY FRWY 725 | LEARED ASESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING RUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSING RUD | | 11111 KAY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSINGS MUD 2 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHGATE CROSSINGS MUD 2 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHGATE EAST CONDO ASSOC INC | | 222 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| NORTHGATE GARDENS CONDO TRUST | | 45 BRAINTREE HILL PRK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| NORTHGATE GARDENS CONDO TRUST | | 6 D JACQUELINE RD | | | WALTHAM | MA | 02452 | |
| NORTHGATE SD AVALON BORO | | 640 CALIFORNIA | T C OF NORTHGATE SCHOOL DIST | | PITTSBURGH | PA | 15202 | |
| NORTHGATE SD AVALON BORO | | 644 CTR AVE | INEZ L STAUFFER TAX COLLECTOR | | PITTSBURGH | PA | 15202 | |
| NORTHGATE SD AVALON BORO | | 644 CTR AVE | T C OF NORTHGATE SCHOOL DIST | | AVALON | PA | 15202 | |
| NORTHGATE SD BELLEVUE BORO | | 401 LINCOLN AVE | T C OF NORTHGATE SCHOOL DIST | | BELLEVUE | PA | 15202 | |
| NORTHGATE SD BELLEVUE BORO | | 401 LINCOLN AVE | T C OF NORTHGATE SCHOOL DIST | | PITTSBURGH | PA | 15202 | |
| NORTHGATE VILLAGE HOMEOWNERS | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MANAGEMENT | | ENGLEWOOD | CO | 80111 | |
| NORTHGLEN CAPITAL LLC | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| NORTHHAMPTON AREA SCHOOL DISTRICT | | 2014 LAUBACH AVE | TC OF NORTHAMPTON AREA SD | | NORTHAMPTON | PA | 18067 | |
| NORTHHAMPTON AREA SCHOOL DISTRICT | TC OF NORTHAMPTON AREA SD | PO BOX 9 | 2014 LAUBACH AVE | | NORTHAMPTON | PA | 18067 | |
| NORTHHAMPTON CO TAX CLAIM BUREAU | | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| NORTHHAMPTON COUNTY | | 101 JASPER ELEY ANNEX PO BOX 637 | TAX COLLECTOR | | JACKSON | NC | 27845 | |
| NORTHHAMPTON COUNTY | | 104 THOMAS BRAGG DR | | | JACKSON | NC | 27845 | |
| NORTHLAKE AND LAKE ARBOR HOA | | 10320 LITTLE PATUXENT PKWY 1200 | | | COLUMBIA | MD | 21044 | |
| NORTHLAND CASUALTY | | AGENCY BILLED | | | ST PAUL | MN | 55164 | |
| NORTHLAND CASUALTY | | | | | SAINT PAUL | MN | 55164 | |
| NORTHLAND FUNDING GROUP LLC | | 3305 NORTHLAND DR STE 208 | | | AUSTIN | TX | 78731 | |
| NORTHLAND INSURANCE | | PO BOX 64816 | | | SAINT PAUL | MN | 55164-0816 | |
| NORTHLAND INSURANCE | | | | | SAINT PAUL | MN | 55164 | |
| NORTHLAND PRODUCTS COMPANY | | 1000 RAINBOW DR | PO BOX 418 | | WATERLOO | IA | 50704-0418 | |
| NORTHLAND ROOFING | | PO BOX 644 | | | BLUESPRINGS | MO | 64013 | |
| NORTHLAND SEAMLESS | | 13825 LINCOLN ST NE | JAMIE KNAPP | | HAM LAKE | MN | 55304 | |
| NORTHLAND SEPTIC TANK AND EXC INC | | PO BOX 1099 | VIRGIL LAVANWAY | | EAST JORDAN | MI | 49727 | |
| NORTHMOOR CITY | | CITY COLLECTORS OFFICE | | | KANSAS CITY | MO | 64152 | |
| NORTHMOOR CITY | | CITY COLLECTORS OFFICE | | | NORTHMOOR | MO | 64152 | |
| NORTHMORELAND TOWNSHIP | | 252 SCHOOLHOUSE RD | T C OF NORTHMORELAND TOWNSHIP | | TUNKHANNOCK | PA | 18657 | |
| NORTHPOINT ESCROW + TITLE | | 570 KIRKLAND WAY SUITE 100 | | | KIRKLAND | WA | 98033 | |
| NORTHPOINT MORTGAGE INC | | 559 MAIN ST STE 302 | | | STURBRIDGE | MA | 01518 | |
| NORTHPOINT MORTGAGE INC | | 559 MAIN STREET | SUITE 302 | | STURBRIDGE | MA | 01518 | |
| NORTHPOINT TOWNHOUSES CONDOMINIUMS | | 10520 N BAEHR RD STE Q | | | THIENSVILLE | WI | 53092 | |
| NORTHPOINT VILLAGE OF SANTA ROSA | | 3936 MAYETTE AVE | | | SANTA ROSA | CA | 95405 | |
| NORTHPOINT VILLAGE OF SANTA ROSA | | 720 SOUTHPOINT BLVD 210 | | | PETALUMA | CA | 94954 | |
| NORTHPOINTE EAST HOA | | NULL | | | HORSHAM | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHPOINTE MEADOWS CONDO ASSOC | | 47200 VAN DYKE | | | UTICA | MI | 48317 | |
| NORTHPOINTE PROPERTY OWNERS | | 325 WILLEY ST | | | MORGANTOWN | WV | 26505 | |
| NORTHPOINTE TOWNHOMES CONDO ASSOC | | 38525 WOODWARD AVE STE 2000 | DICKINSON WRIGHT | | BLOOMFIELD HILLS | MI | 48304 | |
| NORTHPOINTE WCID W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHPOINTE WCID W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHPOINTE WCID | | 6935 BARNEY RD NO 110 | | | HOUSTON | TX | 77092 | |
| NORTHPORT TOWN | | 16 BEECH HILL RD | TOWN OF NORTHPORT | | LINCOLNVILLE | ME | 04849 | |
| NORTHPORT TOWN | | 16 BEECH HILL RD | TOWN OF NORTHPORT | | NORTHPORT | ME | 04849 | |
| NORTHPORT VILLAGE CORP | | 16 BEECH HILL RD | NORTHPORT VILLAGE CORPORATION | | LINCOLNVILLE | ME | 04849 | |
| NORTHPORT VILLAGE CORP | | 16 BEECH HILL RD | NORTHPORT VILLAGE CORPORATION | | NORTHPORT | ME | 04849 | |
| NORTHPORT VILLAGE | | 116 W NAGONABA ST PO BOX 336 | VILLAGE TREASURER | | NORTHPORT | MI | 49670 | |
| NORTHPORT VILLAGE | | 119 W NAGONABA ST PO BOX 336 | VILLAGE TREASURER | | NORTHPORT | MI | 49670 | |
| NORTHPORT VILLAGE | | 224 MAIN ST | VILLAGE OF NORTHPORT | | NORTHPORT | NY | 11768 | |
| NORTHRIDGE APPRAISAL CO | | PO BOX 182649 | | | TALLAHASSEE | FL | 32318 | |
| NORTHRIDGE FARMS CONDO ASSOCIATION | | 62900 CAMPGROUND RD | | | WASHINGTON | MI | 48094 | |
| NORTHRIDGE HOA | | G 3347 BEECHER RD | | | FLINT | MI | 48532 | |
| NORTHRIDGE HOA | | PO BOX 5901 | | | ALOHA | OR | 97006 | |
| NORTHRIDGE PARK WEST HOA | | 6630 CYPRESSWOOD 100 | | | SPRING | TX | 77379 | |
| NORTHRIDGE PROPERTY OWNERS | | 466 FLETCHER DR | | | SMYRNA | DE | 19977 | |
| NORTHRIDGE VIEW ESTATES | | PO BOX 2817 | | | CAMARILLO | CA | 93011 | |
| NORTHRIDGE VILLAGE OWNERS | | 8065 CANBY AVE | | | RESEDA | CA | 91335 | |
| NORTHRUP, TAMMY | | 81 COUNTY RD 9028 | J AND J CONSTRUCTION | | FORT PAYNE | AL | 35967 | |
| NORTHSHIRE MAINTENANCCE FUND | | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| NORTHSHORE APPRAISAL SERVICE | | 18214 104TH AVE NE | | | BOTHELL | WA | 98011 | |
| NORTHSHORE GAS | | PO BOX A 3991 | | | CHICAGO | IL | 60690 | |
| NORTHSHORE LANDOWNERS ASSOCIATION | | PO BOX 1116 | | | PORTLAND | TX | 78374 | |
| NORTHSHORE UTILITY DISTRICT | | 6830 NE 158TH ST | | | KENMORE | WA | 98028 | |
| NORTHSHORE UTILITY DISTRICT | | 6830 NE 185TH ST | | | KENMORE | WA | 98028 | |
| NORTHSIDE CONDOMINIUM TRUST | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| NORTHSIDE CONDOMINIUM TRUST | | PO BOX 2098 | C O ESSEX MANAGEMENT GRP | | HAVERHILL | MA | 01831 | |
| NORTHSIDE CONDOMINIUMS | | 50 WASHINGTON ST | | | HAVERHILL | MA | 01832 | |
| NORTHSIDE MAINTENANCE AND DECORATING | | 1557 N 29TH ST | | | MILWAUKEE | WI | 53208 | |
| NORTHSIDE REALTY | | 675 EE BUTLER PKWY | | | GAINESVILLE | GA | 30501 | |
| NORTHSIDE WATER FUND | | 154 W WOOD ST | | | NEW LENOX | IL | 60451 | |
| NORTHSTAR ALLIANCE INC | | 55 MERCHANT ST STE 1900 | | | HONOLULU | HI | 96813 | |
| NORTHSTAR BANK NA | | 833 VAN DYKE | | | BAD AXE | MI | 48413 | |
| NORTHSTAR BANK | | 1175 W KANSAS AVE | | | LIBERTY | MO | 64068 | |
| NORTHSTAR CLEANING AND RESTORATION | | 4205 STEWART AVE | | | WAUSAU | WI | 54401-8056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHSTAR LIFE MINNESOTA MUTUAL | | 400 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| NORTHSTAR MORTGAGE CORP | | 555 HIGH STREET | SUITE 302 | | WESTWOOD | MA | 02090 | |
| NORTHSTAR MORTGAGE GROUP LLC | | 3535 ROSWELL RD STE 25 | | | MARIETTA | GA | 30062-6252 | |
| NORTHSTAR PACIFIC INS AGENCY | | 15417 ANACAPA RD | | | VICTORVILLE | CA | 92392 | |
| NORTHSTAR REALTORS | | 19501 HWY 73 NO 1 | | | CORNELIUS | NC | 28031 | |
| NORTHSTAR VALUATION GROUP INC | | 4200 S HULEN ST STE 525 | | | FORT WORTH | TX | 76109 | |
| NORTHTOWNE APPRAISAL SERVICES | | 3416 BABCOCK BLVD | | | PITTSBURGH | PA | 15237 | |
| NORTHUMBERLAND BORO NRTHUM | | 219 FRONT ST | T C OF NORTHUMBERLAND BOROUGH | | NORTHUMBERLAND | PA | 17857 | |
| NORTHUMBERLAND CLERK OF CIRCUIT | | HWY 360 E PO BOX 217 | COUNTY COURTHOUSE | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND CLERK | | 39 JUDICIAL PL | | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND CNTY RECRDR OF DEEDS | | 201 MARKET ST RM 6 | NORTHUMBERLAND CNTY RECRDR OF DEEDS | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND CNTY TAX CLAIM | | 399 S 5TH ST | TAX CLAIM BUREAU | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY RECORDER OF D | | 201 MARKET ST | RM 6 | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY TAX CLAIM | | 399 S 5TH ST | | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY | | 72 MONUMENT PLACE PO BOX 297 | TREASURER OF NORTHUMBERLAND COUNTY | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND COUNTY | | 72 T MONUMENT PL | TREASURER OF NORTHUMBERLAND COUNTY | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND COUNTY | | CT HOUSE 2ND AND MARKET ST | | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND COUNTY | | MUNICIPAL BUILDING | TAX COLLECTOR | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND RECORDER OF DEED | | 2ND AND MARKET STREETS | | | SUNBURY | PA | 17801 | |
| NORTHUMBERLAND RECORDER | | PO BOX 217 | CTY COURTHOUSE | | HEATHSVILLE | VA | 22473 | |
| NORTHUMBERLAND TOWN | | 10 STATION SQUARE | TOWN OF NORTHUMBERLAND | | GROVETON | NH | 03582 | |
| NORTHUMBERLAND TOWN | | 2 STATE ST | KATE CASSADY | | GROVETON | NH | 03582 | |
| NORTHUMBERLAND TOWN | | 4662 ROUTE 50 | TAX COLLECTOR | | GANSEVOORT | NY | 12831 | |
| NORTHUMERLAND TOWN | | 17 CATHERINE ST | TAX COLLECTOR | | GANSEVOORT | NY | 12831 | |
| NORTHUMERLAND TOWN | | 4662 RT 50 | TAX COLLECTOR | | GANSEVOORT | NY | 12831 | |
| NORTHVALE BORO | | 116 PARIS AVE | NORTHVALE BORO TAX COLLECTOR | | NORTHVALE | NJ | 07647 | |
| NORTHVALE BORO | | 116 PARIS AVE | TAX COLLECTOR | | NORTHVALE | NJ | 07647 | |
| NORTHVIEW TOWNHOUSES ASSOCIATION | | 8686 N CENTRAL AVE NO 206 | | | PHOENIX | AZ | 85020 | |
| NORTHVILLE C S TN OF BENSON | | 132 MAIN ST | | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE C S TN OF HOPE | | THIRD ST BOX 608 | | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE CEN SCH TN EDINBURG | | THIRD ST BOX 608 | | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE CHARTER TOWNSHIP | | 41660 SIX MILE RD W | TAX COLLECTOR | | NORTHVILLE | MI | 48168-2399 | |
| NORTHVILLE CHARTER TOWNSHIP | | 41660 SIX MILE RD | NORTHVILLE TOWNSHIP TREASURER | | NORTHVILLE | MI | 48168-2399 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHVILLE CHARTER TOWNSHIP | | 44405 SIX MILE RD | NORTHVILLE TOWNSHIP TREASURER | | NORTHVILLE | MI | 48168 | |
| NORTHVILLE CHARTER TOWNSHIP | | 44405 SIX MILE RD | NORTHVILLE TOWNSHIP TREASURER | | NORTHVILLE | MI | 48168-9547 | |
| NORTHVILLE CHARTER TOWNSHIP | | 44405 SIX MILE RD | TAX COLLECTOR | | NORTHVILLE | MI | 48168-9547 | |
| NORTHVILLE CITY | | 215 W MAIN ST | TREASURER | | NORTHVILLE | MI | 48167 | |
| NORTHVILLE CS CMBD TNS | | 131 S 3RD ST | SCHOOL TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE CS CMBD TNS | | THIRD ST BOX 608 | SCHOOL TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE CS CMD TOWNS | | 131 S 3RD ST | SCHOOL TAX COLLECTOR | | NORTHVILLE | NY | 12134 | |
| NORTHVILLE RIDGE MEADOWS | | 6230 ORCHARD LAKE RD STE 200 | | | WEST BLOOMFIELD | MI | 48322 | |
| NORTHVILLE VILLAGE | | 412 S MAIN ST BOX 153 | VILLAGE CLERK | | NORTHVILLE | NY | 12134 | |
| NORTHWEST APPRAISAL ASSOCIATES INC | | 1894 SE SEDGWICK RD | 104 142 | | PORT ORCHARD | WA | 98366 | |
| NORTHWEST APPRAISAL CO | | PO BOX 156 | | | DEFIANCE | OH | 43512 | |
| NORTHWEST APPRAISAL LLC | | 5605 FRANKLIN RD | | | BOISE | ID | 83705 | |
| NORTHWEST APPRAISAL LLC | | 5605 FRANKLIN RD | | | BOISE | ID | 83705-1007 | |
| NORTHWEST APPRAISAL SERVICE | | 2390 ZYLSTRA RD | | | OAK HARBOR | WA | 98277 | |
| NORTHWEST APPRAISAL SERVICE | | PO BOX 141776 | | | SPOKANE | WA | 99214 | |
| NORTHWEST ARCTIC BOROUGH | | PO BOX 110 | NW ARCTIC BOROUGH | | KOTZEBUE | AK | 99752 | |
| NORTHWEST AREA S D FAIRMONT TWP | | 17 MARANSKY RD | T C OF NW AREA SD | | SWEET VALLEY | PA | 18656 | |
| NORTHWEST AREA S D HUNLOCK TWP | | 246 OLD TAVERN RD | T C OF HUNLOCK SCHOOL DIST | | HUNLOCK CREEK | PA | 18621 | |
| NORTHWEST AREA S D HUNLOCK TWP | | 310 HARTMAN RD | T C OF HUNLOCK SCHOOL DIST | | HUNLOCK CREEK | PA | 18621 | |
| NORTHWEST AREA SD HUNTINGTON | | 637 MUNICIPAL RD | T C OF NW AREA SD | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST AREA SD HUNTINGTON | | RR3 BOX 80 A | T C OF NW AREA SD | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST AREA SD UNION TWP | | 87 REYBURN RD RR1 BOX 133 | T C OF UNION SCHOOL DISTRICT | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST AREA SD UNION TWP | | 87 REYBURN RD | | | SHICKSHNNY | PA | 18655 | |
| NORTHWEST AREA SD UNION TWP | | 87 REYBURN RD | T C OF UNION SCHOOL DISTRICT | | SHICKSHINNY | PA | 18655 | |
| NORTHWEST ARKANSAS FARMERS MUTUAL | | PO BOX 500 | | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST BANK OF ROCKFORD | | 1100 RALSTON RD | | | MACHESNAY PARK | IL | 61115 | |
| NORTHWEST BOISE SEWER DISTRICT | | 3600 HILL RD | | | BOISE | ID | 83703 | |
| NORTHWEST BUILDERS INC | | PO BOX 1390 | | | KENT | WA | 98035 | |
| NORTHWEST CASCADE INC | | PO BOX 73399 | | | PUYALLUP | WA | 98373 | |
| NORTHWEST CITY | | 4889 VERNON RD | TAX COLLECTOR | | LELAND | NC | 28451 | |
| NORTHWEST COMMERICAL REALTY | | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| NORTHWEST CROSSING ASSOC | | 300 SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| NORTHWEST CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| NORTHWEST DALLAS CO FCD | | 4709 LINCOLNSHIRE DR | | | GRAND PRAIRIE | TX | 75052 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST DALLAS CO FCD | | 820 S MACARTHRU STE 105 391 | ASSESSOR COLLECTOR | | COPPELL | TX | 75019 | |
| NORTHWEST DALLAS CO FCD | | 820 S MACARTHUR BLVD STE 105 391 | | | COPPELL | TX | 75019 | |
| NORTHWEST DALLAS CO FCD | | 820 SMCARTHUR STE105 391 | ASSESSOR COLLECTOR | | COPPELL | TX | 75019 | |
| NORTHWEST ESTATES OWNERS | | 39 NORTHWOODS TRAIL | | | HIGHLAND | IL | 62249 | |
| NORTHWEST EXTERMINATING | | 1740 CORN RD | | | SMYRNA | GA | 30080 | |
| NORTHWEST FARM BUREAU | | PO BOX 2209 | | | SALEM | OR | 97308 | |
| NORTHWEST FARM BUREAU | | | | | SALEM | OR | 97308 | |
| NORTHWEST FARMERS MUTUAL INSURANCE | | 8064 33 NO POINT BLVD 105 | | | WINSTON SALEM | NC | 27106 | |
| NORTHWEST FARMERS MUTUAL INSURANCE | | | | | WINSTON SALEM | NC | 27106 | |
| NORTHWEST FREEWAY MUD W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHWEST FREEWAY MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHWEST G F MUTUAL INSURANCE CO | | | | | EUREKA | SD | 57437 | |
| NORTHWEST G F MUTUAL INSURANCE CO | | PO BOX 100 | | | EUREKA | SD | 57437 | |
| NORTHWEST GENERAL CONTRACTORS INC | | 799 E ROOSEVELT RD 3 107 | | | GLEN ELLYN | IL | 60137 | |
| NORTHWEST GEORGIA BANK | | P.O. BOX 789 | | | RINGGOLD | GA | 30736 | |
| NORTHWEST HARRIS CO MUD 28E | | 17111 ROLLING CREEK DR | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| NORTHWEST HARRIS CO MUD 28E | | 17111 ROLLING CREEK | EQUITAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77090-2413 | |
| NORTHWEST HARRIS CO MUD 28E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| NORTHWEST HARRIS COMUD 36 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HARRIS COUNTY MUD 12 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 10 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 15 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 16 | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 21 | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 22 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST HCMUD 5 | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHWEST HCMUD 9 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NORTHWEST INDIANA | | 162 WASHINGTON ST | | | LOWELL | IN | 46356 | |
| NORTHWEST INSURANCE | CTR | PO BOX 924074 | | | HOUSTON | TX | 77292-4074 | |
| NORTHWEST IOWA MUTUAL INS ASSOC | | PO BOX 619 | | | REMSEN | IA | 51050 | |
| NORTHWEST IOWA MUTUAL INS ASSOC | | | | | REMSEN | IA | 51050 | |
| NORTHWEST LAKEWOOD SANITATION | | PO BOX 151611 | | | LAKEWOOD | CO | 80215 | |
| NORTHWEST LAW FIRM INC AT LAW | | 3660 WILSHIRE BLVD STE 400 | | | LOS ANGELES | CA | 90010 | |
| NORTHWEST MEADOWS HOMEOWNERS | | 115 N HICKORY LN | | | KOKOMO | IN | 46901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST MORTGAGE GROUP INC | | 10260 SW GREENBURG RD STE 900 | | | PORTLAND | OR | 97223 | |
| NORTHWEST MORTGAGE GROUP INC | | 10260 SW GREENBURG ROAD | SUITE 900 | | PORTLAND | OR | 97223 | |
| NORTHWEST MORTGAGE SERVICES INC | | 386 N WABASHA STE 500 | | | SAINT PAUL | MN | 55102 | |
| NORTHWEST PARK MAINTENANCE | | PO BOX 681007 | | | HOUSTON | TX | 77268-1007 | |
| NORTHWEST PARK MUD U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| NORTHWEST PARK MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NORTHWEST PROFESSIONAL ROOFING | | 5877 GAFFIN RD SE | | | SALEM | OR | 97317-9263 | |
| NORTHWEST PROPANE | | PO BOX 652 | | | LYNDEN | WA | 98264 | |
| NORTHWEST PROPERTY APPRAISAL INC | | 2314 SE BAYPOINT DR | | | VANCOUVER | WA | 98683 | |
| NORTHWEST PROPERTY SPECIALIST INC | | 1124 CORNUCOPIA ST NW STE 101 | | | SALEM | OR | 97304 | |
| NORTHWEST RANCH HOA | | 4742 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| NORTHWEST RANCH HOMEOWNERS | | 4742 N 24TH ST 325 | | | PHOENIX | AZ | 85016 | |
| NORTHWEST ROOFING AND SIDING | | 312 108TH STREET.SW | | | EVERETT | WA | 98204 | |
| NORTHWEST SIDE IRISH | | PO BOX 31673 | | | CHICAGO | IL | 60631 | |
| NORTHWEST SUBURBAN FURNITURE SERVICE CO. | | 2625 A AMERICAN LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| NORTHWEST TITLE AGENCY INC | | 2125 2ND ST STE B | | | SAINT PAUL | MN | 55110-3509 | |
| NORTHWEST TRUSTEE SERVICE INC | | 3535 FACOTRIA BLVD SE STE 220 | | | BELLEVUE | WA | 98006 | |
| NORTHWEST TRUSTEE SERVICES INC | | 13555 SE 36TH ST STE 100 | | | BELLEVUE | WA | 98006 | |
| NORTHWEST TRUSTEE SERVICES LLC WA | | 3535 FACTORIA BLVD STE 200 | | | BELLEVUE | WA | 98006 | |
| NORTHWEST TRUSTEE SERVICES, Inc. | | 13555 SE 36TH STREET | SUITE 100 | | BELLEVUE | WA | 98006 | |
| NORTHWEST TRUSTEE SERVICES, Inc. | David Fennell | 13555 SE 36th St | Suite 100 | | Bellevue | WA | 98006- | |
| NORTHWESTERN ENERGY AND COMMUNICATION | | PO BOX 5163 | | | SIOUX FALLS | SD | 57117 | |
| NORTHWESTERN ENERGY | | 40 E BROADWAY ST | | | BUTTE | MT | 59701 | |
| NORTHWESTERN ENERGY | | | | | BUTTE | MT | 59707-0001 | |
| NORTHWESTERN FEDERAL | | 720 MAIN AVE PO BOX 2726 | GROUND RENT COLLECTOR | | FARGO | ND | 58108 | |
| NORTHWESTERN ILLINOIS MUTUAL INS | | 206 S GALENA | | | FREEPORT | IL | 61032 | |
| NORTHWESTERN ILLINOIS MUTUAL INS | | | | | FREEPORT | IL | 61032 | |
| NORTHWESTERN LEHIG SCHOOL DISTRICT | | PO BOX 3020 | C O PORTNOFF LAW OFFICES | | NORRISTOWN | PA | 19404 | |
| NORTHWESTERN LEHIGH SCHOOL DIST | | 9137 RED RD | T C NORTHWESTERN LEHIGH SD | | KEMPTON | PA | 19529 | |
| NORTHWESTERN LEHIGH SCHOOL DISTRICT | | 6292 SUNSET RD | T C OF NORTHWESTERN LEHIGH SD | | GERMANSVILLE | PA | 18053 | |
| NORTHWESTERN LEHIGH SCHOOL DISTRICT | | 7154 KERNSVILLE RD | T C OF NORTHWESTERN LEHIGH SD | | OREFIELD | PA | 18069 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWESTERN LEHIGH SCHOOL DISTRICT | | PO BOX 876 | TC NORTHWESTERN LEHIGH SD | | FOGELSVILLE | PA | 18051 | |
| NORTHWESTERN MORTGAGE COMPANY | | 109 E FRONT ST STE 303 | | | TRAVERSE CITY | MI | 49684 | |
| NORTHWESTERN MUTUAL INSURANCE | | PO BOX 686 | | | VALLEY VIEW | PA | 17983 | |
| NORTHWESTERN MUTUAL INSURANCE | | | | | VALLEY VIEW | PA | 17983 | |
| NORTHWESTERN NATIONAL CASUALTY | | | | | MILWAUKEE | WI | 53201 | |
| NORTHWESTERN NATIONAL CASUALTY | | PO BOX 2070 | | | MILWAUKEE | WI | 53201 | |
| NORTHWESTERN NATIONAL INSURANCE | | PO BOX 27257 | | | RALEIGH | NC | 27611 | |
| NORTHWESTERN NATIONAL INSURANCE | | | | | RALEIGH | NC | 27611 | |
| NORTHWESTERN PAC INDEMNITY | | | | | PHILADELPHIA | PA | 19170 | |
| NORTHWESTERN PAC INDEMNITY | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| NORTHWESTERN SCHOOL DISTRICT | | TAX COLLECTOR | | | CRANESVILLE | PA | 16410 | |
| NORTHWESTERN SD ALBION | | 35 JACKSON AVE | T C OF NORTHWESTERN SD | | ALBION | PA | 16401 | |
| NORTHWESTERN SD CONNEAUT TWP | | 11330 HILLTOP RD | NORTHWESTERN SCH DIST | | ALBION | PA | 16401 | |
| NORTHWESTERN SD CRANESVILLE | | PO BOX 2 | 10400 BOWMAN AVE | | CRANESVILLE | PA | 16410 | |
| NORTHWESTERN SD CRANESVILLE | T C OF NORTHWESTERN SD | PO BOX 2 | 10400 BOWMAN AVE | | CRANESVILLE | PA | 16410 | |
| NORTHWESTERN SD ELK CREEK | | 10595 RESERVOIR RD | T C OF NORTHWESTERN SD | | ALBION | PA | 16401 | |
| NORTHWESTERN SD PLATEAU BORO | | 8385 ROUTE 18 | TAX COLLECTOR | | GIRARD | PA | 16417 | |
| NORTHWESTERN SD SPRINGFIELD | | 13903 RIDGE RD PO BOX 115 | T C OF NORTHWESTERN SD | | WEST SPRINGFIELD | PA | 16443 | |
| NORTHWESTERN SD SPRINGFIELD | | 13903 RIDGE RD | T C OF NORTHWESTERN SD | | WEST SPRINGFIELD | PA | 16443 | |
| NORTHWESTERN TITLE COMPANY | | 1615 WEBSTER ST PO BOX 12594 | | | OAKLAND | CA | 94612 | |
| NORTHWESTERN TITLE COMPANY | | 1940 WEBSTER ST | | | OAKLAND | CA | 94612 | |
| NORTHWESTERN TITLE | | 515 E WASHINGTON ST | | | PETALUMA | CA | 94952 | |
| NORTHWESTERN TITLE | | 6000 STONERIDGE MALL STE 100 | | | PLEASANTON | CA | 94588 | |
| NORTHWESTERN YORK SD TAX COLLECTOR | | 1920 COPENHAFFER RD | | | DOVER | PA | 17315 | |
| NORTHWOOD COMMUNITY ASSOCIATION | | PO BOX 7179 | | | WESTLAKE VILLAGE | CA | 91359 | |
| NORTHWOOD REALTY CO | | 1200 DENNISTON AVE | | | PITTSBURGH | PA | 15217 | |
| NORTHWOOD REALTY CO | | 1797 N HIGHLAND RD | | | UPPER ST CLAIR | PA | 15241 | |
| NORTHWOOD REALTY CO | | 2000 A WILMINGTON RD | | | NEW CASTLE | PA | 16105 | |
| NORTHWOOD REALTY CO | | 309 MERCER RD | | | GREENVILLE | PA | 16125 | |
| NORTHWOOD REALTY CO | | 336 COLLEGE AVE STE 4 | | | BEAVER | PA | 15009-2231 | |
| NORTHWOOD REALTY CO | | 3812 ROUTE 8 | | | ALLISON PARK | PA | 15101 | |
| NORTHWOOD REALTY CO | | 40100 RTE 8 | | | ALLISON PARK | PA | 15101 | |
| NORTHWOOD REALTY CO | | 4215 WASHINGTON RD | | | MCMURRAY | PA | 15317 | |
| NORTHWOOD REALTY CO | | 490 N KERRWOOD DR STE 202 | | | HERMITAGE | PA | 16148 | |
| NORTHWOOD REALTY CO | | 599 E STATE ST | | | SHARON | PA | 16146 | |
| NORTHWOOD REALTY SERVICES | | 120 B S BROAD ST | | | GROVE CITY | PA | 16127 | |
| NORTHWOOD REALTY SERVICES | | 16 PINE GROVE VILLAGE DR | | | GROVE CITY | PA | 16127 | |
| NORTHWOOD REALTY SERVICES | | PO BOX 101099 | | | PITTSBURGH | PA | 15237 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWOOD REALTY | | 10545 CNTY RD 58 NW | | | BRANDON | MN | 56315 | |
| NORTHWOOD REALTY | | 678 W MAIN ST | | | UNIONTOWN | PA | 15401 | |
| NORTHWOOD TOWN | | 818 1ST NH TPKE | TOWN OF NORTHWOOD | | NORTHWOOD | NH | 03261 | |
| NORTHWOOD TOWN | | 818 FIRST NEW HAMPSHIRE TPKE | TOWN OF NORTHWOOD | | NORTHWOOD | NH | 03261 | |
| NORTHWOOD TOWN | TOWN OF NORTHWOOD | 818 FIRST NEW HAMPSHIRE TPKE | | | NORTHWOOD | NH | 03261 | |
| NORTHWOODS CONDOMINIUM ASSOC | | 1 S OLD BALTIMORE PIKE | SUITES 204 AND 205 | | NEWARK | DE | 19702 | |
| NORTHWOODS CONDOMINIUM ASSOCIATION | | 822 E WESTERN RESERVE RD | | | YOUNGSTOWN | OH | 44514 | |
| NORTHWOODS ESTATES OWNERS | | 39 NORTHWOODS TRAIL | | | HIGHLAND | IL | 62249 | |
| NORTHWOODS EXTERIORS | | 1719 FAIR OAKS DR WHITE | | | BEAR LAKE | MN | 55110 | |
| NORTHWOODS II CONDO ASSOC | | 1 S OLD BALTIMORE PIKE | STES 204 AND 205 | | NEWARK | DE | 19702 | |
| NORTHWOODS LAND OFFICE | | 407 MAIN ST | | | TOWER | MN | 55790 | |
| NORTHWOODS LAW OFFICE | | 202 MINERAL RIVER PLZ | | | WHITE PINE | MI | 49971 | |
| NORTHWOODS REALTY | | 1008 S 8TH ST | PO BOX 177 | | MEDFORD | WI | 54451 | |
| NORTON CITY | | PO BOX 618 | TREASURER OF NORTON CITY | | NORTON | VA | 24273 | |
| NORTON CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| NORTON CITY | | TAX COLLECTOR | | | NORTON | VA | 24210 | |
| NORTON CLERK OF CIRCUIT COURT | | PO BOX 618 | CITY OF NORTON | | NORTON | VA | 24273 | |
| NORTON COUNTY RECORDER | | PO BOX 70 | | | NORTON | KS | 67654 | |
| NORTON COUNTY | | 105 S KANSAS PO BOX 70 | CYNTHIA J LINNER TREASURER | | NORTON | KS | 67654 | |
| NORTON COUNTY | | 105 S KANSAS | NORTON COUNTY TREASURER | | NORTON | KS | 67654 | |
| NORTON FINE ART HANDLING | | 4080 WAITS STREET | | | EMERYVILLE | CA | 94608 | |
| NORTON HELTON ATT AT LAW | | 980 N MICHIGAN AVE STE 1400 | | | CHICAGO | IL | 60611 | |
| NORTON HILLS ESTATES RECREATION | | PO BOX 4125 | | | MUSKEGON | MI | 49444 | |
| NORTON HUBBARD RUZICKA & KREAMER LLC | | 130 NORTH CHERRY | PO BOX 550 | | OLATHE | KS | 66051 | |
| NORTON HUBBARDRUCZICKA AND KREAMER | | 130 N CHERRY | PO BOX 550 | | OLATHE | KS | 66051 | |
| NORTON MANOR HOA | | 850 DECATUR AVE N STE 2A | | | MINNEAPOLIS | MN | 55427 | |
| NORTON MOUNTAIN GROUP | | 1440 WASHINGTON ST | PO BOX 969 | | CLARKSVILLE | GA | 30523 | |
| NORTON MOUNTAIN PROPERTIES | | PO BOX 969 | | | CLARKESVILLE | GA | 30523 | |
| NORTON MOUNTIAN GROUP | | 1440 WASHINGTON ST | PO BOX 969 | | CLARKSVILLE | GA | 30523 | |
| NORTON MUTUAL FIRE ASSOCIATION | | | | | BARBERTON | OH | 44203 | |
| NORTON MUTUAL FIRE ASSOCIATION | | PO BOX 107 | | | BARBERTON | OH | 44203 | |
| NORTON REGISTRAR OF DEEDS | | PO BOX 70 | NORTON COUNTY COURTHOUSE | | NORTON | KS | 67654 | |
| NORTON SHORES CITY TREASURER | | 4814 HENRY ST | | | NORTON SHORES | MI | 49441 | |
| NORTON SHORES CITY | | 4814 HENRY ST | | | MUSKEGON | MI | 49441-5499 | |
| NORTON SHORES CITY | | 4814 HENRY ST | NORTON SHORES CITY | | NORTON SHORES | MI | 49441 | |
| NORTON SHORES CITY | | 4814 HENRY ST | TREASURER | | MUSKEGON | MI | 49441 | |
| NORTON TOWN CLERK | | PO BOX 148 | ATTN REAL ESTATE RECORDING | | NORTON | VT | 05907 | |
| NORTON TOWN | | 70 E MAIN ST | NORTON TOWN TAXCOLLECTOR | | NORTON | MA | 02766 | |
| NORTON TOWN | | 70 E MAIN ST | | | NORTON | MA | 02766 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTON TOWN | | 70 E MAIN ST | ROXANNE ZACCARDI TC | | NORTON | MA | 02766 | |
| NORTON TOWN | | 70 E MAIN ST | TOWN OF NORTON | | NORTON | MA | 02766 | |
| NORTON, ALICE G | | 600 JALISCO LN | | | EL PASO | TX | 79912-2947 | |
| NORTON, BRIGID C | | 6027 WEXFORD PARK DR | | | COLUMBUS | OH | 43228-9258 | |
| Norton, Deborah A & Norton, Andrew | | 336 Carson Springs Road | | | Newport | TN | 37821 | |
| NORTON, DREW S | | 199 PIERCE STE 202 | | | BIRMINGHAM | MI | 48009 | |
| NORTON, GORDON M | | 9360 CRAVEN RD APT 704 | | | JACKSONVILLE | FL | 32257-8034 | |
| NORTON, HELEN R | | 136 10TH STREET | | | PHILLIPSBURG | KS | 67661-0000 | |
| NORTON, KEITH | | 900 AMISTAD CT UNIT D | | | EL CAJON | CA | 92019-3323 | |
| NORTON, MICHAEL J & NORTON, SHANNON L | | 2315 N CHELMSFORD CIR | | | WICHITA | KS | 67228-8086 | |
| NORTON, MICHAEL P | | 124 KIRK AVE SW APT B | | | ROANOKE | VA | 24011-1612 | |
| NORTON, MICHAEL | | 710 INDIAN MOUND ROAD | | | BRUNSWICK | GA | 31525 | |
| NORTON, RICHARD J & NORTON, DIANE L | | 50 OAK LN | | | WELLS | ME | 04090 | |
| NORTON, STEVEN A & NORTON, SHANNON | | 103 NUTBERRY WAY | | | DOTHAN | AL | 36301 | |
| NORTON | | 12 VERMONT ROUTE 114 E | NORTON | | NORTON | VT | 05907 | |
| NORTON | | PO BOX 148 | MARIAM NELSON TC | | NORTON | VT | 05907 | |
| NORTONVILLE CITY | | 199 S MAIN ST | CITY OF NORTONVILLE | | NORTONVILLE | KY | 42442 | |
| NORVELL TOWNSHIP | | 106 E COMMERCIAL | TREASURER NORVELL TWP | | NORVELL | MI | 49263 | |
| NORVELL TOWNSHIP | | PO BOX 188 | | | NORVELL | MI | 49263 | |
| NORVELL TOWNSHIP | TREASURER NORVELL TWP | PO BOX 188 | 106 E COMMERCIAL | | NORVELL | MI | 49263 | |
| NORVELL, PATRICIA W | | 526 DUSTY ACRES CT | | | ENCINITAS | CA | 92024-6560 | |
| NORVILLE, DAVID & NORVILLE, ALISON | | 11217 MAPLEWOOD DR | | | DUNKIRK | MD | 20754-9414 | |
| NORVIN SCOTT | | 11 BONNIE JEAN COURT | | | GWYNN OAK | MD | 21207 | |
| NORWALK CITY | | 125 E AVE RM 105 | TAX COLLECTOR OF NORWALK CITY | | NORWALK | CT | 06851 | |
| NORWALK CITY | | 125 E AVE | TAX COLLECTOR OF NORWALK CITY | | NORWALK | CT | 06851 | |
| NORWALK CITY | TAX COLLECTOR OF NORWALK CITY | 125 EAST AVE-ROOM 105 | | | NORWALK | CT | 06851 | |
| NORWALK TOWN CLERK | | 125 E AVE | BOX 5125 | | NORWALK | CT | 06851-5702 | |
| NORWALK TOWN CLERK | | 125 E AVE | CITY HALL RM 102 | | NORWALK | CT | 06851 | |
| NORWALK TOWN CLERK | | 125 E AVE | PO BOX 5125 | | NORWALK | CT | 06856 | |
| NORWALK VILLAGE | | PO BOX 230 | VILLAGE HALL | | NORWALK | WI | 54648 | |
| NORWALK VILLAGE | | VILLAGE HALL | | | NORWALK | WI | 54648 | |
| NORWAY CITY | NORWAY CITY TREASURER | PO BOX 99 | 915 MAIN ST | | NORWAY | MI | 49870 | |
| NORWAY SEWER DEPARTMENT | | 19 DANFORTH ST | | | NORWAY | ME | 04268 | |
| NORWAY TOWN TREASURER | | 6419 HEG PARK RD | | | WIND LAKE | WI | 53185 | |
| NORWAY TOWN | | 19 DANFORTH ST | NORWAY TOWN TAXCOLLECTOR | | NORWAY | ME | 04268 | |
| NORWAY TOWN | | 19 DANFORTH ST | TOWN OF NORWAY | | NORWAY | ME | 04268 | |
| NORWAY TOWN | | 470 FARRINGTON RD | TAX COLLECTOR | | NORWAY | NY | 13416 | |
| NORWAY TOWN | | 6419 HEG PARK DR | TREASURER | | WATERFORD | WI | 53185 | |
| NORWAY TOWN | | 6419 HEG PARK RD | NORWAY TOWN TREASURER | | WIND LAKE | WI | 53185 | |
| NORWAY TOWN | | 6419 HEG PARK RD | TREASURER NORWAY TOWNSHIP | | WATERFORD | WI | 53185 | |
| NORWAY TOWN | | 6419 HEG PARK RD | TREASURER | | WATERFORD | WI | 53185 | |
| NORWAY TOWN | | BOX 205 BLACK CREEK RD | | | NEWPORT | NY | 13416 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORWAY TOWNSHIP | | PO BOX 495 | TREASURER NORWAY TWP | | VULCAN | MI | 49892 | |
| NORWAY VULCAN AREA SCHOOL | | 300 SECTION ST | NORWAY VULCAN AREA SCHOOL TREASURER | | NORWAY | MI | 49870 | |
| NORWAY VULCAN AREA SCHOOLS | | 300 SECTION ST | NORWAY VULCAN AREA SCHOOLS | | NORWAY | MI | 49870 | |
| NORWEGIAN MUTUAL FIRE INS | | | | | COTTONWOOD | MN | 56229 | |
| NORWEGIAN MUTUAL FIRE INS | | PO BOX 167 | | | COTTONWOOD | MN | 56229 | |
| NORWEGIAN MUTUAL INS ASSOC | | 119 E WATER ST | | | DECORAH | IA | 52101 | |
| NORWEGIAN MUTUAL INS ASSOC | | | | | DECORAH | IA | 52101 | |
| NORWEGIAN TOWNSHIP SCHYKL | | 207 WALNUT ST | TAX COLLECTOR OF NORWEGIAN TOWNSHIP | | MARLIN | PA | 17951 | |
| NORWELL TOWN | | 345 MAIN ST | NORWELL TOWN TAXCOLLECTOR | | NORWELL | MA | 02061 | |
| NORWELL TOWN | | 345 MIAN ST PO BOX 295 | TOWN OF NORWELL | | NORWELL | MA | 02061 | |
| NORWELL TOWN | SUSAN MILLS TC | PO BOX 295 | 345 MAIN ST | | NORWELL | MA | 02061 | |
| NORWEST BANK MINNESOTA NA | | MASTR SERVICING DEPARTMENT | | | COLUMBIA | MD | 21045 | |
| NORWEST MORTGAGE INC REPURCH | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328-0001 | |
| NORWEST MORTGAGE INC REPURCH | | 1 HOME CAMPUS | MAC X2402 01C PAUL ROSONKE | | DES MOINES | IA | 50328 | |
| Norwest Mortgage Inc | | 1 Home Campus, Mac X2402-01C | | | Des Moines | IA | 50328 | |
| NORWEST MORTGAGE INC | | 1 HOME CAMPUS | MAC X2402 013 | | DES MOINES | IA | 50328 | |
| NORWICH CITY DEPT OF PUBLIC UTILIT | | 100 BROADWAY CITY HALL | | | NORWICH | CT | 06360 | |
| NORWICH CITY SCH COMB TWNS | | 19 EATON AVE 5TH FL | SCHOOL TAX COLLECTOR | | NORWICH | NY | 13815 | |
| NORWICH CITY SCH COMB TWNS | | 89 MIDLAND DR | SCHOOL TAX COLLECTOR | | NORWICH | NY | 13815 | |
| NORWICH CITY SCH NORWICH CITY | | 19 EATON AVE 5TH FL | SCHOOL TAX COLLECTOR | | NORWICH | NY | 13815 | |
| NORWICH CITY SCH NORWICH CITY | | 89 MIDLAND DR | SCHOOL TAX COLLECTOR1 | | NORWICH | NY | 13815 | |
| NORWICH CITY SCH TN OF OXFORD | | 112 S BROAD ST | RECEIVER OF TAXES | | NORWICH | NY | 13815 | |
| NORWICH CITY | | 1 CITY PLZ | CITY CHAMBERLAIN | | NORWICH | NY | 13815 | |
| NORWICH CITY | | 1 CITY PLZ | NORWICH CITY | | NORWICH | NY | 13815 | |
| NORWICH CITY | | 100 BROADWAY CITY HALL | TAX COLLECTOR OF NORWICH | | NORWICH | CT | 06360 | |
| NORWICH CITY | | 100 BROADWAY | | | NORWICH | CT | 06360 | |
| NORWICH CITY | | 100 BROADWAY | TAX COLLECTOR OF NORWICH | | NORWICH | CT | 06360 | |
| NORWICH CITY | TAX COLLECTOR OF NORWICH | 100 BROADWAY CITY HALL | | | NORWICH | CT | 06360 | |
| NORWICH COMMERCIAL GROUP INC | | 139 SIMSBURY RD | | | AVON | CT | 06001 | |
| NORWICH COMMERCIAL GROUP INC | | 139 SIMSBURY ROAD | | | AVON | CT | 06001 | |
| NORWICH DEPARTMENT OF PUBLIC UTIL | | 173 N MAIN ST | | | NORWICH | CT | 06360 | |
| NORWICH PUBLIC UTILITIES | | 173 N MAIN ST | | | NORWICH | CT | 06360 | |
| NORWICH PUBLIC UTILITIES | | 173 N MAIN | | | NORWICH | CT | 06360 | |
| NORWICH TAX COLLECTOR | | 100 BROADWAY | | | NORWICH | CT | 06360 | |
| NORWICH TOWN CLERK | | 100 BROADWAY | | | NORWICH | CT | 06360 | |
| NORWICH TOWN CLERK | | PO BOX 376 | | | NORWICH | VT | 05055 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORWICH TOWN | | 157 COUNTY RD 32 A | TAX COLLECTOR | | NORWICH | NY | 13815 | |
| NORWICH TOWN | | 300 MAIN ST | TOWN OF NORWICH | | NORWICH | VT | 05055 | |
| NORWICH TOWNSHIP MCKEAN | | 3256 W VALLEY RD | T C OF NORWICH TOWNSHIP | | SMETHPORT | PA | 16749 | |
| NORWICH TOWNSHIP TOWN CLERK | | 100 BROADWAY RM 215 | | | NORWICH | CT | 06360 | |
| NORWICH TOWNSHIP | | 4290 E JOHNSON RD | TREASURER NORWICH TWP | | LAKE CITY | MI | 49651 | |
| NORWICH TOWNSHIP | | 6709 E 8 MILE RD | TREASURER NORWICH TWP | | BIG RAPIDS | MI | 49307 | |
| NORWICH TOWNSHIP | TREASURER - NORWICH TWP | 6709 E 8 MILE RD | | | BIG RAPIDS | MI | 49307 | |
| NORWICH TOWN | TOWN HALL | 157 CO RD 32 A | TAX COLLECTOR | | NORWICH | NY | 13815 | |
| NORWICH TWP | TOWN OF NORWICH | PO BOX 376 | 300 MAIN ST | | NORWICH | VT | 05055 | |
| NORWICH TWP | | RD 1 | | | SMETHPORT | PA | 16749 | |
| NORWICH UTIITIES | | 173 N MAIN ST | | | NORWICH | CT | 06360 | |
| NORWICH UTILITIES | | 173 N MAIN ST | | | NORWICH | CT | 06360 | |
| NORWIN AREA SCHOOL DISTRICT | | 11279 CTR HWY | | | NORTH HUNTINGDON | PA | 15642 | |
| NORWIN AREA SCHOOL DISTRICT | | 11279 CTR HWY | T C OF NORWIN AREA SCHOOL DIST | | IRWIN | PA | 15642 | |
| NORWIN AREA SCHOOL DISTRICT | | 11279 CTR HWY | T C OF NORWIN AREA SCHOOL DIST | | NORTH HUNTINGDON | PA | 15642 | |
| NORWIN SCHOOL DISTRICT | | 21 SECOND ST | T C OF NORWIN SCHOOL DISTRICT | | IRWIN | PA | 15642 | |
| NORWIN SCHOOL DISTRICT | | 411 MAIN ST | T C OF NORWIN SCHOOL DISTRICT | | IRWIN | PA | 15642 | |
| NORWIN SCHOOL DISTRICT | | 415 MAIN ST | SAMUEL HEASLEY TAX COLLECTOR | | IRWIN | PA | 15642 | |
| NORWIN SCHOOL DISTRICT | | 89 WEBSTER AVE | T C OF NORWIN SCHOOL DISTRICT | | NORTH IRWIN | PA | 15642 | |
| NORWIN SCHOOL DISTRICT | T-C OF NORWIN SCHOOL DISTRICT | 411 MAIN ST | | | IRWIN | PA | 15642 | |
| NORWOOD BORO DELAWR | | 204 W WINONA AVE | TAX COLLECTOR OF NORWOOD BORO | | NORWOOD | PA | 19074 | |
| NORWOOD BORO DELAWR | | 315 HARRISON AVE | TAX COLLECTOR OF NORWOOD BORO | | NORWOOD | PA | 19074 | |
| NORWOOD BORO | | 455 BROADWAY | NORWOOD BORO TAXCOLLECTOR | | NORWOOD | NJ | 07648 | |
| NORWOOD BORO | | 455 BROADWAY | TAX COLLECTOR | | NORWOOD | NJ | 07648 | |
| NORWOOD BRUCE MOSELEY ATT AT LAW | | 605 BEL AIR BLVD STE 27 | | | MOBILE | AL | 36606 | |
| NORWOOD CITY | | PO BOX 22375 | CITY OF NORWOOD | | LOUISVILLE | KY | 40252 | |
| NORWOOD CITY | | PO BOX 7587 | CITY OF NORWOOD | | LOUISVILLE | KY | 40257 | |
| NORWOOD LAW OFFICE OF DAVID B HAMILTON | | 1810 MERCHANT DRIVE | | | KNOXVILLE | TN | 37912 | |
| NORWOOD NORFOLK CEN SCH COMB TWNS | | 53 MAIN STREET PO BOX 760 | SCHOOL TAX COLLECTOR | | NORFOLK | NY | 13667 | |
| NORWOOD NORFOLK CEN SCH COMB TWNS | | NORFOLK TOWN HALL PO BOX 481 | TAX COLLECTOR | | NORFOLK | NY | 13667 | |
| NORWOOD PARK YOUTH | | BASEBALL ASSOCIATION | P.O.BOX 31168 | | CHICAGO | IL | 60631 | |
| NORWOOD PUBLIC SERVICES | | 4645 MONTGOMERY RD | | | NORWOOD | OH | 45212 | |
| NORWOOD REAL ESTATE | | 9 RED ROOF LN | | | SALEM | NH | 03079 | |
| NORWOOD RECREATION ASSOCIATION 1 | | 4830 BUCKAROO DR | | | COLORADO SPRINGS | CO | 80918 | |
| NORWOOD TOWN TAX COLLECTOR | | 566 WASHINGTON ST | | | NORWOOD | MA | 02062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORWOOD TOWN | | 566 WASHINGTON ST | NORWOOD TOWN TAXCOLLECTOR | | NORWOOD | MA | 02062 | |
| NORWOOD TOWN | | 566 WASHINGTON ST | TOWN OF NORWOOD | | NORWOOD | MA | 02062 | |
| NORWOOD TOWN | NORWOOD TOWN - TAXCOLLECTOR | 566 WASHINGTON ST | | | NORWOOD | MA | 02062 | |
| NORWOOD TOWNSHIP | | 18654 GENNET RD | TREASURER NORWOOD TWP | | CHARLEVOIX | MI | 49720 | |
| NORWOOD TOWNSHIP | TREASURER NORWOOD TWP | PO BOX 716 | 18654 GENNET RD | | CHARLEVOIX | MI | 49720 | |
| NORWOOD TOWN | | TOWN HALL | | | PHLOX | WI | 54464 | |
| NORWOOD TOWN | | W6904 HWY 47 | NORWOOD TOWN TREASURER | | ANTIGO | WI | 54409 | |
| NORWOOD TWP | | 18654 GENNET RD | | | CHARLEVOIX | MI | 49720 | |
| NORWOOD VILLAGE TWN NORFOLK | | TAX COLLECTOR | | | NORWOOD | NY | 13668 | |
| NORWOOD VILLAGE TWN POTSDAM | | PO BOX 182 | TAX COLLECTOR | | NORWOOD | NY | 13668 | |
| NORWOOD WATER COMMISSION | | 1670 NATURITA ST | | | NORWOOD | CO | 81423 | |
| NORWOOD, DANIEL S | | 4400 N BIG SPRING | | | MIDLAND | TX | 79705 | |
| NORWOOD, ETHEL | | 3301 NW 208 ST | FOSTER CONSTRUCTION OF S FLORIDA INC | | MARATHON | FL | 33050 | |
| NORWOOD, GARY | | PO BOX 2331 | | | MIDLAND | TX | 79702 | |
| NORWOOD, JOSEPH S | | 2435 APT D WYCLIFF RD | | | RALEIGH | NC | 27607 | |
| NORWOOD | | PO BOX 37 | CATHY BRADSHAW CITY COLLECTOR | | NORWOOD | MO | 65717 | |
| NOSHEEN QAZI | | 345 N LA SALLE DR APT 309 | | | CHICAGO | IL | 60654-6167 | |
| NOSSAMAN PETITT LAW FIRM PC | | 115 W RAILWAY ST STE A105 | | | SCOTTSBLUFF | NE | 69361 | |
| NOSSIFF AND GIAMPA PC | | 24 CHESTNUT ST | | | DOVER | NH | 03820 | |
| NOT USE, DO | | 1372 | | | MACON | GA | 31201 | |
| NOTARAINNI, LYNN | | 24 PRINCETONE AVE | SELTSER AND SELTSER PUBLIC ADJ INC | | BEVERLY | MA | 01915 | |
| NOTARANGELO, JUANITA S | | 11521 OLD US 64 | | | SPRING HOPE | NC | 27882 | |
| NOTARIAL ARCHIVE OFFICE | | AMOCO BLDG | | | NEW ORLEANS | LA | 70112 | |
| NOTARIES EQUIPMENT COMPANY | | 2021 ARCH STREET | | | PHILADELPHIA | PA | 19103 | |
| NOTE TRACKER CORPORATION | | 3830 VALLEY CTR 705 PMB 182 | | | SAN DIEGO | CA | 92130-3307 | |
| NOTE TRACKERS LLC | | PO BOX 10581 | | | GLENDALE | AZ | 85318 | |
| NOTHNAGLE REALTORS | | 1485 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| NOTHNAGLE REALTORS | | 1797 PENFIELD RD | | | PENFIELD | NY | 14526 | |
| NOTHNAGLE REALTORS | | 2170 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| NOTHNAGLE REALTORS | | 384 N MAIN ST | | | CANANDAIGUA | NY | 14424 | |
| NOTHNAGLE REALTORS | | 81 MAIN ST | | | GENESEO | NY | 14454-1232 | |
| NOTHNAGLE REALTY | | 2824 W RIDGE RD | | | ROCHESTER | NY | 14626 | |
| NOTHNAGLE REALTY | | 384 N MAIN ST | | | CANADAIGUA | NY | 14424 | |
| NOTHNAGLE RELOCATION | | 115 METRO PARK | | | ROCHESTER | NY | 14623 | |
| NOTINGER, STEVEN | | 60 MAIN ST | | | NASHUA | NH | 03060 | |
| NOTO, ROBIN | | 3008 WOODLAND DR | KENNETH RUSSELL ROOF CONTRACTING | | DICKINSON | TX | 77539 | |
| NOTRE DAME AVENUE TRUST | | 9508 KINGS GATE CT | | | LAS VEGAS | NV | 89145 | |
| NOTRE DAME LEGAL AID CLINIC | GMAC MORTGAGE LLC VS. SUSAN BURKE | 725 Howard Street | | | South Bend | IN | 46617 | |
| NOTTAWA TOWNSHIP | | 221 W MAIN | TREASURER NOTTAWA TWP | | CENTREVILLE | MI | 49032 | |
| NOTTAWA TOWNSHIP | | 5550 N NOTTAWA RD | TREASURER NOTTAWA TWP | | FARWELL | MI | 48622 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOTTAWA TOWNSHIP | | PO BOX 68 | TREASURER NOTTAWA TWP | | CENTREVILLE | MI | 49032 | |
| NOTTAWA TOWNSHIP | TREASURER - NOTTAWA TWP | PO BOX 68 | | | CENTREVILLE | MI | 49032 | |
| NOTTINGHAM CONDOMINIUM ASSOCIATION | | PO BOX 25125 | C O CONDOMINIUM MANAGEMENT ASSOC | | EAST LANSING | MI | 48823 | |
| NOTTINGHAM COUNTRY COMM IMP ASSOC | | PO BOX 205 | | | BARKER | TX | 77413 | |
| NOTTINGHAM COUNTY MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| NOTTINGHAM COVE ASSOCIATION | | 46875 GARFIELD RD | | | MACOMB | MI | 48044 | |
| NOTTINGHAM FOREST HOME ASSOCIATION | | PO BOX 25523 | | | OVERLAND PARK | KS | 66225 | |
| NOTTINGHAM RIDGE HOA | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| NOTTINGHAM TOWN | | PO BOX 150 | NOTTINGHAM TOWN | | WEST NOTTINGHAM | NH | 03291 | |
| NOTTINGHAM TOWNSHIP WASHTN | | 614 MUNNTOWN RD | T C OF NOTTINGHAM TOWNSHIP | | FINLEYVILLE | PA | 15332 | |
| NOTTINGHAM, DENNIS | | 8313 W 10TH ST | | | INDIANAPOLIS | IN | 46234-1808 | |
| NOTTOWAY CLERK OF CIRCUIT COURT | | P0 BOX 25 | COUNTY COURTHOUSE | | NOTTOWAY | VA | 23955 | |
| NOTTOWAY COUNTY | | 328 W COURTHOUSE RD PO BOX 85 | TREASURER OF NOTTOWAY COUNTY | | NOTTOWAY | VA | 23955 | |
| NOTTOWAY COUNTY | | 328 W COURTHOUSE RD | TREASURER OF NOTTOWAY COUNTY | | NOTTOWAY | VA | 23955 | |
| NOUD AND NOUD | | 155 W MAPLE ST | | | MASON | MI | 48854 | |
| NOUR, BURHAN A | | 13605S SIR THOMAS WAY#42 | | | SILVER SPRING | MD | 20904 | |
| NOVA AGENCY INC | | 4129 N 75 W | | | FRANKLIN | IN | 46131 | |
| NOVA CASUALTY COMPANY | | 180 OAK ST | | | BUFFALO | NY | 14203 | |
| NOVA CASUALTY COMPANY | | | | | BUFFALO | NY | 14203 | |
| NOVA CASUALTY COMPANY | | | | | MIAMI | FL | 33152 | |
| NOVA CASUALTY COMPANY | | PO BOX 52 0953 | | | MIAMI | FL | 33152 | |
| NOVA FINANCIAL & INVESTMENT CORPORATION | | 6245 EAST BROADWAY BOULEVARD | SUITE 400 | | TUCSON | AZ | 85711 | |
| NOVA FINANCIAL AND INVESTMENT | | 2761 N COUNTRY CLUB RD STE 200 | | | TUCSON | AZ | 85716 | |
| NOVA FINANCIAL AND INVESTMENT | | 335 W WILMOT STE 250 | | | TUCSON | AZ | 85711 | |
| NOVA FINANCIAL AND INVESTMENT | | 6245 EAST BROADWAY BOULEVARD | SUITE 400 | | TUCSON | AZ | 85711 | |
| NOVA HOME LOANS | | 1650 E RIVER RD STE 201A | | | TUCSON | AZ | 85718 | |
| NOVA HOME LOANS | | 6245 E BROADWAY BLVD STE 210 | | | TUCSON | AZ | 85711 | |
| NOVA LAW GROUP | | PO BOX 4334 | | | MOUNTAIN VIEW | CA | 94040-0334 | |
| NOVA NORTH CONDOMINIUM INC | | 2575 SW 74TH TERRACE | | | DAVIE | FL | 33317 | |
| NOVA NORTH CONDOMINIUMINC | | 2575 SW 74TH TERRACE | | | FORT LAUDERDALE | FL | 33317 | |
| NOVA PROPERTY RESEARCH | | 963 S ORCHARD STE Z | | | BOISE | ID | 83705 | |
| NOVA RAE RUNTE AND WILLIAM M RUNTE | | 225 POWELL DR | | | TYLER | TX | 75703-4634 | |
| NOVA REALTY INC | | 197 BERKSHIRE RD | | | SOUTHBURY | CT | 06488 | |
| NOVA REALTY | | 4083 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| NOVA SAVINGS BANK | | 1535 LOCUST ST | | | PHILADELPHIA | PA | 19102 | |
| NOVA SHEREE BRANDON AND | | 2828 WILSON ST | GARCIA ROOFING | | BAKER | LA | 70714 | |
| NOVA SHEREE BRANDON AND | | 2929 WILSON ST | F AND T CONSTRUCTION | | BAKER | LA | 70714 | |
| NOVA TITLE AGENCY INC | | 2450 EDISON BLVD | | | TWINSBURG | OH | 44087 | |
| NOVACEK AND ASSOCIATES | | 445 W WEBER AVE 200 | | | STOCKTON | CA | 95203 | |
| NOVAK LAW PC | | 82 WATCH HILL DR | | | MIDDLETOWN | CT | 06457 | |
| NOVAK SMITH, MIKE | | 23580 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOVAK, ANTHONY S | | 1260 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| NOVAK, ANTHONY S | | 280 ADAMS ST | | | MANCHESTER | CT | 06042-1975 | |
| NOVAK, EUGENIE M & NOVAK, LUBOMIR | | 29930 GRANDIFLORAS ROAD | | | SANTA CLARITA | CA | 91387-1503 | |
| NOVAK, TAMMY | | 1421 N CAMPBELL AVE APT 303 | | | SPRINGFIELD | MO | 65802-1854 | |
| NOVAK, THOMAS A & NOVAK, LORRAINE E | | 5383 COUNTY RD 513 | | | RAPID RIVER | MI | 49878 | |
| NOVAKOSKI, EDWARD G & NOVAKOSKI, KAREN G | | RR1 BOX 18-B | | | POCA | WV | 25159 | |
| NOVASOFT INFORMATION TECHNOLOGY CORP | ACCOUNTS RECEIVABLE | 31 INWOOD RD | | | ROCKY HILL | CT | 06067-3412 | |
| NOVASTAR HOME MORTGAGE INC | | 212 CENTRE ON THE LAKE | | | LAKE ST LOUIS | MO | 63367 | |
| NOVASTAR MORTGAGE INC | | 2114 CENTRAL ST STE 600 | | | KANSAS CITY | MO | 64108-2098 | |
| NOVASTAR MORTGAGE | | 2114 CENTRAL ST STE 600 | | | KANSAS CITY | MO | 64108-2098 | |
| NOVASTAR MORTGAGE | | 8140 WARD PKWY STE 500 | | | KANSAS CITY | MO | 64114 | |
| NOVATO OAKS INN | | 215 ALAMEDIA DEL PRADO | | | NOVATO | CA | 94949 | |
| NOVEC | | PO BOX 34795 | | | ALEXANDRIA | VA | 22334 | |
| NOVEL, ROXANN B | | 6202 WAGNER LN | | | BETHESDA | MD | 20816 | |
| NOVEL, TAMEKIA | | 3216 LAUREL DRIVE | | | BAKERSFIELD | CA | 93304-0000 | |
| NOVELLI REAL ESTATE | | PO BOX 411 | | | LANETT | AL | 36863-0411 | |
| NOVELTY CITY | | CITY HALL | | | NOVELTY | MO | 63460 | |
| NOVERI INSURANCE AGENCY | | 2657 GESSNER DR | | | HOUSTON | TX | 77080 | |
| NOVESTA TOWNSHIP | | 5938 MAIN ST PO BOX 92 | TREASURER NOVESTA TWP | | DEFORD | MI | 48729 | |
| NOVEY, MYRTLE | | 7439 KATHYDALE RD | | | BALTIMORE | MD | 21208 | |
| NOVEY, MYRTLE | | 7439 KATHYDALE RD | | | PIKESVILLE | MD | 21208 | |
| NOVI CITY | | 45175 W TEN MILE RD | TREASURER | | NOVI | MI | 48375 | |
| NOVI TOWNSHIP | | PO BOX 924 | TREASURER NOVI TWP | | NORTHVILLE | MI | 48167 | |
| NOVI TOWNSHIP | TREASURER NOVI TWP | PO BOX 924 | 44422 CHEDWORTH DR | | NORTHVILLE | MI | 48167 | |
| NOVICK AND MOEGELIN | | 100 MERRIMACK ST STE 303 | | | LOWELL | MA | 01852 | |
| NOVICK, DONALD M | | PO BOX 1100 | | | STUDIO CITY | CA | 91614-0100 | |
| NOVICKA, NATALIJA | | 33 POND AVE APT 904 | | | BROOKLINE | MA | 02445-7157 | |
| NOVILLE, ROBERT H & NOVILLE, BARBARA A | | 27959 FEATHERSTAR AVENUE | | | SAUGUS (AREA) | CA | 91350-0000 | |
| NOVINGER CITY | | CITY HALL | TAX COLLECTOR | | NOVINGER | MO | 63559 | |
| NOVINS YORK PAGANO JACOBUS AN | | 202 MAIN ST CN2032 | | | TOMS RIVER | NJ | 08753 | |
| NOVINSKY AND ASSOCIATES | | 1350 BELMONT ST STE 104 | | | BROCKTON | MA | 02301 | |
| NOVINSKY AND ASSOCIATES | | 1350 BELMONT ST STE 105 | | | BROCKTON | MA | 02301 | |
| NOVITT AND SAHR AS ATTORNEYS | | 80 02 KEW GARDENS RD STE 1010 | | | KEW GARDENS | NY | 11415 | |
| NOVITT AND SAHR | | ATTORNEYS AT LAW STE 1010 | | | KEW GARDENS | NY | 11415 | |
| NOVLET M LAWRENCE ATT AT LAW | | 55 WASHINGTON ST STE 304 | | | EAST ORANGE | NJ | 07017 | |
| NOVOTNY, CARL P & NOVOTNY, JUDITH D | | 7492 TYLER BLVD | | | MENTOR | OH | 44060 | |
| NOVOTNY, GEORGE S & NOVOTNY, PAMELA K | | 14640 SOUTH 135TH AVE | | | LOCKEPORT | IL | 60441 | |
| NOVY, RYAN T & NOVY, CINDY P | | 14647 E TEMPLE PL | | | AURORA | CO | 80015-1218 | |
| Now Docs International Inc | | 3230 E. Imperial HWY #302 | | | Brea | CA | 92821 | |
| Now Docs International Inc | | 3350 East Birch Street | | | Brea | CA | 92821 | |
| NOW, APPRAISAL | | 1014 STATE RT 321 | | | SARDINIA | OH | 45171 | |
| NOWAK, ADAM | | 3945 N ORIOLE | | | CHICAGO | IL | 60634 | |
| NOWAK, HENRY P & NOWAK, TERESA A | | 7478 HENSON FOREST DRIVE | | | SUMMERFIELD | NC | 27358 | |
| NOWAK, JAMES A | | 1839 DOWNHAM DR | | | WIXOM | MI | 48393 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOWAK, TRUDY | | PMB 418 | 4802 E RAY RD 23 | | PHOENIX | AZ | 85044 | |
| NOWATA COUNTY CLERKS | | 229 N MAPLE | COURTHOUSE | | NOWATA | OK | 74048 | |
| NOWATA COUNTY | | PO BOX 427 | TREASURER | | NOWATA | OK | 74048 | |
| NOWATA COUNTY | TREASURER | PO BOX 427 | 229 N MAPLE | | NOWATA | OK | 74048 | |
| NOWDOCS INTERNATIONAL INC | | 1985 LOOKOUT DRIVE | | | NORTH MANKATO | MN | 56003 | |
| NOWELL AMOROSO KLEIN BIERMAN PA | | 155 POLIFLY RD | | | HACKENSACK | NJ | 07601 | |
| NOWELL, TINA | | 4622 SULLIVAN ROAD | | | KNOXVILLE | TN | 37921 | |
| NOWICKI, MICHAEL C | | 1458 COUNTY C | | | GRAFTON | WI | 53024 | |
| NOWLIN, MICHAEL E & NOWLIN, CAROL L | | 6430 GERALD AV | | | VAN NUYS | CA | 91406 | |
| NOXEN TOWNSHIP WYOMN | | 263 HEMLOCK LN | T C OF NOXEN TOWNSHIP | | NOXEN | PA | 18636 | |
| NOXEN TWP SCHOOL DISTRICT | | RD NO 1 BOX 85 | TAX COLLECTOR | | NOXEN | PA | 18636 | |
| NOXEN TWP | | RD 1 BOX 75 | | | NOXEN | PA | 18636 | |
| NOXUBEE CLERK OF CHANCERY COURT | | PO BOX 147 | | | MACON | MS | 39341 | |
| NOXUBEE COUNTY | | 505 S JEFFERSON ST | TAX COLLECTOR | | MACON | MS | 39341 | |
| NOYAN, NERMIN | | 4145 EAST 119TH PLACE #26E | | | THORNTON | CO | 80233 | |
| NOYES AND MCMAIN PLLC | | 8660 HAINES DR STE 2 | | | FLORENCE | KY | 41042 | |
| NOYES BORO | | TAX COLLECTOR | | | WESTPORT | PA | 17778 | |
| NOYES TOWNSHIP CLINTN | | 11213 RIDGE RD | T C OF NOYES TOWNSHIP | | RENOVO | PA | 17764 | |
| NOYES, MICHAEL M | | 1873 S BELLAIRE ST STE 1200 | | | DENVER | CO | 80222 | |
| NOZAWA, DOREEN C | | 1366 AKIAHALA STREET | | | KAILUA | HI | 96734 | |
| Nozer Damania | | 508 Quincy Street | | | Collegeville | PA | 19426 | |
| NP DODGE CO | | 12002 PACIFIC ST | | | OMAHA | NE | 68154 | |
| NP DODGE CO | | 12915 W DODGE RD | | | OMAHA | NE | 68154 | |
| NP DODGE CO | | 17809 W PACIFIC | | | OMAHA | NE | 68130 | |
| NP DODGE II LLC | | 1032 WOODBURY AVE | | | COUNCIL BLUFFS | IA | 51503 | |
| NP II HOMEOWNERS ASSOCIATION | | PO BOX 21299 | | | MESA | AZ | 85277 | |
| N-P-K ASSOCIATES INC | | 329 WEST 18TH ST | SUITE 106 | | CHICAGO | IL | 60616 | |
| NRBA3 STEVE WESTFALL | Professionals Management Group | 390 UNION BLVD. #100 | | | LAKEWOOD | CO | 80228 | |
| NRC ENVIRONMENTAL SERVICES | | 9520 10TH AVE S STE 150 | | | SEATTLE | WA | 98108 | |
| NRES CA2 LLC | | 503 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| NRES CA | | 503 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| NRES NV 3 LLC | | 503 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| NRES NVI LLC | | 503 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| NRES-NV1 LLC | | 1692 COUNTY RD STE B | | | MINDEN | NV | 89423 | |
| NRES-NV1 LLC | | 703 N. DIVISON ST | | | CARSON CITYY | NV | 89703 | |
| NRES-NV2 LLC | | 503 N DIVISION STREET | | | CARSON CITY | NV | 89703 | |
| NRES-NV2 | | 1692 COUNTY ROAD SUITE B | | | MINDEN | NV | 89423 | |
| NRH APPRAISAL ASSOCS LLC | | 403 W BROADWAY | | | COUNCIL BLUFFS | IA | 51503-9008 | |
| NROTH NE UNITED MUTUAL INS | | | | | PLAINVIEW | NE | 68769 | |
| NROTH NE UNITED MUTUAL INS | | PO BOX 162 | | | PLAINVIEW | NE | 68769 | |
| NRS | | 13841 SW 114TH AVE 149 | | | MIAMI | FL | 33186 | |
| NRT MID ATLANTIC INC | | 404 S PULASKI ST | | | BALTIMORE | MD | 21223 | |
| NRT MID ATLANTIC TITLE SERVICE | | 11350 MCCORMICK RD | EXEC PLZ III 200 | | HUNT VALLEY | MD | 21031 | |
| NRT MID ATLANTIC TITLE | | 11350 MCCORMICK RD STE 200 | | | HUNT VALLEY | MD | 21031 | |
| NRT MIDATLANTIC TITLE SERVICES | | 11350 MCCORMICK RD STE 200 | | | HUNT VALLEY | MD | 21031 | |
| NRT NEW ENGLAND DBA COLDWELL | | 1601 TRAPELO RD STE 24 | | | WALTHAM | MA | 02451 | |
| NRT REO EXPERTS LLC | | P O BOX 671029 | | | DALLAS | TX | 75204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NRT REO EXPERTS LLC | | PO BOX 671029 | LOCK BOX | | DALLAS | TX | 75267 | |
| NRT REO EXPERTS | | 6363 NW 6TH WAY STE 300 | | | FORT LAUDERDALE | FL | 33309-6122 | |
| NRT UTAH INC | | 6995 S UNION PARK CTR STE 300 RELOCATION | | | MIDVALE | UT | 84047 | |
| NRV APPRAISAL SERVICE | | 504 HEMLOCK DRIVE | | | BLACKSBURG | VA | 24060 | |
| NS CONSTRUCTION INC | | 2395 HWY 85 | | | IMPERIAL | CA | 92251 | |
| NS MCFALL REAL ESTATE | | PO BOX 239 | | | SUNCOOK | NH | 03275 | |
| NSI INSURANCE GROUP | | 8181 NW 154TH ST STE 230 | | | MIAMI LAKES | FL | 33016 | |
| NSP INC | | 19313 BEECH DALY | JENNIFER MCLEMORE | | REDFORD | MI | 48240 | |
| NSTAR PAYMENT CTR | | PO BOX 4508 | | | WOBURN | MA | 01888 | |
| NSTAR PAYMENT CTR | | PO BOX 660369 | | | DALLAS | TX | 75266 | |
| NSTAR | | PO BOX 660369 | | | DALLAS | TX | 75266-0369 | |
| NTELOS | | PO BOX 580423 | | | CHARLOTTE | NC | 28258 | |
| NTFN | | 2901 DALLAS PKWY 120 STE B | | | PLANO | TX | 75093 | |
| NTFN | | 2901 DALLAS PKWY STE 120 | | | PLANO | TX | 75093-5981 | |
| NTLSTDNTLN | | c/o Davis, David B & Davis, Barbara | 2624 Sweetbay Drive | | O Fallon | MO | 63368-6611 | |
| NTLSTDNTLN | | P.O. BOX 82507 | | | LINCOLN | NE | 68501-2507 | |
| NU AGE TRADING AS WORLD NET REALTY | | 3002E LINCOLN DR W | | | MARLTON | NJ | 08053 | |
| NU EZ, CHRIS | | 831 4TH ST | | | SANTA ROSA | CA | 95404-4504 | |
| NU IMAGE AND JAVIER AND MARTA | | 20319 MOUNTAINDALE DR | PEREZ OR MARTHA PEREZ | | CYPRESS | TX | 77433 | |
| NU IMAGE CLAIMS INC | | 3108 SANTA BARBARA BLVD STE 105 | | | CAPE CORAL | FL | 33914-4537 | |
| NUA, ANDREW | | 1136 BEACON AVE | | | PACIFIC GROVE | CA | 93950 | |
| NUANES, JACK | | 1860 FILBERT CT | | | DENVER | CO | 80222 | |
| NUANGOLA BORO LUZRNE | | 43 VANDERMARK AVE | T C OF NUANGOLA BORO | | MOUNTAIN TOP | PA | 18707 | |
| NUANGOLA BORO LUZRNE | | 5165 NUANGOLA RD | T C OF NUANGOLA BORO | | MOUNTAINTOP | PA | 18707 | |
| NUBANI LAW OFFICES | | PO BOX 572 | | | MAYWOOD | IL | 60153-0572 | |
| NUBIE, SHEREASE H & NUBIE, CHRISTOPHER L | | 11222 WARDS RD | | | RUSTBERG | VA | 24588-2527 | |
| NUCKOLLS COUNTY CLERK | | 150 S MAIN | | | NELSON | NE | 68961 | |
| NUCKOLLS COUNTY | | PO BOX 363 | NUCKOLLS COUNTY TREASURER | | NELSON | NE | 68961 | |
| NUCKOLLS COUNTY | | PO BOX 363 | THOMAS MASON COUNTY TREASURER | | NELSON | NE | 68961 | |
| NUCKOLLS RECORDER OF DEEDS | | PO BOX 366 | | | NELSON | NE | 68961 | |
| NUDLEMAN ZIERING, NUDELMAN | | 425 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 | |
| NUECES CANYON ISD | | 200 TAYLOR ST PO BOX 73 | ASSESSOR COLLECTOR | | BARKSDALE | TX | 78828 | |
| NUECES COUNTY CLERK | | 901 LEOPARD ST RM 201 | COURTHOUSE | | CORPUS CHRISTI | TX | 78401 | |
| NUECES COUNTY CLERK | | PO BOX 2627 | | | CORPUS CHRISTI | TX | 78403 | |
| NUECES COUNTY | | 901 LEOPARD STE 301 | ASSESSOR COLLECTOR | | CORPUS CHRISTI | TX | 78401 | |
| NUECES COUNTY | | 901 LEOPARD STE 301 | | | CORPUS CHRISTI | TX | 78401 | |
| NUECES COUNTY | ASSESSOR COLLECTOR | 901 LEOPARD/SUITE 301 | | | CORPUS CHRISTI | TX | 78401 | |
| NUEL PERRIN AND JUDY PERRIN | | 4101 GLOUCESTER LN | | | NORMAN | OK | 73072 | |
| Nuessen, Greg E | | 622 North Topeka | | | Wichita | KS | 67214 | |
| NUGENT, DAVID W & NUGENT, JUNE | | 109 TATE RD | | | GILFORD | NH | 03249 | |
| NUHBEGOVIC, ELMEDIN | | 6729 ROOSEVELT RD APT A | | | BERWYN | IL | 60402-1207 | |
| NULL | | NULL | | | NULL | PA | 19044 | |
| NULOOK FLOOR | | 940 S ROCHESTER AVE B | | | ONTARIO | CA | 91761 | |
| NUMAH, OLIVIA B | | 21048 LOWRY PARK TER APT 402 | | | ASHBURN | VA | 20147-6435 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUMBERS, BARBARA | | 217 COLDBROOK RD | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| NUMBERS, BARBARA | | 217 COLDBROOK RD | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| NUNDA ALGONQUIN MUTUAL FIRE INS | | 1309 N BORDEN ST | | | MCHENRY | IL | 60050 | |
| NUNDA ALGONQUIN MUTUAL FIRE INS | | | | | MCHENRY | IL | 60050 | |
| NUNDA TOWN | CINDY ESSLER TAX COLLECTOR | PO BOX 365 | 2069 HALSTEAD RD | | NUNDA | NY | 14517 | |
| NUNDA TOWNSHIP TREASURER | | PO BOX 346 | 12779 S STRAITS HWY | | WOLVERINE | MI | 49799 | |
| NUNDA TOWNSHIP | | PO BOX 346 | TREASURER NUNDA TWP | | WOLVERINE | MI | 49799 | |
| NUNDA TOWNSHIP | TREASURER NUNDA TWP | PO BOX 346 | 12779 S STRAITS HWY | | WOLVERINE | MI | 49799 | |
| NUNDA VILLAGE | VILLAGE CLERK | PO BOX 537 | 1 MILL ST | | NUNDA | NY | 14517 | |
| NUNES, VICTOR | | 193 HICKORY STREET | | | KEARNY | NJ | 07032 | |
| NUNEZ LAW CORPORATION | | 1350 COLUMBIA ST UNIT 500 | | | SAN DIEGO | CA | 92101 | |
| NUNEZ, ALBERTO | | 19006 SW 29 ST | MAXIMUM RECOVERY CONSULTANTS | | DUNNELLON | FL | 34432 | |
| NUNEZ, ARMANDO | | 11798 CARLISLE CT | | | MORENO VALLEY | CA | 92557 | |
| NUNEZ, ASHLEY M | | 3929 NORTH BROADMOOR AVENUE | | | COVINA | CA | 91722 | |
| NUNEZ, AURORA | | 6408 TARA DRIVE | | | AUSTIN | TX | 78747 | |
| NUNEZ, CHRIS | | 2911 CLEVELAND AVE | | | SANTA ROSA | CA | 95403-2715 | |
| NUNEZ, CHRISTOPHER A | | 83 BAYRD ST | | | MALDEN | MA | 02148 | |
| NUNEZ, GUSTAVO | | 18555 14TH STREET | | | BLOOMINGTON AREA | CA | 92316 | |
| NUNEZ, JOEL L | | 1540 SOUTH DUNSMUIR AVENUE | | | LOS ANGELES | CA | 90019 | |
| NUNEZ, JOSE L & NUNEZ, MARIA G | | 1429 S DUNSMUIR AVE | | | LOS ANGELES | CA | 90019-4031 | |
| NUNEZ, PEDRO B | | 6513 ABOTTS MILL AVE | | | DAVIE | FL | 33331 | |
| NUNEZ, PETRA | | 2104 W MILL ST | | | SAN BERNARDINO | CA | 92410 | |
| NUNEZ, RAFAEL | | 2700 FAIR OAKS CIR | | | ODESSA | TX | 79762-8010 | |
| NUNEZ, RUBEN F & NUNEZ, DEBORA | | PO BOX 503 | | | WESTLEY | CA | 95387-0503 | |
| NUNEZ, SALVADOR | | 1125 CHIPPENDALE RD | | | KINGSPORT | TN | 37660-0000 | |
| NUNG, MING H | | 510 DELAWARE STREET | APT# 302 | | KANSAS CITY | MO | 64105 | |
| NUNLEY, PAUL W | | 309 CALUMET COURT | | | KINGSPORT | TN | 37660-8082 | |
| NUNLEY, TIFFANY & NUNLEY, MICHAEL | | 5087 CONSTABLE COURT | | | FAIRFIELD | CA | 94534-0000 | |
| NUNN, MARY | | 7215 S 21ST ST | ANTONIAK CONSTRUCTION | | BELLVUE | NE | 68147 | |
| NUNNALLY, WILLIAM W & NUNNALLY, BARBARA A | | PO BOX 52 | | | SOLANA BEACH | CA | 92075 | |
| NUNNINK, RANDY A & NUNNINK, KRISTI M | | 10543 STREETER ROAD | | | AUBURN | CA | 95602-0000 | |
| Nuno Tome | | 28 Stewart Ave | | | Delran | NJ | 08075 | |
| NUNO VIEIRA | | 2415 YAFFE DRIVE | | | SAN LEANDRO | CA | 94578 | |
| NUNO, ARTURO | | 1710 HUNTINGTON ST | | | RIVERSIDE | CA | 92504-5431 | |
| NUPA AGARWAL ATT AT LAW | | PO BOX 17275 | | | RICHMOND | VA | 23226 | |
| NURHAN SLAYYEH | | 838 TOLLEY CT | | | SAN RAMON | CA | 94582 | |
| NURMI, DONNA M & NURMI, CARL A | | 3105 PILES DRIVE | | | UPPER MARLBORO | MD | 20774 | |
| NUSBAUM AND HIMELFARB PA | | 1700 REISTERTOWN RD STE 237 | | | BALTIMORE | MD | 21208 | |
| NUSBAUM AND HIMELFARB | | 1700 REISTERSTOWN RD STE 237 | | | BALTIMORE | MD | 21208 | |
| NUSBAUM AND HIMELFARB PA | | 1700 REISTERWTOWN RD STE 237 | NUSBAUM AND HIMELFARB PA | | BALTIMORE | MD | 21208 | |
| NUSBAUM HIMELFARB PA | | 1700 REISTERSTOWN RD STE 237 | | | BALTIMORE | MD | 21208 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUSSBAUM AND GILLIS PC | | 14500 N NORTHSIGHT BLVD 116 | | | SCOTTDALE | AZ | 85260 | |
| NUSSBAUM AND GILLIS PC | | 14500 N NORTHSIGHT BLVD NO 116 | | | SCOTTSDALE | AZ | 85260 | |
| NUSSBAUM AND GILLIS PLC | | 14850 N SCOTTSDALE RD STE 450 | | | SCOTTSDALE | AZ | 85254-2884 | |
| NUSSBAUM GILLIS AND DINNER PC | | 14850 N SCOTTSDALE RD STE 450 | | | SCOTTSDALE | AZ | 85254 | |
| NUSSBAUM, RANDY | | 14500 NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| NUTE, JAMES & NUTE, TAMARA | | 2093 LARKSTONE PL | | | EL DORADO HILLS | CA | 95762-9518 | |
| NUTLEY TOWN | | ONE KENNEDY DR | NUTLEY TN CERTIFIED COLLECTOR | | NUTLEY | NJ | 07110 | |
| NUTLEY TOWNSHIP | | ONE KENNEDY DR | CERTIFIED TAX COLLECTOR | | NUTLEY | NJ | 07110 | |
| NUTMEG INSURANCE COMPANY | | HARTFORD PLZ | | | HARTFORD | CT | 06115 | |
| NUTONE INC | | 2371 FLUTE AVE | | | HENDERSON | NV | 89052 | |
| Nutter, James B. | JAMES B. NUTTER & COMPANY, PLAINTIFF, V. NATIONAL BANK OF KANSAS CITY, F/K/A HORIZON NATIONAL BANK, DEFENDANTS. | 100 Galleria Parkway | | | Atlanta | GA | 30339 | |
| NUTTER, KEITH V & NUTTER, VICKIE R | | 10962 178TH AVE NW | | | ELK RIVER | MN | 55330 | |
| NUTTER, ZACHARY & NUTTER, KELLY | | 28309 STAGE STOP LN | | | CORVALLIS | OR | 97330 | |
| NUTZ LAW OFFICE | | 512 E 32ND ST STE 108 | | | JOPLIN | MO | 64804 | |
| NUUANU TERRACE AOAO | | 3179 KOAPAKA ST | C O CERTIFIED MGMT | | HONOLULU | HI | 96819 | |
| NUUANU TERRACE AOAO | | 3179 KOAPAKA ST | | | HONOLULU | HI | 96819 | |
| NUUANU TERRACE | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT | | HONOLULU | HI | 96813 | |
| Nuvia Marquez | | 1839 N. Winona Blvd., #4 | | | Los Angeles | CA | 90027 | |
| NUXALL & ASSOCIATES REAL ESTATE SERVICES LLC | | 101 N MORAN STREET | SUITE 100 | | KENNEWICK | WA | 99336 | |
| NUZZO, MARY R | | 140 STATE AVE | | | DAYTONA BEACH | FL | 32117 | |
| NV CAPITAL INSURANCE | | | | | MONTEREY | CA | 93940 | |
| NV CAPITAL INSURANCE | | PO BOX 2093 | | | MONTEREY | CA | 93942-2093 | |
| NV Division of Financial Institutions | (Collection Licensing) | 1179 Fairview Drive | | | Carson City | NV | 89701 | |
| NV DIVISION OF MORTGAGE LENDING | | 1830 COLLEGE PKWY STE 100 | | | CARSON CITY | NV | 89706-8027 | |
| NV ENERGY | | PO BOX 30065 | | | RENO | NV | 89520 | |
| NV ENERGY | | PO BOX 30065 | | | RENO | NV | 89520-3065 | |
| NV ENERGY | | PO BOX 30086 | | | RENO | NV | 89520 | |
| NV Secretary of State | | 101 North Carson Street, Suite 3 | | | Carson City | NV | 89701 | |
| NVA TITLE | | 5415 C BACKLICK RD | | | SPRINGFIELD | VA | 22151 | |
| NVEST INC | | PO BOX 2458 | | | FARMINGTON | NM | 87499 | |
| NVR MORTGAGE FINANCE INC | | 121 HILLPOINT DR STE 100 | | | CANONSBURG | PA | 15317 | |
| NVR MORTGAGE FINANCE INC | | 121 HILLPOINT DRIVE | SUITE 100 | | CANONSBURG | PA | 15317 | |
| NW HARRIS CO MUD 19 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| NW HARRIS CO MUD 19 E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| NW HARRIS COUNTY MUD 10 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090-2413 | |
| NW HARRIS COUNTY MUD 10 E | BYRD ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | | | HOUSTON, | TX | 77090-2413 | |
| NW HARRIS COUNTY MUD 10 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 10 | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 12 U | UTILITY TAX SERVICE LLC | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NW HARRIS COUNTY MUD 12 | C O UTILITY TAX SERVICES | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| NW HARRIS COUNTY MUD 15 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 16 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 20 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| NW HARRIS COUNTY MUD 20 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 20 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 22 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 23 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 23 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 24 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 24 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 29 T | | 12818 CENTURY DR 200 | | | STAFFORD | TX | 77477 | |
| NW HARRIS COUNTY MUD 29 W | (WHEELER) ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 29 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 29 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 30 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 30 | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 32 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 32 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 5 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| NW HARRIS COUNTY MUD 6 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 6 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 9 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| NW HARRIS COUNTY MUD 9 | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| NW HC MUD 29 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| NW MONTANA BANKRUPTCY SERVICES P | | 40 2ND ST E | | | KALISPELL | MT | 59901 | |
| NW MUT FIRE INS OF SCHUYLKILL PA | | PO BOX 797 | | | VALLEY VIEW | PA | 17983 | |
| NW MUT FIRE INS OF SCHUYLKILL PA | | | | | VALLEY VIEW | PA | 17983 | |
| NW NATURAL GAS | | PO BOX 6017 | | | PORTLAND | OR | 97228 | |
| NW PROPERTY WHOLESALERS | | 11954 NE GLISAN STREET | SUITE 117 | | PORTLAND | OR | 97220 | |
| NWAKUDU, URSULA | | 6555 SOUTH TALMAN AVENUE | | | CHICAGO | IL | 60629 | |
| NWASIKE, NICHOLAS | | 2622 PAYNE RD | | | DES MOINES | IA | 50310-0000 | |
| NWEC | | 104 S PINE ST | BOX 9 | | GRANTSBURG | WI | 54840 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NWNL GEN INSURANCE | | | | | MINNEAPOLIS | MN | 55480 | |
| NWNL GEN INSURANCE | | PO BOX E | | | MINNEAPOLIS | MN | 55480 | |
| NWR INC APPRAISAL SERVICES | | 660 W WILLIAMS AVE | PO BOX 1887 | | FALLON | NV | 89407 | |
| NXT GENERATION REAL ESTATE LLC | | 16420 N 92ND ST | | | SCOTTSDALE | AZ | 85260 | |
| NY CITY DEPARTMENT OF FINANCE | | PO BOX 5040 | | | KINGSTON | NY | 12402-5040 | |
| NY DEPT OF FINANCE KINGS COUNTY | | 210 JORALEMON ST | | | BROOKLYN | NY | 11201 | |
| NY LANDING HOA | | PO BOX 45439 | | | SAN FRANCISCO | CA | 94145 | |
| NY MENNONITE MUTUAL AID PLAN | | 7383M UTICA BLVD | | | LOWVILLE | NY | 13367 | |
| NY MENNONITE MUTUAL AID PLAN | | | | | LOWVILLE | NY | 13367 | |
| NY PENN APPRAISAL | | 126 DESMOND ST | | | SAYRE | PA | 18840 | |
| NY STATE DEPARTMENT | | NYS CORP TAX | PROCESSING UNIT | | ALBANY | NY | 12201-2094 | |
| NYA SERVICES | | 70 66 BROADWAY | | | JACKSON HEIGHTS | NY | 11372 | |
| NYACK ORANGETOWN VILLAGE | | 9 N BROADWAY | RECEIVER OF TAXES | | NYACK | NY | 10960 | |
| NYACK UN FR SCH CLARKSTOWN | | 10 MAPLE AVE | TAX RECEIVER | | NEW CITY | NY | 10956 | |
| NYACK UNION FREE SCHOOL | | 26 ORANGEBURG RD | RECEIVER OF TAXES | | ORANGEBURG | NY | 10962 | |
| NYACK WATER DEPARTMENT | | 9 N BROADWAY | | | NYACK | NY | 10960 | |
| NYANDIKO, KENNETH T | | 1010 EAST SCOTT STREET | | | SPRINGFIELD | MO | 65802-0000 | |
| NYBERG, PAUL D & MANSFIELD, MIRANDA L | | PO BOX 366 | | | DELTA JUNCTION | AK | 99737-0000 | |
| NYC DEPARTMENT OF BUILDINGS | | 280 BROADWAY | | | NEW YORK | NY | 10007 | |
| NYC DEPARTMENT OF BUILDINGS | | 66 JOHN ST 10TH FL | | | NEW YORK | NY | 10038 | |
| NYC DEPARTMENT OF FINANCE QUEENS | | 144 06 94TH AVE | | | JAMAICA | NY | 11435 | |
| NYC DEPARTMENT OF FINANCE | | 210 JORALEMON ST | RM 2 | | BROOKLYN | NY | 11201 | |
| NYC DEPARTMENT OF FINANCE | | 3030 THIRD AVE 2ND FL | BRONX COUNTY REGISTER | | BRONX | NY | 10455 | |
| NYC DEPARTMENT OF FINANCE | | 66 JOHN ST 13TH FL | NEW YORK COUNTY CLERK | | NEW YORK | NY | 10038 | |
| NYC DEPARTMENT OF FINANCE | CHURCH ST STATION | PO BOX 680 | | | NEWARK | NJ | 07101-0680 | |
| NYC DEPARTMENT OF FINANCE | | PO BOX 5120 | | | KINGSTON | NY | 12402-5120 | |
| NYC DEPT OF BLDGS UNSAFE BLDGS | | 280 BROADWAY 7TH FLR | | | NEW YORK | NY | 10007 | |
| NYC DEPT OF BLDGS UNSAFE BLDGS | | 280 BROADWAY 7TH FLR | | | NY | NY | 10007 | |
| NYC DEPT OF FINANCE BRONX | | 3030 THIRD AVE | RM 280 | | BRONX | NY | 10455 | |
| NYC DEPT OF FINANCE NEW YORK COUNTY | | 66 JOHN ST 13TH FL | | | NEW YORK | NY | 10038 | |
| NYC DEPT OF FINANCE QUEENS | | 144 06 94TH AVE | | | JAMAICA | NY | 11435 | |
| NYC DEPT OF FINANCE | | PO BOX 680 | | | NEWARK | NJ | 07101-0680 | |
| NYC FIRE DEPARTMENT PUBLIC RECORDS | | 9 METROTECH CTR 1ST FL | | | BROOKLYN | NY | 11201 | |
| NYC WATER BOARD | BRONX METER DEQL RPT ONLY | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| NYC WATER BOARD | | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| NYC WATER BOARD | | PO BOX 410 | | | NEW YORK | NY | 10008 | |
| NYCTL 2008 A TRUST MOORING | | 101 BARCLAY ST 3W | | | NEW YORK | NY | 10007 | |
| NYCTL 2008 A TRUST XSPAND | | PO BOX 11106A | XSPAND NYCTL 2008 A ISSUER LOCKBOX | | NEW YORK | NY | 10286-1106 | |
| NYCTL 2009 A TRUST XSPAND | | PO BOX 11409 | | | NEW YORK | NY | 10286 | |
| NYCTL 2010 A MTAG | | LOCKBOX 11508 101 BARCLAY ST 3W | | | NEW YORK | NY | 10007 | |
| NYCTL 2010 A TRUST MOORING | | PO BOX 11508 | 101 BARCLAY ST 3W | | NEW YORK | NY | 10286 | |
| NYCTL 2010 A TRUST XSPAND | | PO BOX 11455 | | | NEW YORK | NY | 10286 | |
| NYCTL 2011 A TRUST MTAG | | 500 ROSS ST 154 0455 | LOCKBOX 223749 | | PITTSBURGH | PA | 15251 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYDIA ALFONSECA | | 206 JULIAN DRIVE E | | | WARWICK | PA | 18974 | |
| NYDIA E PADILLA BARHAM ATT AT LAW | | PO BOX 1760 | | | PINE BUSH | NY | 12566-1760 | |
| NYE & ASSOCIATES PLLC | MARK D DOTY & BARBARA A DOTY VS GMAC MORTGAGE, LLC, THE BANK OF NEW YORK MELLON TRUST CO, N.A., & WELTMAN WEINBERG & REIS CO. | 213 E Main St | | | Midland | MI | 48640 | |
| NYE COUNTY NV RECORDER | | 101 RADAR RD | | | TONOPAH | NV | 89049 | |
| NYE COUNTY RECORDER | | 101 RADAR RD | PO BOX 1111 | | TONOPAH | NV | 89049 | |
| NYE COUNTY RECORDER | | PO BOX 1111 | 101 RADAR RD | | TONOPAH | NV | 89049 | |
| NYE COUNTY | NYE COUNTY TREASURER | PO BOX 473 101 RADAR ROAD | | | TONOPAH | NV | 89049 | |
| NYE COUNTY | NYE COUNTY TREASURER | PO BOX 473 | 101 RADAR RD | | TONOPAH | NV | 89049 | |
| NYE COUNTY | | PO BOX 473 | 101 RADAR RD | | TONOPAH | NV | 89049 | |
| NYE, JOE S & NYE, AMY G | | 2854 AUSTIN ST | | | CORPUS CHRISTI | TX | 78404 | |
| NYE, R L | | 1102 CENTER ST | | | OREGON CITY | OR | 97045-1639 | |
| NYERGES, GERTA | | 5762 GOWAN GATE | | | OSGOODE | ON | KOA 2WO | Canada |
| NYIRI, PETE | | 668 PASEO GRANDE | | | CORONA | CA | 92882 | |
| NYKAMP LAW OFFICE PLLC | | 11250 KIRKLAND WAY STE 200 | | | KIRKLAND | WA | 98033 | |
| NYLA FAVELA | | 4225 OHLO ST | | | LONGVIEW | WA | 98632 | |
| NYLAND, RONALD L | | 17021 HANNA RD | | | LUTZ | FL | 33549 | |
| NYMAN, JOHN T | | 135 TOM HEMPSTEAD ROAD | | | LUCEDALE | MS | 39452 | |
| NYOTTA, RAVINDER & NYOTTA, JAS | | 414 CREST AVE | | | CHARLEROI | PA | 15022-1348 | |
| NYS ASSESSMENT RECEIVABLES | | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | P.O. BOX 22038 | | ALBANY | NY | 12201-2038 | |
| NYS Department of Financial Services | | One Commerce Plaza | | | Albany | NY | 12257 | |
| NYS DEPARTMENT OF STATE | | 41 STATE ST | 4TH FL | | ALBANY | NY | 12231 | |
| NYS ESTIMATED CORPORATION TAX | | PO BOX 4136 | | | BINGHAMTON | NY | 13902-4136 | |
| NYS OFFICE OF COURT ADMINISTRATION | | ATTORNEY REGISTRATION UNIT | PO BOX 29327 | | NEW YORK | NY | 10087-9327 | |
| NYSEG | | PO BOX 11745 | | | NEWARK | NJ | 07101 | |
| NYSSCPA | | P.O. BOX 10489 | | | UNIONDALE | NY | 11555-0489 | |
| O AND M ELECTRIC INC | | 5015 HWY 85 | | | FOREST PARK | GA | 30297 | |
| O AND S BUILDING AND REMODELING | | 8327 N 29 AVE | | | PHOENIX | AZ | 85051 | |
| O BRENT GREEN ATT AT LAW | | PO BOX 1536 | | | KINGSLAND | GA | 31548 | |
| O BRIEN AND TELLOYAN PC | | PO BOX 449 | | | SOUTH BEND | IN | 46624 | |
| O BYRON MEREDITH III | | PO BOX 10556 | | | SAVANNAH | GA | 31412 | |
| O CONNOR O CONNOR BRESEE AND FI | | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| O DAVID GARDNER ATT AT LAW | | PO BOX 96 | | | AFTON | WY | 83110 | |
| O DELL, JARED D & O DELL, MAKAYLA | | 7354 W OHIO AVE APT 101 | | | LAKEWOOD | CO | 80226-4990 | |
| O DONNELL CITY | | 615 8TH PO BOX 236 | ASSESSOR COLLECTOR | | ODONNELL | TX | 79351 | |
| O DONNELL CITY | | PO BOX 236 | ASSESSOR COLLECTOR | | ODONNELL | TX | 79351 | |
| O DONNELL ISD | | 501 5TH ST PO BOX 487 | ASSESSOR COLLECTOR | | ODONNELL | TX | 79351 | |
| O DONNELL LAW OFFICES | | 1056 SEA ST | | | QUINCY | MA | 02169 | |
| O FORT PEARSON | | 850 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| O GENE HURST ATT AT LAW | | 1088 RARITAN RD | | | CLARK | NJ | 07066 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| O INSURANCE CONSULTANTS | | 301 NE 51ST ST 3150 | | | BOCA RATON | FL | 33431 | |
| O KILLIAN REALTY | | 512 PRAIRIE ST | | | WINNSBORO | LA | 71295 | |
| O KOON HINTERMEISTER PLLC | | 101 W OHIO ST STE 1401 | | | INDIANAPOLIS | IN | 46204 | |
| O L JERNIGAN AND ASSOCIATES | | 335 CENTRE ST | | | DALLAS | TX | 75208 | |
| O LOUGHLIN O LOUGHLIN AND KOETT | | 1736 N KINGSHIGHWAY ST | | | CAPE GIRARDEAU | MO | 63701 | |
| O M C CONSTRUCTION AND ROLANDO R | | 8013 TOWNSEND DR | AND ROSABELLA TOLENTINO | | RIVERSIDE AREA | CA | 92509 | |
| O MARKETING SERVICES | | 13693 E ILIFF AVE STE 200 | | | AURORA | CO | 80014 | |
| O MAX GARDNER III ATT AT LAW | | PO BOX 1000 | | | SHELBY | NC | 28151 | |
| O QUINN LAW PLC | | 200 E MITCHELL DR STE 308 | | | PHOENIX | AZ | 85012 | |
| O SAUL REID PC ATTORNEY AT LAW | | 6 NE 63 STREET STE 400 | | | OKLAHAMA CITY | OK | 73105 | |
| O SAUL REID PC | | 6 NE 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| O SAUL REID PC | | 6 NE 63RD STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| O.M.Amir & Company chartered | WELLS FARGO BANK V. RITA AMIR, ET AL. | 10620 GRIFFIN RD STE 108 | | | DAVIE | FL | 33328-3213 | |
| OA, KILDARA | | 6088 SUNOL BLVD 100 | | | PLEASANTON | CA | 94566 | |
| OAF PAINTING CORPORATION | | 4100 SW 110TH AVE | | | MIAMI | FL | 33165 | |
| OAG WORLDWIDE | | 24328 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| OAK ALLEY ESTATES SUBDIVISION | | 12480 OAK ALLEY DR | | | GEISMAR | LA | 70734 | |
| OAK ALLEY ESTATES SUBDIVISON | | 12349 OAK COLONY DR | PO BOX 305 | | GEISMAR | LA | 70734 | |
| OAK BLUFFS TOWN | | 56 SCHOOL ST | OAK BLUFFS TOWN TAX COLLECTO | | OAK BLUFFS | MA | 02557 | |
| OAK BLUFFS TOWN | TAX COLLECTOR OF OAK BLUFFS TOWN | PO BOX 1357 | 56 SCHOOL ST | | OAK BLUFFS | MA | 02557 | |
| OAK BLUFFS TOWN | TAX OFFICE | PO BOX 1357 | 56 SCHOOL ST | | OAK BLUFFS | MA | 02557 | |
| OAK BRIDGE CONDO ASSN | | 76 NORTHEASTERN BLVD NO 28 | | | NASHUA | NH | 03062 | |
| OAK CLIFF FIRE DISTRICT | | 301 E NORRISON COURTHOUSE | TAX OFFICE | | GUTHRIE | OK | 73044 | |
| OAK COURT OFFICE BUILDING | | 3802 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| OAK CREEK CITY | | 8640 S HOWELL AVE | OAK CREEK CITY TREASURER | | OAK CREEK | WI | 53154 | |
| OAK CREEK CITY | | 8640 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| OAK CREEK CITY | | 8640 S HOWELL AVE | TREASURER | | OAK CREEK | WI | 53154 | |
| OAK CREEK HOMES | | 200 S BURLESON BLVD | | | BURLESON | TX | 76028 | |
| OAK CREEK OF PASCO COUNTY | | 5844 OLD PASCO RD STE 100 | | | ZEPHYRHILLS | FL | 33544 | |
| OAK CREEK VILLAGE MAINTENANCE | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| OAK CREEK VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| OAK FOREST | | NULL | | | HORSHAM | PA | 19044 | |
| OAK GROVE CITY | | CITY HALL | | | OAK GROVE | MO | 64075 | |
| OAK GROVE CITY | | PO BOX 250 | OAK GROVE CITY CLERK | | OAK GROVE | KY | 42262 | |
| OAK GROVE CONSTR AND MARILYN COKER | | 1428 N PROSPECT | MARILYN ESTELLE C ESTELLE COKER | | SPRINGFIELD | MO | 65802 | |
| OAK GROVE CONSTRUCTION SERVICES INC | | 1846 E MEADOWMERE ST | | | SPRINGFIELD | MO | 65804 | |
| OAK GROVE TOWN | | 2106 29 1 2 AVE | | | SARONA | WI | 54870 | |
| OAK GROVE TOWN | | N4929 1168TH | OAK GROVE TOWN TREASURER | | PRESCOTT | WI | 54021 | |
| OAK GROVE TOWN | | PO BOX 1014 | TAX COLLECTOR | | OAK GROVE | LA | 71263 | |
| OAK GROVE TOWN | | R 1 | | | JUNEAU | WI | 53039 | |
| OAK GROVE TOWN | | TREASURER | | | ELLSWORTH | WI | 54011 | |
| OAK GROVE TOWN | | W 10552 STATE HWY 35 | | | PRESCOTT | WI | 54021 | |
| OAK GROVE TOWN | | W 10552 STATE HWY 35 | TAX COLLECTOR | | PRESCOTT | WI | 54021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAK GROVE TOWN | | W5312 CLUB GROUNDS RD | OAK GROVE TOWN TREASURER | | JUNEAU | WI | 53039 | |
| OAK GROVE VILLAGE | | 841 CHRISTINE | | | SULLIVAN | MO | 63080 | |
| OAK GROVE | | 1300 BROADWAY | CITY OF OAK GROVE | | OAK GROVE | MO | 64075 | |
| OAK HAMMOCH OF FT LAUDERDALE HOA | | 1800 N ANDREWS AVE | PH G | | FT LAUDERDALE | FL | 33311 | |
| OAK HAMMOCK PRESERVE COA | | 5955 T G LEE BLVD STE 300 | | | ORLANDO | FL | 32822 | |
| OAK HILL COMMUNITY DEVELOPMENT CORPORATION | | 74 PROVIDENCE ST | | | WORCHESTER | MA | 01604 | |
| OAK HILL ESTATES HOMEOWNERS ASSOC | | 11101 OAKSHORE LN | | | CLERMONT | FL | 34711 | |
| OAK HILL FWSD 1 C O BRENHAM | | PO BOX 154 | ASSESSOR COLLECTOR | | BRENHAM | TX | 77834 | |
| OAK HILL FWSD 1 | | PO BOX 154 | ASSESSOR COLLECTOR | | BRENHAM | TX | 77834-0154 | |
| OAK HOLLOW CONDOMINIUM C O FIRST | | 1046 MAIN ST | | | OSTERVILLE | MA | 02655 | |
| OAK HOLLOW CONDOMINIUMS | | 40 INDUSTRY RD | HUNTINGEST GROUP | | MARSTONS MILLS | MA | 02648 | |
| OAK HOLLOW HOA | | NULL | | | HORSHAM | PA | 19044 | |
| OAK HOLLOW HOA | | PO BOX 542167 | C O EXCEL MANAGEMENT | | DALLAS | TX | 75354 | |
| OAK HOLLOW HOMEOWNERS ASSOCIATION | | 4 WALTER E FORAN BLVD STE 311 | C O ACCESS PROPERTY MANAGEMENT | | FLEMINGTON | NJ | 08822 | |
| OAK HOMEOWNERS ASSOC | | 14323 S OUTER FORTY RDSTE 310N | C O CMA | | CHESTERFIELD | MO | 63017 | |
| OAK ISLAND TOWN TAX COLLECTOR | | 4601 E OAK ISLAND DR | | | OAK ISLAND | NC | 28465 | |
| OAK KNOLL CONDO TRUST C O MARCUS | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| OAK KNOLL POINT CONDOMINIUM TRUST | | 144 BANK ST PO BOX 2320 | SMITH ET AL LLP | | ATTLEBORO | MA | 02703 | |
| OAK LAKE POINTE HOA | | PO BOX 40491 | | | HOUSTON | TX | 77240 | |
| OAK LEAF PROPERTIES | | 175 E PEACOCK AVE | | | DENTON | NC | 27239 | |
| OAK MEADOWS HOA | | 797 OAK MEADOWS LN | | | GREENWOOD | IN | 46142 | |
| OAK MORTGAGE | | 10000 LINCOLN DR W STE 3 | | | MARLTON | NJ | 08053 | |
| OAK MORTGAGE | | 525 LINCOLN DR W STE 101 | FIVE GREENTREET CENTRE | | MARLTON | NJ | 08053 | |
| OAK PARK CITY | | 13600 OAK PARK BLVD | OAK PARK CITY | | OAK PARK CITY | MI | 48237 | |
| OAK PARK CITY | | 13600 OAK PARK BLVD | TREASURER | | OAK PARK CITY | MI | 48237 | |
| OAK PARK CITY | | 13600 OAK PARK BLVD | TREASURER | | OAK PARK | MI | 48237 | |
| OAK PARK CITY | | OAK PARK CITY | | | OAK PARK | MI | 48237 | |
| OAK PARK PLACE II HOA | | 11000 CORPORTE CENTRE STE 150 | | | HOUSTON | TX | 77041 | |
| OAK PARK | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| OAK POINT WATER CONTROL 1 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| OAK POINT WATER CONTROL 2 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| OAK PROPERTIES LP | | 129 S OAK AVENUE | | | WESTMONT | IL | 60559 | |
| OAK REALTY LLC | | 2035 US HWY 60 | | | GLOBE | AZ | 85501 | |
| OAK REALTY | | 2035 HWY 60 70 | | | GLOBE | AZ | 85501 | |
| OAK RIDGE CITY ANDERSON | | 200 S TULANE AVE | TREASURER | | OAK RIDGE | TN | 37830 | |
| OAK RIDGE CITY ROANE | | 200 S TULANE AVE | TREASURER | | OAK RIDGE | TN | 37830 | |
| OAK RIDGE CITY | | 200 S TULANE AVE | | | OAK RIDGE | TN | 37830 | |
| OAK RIDGE CITY | | 200 S TULANE AVE | TREASURER | | OAK RIDGE | TN | 37830 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAK RIDGE CONDOMINIUM ASSOCIATION | | 674 WESTWOOD AVE | C O ARTUHUR EDWARDS INC | | WESTWOOD | NJ | 07675 | |
| OAK RIDGE HOMES ASSOCIATION | | 390 NE VELIE RD | | | LEES SUMMIT | MO | 64064 | |
| OAK RIDGE MEADOWS CONDOMINIUM | | 8826 SANTA FE DR STE 190 | | | SHAWNEE MISSION | KS | 66212 | |
| OAK RIDGE VILLAGE | | PO BOX 58 | SHERIFF AND TAX COLLECTOR | | OAK RIDGE | LA | 71264 | |
| OAK RIVER INS BERKSHIRE HATHAWAY | | 9290 W DODGE RD STE 300 | | | OMAHA | NE | 68114 | |
| OAK RIVER INS BERKSHIRE HATHAWAY | | | | | OMAHA | NE | 68114 | |
| OAK RUN OF BOYNTON BEACH HOA | | 750 S DIXIE HWY | LARRY E SCHNER PA | | BOCA RATON | FL | 33432 | |
| OAK STREET CITI MORTGAGE | | 1000 TECHNOLOGY DR | | | OFALLAN | MO | 63368-2239 | |
| OAK STREET COUNTRYWIDE HOME LOANS | | PO BOX 660694 | | | DALLAS | TX | 75266 | |
| OAK STREET CSFB AMERICAS SERVICING | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET CSFB OCWEN | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET CSFB | | ELEVEN MADISON AVE 4TH FL | | | NEW YORK | NY | 10010 | |
| OAK STREET DEUTSCHE BANK | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET EMPIRE MORTGAGE | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET FINANCIAL SERVICES INC | | 11595 N MERIDIAN ST STE 400 | | | CARMEL | IN | 46032 | |
| OAK STREET FINANCIAL | | 11595 N MERIDIAN ST STE 400 | | | CARMEL | IN | 46032 | |
| OAK STREET GMAC RFC | | ONE MERRIDIAN CROSSING STE 100 | | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET GOLDMAN COUNTRYWIDE | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET GOLDMAN SACHS AVELO | | ONE MERRIDIAN CROSSING STE 100 | | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET GOLDMAN SACHS LITTON | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET GOLDMAN SACHS OCWEN | | ONE MERRIDIAN CROSSING STE 100 | | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET HSBC | | S | | | PROSPECT HEIGHTS | IL | 60070 | |
| OAK STREET HUDSON AND KEYES | | 382 BLACKBROOK RD | | | PAINESVILLE | OH | 44077 | |
| OAK STREET MORGAN STANLEY GMAC | | ONE MERRIDIAN CROSSING STE 100 | | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET MORTGAGE | | 11595 N MERIDEN ST STE 400 | ATTN BETH WASHBURN | | CARMET | IN | 46032 | |
| OAK STREET MORTGAGE | | 11595 N MERIDIAN ST STE 400 | | | CARMEL | IN | 46032 | |
| Oak Street Mortgage | | 11595 N Meridian Street Suite 400 | | | Carmel | IN | 46032 | |
| OAK STREET MORTGAGE | | 4125 WINDWARD PLZ DR | BUILDING 300 | | ALPHARETTA | GA | 30005 | |
| OAK STREET MORTGAGE | | BUILDING 300 | | | ALPHARETTA | GA | 30005 | |
| OAK STREET RLG CAPITAL | | ONE MERRIDIAN CROSSING STE 100 | | | MINNEAPOLIS | MN | 55423 | |
| OAK STREET SOVEREIGN BANK | | ONE SOVEREIGN WAY | | | EAST PROVIDENCE | RI | 02914 | |
| OAK STREET WELLS FARGO | | 1 HOME CAMPUS MAC 2504 017 | | | DES MOINES | IA | 50328 | |
| OAK STREET WINTERGROUP | | ONE MERRIDIAN CROSSING STE 100 | KEVIN LUTHER | | MINNEAPOLIS | MN | 55423 | |
| OAK TERRACE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| OAK TREE FENCE AND DECKS | | 406 CHEYENNE | | | HARKER HEIGHTS | TX | 76548 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAK TREE HOA | | PO BOX 102 | | | BELMONT | NC | 28012 | |
| OAK TREE REALTY GROUP INC | | 25020 LAS BRISAS RD | | | MURRIETA | CA | 92562 | |
| OAK TREE REALTY GROUP | | 17100 BEAR VALLEY RD | | | VICTORVILLE | CA | 92395 | |
| OAK TREE REALTY GROUP | | 25020 LAS BRISAS RD STE D | | | MURRIETA | CA | 92562-4064 | |
| OAK TREE REALTY INC | | 7801 MISSION CTR CT 450 | | | SAN DIEGO | CA | 92108 | |
| OAK TREE REALTY INC | | 7801 MISSION CTR CT STE 450 | | | SAN DIEGO | CA | 92108 | |
| OAK TREE REALTY | | 12100 SINGLETREE LN | | | EDEN PRAIRIE | MN | 55344 | |
| OAK TREE REALTY | | 25020 LAS BRISAS D | | | MURRIETA | CA | 92562 | |
| OAK TREE REALTY | | 25020 LAS BRISAS RD STE D | | | MURRIETA | CA | 92562-4064 | |
| OAK TREE | | PO BOX 2070 | | | PURCELLVILLE | VA | 20134 | |
| OAK VALLEY ESTATES HOA INC | | 915 ROYAL OAK LN | | | BURLESON | TX | 76028 | |
| OAK VALLEY HOA | | 17645 JUNIPER PATH 205 | C O CIC MANAGEMENT LLC | | LAKEVILLE | MN | 55044 | |
| OAK VALLEY HOA | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| OAK VALLEY HOMEOWNERS ASSOCIATION | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| OAK VALLEY I HOMEOWNERS ASSOC | | 17645 JUNIPER PATH STE 205 | | | LAKEVILLE | MN | 55044 | |
| OAK WOODS PARK HOA INC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| OAKBROOK RIDGE HOA | | 6632 TELEGRAPH RD 347 | | | BLOOMFIELD HILLS | MI | 48301 | |
| OAKBROOK RIDGE HOMEOWNERS ASSOC | | 6632 TELEGRAPH RD NO 347 | | | BLOOMFIELD HILLS | MI | 48301 | |
| OAKBROOK TOWNHOUSES INC | | 9527 BRIDGEPORT WAY SW | | | LAKEWOOD | WA | 98499 | |
| OAKBROOKE | | PO BOX 2427 | | | HUNTERSVILLE | NC | 28070 | |
| OAKDALE BORO ALLEGHANY COUNTY | | 5041 NOBLESTOWN RD | TAX COLLECTOR OF OAKDALE BORO | | OAKDALE | PA | 15071 | |
| OAKDALE BORO ALLEGH | | PO BOX 222 | TAX COLLECTOR OF OAKDALE BORO | | OAKDALE | PA | 15071 | |
| OAKDALE BORO | | CLINTON AVE EXT | J H GARRETT TAX COLLECTOR | | OAKDALE | PA | 15071 | |
| OAKDALE CITY | | PO BOX 728 | SHERIFF AND COLLECTOR | | OAKDALE | LA | 71463 | |
| OAKDALE ELECTRIC COOP | | PO BOX 128 | | | OAKDALE | WI | 54649 | |
| OAKDALE INSURANCE AGENCY | | 8303 SW FWY STE 712 | | | HOUSTON | TX | 77074 | |
| OAKDALE IRRIGATION DISTRICT | | 1205 E F ST | TAX COLLECTOR | | OAKDALE | CA | 95361 | |
| OAKDALE TOWN | | 17245 ITASCA RD | TREASURER | | CAMP DOUGLAS | WI | 54618 | |
| OAKDALE TOWN | OAKDALE TOWN TREASURER | PO BOX 37 | 228 BALLPARK DR | | OAKDALE | WI | 54649 | |
| OAKDALE TOWN | | RT1 | | | CAMP DOUGLAS | WI | 54618 | |
| OAKDALE VILLAGE | | 133 WELL DR | OAKDALE VILLAGE TREASURER | | OAKDALE | WI | 54649 | |
| OAKDALE VILLAGE | | 133 WELL DR | OAKDALE VILLAGE | | OAKDALE | WI | 54649 | |
| OAKDALE VILLAGE | | 9260 EUREKA RD | OAKDALE VILLAGE TREASURER | | TOMAH | WI | 54660 | |
| OAKDALE VILLAGE | OAKDALE VILLAGE TREASURER | PO BOX 87 | 133 WELL DR | | OAKDALE | WI | 54649 | |
| OAKDALE VILLAGE | | PO BOX 87 | 133 WELL DR | | OAKDALE | WI | 54649 | |
| OAKES, BECKY C & OAKES, JAMES A | | 466 BISCAYNE DR | | | WILMINGTON | NC | 28411-9427 | |
| OAKES, KEITH D & OAKES, LEATA D | | 4620 S OXFORD AVE | | | TULSA | OK | 74135 | |
| OAKFIELD ALABAMA CEN SCH TWN E | | 7001 LEWISTON RD BOX 210 | | | OAKFIELD | NY | 14125 | |
| OAKFIELD ALABAMA CEN SCH TWN ELBA | | 7001 LEWISTON RD BOX 210 | | | OAKFIELD | NY | 14125 | |
| OAKFIELD ALABAMA CS COMBINED TNS | | 54 MAIN ST M T BANK | SCHOOL TAX COLLECTOR | | OAKFIELD | NY | 14125 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKFIELD ALABAMA CS COMBINED TNS | | CHASE 33 LEWIS RD OAKFIELD ALABAMA | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| OAKFIELD ALABAMA SCH ALABAMA | | 7001 LEWISTON RD BOX 210 | | | OAKFIELD | NY | 14125 | |
| OAKFIELD ALABAMA SCH BARRE | | 7001 LEWISTON RD BOX 210 | | | OAKFIELD | NY | 14125 | |
| OAKFIELD ALABAMA SCH BATAVIA | | M AND T BK 54 MAIN ST | TAX COLLECTOR | | OAKFIELD | NY | 14125 | |
| OAKFIELD ALABAMA SCH PEMBROKE | | 7001 LEWISTON RD BOX 210 | | | OAKFIELD | NY | 14125 | |
| OAKFIELD MUTUAL INS | | | | | OAKFIELD | WI | 53065 | |
| OAKFIELD MUTUAL INS | | PO BOX 97 | | | OAKFIELD | WI | 53065 | |
| OAKFIELD TOWN | | 3219 DRAKE STATE RD | TAX COLLECTOR | | OAKFIELD | NY | 14125 | |
| OAKFIELD TOWN | | 80 SCHOOL ST | TOWN OF OAKFIELD | | OAKFIELD | ME | 04763 | |
| OAKFIELD TOWN | | N2779 HIGHLAND RD | TREASURER TOWN OF OAKFIELD | | OAKFIELD | WI | 53065 | |
| OAKFIELD TOWN | | RT 1 | | | OAKFIELD | WI | 53065 | |
| OAKFIELD TOWNSHIP | | 10300 14 MILE RD | | | ROCKFORD | MI | 49341 | |
| OAKFIELD TOWNSHIP | | 10300 14 MILE RD | TREASURER OAKFIELD TWP | | ROCKFORD | MI | 49341 | |
| OAKFIELD TOWN | TOWN OF OAKFIELD | PO BOX 10 | B AND A RD | | OAKFIELD | ME | 04763 | |
| OAKFIELD TOWN | | W 7707 BREAKNECK RD | | | OAKFIELD | WI | 53065 | |
| OAKFIELD VILLAGE | | 37 MAIN ST | VILLAGE CLERK | | OAKFIELD | NY | 14125 | |
| OAKFIELD VILLAGE | | PO BOX 98 | TREASURER VILLAGE OF OAKFIELD | | OAKFIELD | WI | 53065 | |
| OAKFIELD VILLAGE | | RT 1 | | | OAKFIELD | WI | 53065 | |
| OAKFIELD VILLAGE | TREASURER VILLAGE OF OAKFIELD | PO BOX 98 | 130 N MAIN | | OAKFIELD | WI | 53065 | |
| OAKGROVE TOWN | | 2106 29 1 2 AVE | TREASURER OAKGROVE TOWN | | SARONA | WI | 54870 | |
| OAKHAM TOWN | | 2 COLDBROOK RD UNIT 2 | OAKHAM TOWN TAX COLLECTOR | | OAKHAM | MA | 01068 | |
| OAKHAM TOWN | | TWO COLDBROOK RD | SUSAN J CARPENTER TC | | OAKHAM | MA | 01068 | |
| OAKHURST COMMUNITY ASSOCIATION | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| OAKHURST HOMEOWNERS ASSOCIATION INC | | PO BOX 506 | OHA INC | | BURTONSVILLE | MD | 20866 | |
| OAKHURST NEIGHBORHOOD HOA | | 1711 E BLVD | | | CHARLOTTE | NC | 28203 | |
| OAKHURST NORTH COMMUNITY | | 5999 S NEW WILKE RD STE 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| OAKLAND ASSOCIATION OF REALTORS | | 1528 WEBSTER STREET | | | OAKLAND | CA | 94612 | |
| OAKLAND BORO SUSQUE | | 5157 PROSPECT ST | T C OF OAKLAND BOROUGH | | SUSQUEHANNA | PA | 18847 | |
| OAKLAND BORO | | 1 MUNICIPAL PLZ | OAKLAND BORO TAXCOLLECTOR | | OAKLAND | NJ | 07436 | |
| OAKLAND BORO | | 1 MUNICIPAL PLZ | | | OAKLAND | NJ | 07436 | |
| OAKLAND BORO | | 1 MUNICIPAL PLZ | TAX COLLECTOR | | OAKLAND | NJ | 07436 | |
| OAKLAND BORO | | 40 PROSPECT ST | | | SUSQUEHANNA | PA | 18847 | |
| OAKLAND CITY | | 170 DOSS CIR | TAX COLLECTOR | | OAKLAND | TN | 38060 | |
| OAKLAND CITY | | CITY HALL PO BOX 57 | COLLECTOR | | OAKLAND | MS | 38948 | |
| OAKLAND CITY | | PO BOX 122 | CITY OF OAKLAND | | OAKLAND | KY | 42159 | |
| OAKLAND COUNTY DRAIN COMMISSION | | BLDG 95 W | ONE PUBLIC WORKS DR | | WATERFORD | MI | 48328 | |
| OAKLAND COUNTY PROBATE COURT | | 1200 N TELEGRAPH RD | DEPT 457 | | PONTIAC | MI | 48341 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY PROBATE COURT | | 2100 N TELEGRAPH RD DEPT 457 | BUILDING 12 E | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY REGISTER OF DEEDS | | 1200 N TELEGRAPH RD | DEPARTMENT 457 | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY REGISTER OF DEEDS | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH ROAD | DEPARTMENT 479 | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY W AND S | | BUILDING 95 W | ONE PUBLIC WORKS DR | | WATERFORD | MI | 48328 | |
| OAKLAND COUNTY WATER RESOURCES | | BUILDING 95 W ONE PUBLIC WORKS DR | | | WATERFORD | MI | 48328 | |
| OAKLAND COUNTY | | 1200 N TELEGRAPH RD | OAKLAND COUNTY TREASURER | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND FINANCIAL LLC | | 5737 KANAN RD #125 | | | AGOURA HILLS | CA | 91301 | |
| OAKLAND HILLS NEIGHBORHOOD ASSOC | | PO BOX 36592 | | | INDIANAPOLIS | IN | 46236 | |
| OAKLAND LIMITED | | 614 MADISON BLVD | | | ROXBORO | NC | 27573 | |
| OAKLAND REGISTER OF DEEDS | | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND SHORES CONDO ASSOC | | 3127 OAKLAND SHORES DR | | | OAKLAND PARK | FL | 33309 | |
| OAKLAND TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| OAKLAND TOWN | | 15 S THIRD ST | T C OF OAKLAND TOWN | | OAKLAND | MD | 21550 | |
| OAKLAND TOWN | | 6 CASCADE MILL RD | TAX COLLECTOR | | OAKLAND TOWN | ME | 04963 | |
| OAKLAND TOWN | | 6 CASCADE MILL RD | TAX COLLECTOR | | OAKLAND | ME | 04963 | |
| OAKLAND TOWN | | 6 CASCADE MILL RD | TOWN OF OAKLAND | | OAKLAND | ME | 04963 | |
| OAKLAND TOWN | | 6 CASCADE MILL ROAD PO BOX 187 | | | OAKLAND | ME | 04963 | |
| OAKLAND TOWN | | 6 CASCADE MILL ROAD PO BOX 187 | TOWN OF OAKLAND | | OAKLAND | ME | 04963 | |
| OAKLAND TOWN | | 6775 BUSHEY RD | TREASURER | | DANBURY | WI | 54830 | |
| OAKLAND TOWN | | 6775 BUSHEY RD | TREASURER | | WEBSTER | WI | 54893 | |
| OAKLAND TOWN | | 6775 BUSHEY ROAD PO BOX 6 | TREASURER TOWN OF OAKLAND | | DANBURY | WI | 54830 | |
| OAKLAND TOWN | | 7384 COUNTY RD C | TREASURER OAKLAND TOWN | | WEBSTER | WI | 54893 | |
| OAKLAND TOWN | | N3717 AIRPORT RD | TREASURER | | CAMBRIDGE | WI | 53523 | |
| OAKLAND TOWN | | N4450 CTH A | OAKLAND TOWN TREASURER | | CAMBRIDGE | WI | 53523 | |
| OAKLAND TOWN | | PO BOX 602 | TREASURER OAKLAND TOWNSHIP | | CAMBRIDGE | WI | 53523 | |
| OAKLAND TOWN | | PO BOX 602 | TREASURER OAKLAND TWP | | CAMBRIDGE | WI | 53523 | |
| OAKLAND TOWN | | PO BOX 616 | TREASURER OAKLAND TOWN | | WEBSTER | WI | 54893 | |
| OAKLAND TOWNSHIP CO BILL SUSQUE | | 28557 SR 92 | T C OF OAKLAND TOWNSHIP | | SUSQUEHANNA | PA | 18847 | |
| OAKLAND TOWNSHIP TAX COLLECTOR | | 368 EYTH RD | | | BUTLER | PA | 16002 | |
| OAKLAND TOWNSHIP TREASURER | | PO BOX 080453 | 4393 COLLINS RD | | ROCHESTER | MI | 48308 | |
| OAKLAND TOWNSHIP TWP BILL SUSQU | | 28557 SR 92 | T C OF OAKLAND TOWNSHIP | | SUSQUEHANNA | PA | 18847 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKLAND TOWNSHIP VNANGO | | 211 STATE ROUTE 428 | T C OF OAKLAND TOWNSHIP | | OIL CITY | PA | 16301 | |
| OAKLAND TOWNSHIP | | 260 ERIE BLVD | | | SUSQUEHANNA | PA | 18847 | |
| OAKLAND TOWNSHIP | | 4393 COLLINS RD | OAKLAND TOWNSHIP | | ROCHESTER | MI | 48306 | |
| OAKLAND TOWNSHIP | | PO BOX 080453 | OAKLAND TOWNSHIP | | ROCHESTER | MI | 48308 | |
| OAKLAND TOWNSHIP | TAX COLLECTOR | PO BOX 80453 | 4393 COLLINS RD | | ROCHESTER | MI | 48306 | |
| OAKLAND TWP BUTLER | | 368 EYTH RD | T C OF OAKLAND TOWNSHIP | | BUTLER | PA | 16002 | |
| OAKLAND TWP | | RD 1 BOX 314G | TAX COLLECTOR | | OIL CITY | PA | 16301 | |
| OAKLANE CONDO HOMEOWNERS ASSOC | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| OAKLEAF HOME OWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| OAKLEIGH POINTE HOA | | ONE SAN JOSE PL STE 14E | | | JACKSONVILLE | FL | 32257 | |
| OAKLEIGH TOWNSHIP | | NULL | | | HORSHAM | PA | 19044 | |
| OAKLEY COMMONS COMMUNITY ASSN | | PO BOX 143089 | | | FAYETTEVILLE | GA | 30214 | |
| Oakley Etter | | 2211 C St Sw | Unit 4 | | Cedar Rapids | IA | 52404 | |
| OAKLEY OSULLIVAN AND EATON PC | | 89 MAIN ST | | | ANDOVER | MA | 01810 | |
| OAKLEY SIGNS & GRAPHICS INC | | 550 S NORTHLAKE BLVD, STE 1000 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| OAKLEY TOWNE CONDOMINIUM | | 4385 REBECCA CIR | | | COMMERCE TOWNSHIP | MI | 48390 | |
| OAKLEY TOWNSHIP | | 1465 NORTHSIDE DR 128 | | | ATLANTA | GA | 30318 | |
| OAKLEY VILLAGE | | 115 3RD STREET PO BOX 64 | TREASURER | | OAKLEY | MI | 48649 | |
| OAKLEY VILLAGE | | 115 3RD ST | TREASURER | | OAKLEY | MI | 48649 | |
| OAKLEY, BRIAN K | | 605 E COLLEGE ST | | | SPARTA | IL | 62286-1522 | |
| Oakley, Marty W | | PO BOX452505 | | | GROVE | OK | 74345 | |
| OAKLYN BORO | | 500 WHITE HORSE PIKE | OAKLYN BORO TAXCOLLECTOR | | OAKLYN | NJ | 08107 | |
| OAKLYN BORO | | 500 WHITE HORSE PIKE | TAX COLLECTOR | | OAKLYN | NJ | 08107 | |
| OAKMONT BORO ALLEGH | | 336 DELAWARE AVE DEPT L | T C OF OAKMONT BORO | | OAKMONT | PA | 15139 | |
| OAKMONT BORO ALLEGH | | 410 PENNSYLVANIA AVE | T C OF OAKMONT BORO | | OAKMONT | PA | 15139 | |
| OAKMONT COUNTRY CLUB EST POA | | 2301 OHIO DR STE 236 | | | PLANO | TX | 75093 | |
| OAKMONT COUNTRY CLUB ESTATES POA | | 2301 OHIO DR STE 236 | C O VISION COMMUNITIES MNGMNT INC | | PLANO | TX | 75093 | |
| OAKMONT DOWNS HOMEOWNERS | | 300 E SONTERRA STE 350 | | | SAN ANTONIO | TX | 78258 | |
| OAKMONT PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| OAKMONT REAL ESTATE | | 1125 E BROADWAY 600 | | | GLENDALE | CA | 91205 | |
| OAKMONTE HOMEOWNERS ASSOCIATION | | 31800 NORTHWESTERN HWY STE 310 | | | FARMINGTON | MI | 48334 | |
| OAKMONTE HOMEOWNERS ASSOCIATION | | PO BOX 307 | | | HARTLAND | MI | 48353 | |
| OAKMONTH HOMEOWNERS ASSOCIATION | | PO BOX 20630 | | | INDIANAPOLIS | IN | 46220 | |
| OAKNOLL HOME OWNES ASSOCIATION | | PO BOX 793 | | | FELTON | DE | 19943 | |
| OAKPOINT CONDOMINIUMS HOMEONWERS | | 43 QUAIL CT 205 | | | WALNUT CREEK | CA | 94596 | |
| OAKRIDGE PARK HOA | | 100 H ST | | | BAKERSFIELD | CA | 93304 | |
| OAKRIDGE REAL ESTATE | | 47494 HWY 58 | | | OAKRIDGE | OR | 97463 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKRIDGE RELTY CO | | 2550 W BREESE RD | | | LIMA | OH | 45806-1608 | |
| OAKRIDGE VILLAGE CONDO TRUUST | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| OAKRIDGE VILLAGE MAPLEWOOD RESERVE | | 60 COMMERCIAL WARF | | | BOSTON | MA | 02110 | |
| OAKS HOMEOWNERS ASSOCIATION | | 335 W STATE ST STE A | | | EAGLE | ID | 83616 | |
| OAKS II AND III HOA | | PO BOX 27476 | C O GERSON REALTY AND MANAGEMENT CO | | TEMPE | AZ | 85285 | |
| OAKS IMPROVEMENT ASSOC | | 3000 CLUB TREE DR | | | STREAMWOOD | IL | 60107 | |
| OAKS OF ATASCOCITA COMMUNITY ASSN | | 7702 FM 1960 E STE 302 | | | HUMBLE | TX | 77346 | |
| OAKS OF CORNERSTONE TOWN | | 14420 WALTERS RD 50 | | | HOUSTON | TX | 77014 | |
| OAKS OF INWOOD CIA INC | | PO BOX 41027 | | | HOUSTON | TX | 77241 | |
| OAKS RIDGE HOMEOWNERS | | 8826 SANTA FE DR STE 190 | | | OVERLAND PARK | KS | 66212 | |
| OAKS VILLAGE | | 400 NW 67 TERRACE APT 105 | MARY ANN LOUTHAIN COLLECTOR | | KANSAS CITY | MO | 64118 | |
| OAKS, GRACE M | | PO BOX 7575 | | | WARNER ROBINS | GA | 31095 | |
| OAKSHIRE ESTATES HOMEOWNERS | | PO BOX 781334 | | | ORLANDO | FL | 32878 | |
| OAKSIDE AT HAMBY COMMUNITY ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| OAKTREE FUNDING CORPORATION | | 223 N FIRST AVE | | | UPLAND | CA | 91786 | |
| OAKTREE REALTY GROUP | | 231 E ALESSANDRO BLVD | | | RIVERSIDE | CA | 92508 | |
| OAKVIEW | | 6404 N LOCUST PO BOX 10766 | JEANELLED MCDANIEL COLLECTOR | | KANSAS CITY | MO | 64188-0766 | |
| OAKVIEW | | 6404 N LOCUST | JEANELLED MCDANIEL COLLECTOR | | KANSAN CITY | MO | 64118 | |
| OAKVILLE CITY | | 37 DE FOREST ST | | | WATERTOWN | CT | 06795 | |
| OAKWEST ESTATES PROPERTY OWNERS | | PO BOX 851014 | | | WESTLAND | MI | 48185 | |
| OAKWIND HOMEOWNERS ASSOCIATION | | 5200 DALLAS HWY STE 200 | PMB 266 | | POWDER SPRINGS | GA | 30127 | |
| OAKWOOD CITY | | 631 N HOLLY ST | TAX COLLECTOR | | OAKWOOD | TX | 75855 | |
| OAKWOOD CITY | | CITY HALL PO BOX 99 | | | OAKWOOD | GA | 30566 | |
| OAKWOOD CITY | | CITY HALL PO BOX 99 | TAX COLLECTOR | | OAKWOOD | GA | 30566 | |
| OAKWOOD CONSTRUCTION | | 4955 E HUNTER AVE | | | ANAHEIM | CA | 92807-2058 | |
| OAKWOOD FINANCIAL LLC | | 5737 KANAN ROAD #125 | | | AGOURA HILLS | CA | 91301 | |
| OAKWOOD GLEN SWIM AND RACQUET CLUB | | 17194 PRESTON RD | 102 349 | | DALLAS | TX | 75248 | |
| OAKWOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| OAKWOOD ISD | | 631 N HOLLY ST | ASSESSOR COLLECTOR | | OAKWOOD | TX | 75855 | |
| OAKWOOD KNOLL HOA | | 836 OAKWOOD | | | HOWELL | MI | 48843 | |
| OAKWOOD KNOLL | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108-5220 | |
| OAKWOOD LAKES HOA | | 115 WILD AZALEA TRAIL | | | HAMPTON | GA | 30228 | |
| OAKWOOD LAKES HOMEOWNERS ASSOC | | 115 WILD AZALEA TRAIL | | | HAMPTON | GA | 30228 | |
| OAKWOOD PARK CONDO ASSOCIATION | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| OAKWOOD PARK CONDO | | PO BOX 203 | | | HOPKINS | MN | 55343 | |
| OAKWOOD PARK | | 6161 NE SECLUDED LN | OAKWOOD PARK COLLECTOR | | KANSAS CITY | MO | 64118 | |
| OAKWOOD PARK | JUDY KEPPLE COLLECTOR | 6161 NE SECLUDED LN | | | KANSAS CITY | MO | 64118-5126 | |
| OAKWOOD REALTY | | 14015 SUNFISH LAKE BLVD 300 | | | RAMSEY | MN | 55303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKWOOD VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| OAKWOOD VILLAGE | | 940 NE BARNES AVE | PAM WORMSLEY COLLECTOR | | KANSAS CITY | MO | 64118 | |
| OAKWOODE PARKHOMES CONDO ASSOC | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| OALLESMA, PAULINO S & OALLESMA, ELIZABETH | | 3122 CHURCHWOOD CT | | | SAN JOSE | CA | 95148 | |
| OANDASAN AND COOPER PC | | PO BOX 326 | | | WOODSTOWN | NJ | 08098-0326 | |
| OANH MARIE AND MICHAEL TRAN AND | | 11214 ASHFORD HILLS DR | OANH M LY TRAN | | SUGARLAND | TX | 77478 | |
| OASIS AIR CONDITIONING | | 1465 SPRUCE STE C | | | RIVERSIDE | CA | 92507 | |
| OASIS APPRAISAL GROUP INC | | 6030 DAYBREAK CIRCLE | STE A150-144 | | CLARKSVILLE | MD | 21029 | |
| OASIS AT MAGIC RANCH HOA | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| OASIS AT MAGIC RANCH HOA | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| OASIS AT MAGIC RANCH HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| OASIS AT MAJIC RANCH HOA | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| OASIS MOVING AND STORAGE | ATTN MS SARIT BITTON | 2915 COLEMAN ST | | | NORTH LAS VEGAS | NV | 89032-3824 | |
| OASIS SUNRISE HOMEOWNERS ASSOC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| OASIS TOWN | | N 6012 9TH AVE | OASIS TOWN TREASURER | | PLAINFIELD | WI | 54966 | |
| OASIS TOWN | | N 6012 9TH AVE | TREASURER OASIS TWP | | PLAINFIELD | WI | 54966 | |
| OASIS TOWN | | R 2 | | | PLAINFIELD | WI | 54966 | |
| OATES AND ASSOCIATES | | P.O BOX 127 | | | LANHAM | MD | 20703 | |
| OATES AND ASSOCIATES | | PO BOX 127 | | | LANHAM | MD | 20703 | |
| OATES AND OATES ATTORNEYS | | 101 W 75TH PL | | | MERRILLVILLE | IN | 46410 | |
| OATES, GARY | | 205 PINE LEVEL RIDGE | | | DEATSVILLE | AL | 36022 | |
| OATS, VERONICA | | 7640 S PRAIRIE AVE | A AND A AMIGOS CONTRACTORS | | CHICAGO | IL | 60619 | |
| OB10 INC | | PO BOX 535146 | | | ATLANTA | GA | 30353-5146 | |
| OBAH, HERBERT | LIGHTNING CONSTRUCTION | 4313 W KAMERLING AVE # 1 | | | CHICAGO | IL | 60651-1719 | |
| OBANION, RANDY S | | 38 VIEWDALE STREET | | | WENATCHEE | WA | 98801-0000 | |
| OBANNON, ERNEST H & OBANNON, VIOLA F | | 252 ALEMEDA DR APT 3 | | | PALM SPRINGS | FL | 33461-1618 | |
| OBBIAMALU LAW FIRM | | 15361A CENTRAL AVE | | | CHINO | CA | 91710-7608 | |
| OBEAR OVERHOLSER HUFFER RIDER AN | | 102 S UNION ST | | | DELPHI | IN | 46923 | |
| OBEDOZA, ANTHONY & OBEDOZA, SOCORRO | | 23520 KINGSTON CREEK ROAD | | | CALIFORNIA | MD | 20619 | |
| OBENAUER, CHRISTINE | AND JANICE REDING AND AMERICAN VISION HOMES | PO BOX 81374 | | | BILLINGS | MT | 59108-1374 | |
| OBERFELL LORBER, MAY | | 300 N MICHIGAN | | | SOUTH BEND | IN | 46601 | |
| OBERGH AND BERLIN | | 1424 K ST NW STE 300 | | | WASHINGTON | DC | 20005 | |
| OBERHOLTZER FILOUS AND LESIAK | | 39 PUBLIC SQ STE 201 | | | MEDINA | OH | 44256 | |
| OBERHOLTZER, JOHN C | | 39 PUBLIC SQUARE STE 201 | | | MEDINA | OH | 44256 | |
| OBERLIN APPRAISAL SERVICE INC | | 3652 BRAMBLETON AVE | | | ROANOKE | VA | 24018 | |
| OBERLIN TOWN | | PO BOX 370 | SHERIFF AND COLLECTOR | | OBERLIN | LA | 70655 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBERLY, COLLEEN M | | 5427 BLUE DOG ROAD | | | PANAMA CITY | FL | 32404 | |
| OBERMAN AND OBERMAN | | 104 CHURCH STREET | | | CHARLESTON | SC | 29401 | |
| OBERMARK, JEFFREY H & OBERMARK, JILL E | | 228 MORNING STAR DRIVE | | | HUNTSVILLE | AL | 35811 | |
| OBERMAYER REBMANN MAXWEL AND | | ONE PENN CTR 19TH FL | | | PHILADELPHIA | PA | 19103 | |
| OBERMAYER REBMANN MAXWELL AND HIPPEL | | 1617 JOHN F KENNEDY BLVD | ONE PENN CTR STE 1900 | | PHILADELPHIA | PA | 19103 | |
| OBERMAYER REBMANN MAXWELL HIPPEL | | 1617 JOHN F KENNEDY BLVD STE 1 | | | PHILADELPHIA | PA | 19103 | |
| OBERT, MICHAEL & OBERT, ANNE | | 29 TEAL CIRCLE | | | WALPOLE | MA | 02081 | |
| OBIAMAKA OBIEKWE | | 4600 WILLOW COURT | | | THE COLONY | TX | 75056 | |
| OBIAMALU LAW FIRM | | 15361A CENTRAL AVE | | | CHINO | CA | 91710-7608 | |
| OBILLO, NOEMI & OBILLO, CATHERINE P | | 778 SAINT FRANCIS BLVD | | | DALY CITY | CA | 94015-4250 | |
| OBIOHA, CHRISTOPHER | | 21114 SW 125TH CT RD | WASHINGTON MUTUAL BANK | | MIAMI | FL | 33177 | |
| OBION CITY | | 127 E PALESTINE ST | TAX COLLECTOR | | OBION | TN | 38240 | |
| OBION CITY | | PO BOX 547 | TAX COLLECTOR | | OBION | TN | 38240 | |
| OBION COUNTY REGISTER OF DEEDS | | 2 COURTHOUSE SQUARE | | | UNION CITY | TN | 38261 | |
| OBION COUNTY REGISTER OF DEEDS | | 5 BILL BURNETT CIR | | | UNION CITY | TN | 38261 | |
| OBION COUNTY REGISTER OF DEEDS | | PO BOX 514 | WASHINGTON AVE | | UNION CITY | TN | 38281-0514 | |
| OBION COUNTY | | COUNTY COURTHOUSE RM 3 | TRUSTEE | | UNION CITY | TN | 38261 | |
| OBION COUNTY | | COUNTY COURTHOUSE | TRUSTEE | | UNION CITY | TN | 38261 | |
| OBION COUNTY | | OBION COUNTY COURTHOUSE | TAX COLLECTOR | | UNION CITY | TN | 38261 | |
| OBION COUNTY | | PO BOX 147 | TRUSTEE | | UNION CITY | TN | 38281 | |
| Obosophian Dimaporo | | 12019 Pierce St | | | Lake View Terrace | CA | 91342 | |
| OBOYLE, JACK | | NULL | | | NULL | PA | 19044 | |
| OBOYLE, JACK | | PO BOX 815369 | | | DALLAS | TX | 75381 | |
| OBRECT, DONALD F | | 7522 CLUB RD | GROUND RENT | | BALTIMORE | MD | 21204 | |
| OBRECT, DONALD F | | 7522 CLUB RD | GROUND RENT | | TOWSON | MD | 21204 | |
| OBREGON SR, JOE A & OBREGON, LINDA B | | 1420 EDNEY ST | | | FORT WORTH | TX | 76115 | |
| OBRIEN & COMPANY PRINTERS INC | | PO BOX 790 | | | WEST BARNSTABLE | MA | 02668-0790 | |
| OBRIEN APPRAISAL GROUP INC | | PO BOX 231272 | | | PORTLAND | OR | 97281 | |
| OBRIEN BARIC AND SCHERER | | 19 W S ST | | | CARLISLE | PA | 17013 | |
| OBRIEN BARIC AND SCHERER | | 19 WEST SOUTH STREET | | | CARLISLE | PA | 17013 | |
| OBRIEN BELLAND AND BUSHINSKY LLC | | 1526 BERLIN RD | | | CHERRY HILL | NJ | 08003 | |
| OBRIEN COUNTY RECORDER | | PO BOX 340 | COURTHOUSE | | PRIMGHAR | IA | 51245 | |
| OBRIEN COUNTY | | 155 S HAYES ST PO BOX 310 | OBRIEN COUNTY TREASURER | | PRIMGHAR | IA | 51245 | |
| OBRIEN COUNTY | | 155 S HAYES ST PO BOX 310 | OBRIEN COUNTY TREASURER | | PRINGHAR | IA | 51245 | |
| OBRIEN COUNTY | | 155 S HAYES ST PO BOX 310 | | | PRIMGHAR | IA | 51245 | |
| OBRIEN LAW FIRM PC | | 2915 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55405 | |
| OBRIEN PROPERTIES | | 201 FOURTH STREET | P.O. BOX 1316 | | CLARKSVILLE | VA | 23927 | |
| OBRIEN PROPERTIES | | PO BOX 1316 | | | CLARKSVILLE | VA | 23927 | |
| OBRIEN REAL ESTATE | | PO BOX 786 | HWY 460 S SPRINGS | | APPOMATOX | VA | 24522 | |
| OBRIEN REAL ESTATE | | PO BOX 786 | HWY 460 W | | APPOMATTOX | VA | 24522 | |
| OBRIEN REALTORS | | 12 MAPLE LN | RT 209 | | EAST STROUDBURG | PA | 18302-9183 | |
| OBRIEN REALTY | | 21782 GREAT MILLS | | | LEXINGTON | MD | 20653 | |
| OBRIEN REALTY | | 56734 SAPPHIRE BLVD | | | ELKHART | IN | 46516-5665 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBRIEN REALTY | | PO BOX 584 | | | CHARLOTTE HALL | MD | 20622 | |
| OBRIEN SHAFNER STUART KELLY | | 138 MAIN ST | | | NORWICH | CT | 06360 | |
| OBRIEN, AMY I | | 526 STATE ROAD 32 EAST | | | WESTFEILD | IN | 46074 | |
| OBRIEN, DENNIS W | | 6475 MAIN STREET | | | SANDERS BLOOMINGTON | IN | 47401 | |
| OBRIEN, JAMES M | | 9188 GARRETT LAKE DR | | | MIDLAND | GA | 31820 | |
| OBRIEN, JOHN E | | PO BOX 268 | | | NEW CASTLE | DE | 19720 | |
| OBRIEN, JOHN | | 14171 E 102ND AVE | NATIONWIDE ROOFING LLC | | COMMERCE CITY | CO | 80022 | |
| OBRIEN, JOHN | | PO BOX 33821 | | | GRANADA HILLS | CA | 91394 | |
| OBRIEN, KERRY | | 5150 E CANDLEWOOD STE 13A | | | LAKEWOOD | CA | 90712-1927 | |
| OBRIEN, MARGARET E | | 116 JONATHAN DRIVE | | | NORTH WALES | PA | 19454 | |
| OBRIEN, MICHAEL D | | 9200 SE SUNNYBROOK BLVD NO 150 | | | CLACKAMAS | OR | 97015 | |
| OBRIEN, NORMAN | | 127 BEAVER RUN DR | | | COPPELL | TX | 75019-4850 | |
| OBRIEN, PATRICIA R | | 2680 YALE AVE | | | SAN ANGELO | TX | 76904-5811 | |
| OBRIEN, THOMAS P & OBRIEN, DONNA E | | 1301 COUGER TRAIL | | | CARY | IL | 60013 | |
| OBRINGER, ROBERT | | PO BOX 269 | | | MARLTON | NJ | 08053 | |
| OBRYAN AND DENBOW | | 4710 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| OBRYAN LAW FIRM PLC | | 315 N MAIN ST | | | DAVISON | MI | 48423 | |
| OBRYAN LAW OFFICES PSC | | 1717 ALLIANT AVE STE 17 | | | LOUISVILLE | KY | 40299 | |
| OBRYK, JAN | | 5900 WEST GIDDINGS | | | CHICAGO | IL | 60630-0000 | |
| OBryon Law Firm, LLC | GMAC MRTG,LLC SUCCESSOR BY MERGER TO GMAC MRTG CORP VS LORIE WEED A/K/A LORIE A WEED, JOHN DOE WEED, MRTG ELECTRONIC RE ET AL | N95W16975 Richfield Way, Suite 3 | | | Menomonee Falls | WI | 53051 | |
| OBUCHOWSKI, RAYMOND J | | PO BOX 60 | 1542 VT RT 107 | | BETHEL | VT | 05032 | |
| OBUCHOWSKI, RAYMOND J | | PO BOX 60 | | | BETHEL | VT | 05032 | |
| OBYRNE, CARLOS | | 152 CROOP LN | BREGETTA ROBINSON ADVANTAGE PUBLIC ADJ INC | | PORT CHARLOTTE | FL | 33952 | |
| OC ALFARO AND CALDERAS ROOFING | | 1590 AVE B | | | BEAUMONT | TX | 77701 | |
| OC HOMES | | 2973 HARBOR BLVD SUITE 256 | | | COSTA MESA | CA | 92626 | |
| OCAIN, MICHAEL S & OCAIN, TIFFANY K | | 5102 SE 42ND ST | | | OKEECHOBEE | FL | 34974-0000 | |
| OCALA SHORES REALTY | | 10500 SE 101 AVE RD | | | BELLEVIEW | FL | 34420-3600 | |
| OCALA SHORES REALTY | | 10500 SE101 AVE RD | | | BELLEVIEW | FL | 34420 | |
| OCAMPO, MISAEL | | 8800 DORSEY ROAD | | | RICHMOND | VA | 23237 | |
| OCASEY, KEVIN | | 1535 E SHAW AVE NO 101 | | | FRESNO | CA | 93710 | |
| OCCIDENTAL FIRE AND CAS CO | | PO BOX 841974 | | | DALLAS | TX | 75284 | |
| OCCIDENTAL FIRE AND CASUALTY COMPANY | | PO BOX 864444 | | | ORLANDO | FL | 32886 | |
| OCCIDENTAL FIRE AND CASUALTY CO | | PO BOX 415842 | | | BOSTON | MA | 02241 | |
| OCCIDENTAL FIRE AND CASUALTY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| OCCIDENTAL INSURANCE COMPANY | | PO BOX 30527 | | | PHOENIX | AZ | 85046 | |
| OCCOQUAN TOWN | | PO BOX 195 | TOWN OF OCCOQUAN | | OCCOQUAN | VA | 22125 | |
| OCCOQUAN TOWN | | TOWN OF OCCOQUAN | TREASURER | | OCCOQUAN | VA | 22125 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST | | PO BOX 8960 | | | ELKRIDGE | MD | 21075-8960 | |
| OCE IMAGISTICS INC | | PO BOX 856193 | | | LOUISVILLE | KY | 40285-6193 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCEAN AND GREEN RE CO | | 2385 EXECUTIVE CTR DR STE 100 | | | BATON RATON | FL | 33431 | |
| OCEAN BANK | | ONE HOME PLZ STE 3 | | | WARWICK | RI | 02889 | |
| OCEAN BEACH VILLAGE | | 315 COTTAGE WALK PO BOX 457 | VILLAGE OF OCEAN BEACH | | OCEAN BEACH | NY | 11770 | |
| OCEAN BLUE CONDOMINIUM ASSOCIATION | | 7600 COLLINS AVE | | | MIAMI BEACH | FL | 33141 | |
| OCEAN BLVD VILLAS | | 1521 HWY 17 S STE B | | | NORTH MYRTLE BEACH | SC | 29582 | |
| OCEAN BUILDERS, INC. | | 440 B EAST SQUANTUM STREET | | | NORTH QUINCY | MA | 02171 | |
| OCEAN CITY SEMIANNUAL | | 301 BALTIMORE AVE PO BOX 158 | TAX COLLECTOR OF OCEAN CITY | | OCEAN CITY | MD | 21843-0158 | |
| OCEAN CITY | | 301 BALTIMORE AVE PO BOX 158 | TAX COLLECTOR OF OCEAN CITY | | OCEAN CITY | MD | 21843-0158 | |
| OCEAN CITY | | 301 BALTIMORE AVE PO BOX 5000 | TAX COLLECTOR OF OCEAN CITY | | OCEAN CITY | MD | 21842 | |
| OCEAN CITY | | 301 BALTIMORE AVE RM 130 | TAX COLLECTOR OF OCEAN CITY | | OCEAN CITY | MD | 21842 | |
| OCEAN CITY | | 301 BALTIMORE AVE | RM 130 | | OCEAN CITY | MD | 21842 | |
| OCEAN CITY | | 831 ASBURY AVE PO BOX 208 | TAX COLLECTOR | | OCEAN CITY | NJ | 08226 | |
| OCEAN CITY | | PO BOX 208 | OCEAN CITY TAX COLLECTOR | | OCEAN CITY | NJ | 08226 | |
| OCEAN COLONY CONDO ASSOC INC | | 3111 STIRLING RD | BECKER AND POLIAKOFF | | FORT LAUDERDALE | FL | 33312-6566 | |
| OCEAN COLONY CONDOMINIUM TRUST | | 764 PLAIN ST | C O MARSHFIELD PROPERTY MANAGEMENT | | MARSHFIELD | MA | 02050 | |
| OCEAN COLONY LANDING CONDOMINIUM | | 475 SCHOOL ST STE 8 | C O DAMON TOPHAM AND COMPANY LLC | | MARSHFIELD | MA | 02050 | |
| OCEAN COLONY LANDING CONDOMINIUM | | 475 SCHOOL ST STE B | C O DAMON TOPHAM AND COMPANY LLC | | MARSHFIELD | MA | 02050 | |
| OCEAN CONDOS HOA C O NANETTE | | 71 BEDFORD ST | | | BURLINGTON | MA | 01803 | |
| OCEAN COUNTY CLERK OF COURT | | 118 WASHINGTON ST MORTGAGE RM | | | TOMS RIVER | NJ | 08753-7626 | |
| OCEAN COUNTY CLERK | | 118 WASHINGTON ST 1ST FL | RM 114 | | TOMS RIVER | NJ | 08753 | |
| OCEAN COUNTY CLERK | | 118 WASHINGTON ST MORTGAGE RM | | | TOMS RIVER | NJ | 08753-7626 | |
| OCEAN COUNTY CLERK | | CN 2191 | | | TOMS RIVER | NJ | 08754 | |
| OCEAN COUNTY CLERK | | PO BOX 2191 | | | TOMS RIVER | NJ | 08754 | |
| OCEAN COUNTY CLERK | | PO BOX 2191 | | | TOMS RIVER | NJ | 08754-2191 | |
| OCEAN COUNTY CLERKS OFFICE | | 118 WASHINGTON ST | | | TOMS RIVER | NJ | 08753 | |
| OCEAN DUNES HOA | | 135 SO HALCYON RD | | | ARROYO GRANDE | CA | 93420 | |
| OCEAN FEDERAL SAVINGS BANK | | 975 HOOPER AVE | | | TOMS RIVER | NJ | 08753-8320 | |
| OCEAN GATE BORO | | 151 E LONGPORT AVE | TAX COLLECTOR | | OCEAN GATE | NJ | 08740 | |
| OCEAN GATE BORO | | PO BOX 100 | OCEAN GATE BORO TAX COLLECTOR | | OCEAN GATE | NJ | 08740 | |
| OCEAN GATE TOWER CONDOMINIUM TRUST | | 45 BRAINTREE HILL PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| OCEAN GROVE OF PONTE VEDRA | | 1 ARBOR CLUB DR | | | PONTE VERDA BEACH | FL | 32082 | |
| OCEAN GROVE OF PONTE VEDRA | | 1 ARBOR DR | CONDOMINIUM ASSOCIATION INC | | PONTE VERDA BEACH | FL | 32082 | |
| OCEAN HARBOR CASUALTY INS CO | | PO BOX 1376 | | | COLUMBIA | SC | 29202 | |
| OCEAN HARBOR CASUALTY INS | | 7 HIGH ST STE 408 | | | HUNTINGTON | NY | 11743 | |
| OCEAN HARBOR CASUALTY | | PO BOX 451599 | | | SUNRISE | FL | 33345 | |
| OCEAN HARBOR SOUTH | | 835 20TH PL | | | VERO BEACH | FL | 32960 | |
| OCEAN ISLE BEACH TOWN | | 3 W 3RD ST | TREASURER | | OCEAN ISLE BEACH | NC | 28469 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCEAN LAKES COMMUNITY ASSOCIATION | | 1718 WELLSFORD DR | | | VIRGINIA BEACH | VA | 23454 | |
| OCEAN LOAN LLP | | 1785 HANCOCK ST STE 100 | | | SAN DIEGO | CA | 92110 | |
| OCEAN MEADOWS CONDO ASSOCIATIONS | | 2 LEE DR | | | PLYMOUTH | MA | 02360 | |
| OCEAN MEADOWS OF PLYMOUTH CONDO | | 2 LEE DR | | | PLYMOUTH | MA | 02360 | |
| OCEAN MONMOUTH LEGAL SERVICES I | | 599 RTE 37 W | | | TOMS RIVER | NJ | 08755 | |
| OCEAN PINES ASSOCIATION INC | | 239 OCEAN PKWY | | | OCEAN PINES | MD | 21811 | |
| OCEAN RESERVE CONDO ASSOCIATION | | 19370 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| OCEAN SHORE COMMUNITY CLUB INC | | 1016 CATALA AVE SE | | | OCEAN SHORES | WA | 98569 | |
| OCEAN SHORES COMMUNITY CLUB INC | | 1016 CATALA AVE SE | | | OCEAN SHROES | WA | 98569 | |
| OCEAN SHORES COMMUNITY CLUB | | 1016 GATALA AVE SE | | | OCEAN SHORES | WA | 98569 | |
| OCEAN STREET CONDO ASSOC | | 201 OCEAN ST UNIT 3 | | | LYNN | MA | 01902 | |
| OCEAN TERRACE OWNERS INC | | 200 MADISON AVE 24TH FL | C O KAGAN LUBIC LEPPER ET AL | | NEW YORK | NY | 10016 | |
| OCEAN TOWNSHIP MUNICIPAL UTILITIES | | 50 RAILROAD AVE | | | WARETOWN | NJ | 08758-2730 | |
| OCEAN TOWNSHIP | | 399 MONMOUTH RD | OCEAN TOWNSHIP TAX COLLECTOR | | OAKHURST | NJ | 07755 | |
| OCEAN TOWNSHIP | | 399 MONMOUTH RD | TAX COLLECTOR | | OAKHURST | NJ | 07755 | |
| OCEAN TOWNSHIP | | 50 RAILROAD AVE | OCEAN TOWNSHIP TAX COLLECTOR | | WARETOWN | NJ | 08758 | |
| OCEAN TOWNSHIP | | 50 RAILROAD AVE | TAX COLLECTOR | | WARETOWN | NJ | 08758 | |
| OCEAN TOWNSHIP | | 50 RAILROAD AVE | | | WARETOWN | NJ | 08758 | |
| OCEAN VIEW PROPERTIES | | 39200 HWY 1 | PO BOX 1285 | | GUALALA | CA | 95445 | |
| OCEAN VIEW TOWN | | 201 CENTRAL AVE | TAX COLLECTOR OF OCEANVIEW TOWN | | OCEANVIEW | DE | 19970 | |
| OCEAN VIEW TOWN | | OCEANVIEW TOWN HALL OAKWOOD AVE | TAX COLLECTOR OF OCEANVIEW TOWN | | OCEAN VIEW | DE | 19970 | |
| OCEAN WALK CONDO ASSOCIATION | | 379 MARVIN AVE | | | HACKENSACK | NJ | 07601 | |
| OCEAN WALK CONDO INC | | PO BOX 4511 | | | PINEHURST | NC | 28374-4511 | |
| OCEAN WALK CONDOMINIUM ASSOC INC | | 410 E CHARLESTON AVE | | | WILDWOOD CREST | NJ | 08260 | |
| OCEAN WALK ON SOUTH BEACH | | 6175 NW 153RD ST STE 103 | | | HIALEAH | FL | 33014 | |
| OCEANA COUNTY REGISTER OF DEEDS | | PO BOX 111 | 100 STATE ST COURTHOUSE | | HART | MI | 49420 | |
| OCEANA COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | HART | MI | 49420 | |
| OCEANA III CONDO ASSOCIATION | | 16425 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| OCEANA PROPERTY OWNERS ASSOCIATION | | 16421 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| OCEANA REGISTER OF DEEDS | | PO BOX 111 | 100 STATE ST | | HART | MI | 49420 | |
| OCEANA | | 39 ARGONAUT 100 | | | ALIJO VIEJO | CA | 92656 | |
| OceanFirst Bank | | 975 Hooper Avenue | | | Toms River | NJ | 08753 | |
| OCEANPORT BOROUGH | | 222 MONMOUTH BLVD | OCEANPORT BORO TAX COLLECTOR | | OCEANPORT | NJ | 07757 | |
| OCEANPORT BOROUGH | | PO BOX 370 | TAX COLLECTOR | | OCEANPORT | NJ | 07757 | |
| OCEANS FUNDING COMPANY INC | | 912 DREW ST 201 | | | CLEARWATER | FL | 33755 | |
| OCEANVIEW CONDO TRUST | | PO BOX 1031 | | | MARBLEHEAD | MA | 01945 | |
| OCEOLA TOWNSHIP | | 1577 LATSON RD PO BOX 406 | | | HOWELL | MI | 48844 | |
| OCEOLA TOWNSHIP | | 1577 LATSON RD PO BOX 406 | OCEOLA TOWNSHIP | | HOWELL | MI | 48844 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCEOLA TOWNSHIP | | 1577 LATSON RD PO BOX 406 | TREASURER OCEOLA TOWNSHIP | | HOWELL | MI | 48844 | |
| OCEOLA TOWNSHIP | | 1577 N LATSON | TREASURER OCEOLA TOWNSHIP | | HOWELL | MI | 48843 | |
| OCHBERG, ERIC & LEVESQUE, BRENDA J | | 140 FOREST STREET | | | HARWICH | MA | 02645 | |
| OCHELLO CONTRACTORS LLC | | 1410 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | |
| OCHILTREE CNTY APPRAIS DIST | | 825 S MAIN STE 100 | ASSESSOR COLLECTOR | | PERRYTON | TX | 79070 | |
| OCHILTREE COUNTY C O APPR DISTRICT | | 825 S MAIN STE 100 | ASSESSR COLLECTOR | | PERRYTON | TX | 79070 | |
| OCHILTREE COUNTY CLERK | | 511 S MAIN | | | PERRYTON | TX | 79070 | |
| OCHLOCKNEE CITY | | CITY HALL PO BOX 56 | TAX COLLECTOR | | OCHLOCKNEE | GA | 31773 | |
| OCHLOCKNEE CITY | | PO BOX 56 | TAX COLLECTOR | | OCHLOCKNEE | GA | 31773 | |
| OCHOA, ADELA & OCHOA, BALDOMERO | | PO BOX 95 | | | LOS INDIOS | TX | 78567-0065 | |
| OCHOA, HEATHER | | 25112 CHAMBERS RD STE 107 | | | TUSTIN | CA | 92780 | |
| OCHOA, JOAQUIN & OCHOA, TERESA | | 2407 S HARDING AVE | | | CHICAGO | IL | 60623-3715 | |
| OCHOA, JOSE I | | 902 LOCUST STREET | | | SAN JOSE | CA | 95110-0000 | |
| OCHOA, ODALYS | | 15251 SW 61ST ST | MANUEL VINELO | | MIAMI | FL | 33193 | |
| OCHOA, SALVADOR & OCHOA, ANA R | | 13676 CARFAX AVE | | | BELLFLOWER | CA | 90706 | |
| OCHS AND GOLDBERG LLP | | 60 E 42ND ST STE 1545 | | | NEW YORK | NY | 10165 | |
| OCHS ROTHSCHILD, TAMERA | | 314 S FRANKLIN ST | | | TITUSVILLE | PA | 16354 | |
| OCHS, JAMES J & OCHS, BARBARA J | | 38 CEDARCREST ROAD | | | WEST ROXBURY | MA | 02132-4733 | |
| OCHS, MARTIN | | 501 FIFTH AVE | 15TH FL | | NEW YORK | NY | 10017 | |
| OCHS, MARTIN | | 60 E 42ND ST RM 1545 | | | NEW YORK | NY | 10165 | |
| OCHS, TRAVIS A | | 709 CLARKSON ST | | | DENVER | CO | 80218 | |
| OCHSENREITER, PATRICK B | | 320 ROSSCRAGGON RD | | | ARDEN | NC | 28704-2514 | |
| OCHSENRIDER, ROBERT A & OCHSENRIDER, RUTH A | | 3240 PEAVINE RD | | | CROSSVILLE | TN | 38558 | |
| OCHSNER, SCOTT & OCHSNER, DEBRA | | 422 EAST HASKELL STREET | | | W SAINT PAUL | MN | 55118 | |
| OCIE F MURRAY JR | | PO BOX 1210 | | | FAYETTEVILLE | NC | 28302 | |
| OCIE F MURRAY JR | | PO DRAWER 53007 | | | FAYETTEVILLE | NC | 28305 | |
| OCILLA CITY | | PO BOX 626 | TAX COLLECTOR | | OCILLA | GA | 31774 | |
| OCILLA CITY | TAX COLLECTOR | PO BOX 626 | CITY HALL | | OCILLA | GA | 31774 | |
| OCKSRIDER PROPERTIES INC | | 9201 MONTGOMERY BLVD NE STE 403 | | | ALBUQUERQUE | NM | 87111 | |
| OCL ANALYTICAL SERVICES | | 35 GOSHEN TURNPIKE | | | BLOOMINGBURG | NY | 12721 | |
| OCM BANCORP INC | | 2700 N MAIN STREET | | | SANTA ANA | CA | 92705 | |
| OCM BANCORP | | 14351 MYFORD RD STE 200 | | | TUSTIN | CA | 92780 | |
| OCMOND, JOAN | | 175 BEAU RIVAGE DR | DEEP S ROOFING AND VINYL | | MADEREVILLE | LA | 70471 | |
| OCONEE CLERK OF SUPERIOR COURT | | 23 N MAIN ST | PO BOX 1099 | | WATKINSVILLE | GA | 30677 | |
| OCONEE COUNTY CLERK | | 23 N MAIN ST | | | WATKINSVILLE | GA | 30677 | |
| OCONEE COUNTY CLERK | | 415 S PINE ST | | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY MOBILE HOMES | | 415 S PINE STREET PO BOX 429 | TREASURER | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY REGISTER OF DEEDS | | 415 S PINE ST | | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY RMC | | 415 S PINE ST | | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY TAX COLLECTOR | | 415 S PINE ST | | | WALHALLA | SC | 29691 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCONEE COUNTY | | 23 N MAIN ST RM 105 | TAX COMMISSIONER | | WATKINSVILLE | GA | 30677 | |
| OCONEE COUNTY | | 415 S PINE ST | TREASURER | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY | | PO BOX 106 | TAX COMMISSIONER | | WATKINSVILLE | GA | 30677 | |
| OCONEE COUNTY | | PO BOX 429 | TREASURER | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY | | PO BOX 429 | | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY | TREASURER | 415 SOUTH PINE STREET | | | WALHALLA | SC | 29691 | |
| OCONNELL AND ARONOWITZ PC | | 206 W BAY PLZ | | | PLATTSBURGH | NY | 12901 | |
| OCONNELL, DANIEL E | | PO BOX 13 | OFFICE OF THE CHAPTER 13 TRUSTEE | | LA PORTE | TX | 77572 | |
| OCONNELL, MICHAEL | | 15036 LAKEWOOD DR | ISC SERVICES | | PLYMOUTH | MI | 48170 | |
| OCONNELL, MICHAEL | | 15839 DURANGO CIR | KIMBERLEE OCONNELL | | BROOKSVILLE | FL | 34604 | |
| OCONNELL, NANCY A | | 1 FIRENZE COURT | | | NEWPORT COAST | CA | 92657 | |
| OCONNELL, NATHAN M | | 7947 BOND ST | | | OVERLAND PARK | KS | 66214-1557 | |
| OCONNELL, SYLVIA A | | 490 GREELY ROAD EXT | | | CUMBERLAND CENTER | ME | 04021-3339 | |
| OCONNER AND KERSHAW INC | | 241 WALL ST | | | KINGSTON | NY | 12401 | |
| OCONNER PIPER AND FLYNN | | 170 JENNIFER RD | | | ANNAPOLIS | MD | 21401 | |
| OCONNOR AND ASSOCIATES | | PO BOX 76419 | | | SAINT PETERSBURG | FL | 33734-6419 | |
| OCONNOR AND AUERSCH | | 4309 S E ST | | | INDIANAPOLIS | IN | 46227 | |
| OCONNOR KERSHAW INC | | 241 WALL ST | | | KINGSTON | NY | 12401 | |
| OCONNOR KERSHAW INC | | 241 WALL ST | PO BOX 3008 | | KINGSTON | NY | 12402 | |
| OCONNOR PIPER AND FLYNN ERA | | 7402 YORK RD | | | BALTIMORE | MD | 21204 | |
| OCONNOR PIPER AND FLYNN | | 1850 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| OCONNOR ROOFING COMPANY | | 1457 AMMONS ST | | | LAKEWOOD | CO | 80214 | |
| OCONNOR, ANTHONY | | 2115 LONG LN | | | JAMISON | PA | 18929 | |
| OCONNOR, CAMERON & OCONNOR, STEPHANIE | | PO BOX 625 | | | GULF BREEZE | FL | 32562-0625 | |
| OCONNOR, CATHY & OCONNOR, JOHNNY | | 118 PANKRATZ RD | | | LUCEDALE | MS | 39452-3644 | |
| OCONNOR, JAMES | | 3 W HOLLY DR | BELFOR PROPERTY RESTORATION | | ISLIP | NY | 11782 | |
| OCONNOR, JOSEPH P | | 1635 NEWPORT PLACE UNIT 11 | | | KENNER | LA | 70065 | |
| OCONNOR, KELLY G | | PO BOX 902216 | | | PALMDALE | CA | 93590 | |
| OCONNOR, MARY C | | 1101 FERN DR | | | PHOENIX | AZ | 85014 | |
| OCONNOR, MICHAEL J | | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| OCONNOR, MICHAEL | | 536 E PALMDALE BLVD | | | PALMDALE | CA | 93550 | |
| OCONNOR, MICHONG | | 10870 BENSON | | | OVERLAND PARK | KS | 66210 | |
| OCONNOR, PATRICK | | 4696 CLOPTON DR | HALL CONSTRUCTION INC | | HAYES | VA | 23072 | |
| OCONNOR, SHANNON | | 615 FLETCHER ST | | | MOUND CITY | KS | 66056-5252 | |
| OCONNOR, STEVEN J & OCONNOR, TRACILA N | | 69-08 67TH PLACE | | | GLENDALE | NY | 11385 | |
| OCONNOR, THOMAS J & OCONNOR, LAURA O | | 2134 LIMA LOOP | | | LAREDO | TX | 78045 | |
| OCONOMOWOC CITY | | PO BOX 27 | 174 E WISCONSIN AVE | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC CITY | | PO BOX 27 | TREASURER OCONOMOWOC CITY | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC CITY | | PO BOX 27 | TREASURER | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC CITY | TREASURER OCONOMOWOC CITY | PO BOX 27 | 174 E WISCONSIN AVE | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC LAKE VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| OCONOMOWOC LAKE VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| OCONOMOWOC REALTY CENTER | | 357 W WISCONSIN AVE | | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC TOWN | | 6812 BROWN ST | TREASURER | | OCONOMOWOC | WI | 53066 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCONOMOWOC TOWN | | W359 N6812 BROWN ST | TREASURER OCONOMOWOC TWP | | OCONOMOWOC | WI | 53066 | |
| OCONOMOWOC TOWN | | W359 N6812 BROWN ST | TREASURER | | OCONOMOWOC | WI | 53066 | |
| OCONTO CITY | | 1210 MAIN ST | OCONTO CITY | | OCONTO | WI | 54153 | |
| OCONTO CITY | | 1210 MAIN ST | TREASURER OCONTO CITY | | OCONTO | WI | 54153 | |
| OCONTO CITY | | CITY HALL 1210 MAIN ST | | | OCONTO | WI | 54153 | |
| OCONTO CITY | | CITY HALL 1210 MAIN ST | TAX COLLECTOR | | OCONTO CITY | WI | 54153 | |
| OCONTO CITY | | CITY HALL 1210 MAIN ST | TAX COLLECTOR | | OCONTO | WI | 54153 | |
| OCONTO CITY | | CITY HALL 1210 MAIN ST | TREASURER OCONTO CITY | | OCONTO | WI | 54153 | |
| OCONTO CITY | | CITY HALL | | | OCONTO | WI | 54153 | |
| OCONTO CITY | TREASURER OCONTO CITY | 1210 MAIN ST | | | OCONTO | WI | 54153 | |
| OCONTO COUNTY TREASURER | | 301 WASHINGTON ST | OCONTO COUNTY TREASURER | | OCONTO | WI | 54153 | |
| OCONTO COUNTY TREASURER | | 301 WASHINGTON ST | | | OCONTO | WI | 54153 | |
| OCONTO COUNTY | | 301 WASHINGTON ST | TREASURER OCONTO COUNTY | | OCONTO | WI | 54153 | |
| OCONTO ELECTRIC COOPERATIVE | | PO BOX 168 | | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS CITY | | 104 S FRANKLIN ST | | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS CITY | | 104 S FRANKLIN ST | TREASURER OCONTO FALLS CITY | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS CITY | | 104 S FRANKLIN ST | TREASURER | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS CITY | | 500 N CHESTNUT AVENUE PO BOX 70 | TREASURER OCONTO FALLS CITY | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS TOWN | | 6922 PIGRASS RD | | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS TOWN | | 6922 PIPGRASS RD | TREASURER OCONTO FALLS TOWN | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS TOWN | | 6922 PIPGRASS RD | TREASURER | | OCONTO FALLS | WI | 54154 | |
| OCONTO FALLS TOWN | | RT 2 | | | GILLETT | WI | 54124 | |
| OCONTO FALLS TOWN | | RT 2 | | | GILLET | WI | 54124 | |
| OCONTO FALLS WATER AND LIGHT COM | | 500 N CHESTNUT | PO BOX 70 | | OCONTO FALLS | WI | 54154 | |
| OCONTO REGISTER OF DEEDS | | 301 WASHINGTON ST | | | OCONTO | WI | 54153 | |
| OCONTO TOWN | | 5239 GLYNN RD | TREASURER OCONTO TWP | | OCONTO | WI | 54153 | |
| OCONTO TOWN | | 6509 SPRISE RD | OCONTO TOWN TREASURER | | LENA | WI | 54139 | |
| OCONTO TOWN | | 6509 SPRISE RD | TREASURER OCONTO TWP | | LENA | WI | 54139-9110 | |
| OCONTO TOWN | | RT 2 | | | OCONTO | WI | 54153 | |
| OCOTILLO LAKES OWNERS ASSOCIATION | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| OCQUEOC TOWNSHIP | | 5093 MERCHANT RD | TREASURER OCQUEOC TWP | | MILLERSBURG | MI | 49759 | |
| OCRE INVESTMENT FUND 2 | | 3134 AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| OCTAVIA LEWIS AND UNIVERSAL | | 4449 ADAMS ST | RESTORATION SERVICES | | GARY | IN | 46408 | |
| OCTAVIANO QUINTERO | | 295 D STREET #106 | | | CHULA VISTA | CA | 91910 | |
| OCTAVIO AND LOURDES MEDINA | | 10730 SW 106 AVE | AND MARIN ELJAIEK AND LOPEZ PL | | MIAMI | FL | 33176 | |
| Octavio Capacete | | 5880 LUCRETIA AVE | | | MIRA LOMA | CA | 91752-2035 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Octavio L. Martinez, PA | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2007QA3 VS SERGIO LOPEZ-NOA, DAYLIN GONZALEZ, MRTG ELECTRONIC REGIS ET AL | 7700 N. Kendall Dr, Suite 707 | | | Miami | FL | 33156-7591 | |
| OCTAVIO SARACCO | | 180 HARVARD LN | | | SEAL BEACH | CA | 90740 | |
| OCTOBER RESEARCH CORP | | 3660 CENTER RD #304 | | | BRUNSWICK | OH | 44212 | |
| OCTORARA AREA SCHOOL DISTRICT | | 228 HIGHLAND RD PO BOX 500 | | | ATGLEN | PA | 19310 | |
| OCTORARA AREA SCHOOL DISTRICT | | 228 HIGHLAND RD STE 1 | T C OF OCTORARA AREA SCHOOL DIST | | ATGLEN | PA | 19310 | |
| OCTORARA AREA SCHOOL DISTRICT | | 228 HIGHLAND ROAD PO BOX 500 | T C OF OCTORARA AREA SCHOOL DIST | | ATGLEN | PA | 19310 | |
| OCTORARA AREA SCHOOL DISTRICT | T-C OF OCTORARA AREA SCHOOL DIST | 228 HIGHLAND ROAD STE 1 | | | ATGLEN | PA | 19310 | |
| OCTORARA S D SADSBURY TOWNSHIP | | 228 HIGHLAND RD | TAX COLL OF OCTORARA AREA SCH DIST | | ATGLEN | PA | 19310 | |
| OCTORARA S D SADSBURY TOWNSHIP | | 228 HIGHLAND ROAD PO BOX 500 | TAX COLL OF OCTORARA AREA SCH DIST | | ATGLEN | PA | 19310 | |
| OCTORARA SD CHRISTIANA BORO | | 228 HIGHLAND RD | T C OF OCTORARA AREA SCH DIST | | ATGLEN | PA | 19310 | |
| OCTORARA SD CHRISTIANA BORO | | 228 HIGHLAND ROAD PO BOX 500 | T C OF OCTORARA AREA SCH DIST | | ATGLEN | PA | 19310 | |
| Octus Polk | | 4139 Polaris Drive | #1035 | | Irving | TX | 75038 | |
| OCW RETAIL-BELMONT, LLC | | PO BOX 415114 | | | BOSTON | MA | 02241-5114 | |
| OCWA | | PO BOX 9 | OCWA | | SYRACUSE | NY | 13211 | |
| OCWA | | PO BOX 9 | | | SYRACUSE | NY | 13211 | |
| OCWEN FEDERAL BANK | | 1675 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33401 | |
| OCWEN FEDERAL BANK | | PO BOX 514577 | | | LOS ANGELES | CA | 90051 | |
| Ocwen Financial Corporation | | 2711 Centerville Road, Suite 400 | | | Wilmington | DE | 19808 | |
| OCWEN LOAN SERVICING LLC | | 12001 SCIENCE DR STE 110 | | | ORLANDO | FL | 32826-2913 | |
| OCWEN LOAN SERVICING LLC | | 1661 WORTHINGTON RD STE 100 | | | WEST PALM BEACH | FL | 33409 | |
| OCWEN LOAN SERVICING LLC | | 2002 SUMMIT BLVD STE 600 | | | ATLANTA | GA | 30319 | |
| OCWEN LOAN SERVICING LLC | | PO BOX 6440 | | | CAROL STREAM | IL | 60197 | |
| Ocwen Loan Servicing, LLC | | 1661 Worthington Road | Suite 100 | | West Palm Beach | FL | 33409 | |
| OCWEN LOAN SERVICING | | 1661 WORTHINGTON ROAD | | | WEST PALM BEACH | FL | 33409 | |
| OCWEN | | 1413 NW 80TH AVE | | | MARGATE | FL | 33063 | |
| OCWEN | | 1661 WORTHINGTON RD., STE #100 | | | WEST PALM BEACH | FL | 33409 | |
| OD SIGNS | | 965 W WINTON AVE | | | HAYWARD | CA | 94545 | |
| ODABACHIAN, JAIME | | 3400 NE 6TH DR | | | BOCA RATON | FL | 33431-6108 | |
| ODAIRYJA D LONG AND LATASHA D | | 9564 W TAMPA DR | HUDSON AND ODAIRYIA LONG | | BATON ROUGE | LA | 70815 | |
| ODALIS RODRIGUEZ | | 10481 SW ACADEMIC WAY | | | PORT SAINT LUCIE | FL | 34987-2348 | |
| ODAYLS AND DENNIS PENTON | | 17306 SW 145 AVE | HAROLD J GEOFFREY AND ASSOC PA | | MIAMI | FL | 33177 | |
| ODD JOBS HANDY MAN SERVICES | | 17 OLD BARNABAS RD | PO BOX 5009 | | WOODBRIDGE | CT | 06525 | |
| ODEES AND ASSOCIATES SC | | 1414 UNDERWOOD AVE STE 403 | | | MILWAUKEE | WI | 53213 | |
| ODELL ADAMS AND LENA LOVENIA ALLEN | | 136 WHITNEY ST | AND SOUTHERN CONSTRUCTION | | LAFAYETTE | LA | 70501 | |
| ODELL AND MARY RICHARDSON | | 1121 S KEELING AVE | NEW IMAGE HOME IMPROVEMENTS | | INDIANAPOLIS | IN | 46203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODELL BOND WALTER SMITH | | 3229 ROYAL PALM AVE | AND GW JOHNSONINC | | FORT MEYERS | FL | 33901 | |
| ODELL, KEVIN R | | 2803 BYRON STREET | | | SILVER SPRING | MD | 20902-2606 | |
| ODELL, SEAN & DELL, RENAE O | | 223 OLD SOUTH PLANK RD | | | WALDEN | NY | 12586 | |
| ODELLA AND BOBBIE ELZY AND | | 3415 HIGHLAND POINT LN | BOBBIE ELZY REPAIR MAINTENANCE | | PEARLAND | TX | 77581 | |
| ODEM CITY | ASSESSOR COLLECTOR | PO BOX 754 | 514 VOSS AVE | | ODEM | TX | 78370 | |
| ODEN GREENE AND THOMPSON | | 750 B ST STE 1950 | | | SAN DIEGO | CA | 92101 | |
| ODEN, GARY D | | 15721 BERNARDO HEIGHTS PKWY STE B | B-489 | | SAN DIEGO | CA | 92128-3176 | |
| ODEN, WILLIAM R | | 1125 JOHN SHARP RD | | | COLUMBIA | TN | 38401 | |
| ODENCRANS APPRAISERS | | 217 E FESLER ST | | | SANTA MARIA | CA | 93454 | |
| ODENCRANS APPRAISERS | | 217 EAST FESLER STREET | | | SANTA MARIA | CA | 93454 | |
| ODENTHAL REAL ESTATE | | 808 E TALMER AVE | | | NORTH JUDSON | IN | 46366 | |
| ODENTHAL, WILLIAM | | 2928 STONEPOINTE DR | | | EDMOND | OK | 73034 | |
| ODENTON MANAGEMENT INC | | 2900 LINDEN LN STE 300 | ATTN JANET JOHNSON | | SILVER SPRING | MD | 20910 | |
| ODENTON MANAGEMENT INC | | 2900 LINDEN LN STE 300 | ODENTON MANAGEMENT INC | | SILVER SPRING | MD | 20910 | |
| ODENTON MGMT | | 2900 LINDEN LN 300 | | | SILVER SPRING | MD | 20910 | |
| ODENWALD, GARY A & ODENWALD, CANDACE M | | 340 E DESERT PARK LN | | | PHOENIX | AZ | 85020 | |
| ODESS AND ASSOCIATES | | 1414 UNDERWOOD AVE STE 403 | | | WAUWATOSA | WI | 53213 | |
| ODESS MONTOUR CEN SCH COMB TWNS | | PO BOX 59 | SCHOOL TAX COLLECTOR | | ODESSA | NY | 14869 | |
| ODESSA CHASE MAINTENANCE CORP | | PO BOX 147 | | | ODESSA | DE | 19730 | |
| ODESSA MONTOUR CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117103 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ODESSA MONTOUR CEN SCH COMB TWNS | | COLLEGE AVE BOX 48 | | | ODESSA | NY | 14869 | |
| ODESSA MONTOUR CEN SCH COMB TWNS | | PO BOX 59 | SCHOOL TAX COLLECTOR | | ODESSA | NY | 14869 | |
| ODESSA MONTOUR CS ENFIELD TN 08 | | CHASE 33 LEWIS RD ESCROW DEP 117103 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ODESSA MONTOUR CS ENFIELD TN 08 | | COLLEGE AVE BOX 59 | SCHOOL TAX COLLECTOR | | ODESSA | NY | 14869 | |
| ODESSA TOWN | | PO BOX 111 | TAX COLLECTOR | | ODESSA | DE | 19730 | |
| ODESSA TOWN | | PO BOX 111 | TREASURER OF TOWN OF ODESSA | | ODESSA | DE | 19730 | |
| ODESSA TOWN | | PO BOX 218 | | | ODESSA | WA | 99159 | |
| ODESSA TOWNSHIP | | 3862 LAUREL DR | | | LAKE ODESSA | MI | 48849 | |
| ODESSA TOWNSHIP | | PO BOX 566 | TREASURER ODESSA TWP | | LAKE ODESSA | MI | 48849 | |
| ODESSA TOWNSHIP | TREASURER ODESSA TWP | PO BOX 566 | 3862 LAUREL DR | | LAKE ODESSA | MI | 48849 | |
| ODESSA VILLAGE TWN MONTOUR | | 3930 LAKE AVE | | | BURDETT | NY | 14818 | |
| ODESSA VILLAGE TWN OF CATHERINE | | PO BOX 103 | VILLAGE CLERK | | ODESSA | NY | 14869 | |
| ODESSA VILLAGE | MUNICIPAL BLDG | 300 E MAIN ST | | | ODESSA | NY | 14869-9628 | |
| ODESSA | | 125 S 2ND ST PO BOX 128 | CITY OF ODESSA | | ODESSA | MO | 64076 | |
| ODESSA | | 125 S 2ND ST PO BOX 128 | | | ODESSA | MO | 64076 | |
| ODESSA | | PO BOX 128 | CITY OF ODESSA | | ODESSA | MO | 64076 | |
| ODIBO, GRACE | U.S. BANK NATIONAL ASSOCIATION V. GRACE ODIBO | 4141 N. Meade Ave | | | Chicago | IL | 60634 | |
| Odie Bulos | | 4247 Knoll Ave | | | Oakland | CA | 94619 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODILIO AND JOSE ESCOBAR | | 107 109 CENTINNIAL AVE | ROBERTO GUERRERO NEW ENGLAND ADJUSTMENT CO | | REVERE | MA | 02151 | |
| ODILLE AND JAMES TRAYLOR AND | | 2701 FOSTER RD SW | PATE AND COMPANY INC | | LEEDS | AL | 35094 | |
| ODIN FELDMAN AND PITTLEMAN | | 9302 LEE HWY STE 1100 | | | FAIRFAX | VA | 22031 | |
| ODLE, KATHY | | 112 RAMEY LANE | | | WAYNESBORO | MS | 39367 | |
| ODLE, PAUL D & ODLE, PATRICIA A | | 521 W MEADOW AVE | | | LOMBARD | IL | 60148 | |
| ODLING, CRAIG D | | 1330 PARK CTR DR | | | VISTA | CA | 92081 | |
| ODO YOUNG, RUDOLPH | | PO BOX 3008 | | | LAKE CHARLES | LA | 70602 | |
| ODO YOUNG, RUDOLPH | | PO BOX 3008 | | | LAKE CHARLES | LA | 70602-3008 | |
| ODOM APPRAISALS | | 109 E FRANKLIN ST | PO BOX 96 | | ROCKINGHAM | NC | 28380 | |
| Odom, Garrett S | | 1851 Colony Drive #5d | | | surfsidebeach | SC | 29575 | |
| ODOM, GLORIA A | | 3405 STRATFORD RD | | | EVANSVILLE | IN | 47710 | |
| Odom, Sharra R | | 117 Spoon Court | | | Yorktown | VA | 23693 | |
| Odongo, Maurics | MAURICE ODONGO VS NEW CENTURY MORTGAGE CORP., AND GMAC MORTGAGE SERVICER, LLC | 2415 Poinciana Place | | | Dallas | TX | 75212 | |
| ODONNELL FEREBEE ET AL | | 450 GEARS RD STE 800 | | | HOUSTON | TX | 77067 | |
| ODONNELL FEREBEE MCGONIGAL AND S | | 450 GEARS RD STE 600 | | | HOUSTON | TX | 77067 | |
| ODONNELL PARTNERS LLC | | 2411 N MARSHFIELD AVE | | | CHICAGO | IL | 60614 | |
| ODONNELL WEISS AND MATTEI PC | | 41 HIGH STREET PO BOX 317 | | | POTTSTOWN | PA | 19464 | |
| ODonnell, Ferebee, Medley & Keiser | IN RE GEORGE E. WILLIAMSON | 450 Gears Road, Ste 800 | | | Houston | TX | 77067 | |
| ODONNELL, GEORGE & ODONNELL, ELAINE | | 49 LINCOLN DRIVE | | | COLOMBUS | NJ | 08022 | |
| ODONNELL, GERALD F | | 921 HETRICK AVE | SHARON M ODONNELL BARRY CASSEL | | PALMYRA | PA | 17078 | |
| ODONNELL, JOHN P | | 15616 MILLARD AVENUE | | | MARKHAM | IL | 60428-3879 | |
| ODONNELL, JOSEPH J & BRENNAN, MARIE | | 4682 VISTA STREET | | | SAN DIEGO | CA | 92116 | |
| ODORISIO ENTERPRISES INC. | | PO BOX 120462 | | | NEWPORT NEWS | VA | 23612 | |
| ODORISIO ENTERPRISES INC | | PO BOX 120462 | | | NEWPORT NEWS | VA | 23612 | |
| ODTOJAN, BENJAMIN O & ODTOJAN, CORAZON A | | 1313 BLACK OAK DR | | | CARROLLTON | TX | 75007 | |
| ODUM CITY | | PO BOX 159 | | | ODUM | GA | 31555 | |
| ODUM REAL ESTATE | | 518 N 13TH ST | | | OAKDALE | LA | 71463 | |
| ODUNSI, JAMIU | | 17011 PINE COURT | | | HAZEL CREST | IL | 60429 | |
| ODYSEE B BATES AND ODYSSE BATES | | 8000 4TH AVE N | | | BIRMINGHAM | AL | 35206 | |
| ODYSSEY REIN LONDON LTD | | 17 STATE ST | PAY AGENT | | NEW YORK | NY | 10004 | |
| ODYSSEY REIN LONDON LTD | | | | | | | 99999 | |
| OECK, ROBIN E & OECK, ARLYNE A | | 3535 LAKE CREST DR | | | LAKE ELSINORE | CA | 92530 | |
| OEHLER, KARL | | 2400 WAYSIDE DR | JOHNNIE K OEHLER | | BRYAN | TX | 77802 | |
| OENOKE ASSOCIATION | | 161 E AVE STE 104 | | | NORWALK | CT | 06851 | |
| OENSTOSKI REALTY GROUP | | 8736 LAKE ST | | | PORT AUSTIN | MI | 48467 | |
| OERTH, LORRAINE C | | 1203 BELLE VISTA DRIVE | | | ALEXANDRIA | VA | 22307 | |
| OERTWIG, CYNTHIA | | 33060 FALCON LN | EMERGENCY SERVICES RESTORATION INC | | ARROWBEAR | CA | 92382 | |
| Oeur, Chan T | | 9767 Hefner Village Blvd | | | Oklahoma City | OK | 73162 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OF COUNSEL EISEN AND WESTFALL | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| OFELIA LOPEZ RUBEN AND | | 1209 S HOBSON | RUBEN LOPEZ | | MESA | AZ | 85204 | |
| OFELIA LOPEZ RUBEN LOPEZ EAST | | 1209 S HOBSON | VALLEY REMODELING INC | | MESA | AZ | 85204 | |
| OFER M GROSSMAN ATT AT LAW | | PO BOX 5576 | | | SANTA MONICA | CA | 90409 | |
| OFER SHMUCHER ATT AT LAW | | 160 NW 176TH ST STE 304 | | | MIAMI | FL | 33169 | |
| Offermann Cassano Greco Slisz & Adams LLP | MONTGOMERY - HOMECOMINGS FINANCIAL NETWORK INC V GAUTHER MONTGOMERY, RUTH CORNELIUS, GREENPOINT MRTG FUNDING INC, MRTG ET AL | 1776 Statler Towers | | | Buffalo | NY | 14202 | |
| OFFICE OF CHAPTER 13 TRUSTEE | | 600 N PEARL S TOWER 500 | | | DALLAS | TX | 75201 | |
| OFFICE AIDE INC | | 911 E ORME | | | WICHITA | KS | 67211 | |
| OFFICE DEPOT | | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | |
| OFFICE ENVIRONMENTS INC | | 1500 GRUNDYS LANE | | | BRISTOL | PA | 19007 | |
| OFFICE OF BANKS AND REAL ESTATE | | MORTGAGE BANKING DIVISION | 500 EAST MONROE ST | | SPRINGFIELD | IL | 62701 | |
| OFFICE OF BLACK HAWK COUNTY SHERIFF | | 316 E FIFTH ST | | | WATERLOO | IA | 50703 | |
| OFFICE OF CHAPTER 13 TRUSTEE | | 9821 KATY FWY STE 590 | WILLIAM HEITCAMP ATTN SHIRLIE COOK | | HOUSTON | TX | 77024 | |
| OFFICE OF CHAPTER 13 TRUSTEE | | BP TOWER 200 PUBLIC SQ STE 3860 | CRAIG SHOPNECK | | CLEVELAND | OH | 44114 | |
| OFFICE OF CHRISTOPHER C MELENEY | | 13619 MUKILTEO SPEEDWAY D5427 | | | LYNNWOOD | WA | 98087 | |
| Office of Commissioner of Insurance | | 125 South Webster Street | | | Madison | WI | 53703-3474 | |
| Office of Consumer Affairs, Division of Insurance | | 1000 Washington Street, Suite 810 | | | Boston | MA | 02118-6200 | |
| OFFICE OF CONSUMER AFFAIRS | | DIVISION OF INSURANCE | 1 SOUTH STATION, 5TH FLOOR | | BOSTON | MN | 02110 | |
| Office of Consumer Credit Commissioner | | 2601 North Lamar Boulevard | | | Austin | TX | 78705 | |
| OFFICE OF CONSUMER CREDIT | | REGULATION | 35 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0035 | |
| OFFICE OF DEIRDRE SULLIVAN AND ASSOC | | 10 WYNTRE BROOKE DR | | | YORK | PA | 17403 | |
| OFFICE OF DIANE SHIELDS | | 515 LINCOLN WAY W | | | MISHAWAKA | IN | 46544 | |
| OFFICE OF ENVIRONMENTAL HEALTH | | 1010 MASSACHUSETTS AVE 2ND FL | | | BOSTON | MA | 02118 | |
| OFFICE OF ENVIRONMENTAL SERVICES | | 2555 W COPANS RD | | | POMPANO BEACH | FL | 33069-1233 | |
| OFFICE OF FINANCE CITY OF LOS ANGELES | | P.O.BOX 53200 | | | LOS ANGELES | CA | 90053-0200 | |
| OFFICE OF FINANCE HOWARD CO | | 3430 CT HOUSE DR | | | ELLICOTT CITY | MD | 21043 | |
| Office of Financial Institutions | | 1025 Capital Center Drive, Suite 200 | | | Frankfort | KY | 40601 | |
| OFFICE OF FINANCIAL INSTITUTIONS | | 8660 UNITED PLAZA BLVD 2ND FL | | | BATON ROUGE | LA | 70809 | |
| OFFICE OF FINANCIAL INSTITUTIONS | | 8660 UNITED PLAZA BOULEVARD, 2ND FLOOR | | | BATON ROUGE | LA | 70809-7024 | |
| OFFICE OF FINANCIAL REGULATION | | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0376 | |
| OFFICE OF GLEN B STEARNS | | PO BOX 586 | CHAPTER 13 STANDING TRUSTEE | | LISLE | IL | 60532 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Office of Insurance Regulation | | 200 East Gaines Street | | | Tallahassee | FL | 32399-0300 | |
| OFFICE OF JAMES M MINER ESQ | | 533 S AVE W | | | WESTFIELD | NJ | 07090 | |
| OFFICE OF KEVIN BARRY | | 15 CHURCH ST | | | SALEM | MA | 01970 | |
| OFFICE OF MARY K WHEELER | | 413 S CTR ST | | | EBENSBURG | PA | 15931 | |
| Office of Matthew T. Berry | TRAVIS THORNTON PLAINTIFF VS. GMAC MORTGAGE, LLC D/B/A GMAC MORTGAGE DEFENDANT. | 2751 Buford Highway, Suite 400 | | | Atlanta | GA | 30324 | |
| OFFICE OF NANCY J GARGULA | | 401 MAIN ST 1100 | | | PEORIA | IL | 61602 | |
| OFFICE OF REGINALD F BLANCHARD | | 1939 DORCHESTER AVE | | | DORCHESTER | MA | 02124 | |
| OFFICE OF REVENUE | | PO BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| OFFICE OF ROD SNIADECKI | | 228 W COLFAX AVE | | | SOUTH BEND | IN | 46601 | |
| OFFICE OF STERLING ARTIST | | 1500 JOHN F KENNEDY BLVD STE 200 | | | PHILADELPHIA | PA | 19102 | |
| OFFICE OF TAX & REVENUE | | PO BOX 419 | | | WASHINGTON | DC | 20044 | |
| OFFICE OF THE BOROUGH POTTSTOWN | | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| OFFICE OF THE CH13 TRUSTEE | | 6851 NE LOOP 820 STE 300 | | | N RICHLAND HILLS | TX | 76180 | |
| OFFICE OF THE CHAPTER 13 STANDING | | 26555 EVERGREEN RD STE 1000 | TRUSTEE DETROIT | | SOUTHFIELD | MI | 48076 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | | 125 E JOHN CARPENTER FWY STE 1100 11TH FL | | | IRVING | TX | 75062 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | | 909 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78209 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | | PO BOX 1907 | | | COLUMBUS | GA | 31902 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | | PO BOX 2001 | JON C THORNBURG | | ALEXANDRIA | VA | 71309 | |
| OFFICE OF THE CHAPTER 13 TRUSTEE | | PO BOX 2001 | WILLIE BANKS JR | | ALEXANDRIA | LA | 71309 | |
| OFFICE OF THE CHAPTER 13 | | PO BOX 10848 | STANDING TRUSTEE | | BIRMINGHAM | AL | 35202 | |
| OFFICE OF THE CHAPTER 13 | | PO BOX 1717 | | | BRUNSWICK | GA | 31521 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | 11815 FOUNTAIN WAY STE 400 | | | NEWPORT NEWS | VA | 23606-4448 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | 4 CORNWALL STREET, N.E. | | | LEESBURG | VA | 20176 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | 9431 MAIN STREET | | | MANASSAS | VA | 20110 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | THE FAIRFAX BUILDING | 10555 MAIN STREET, SUITE 500 | | FAIRFAX | VA | 22030 | |
| OFFICE OF THE COMMISSIONER OF BANKS | | ONE SOUTH STATION | | | BOSTON | MA | 02110 | |
| OFFICE OF THE FISCAL OFFICER | | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| Office of the Massachusetts Attorney General | COMMONWEALTH OF MASSACHUSETTS V BAC HOME LOANS SERVICING, LP BAC GP, LLC JPMORGAN CHASE BANK, CITIBANK, CITMRTG I ET AL | One Ashburton Place | | | Boston | MA | 02108 | |
| OFFICE OF THE REGISTER OF DEEDS | | 430 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| Office of the Secretary Govt | of the District of Columbia | 1350 Pennsylvania Ave. NW, Ste. 419 | | | Washington | DC | 20004 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE SECRETARY GOVT | OF THE DISTRICT OF COLUMBIA | 1350 PENNSYLVANIA AVE. NW, STE. 419 | | | WASHINGTON | DC | 20004-3003 | |
| OFFICE OF THE SECRETARY OF STATE | | MN SECRETARY OF STATE-NOTARY | 60 EMPIRE DRIVE SUITE 100 | | ST PAUL | MN | 55103 | |
| OFFICE OF THE STATE ATTY | | 20TH JUDICIAL CIRCUIT | 2000 MAIN ST | | FORT MEYERS | FL | 33901 | |
| OFFICE OF THE STATE BANK COMMISSIONER | | 555 E. LOCKERMAN ST | SUITE 210 | | DOVER | DE | 19901 | |
| Office of the State Bank Commissioner | | 700 S.W. Jackson Street, Suite 300 | | | Topeka | KS | 66603-3796 | |
| OFFICE OF THE STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 500 E CAPITOL AVENUE | | PIERRE | SD | 57501 | |
| OFFICE OF THE UNION COUNTY ATTORNEY | | PO BOX 28 | | | MORGANFIELD | KY | 42437 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 100 E WAYNE ST STE 555 | | | SOUTH BEND | IN | 46601 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 1001 LIBERTY AVE STE 970 | LIBERTY CTR | | PITTSBURGH | PA | 15222 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 1001 LIBERTY AVE | LIBERTY CTR STE 970 | | PITTSBURGH | PA | 15222 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 271 CADMAN PLZ E STE 4529 | | | BROOKLYN | NY | 11201 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 362 RICHARD RUSSELL BUILDING | 75 SPRING ST SW | | ATLANTA | GA | 30303 | |
| OFFICE OF THE UNITED STATES TRUSTEE | | 501 E POLK ST STE 1200 | | | TAMPA | FL | 33602 | |
| OFFICE OF THE UNITED STATES | | 301 N MAIN STE 1150 | | | WICHITA | KS | 67202 | |
| OFFICE OF THE UNITED STATES | | 362 RICHARD RUSSELL BUILDING | 75 SPRING ST SW | | ATLANTA | GA | 30303 | |
| OFFICE OF THE US TRUSTEE OAK | | 1301 CLAY ST 690N | | | OAKLAND | CA | 94612 | |
| OFFICE OF THE US TRUSTEE ROBERT T | | 501 I ST | RM 7 500 | | SACRAMENTO | CA | 95814 | |
| OFFICE OF THE US TRUSTEE SF | | 235 PINE ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |
| OFFICE OF THE US TRUSTEE SJ | | 280 S 1ST ST 268 | US FEDERAL BLDG | | SAN JOSE | CA | 95113 | |
| OFFICE OF THE US TRUSTEE SR | | 235 PINE ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |
| OFFICE OF THE US TRUSTEE US DEPT | | 720 PARK BLVD STE 220 | | | BOISE | ID | 83712 | |
| OFFICE OF THE US TRUSTEE | | 10 DORRANCE ST | | | PROVIDENCE | RI | 02903 | |
| OFFICE OF THE US TRUSTEE | | 1132 BISHOP ST STE 602 | | | HONOLULU | HI | 96813 | |
| OFFICE OF THE US TRUSTEE | | 150 CT FEDERAL RM 302 | | | NEW HAVEN | CT | 06510 | |
| OFFICE OF THE US TRUSTEE | | 301 CENTRAL AVE | LIBERTY CTR STE 204 | | GREAT FALLS | MT | 59401 | |
| OFFICE OF THE US TRUSTEE | | 402 W BROADWAY STE 600 | | | SAN DIEGO | CA | 92101 | |
| OFFICE OF THE US TRUSTEE | | 51 SW 1ST AVE STE 1204 | | | MIAMI | FL | 33130 | |
| OFFICE OF THE US TRUSTEE | | 517 E WISCONSIN AVE | RM 430 | | MILWAUKEE | WI | 53202 | |
| OFFICE OF THOMAS J MORAN JR | | 235 VISCOLOID AVE | | | LEOMINSTER | MA | 01453 | |
| OFFICE OF THOMAS J MORAN JR | | 26 SPRING ST | | | FITCHBURG | MA | 01420 | |
| OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVI | | P O BOX 60848 | | | HARRISBURG | PA | 17106-0848 | |
| OFFICE OF UNITED STATES CHAPTER 13 | | PO BOX 13 | DANIEL E OCONNELLTRUSTEE | | LA PORTE | TX | 77572 | |
| OFFICE OF US TRUSTEE SR | | 215 PINE ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |
| OFFICE OF US TRUSTEE | | 111 S TENTH ST STE 6353 | | | ST LOUIS | MO | 63102 | |
| OFFICE OF US TRUSTEE | | 300 FANNIN ST STE 3196 | | | SHREVEPORT | LA | 71101 | |
| OFFICE OF US TRUSTEE | | 537 CONGRESS ST | RM 302 | | PORTLAND | ME | 04101 | |
| OFFICE OF US TRUSTEE | | ONE NEWARK CTR | | | NEWARK | NJ | 07102 | |
| OFFICE OF VICTOR W LUKE | | 4041 MACARTHUR BLVD STE 310 | | | NEWPORT BEACH | CA | 92660 | |
| OFFICE PRIDE INC | | PO BOX 713059 | | | CINCINNATI | OH | 45271-3059 | |
| OFFICEMAX #85 | | 7250 WOODWARD AVENUE | | | WOODRIDGE | IL | 60517 | |
| OFFICEMAX CONTRACT INC | | 75 REMITTANCE DR #2698 | | | CHICAGO | IL | 60675-2698 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICEMAX INCORPORATED | | P.O. BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OFFICEMAX INCORPORATED | | PO BOX 79515 | | | CITY OF INDUSTRY | CA | 91716-9515 | |
| OFFICEMAX | | 5600 CEDAR LAKE DRIVE | | | ST. LOUIS PARK | MN | 55416 | |
| OFFICEMAX | | PO BOX 79515 | | | CITY OF INDUSTRY | CA | 91716 | |
| OFFICER, DAVID | | 17 BLACKTHORN DR | DAVID OFFICER JR AND CATHERINE WAUD | | SOUTHBOROUGH | MA | 01772 | |
| OFFICES OF THE TREASURER WARREN COUNTY | | P.O. BOX 1540 | | | FRONT ROYAL | VA | 22630 | |
| OFFICES UNLIMITED INC | | 3350 SW 148TH AVE STE110 | | | MIRAMAR | FL | 33027 | |
| OFFICETEAM | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| OFOKAIRE, JASON | | 9736 FOREST LN APT 1007 | | | DALLAS | TX | 75243-5717 | |
| OFORI LAW FIRM LLC | | 11215-B LOCKWOOD DRIVE | | | SILVER SPRING | MD | 20901 | |
| OG PAINTING INC AND SERVICE MASTER | | 1509 N MIAMI BLVD | | | DURHAM | NC | 27701 | |
| OGANA JR, GREGORIO O & OGANA, VIRGINIA C | | 152 CHECKERS DR | | | SAN JOSE | CA | 95116 | |
| OGANDO, FELIPA | | 53 QUINCY ST | JPG CONTRACTING | | PASSAIC | NJ | 07055 | |
| OGANESSIAN, NELLY | | 705 PRESTWICK LN | | | WHEELING | IL | 60090-6234 | |
| OGANESYAN, GRIGOR & PAPAZYAN, VARDUI | | 6641 AGNES AVENUE | | | NORTH HOLLYWOOD AREA | CA | 91606 | |
| OGARA LAW LLC | | 2619 E FRANKLIN AVE | | | MINNEAPOLIS | MN | 55406 | |
| OGAWA, DEAN | | 3608 GALLEY RD | | | COLORADO SPRINGS | CO | 80909 | |
| OGBURN, MARY E | | 118 SAND HILL RD | | | MILTON | KY | 40045-8138 | |
| OGBURN, TERESE | | 531 E LIONSHEAD CIR | | | VAIL | CO | 81657 | |
| OGDEN AND COMPANY INC | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| OGDEN AND COMPANY | | NULL | | | HORSHAM | PA | 19044 | |
| OGDEN DIRECTORIES | | PO BOX 1113 | | | ALTOONA | PA | 16603-1113 | |
| OGDEN MUNICIPAL UTILITIES | | PO BOX 70 | | | OGDEN | IA | 50212 | |
| OGDEN TOWN | | 269 OGDEN CTR RD | RECEIVER OF TAXES | | SPENCERPORT | NY | 14559 | |
| OGDEN TOWNSHIP | | 6324 E RIDGEVILLE RD | TREASURER OGDEN TWP | | BLISSFIELD | MI | 49228 | |
| OGDEN TOWNSHIP | | 6324 RIDGEVILLE RD | TAX COLLECTOR | | BLISSFIELD | MI | 49228 | |
| OGDEN TYLER, ROBERT | | 206 N WASHINGTON ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| OGDEN, ELIZABETH J | | 90 EDGEWATER DRIVE #1217 | | | CORAL GABLES | FL | 33133-6920 | |
| OGDEN, JEREMY | | 652 N GUYER ST | | | HOBART | IN | 46342 | |
| OGDEN, JOE | | 6424 AVE D | HOME SOLUTIONS SERVICES | | FAIRFIELD | AL | 35064 | |
| OGDEN, JOE | | 6424 AVE D | YELLOW HAMMER ROOFING INC | | FAIRFIELD | AL | 35064 | |
| OGDEN, MICHAEL C & OGDEN, MADELEINE A | | 3346 TEMPLETON GAP ROAD | | | COLORADO SPRINGS | CO | 80907-5738 | |
| OGDEN, STEPHEN T & OGDEN, PATRICIA A | | 219 SOUTH ROAD | | | DEERFIELD | NH | 03037 | |
| OGDEN, WENDY E | | 10537 KENTSHIRE CT STE A | | | BATON ROUGE | LA | 70810 | |
| OGDENSBURG BORO | | 14 HIGHLAND AVE | OGDENSBURG BORO TAX COLLECTOR | | OGDENSBURG | NJ | 07439 | |
| OGDENSBURG BORO | | 14 HIGHLAND AVE | TAX COLLECTOR | | OGDENSBURG | NJ | 07439 | |
| OGDENSBURG CITY S D TN OF LISB | | 330 FORD ST | | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY S D TN OF LISBON | | 330 FORD ST | | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY SCH OSWEGATCHIE | | 330 FORD ST | | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY SD CMD TOWNS CITY | | PO BOX 649 | SANDRA KENDALL TAX COLLECTOR | | OGDENSBURG | NY | 13669 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGDENSBURG CITY SD CMD TOWNS CITY | | PO BOX 649 | TAX COLLECTOR | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY SD CMD TOWNS CITY | TAX COLLECTOR | PO BOX 649 | 320 FORD ST PYMT | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY SD CMD TOWNS | | PO BOX 649 | TAX COLLECTOR | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY | | 330 FORD ST CITY COMPTROLLERS OFFIC | OGDENSBURG CITY TAX COLLECTOR | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG CITY | | 330 FORD ST | PHILIP COSMO CITY COMPTROLLER | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG VILLAGE | | N5005 WAUPACA RD | OGDENSBURG VILLAGE TREASURER | | OGDENSBURG | WI | 54962 | |
| OGDENSBURG VILLAGE | | VILLAGE HALL | | | OGDENSBURG | WI | 54962 | |
| OGEMA TOWN | | N1654 COUNTY RD G | TREASURER OGEMA TOWNSHIP | | OGEMA | WI | 54459 | |
| OGEMA TOWN | OGEMA TOWN TREASURER | PO BOX 635 | N1811 CO RD G | | OGEMA | WI | 54459 | |
| OGEMA TOWN | | R 2 | | | OGEMA | WI | 54459 | |
| OGEMAN COUNTY | | 806 W HOUGHTON AVE | | | WEST BRANCH | MI | 48661 | |
| OGEMAW COUNTY ABSTRACT CO | | 111 N 3RD ST | | | WEST BRANCH | MI | 48661 | |
| OGEMAW COUNTY REGISTER OF DEEDS | | 806 W HOUGHTON AVE RM 104 | | | WEST BRANCH | MI | 48661 | |
| OGEMAW COUNTY | | 806 W HOUGHTON AVE RM 103 | TAX COLLECTOR | | WEST BRANCH | MI | 48661 | |
| OGEMAW COUNTY | | 806 W HOUGHTON AVE RM 103 | TREASURER | | WEST BRANCH | MI | 48661 | |
| OGEMAW COUNTY | | 806 W HOUGHTON AVE | TAX COLLECTOR | | WEST BRANCH | MI | 48661 | |
| OGEMAW COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | WEST BRANCH | MI | 48661 | |
| OGEMAW REGISTER OF DEEDS | | PO BOX 115 | 806 W HOUGHTON RM 104 | | WEST BRANCH | MI | 48661 | |
| OGEMAW TOWNSHIP | | 4372 W M 76 | TOWNSHIP TREARURER | | WEST BRANCH | MI | 48661 | |
| OGEMAW TOWNSHIP | | PO BOX 5 | TOWNSHIP TREARURER | | WEST BRANCH | MI | 48661 | |
| OGILVIE, ANTHONY B | | 2152 N 112TH STREET APT 105 | | | SEATTLE | WA | 98133 | |
| OGLE COUNTY CLERK | | PO BOX 40 | | | OREGON | IL | 61061 | |
| OGLE COUNTY CLERK | | PO BOX 40 | | | OREGON | IL | 61061-0040 | |
| OGLE COUNTY RECORDER | | 122 S WESLEY PO BOX 357 | | | MOUNT MORRIS | IL | 61054 | |
| OGLE COUNTY RECORDERS OFFICE | | 105 S 5TH ST STE 212 | | | OREGON | IL | 61061 | |
| OGLE COUNTY | OGLE COUNTY TREASURER | PO BOX 40 | | | OREGON, | IL | 61061 | |
| OGLE COUNTY | | PO BOX 40 | OGLE COUNTY TREASURER | | OREGON | IL | 61061 | |
| OGLE COUNTY | | PO BOX 40 | | | OREGON | IL | 61061 | |
| OGLE TOWNSHIP SOMRST | | 7911 CLEAR SHADE DR | CAROLYNN TOTH TAX COLLECTOR | | WINDBER | PA | 15963 | |
| OGLE TWP | | 24 BUCK LN RD | | | WINDBER | PA | 15963 | |
| OGLE, ALANA D | | 1100 PALMER RD | | | LITHONIA | GA | 30058-0000 | |
| OGLE, GAIL S | | 414 E MARKET ST | | | CHARLOTTESVILLE | VA | 22902 | |
| OGLE, TOM | | 72757 FRED WARING DR | | | PALM DESERT | CA | 92260 | |
| OGLESBEE, WILLIAM C | | 1607 SWEET GRASS TRAIL | | | HOUSTON | TX | 77090 | |
| OGLESBY AGENCY | | PO BOX 7057 | | | AMARILLO | TX | 79114 | |
| OGLESBY LAW OFFICES PC | | 650 J ST STE 400 | | | LINCOLN | NE | 68508 | |
| OGLETHORPE CITY | | CITY HALL PO BOX 425 | TAX COLLECTOR | | OGLETHORPE | GA | 31068 | |
| OGLETHORPE CITY | | PO BOX 425 | TAX COLLECTOR | | OGLETHORPE | GA | 31068 | |
| OGLETHORPE CLERK OF SUPERIOR CO | | PO BOX 68 | RT 1 | | LEXINGTON | GA | 30648 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGLETHORPE COUNTY CLERK OF THE | | 111 W MAIN ST | | | LEXINGTON | GA | 30648 | |
| OGLETHORPE COUNTY | | 105 UNION POINT PO BOX 305 | | | LEXINGTON | GA | 30648 | |
| OGLETHORPE COUNTY | | 105 UNION POINT PO BOX 305 | TAX COMMISSIONER | | LEXINGTON | GA | 30648 | |
| OGLETHORPE COUNTY | | PO BOX 305 | TAX COMMISSIONER | | LEXINGTON | GA | 30648 | |
| OGLETHORPE PLACE | | 455 MALL BLVD UNIT 53 | HOMEOWNERS ASSN | | SAVANNAH | GA | 31406 | |
| OGLETREE AND LIVINGSTON | | PO BOX 329 | | | SYLACAUGA | AL | 35150 | |
| OGLETREE JR, BERNARD A & OGLETREE, NICOLE P | | 6300 DAWNFIELD LN | | | RICHMOND | VA | 23231 | |
| OGLETREE, JESSIE J | | PO BOX 35732 | | | DETROIT | MI | 48235 | |
| OGLETREE, JOANN | | 4638 GREENBIRAR TRAIL SW | GENERAL RE VISIONS | | ATLANTA | GA | 30331 | |
| OGLUKIAN CHUT, MERCEDES | | 1101 W MARKET ST | | | GREENSBORO | NC | 27403 | |
| OGNIAN A GAVRILOV ATT AT LAW | | 2431 CAPITOL AVE | | | SACRAMENTO | CA | 95816 | |
| OGNIAN A GAVRILOV ATT AT LAW | | 970 RESERVE DR STE 127 | | | ROSEVILLE | CA | 95678 | |
| OGRANAJ, ALI G & OGRANAJ, ADREANA H | | 34851 EASON DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| OGREN, ARNOLD E | | 9911 PICO BLVD | | | LOS ANGELES | CA | 90035 | |
| OGREN, ARNOLD E | | 9911 W PICO BLVD STE 1545 | | | LOS ANGELES | CA | 90035 | |
| OGUDO, CHASITY | | 2020 CHARLES ROAD | | | HOUSTON | TX | 77093 | |
| OGUNLADE, ABAYOMI O & OGUNLADE, MICHAELAS | | 17655 E SUNSHINE STATE | | | MIAMI | FL | 33169 | |
| OGUNQUIT TOWN | | PO BOX 875 | OGUNQUIT TOWN TAX COLLECTOR | | OGUNQUIT | ME | 03907 | |
| OGUNQUIT TOWN | TOWN OF OGUNQUIT | PO BOX 875 | 24 SCHOOL ST | | OGUNQUIT | ME | 03907 | |
| OH AND EISNER PLLC | | 7619 LITTLE RIVER TPKE STE 200 | | | ANNANDALE | VA | 22003 | |
| OH AND EISNER PLLC | | 7619 LITTLE RIVER TURNPIKE STE 200 | | | ANNANDALE | VA | 22003 | |
| OH SECURITY INSURANCE | | 9450 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| OH SECURITY INSURANCE | | | | | FAIRFIELD | OH | 45014 | |
| OH, ANNETTE | | 16211 VALHALLA DR | JCI CONSTRUCTION INC | | BOTHELL | WA | 98011 | |
| OH, JIM Y | | 14739 BRISTOL LANE | | | HELENDALE AREA | CA | 92342 | |
| OHAGAN, SEAN P & OHAGAN, LYDIA L | | C/O NEI GLOBAL RELOCATION COMPANY | PO BOX 241886 | | OMAHA | NE | 68124-5886 | |
| OHANA INS OF HAWAII | | 6300 WILSON MILLS RD | | | MAYFIELD VILLAGE | OH | 44143 | |
| OHANA INS OF HAWAII | | | | | CLEVELAND | OH | 44143 | |
| OHANLON, GERARD | | 906 BOWMAN ROAD | | | JACKSON | NJ | 08527 | |
| OHARA APPRAISAL GROUP | | 1034 FAIRFIELD ST | | | SCRANTON | PA | 18509 | |
| OHARA RUBERG TAYLOR SLOAN AND S | | 25 CRESTVIEW HILLS MALL RD SUI | | | CRESTVIEW HILLS | KY | 41017 | |
| OHARA TOWNSHIP ALLEGH | | JOINT TAX COLL | TAX COLLECTOR OF OHARA TOWNSHIP | | PITTSBURGH | PA | 15238 | |
| OHARA TOWNSHIP | | 102 RAHWAY RD | TAX COLLECTOR OF OHARA TOWNSHIP | | MCMURRAY | PA | 15317 | |
| OHARA VILLAGE HOMEOWNERS ASSCINC | | PO BOX 1852 | | | HAMPTON | GA | 30228 | |
| OHARA, JONATHAN R | | 1304 VALE PARK RD | | | VALPARAISO | IN | 46383 | |
| OHAZO APPRAISAL SERVICES LLC | | PO BOX 375 | | | WASHINGTON DEPOT | CT | 06794 | |
| OHEARN, STEPHANIE | | 5695 SUNSHINE CANYON DR | RICHARD NUZZI | | BOULDER | CO | 80302 | |
| OHEL, ISAAC & OHEL, RONIT | | 20370 TOWN CENTER #100 | | | CUPERTINO | CA | 95014 | |
| OHERRICK, VICTORIA | | 602 LIBERTY AVE | K AND S CONSTRUCTION | | JOHNSTOWN | PA | 15905 | |
| OHIO ATTORNEY GENERAL | | 10810 INDECO DR | | | CINCINNATI | OH | 45241 | |
| OHIO CAS GROUP | | 9450 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| OHIO CAS GROUP | | | | | FAIRFIELD | OH | 45014 | |
| OHIO CASUALTY INS CO | | | | | FAIRFIELD | OH | 45014 | |
| OHIO CASUALTY INS CO | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHIO COUNTY CLERK | | 205 CITY COUNTY BLDG | COURTHOUSE | | WHEELING | WV | 26003 | |
| OHIO COUNTY CLERK | | 301 S MAIN ST STE 201 | | | HARTFORD | KY | 42347 | |
| OHIO COUNTY CLERK | | 301 S MAIN ST STE 201 | OHIO COUNTY CLERK | | HARTFORD | KY | 42347 | |
| OHIO COUNTY RECORDER | | 413 MAIN ST | COURTHOUSE | | RISING SUN | IN | 47040 | |
| OHIO COUNTY RECORDER | | 413 MAIN ST | | | RISING SUN | IN | 47040 | |
| OHIO COUNTY RECORDERS OFFICE | | MAIN ST | COURTHOUSE | | RISING SUN | IN | 47040 | |
| OHIO COUNTY SHERIFF | | 1500 CHAPLINE ST RM 103 | OHIO COUNTY SHERIFF | | WHEELING | WV | 26003 | |
| OHIO COUNTY SHERIFF | | 301 S MAIN ST | OHIO COUNTY SHERIFF | | HARTFORD | KY | 42347 | |
| OHIO COUNTY | | 1500 CHAPLINE ST RM 103 | PO BOX 188 | | WHEELING | WV | 26003 | |
| OHIO COUNTY | | 1500 CHAPLINE STREET PO BOX 188 | OHIO COUNTY SHERIFF | | WHEELING | WV | 26003 | |
| OHIO COUNTY | | 413 MAIN ST PO BOX 187 | OHIO COUNTY TREASURER | | RISING SUN | IN | 47040 | |
| OHIO COUNTY | | 413 MAIN ST PO BOX 187 | | | RISING SUN | IN | 47040 | |
| OHIO COUNTY | | 413 MAIN ST | OHIO COUNTY TREASURER | | RISING SUN | IN | 47040 | |
| OHIO COUNTY | | PO BOX 186 | | | HARTFORD | KY | 42347 | |
| OHIO COUNTY | | PO BOX 186 | OHIO COUNTY SHERIFF | | HARTFORD | KY | 42347 | |
| OHIO DEPARMENT OF COMMERCE | | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST 20TH FLOOR | | COLUMBUS | OH | 43215-6108 | |
| OHIO DEPARTMENT OF COMMERCE | | 6606 TUSSING RD | | | REYNOLDSBURG | OH | 43068-4004 | |
| Ohio Department of Commerce | | 77 South High Street, 21st Floor | | | Columbus | OH | 43215-6120 | |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | | P O BOX 182404 | | | COLUMBUS | OH | 43218-2404 | |
| OHIO DEPARTMENT OF TAXATION | | KEVIN L BOYCE OHIO TREASURER | PO BOX 163458 | | COLUMBUS | OH | 43216-3458 | |
| OHIO DEPARTMENT OF TAXATION | | P.O. BOX 16560 | | | COLUMBUS | OH | 43216-6560 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 27 | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS | | 77 SOUTH HIGH STREET | 21ST FLOOR | | COLUMBUS | OH | 43215-6120 | |
| OHIO DIVISION OF UNCLAIMED FUNDS | | UNCLAIMED PROPERTY DIVISION | 77 SOUTH HIGH STREET | | COLUMBUS | OH | 43215-6108 | |
| OHIO FAIR PLAN UNDERWRITING | | 2500 CORPORATE EXCHANGE DR STE 250 | | | COLUMBUS | OH | 43231 | |
| OHIO FAIR PLAN UNDERWRITING | | | | | COLUMBUS | OH | 43231 | |
| OHIO FARMERS INS CO | | 1 PARK CIR | | | WESTFIELD CENTER | OH | 44251 | |
| OHIO FARMERS INS CO | | | | | WESTFIELD CENTER | OH | 44251 | |
| OHIO GAS COMPANY | | PO BOX 528 | | | BRYAN | OH | 43506 | |
| OHIO INS EXCHANGE | | 112 E MAIN STE 202 | | | LANCASTER | OH | 43130 | |
| OHIO INS EXCHANGE | | | | | LANCASTER | OH | 43130 | |
| OHIO MUTUAL INSURANCE ASSOCIATION | | | | | BUCYRUS | OH | 44820 | |
| OHIO MUTUAL INSURANCE ASSOCIATION | | PO BOX 111 | | | BUCYRUS | OH | 44820 | |
| OHIO SAVINGS BANK | | 1111 CHESTER AVE | | | CLEVELAND | OH | 44114 | |
| OHIO SAVINGS BANK | | 1111 CHESTER AVE | OHIO SAVINGS BANK | | CLEVELAND | OH | 44114 | |
| OHIO SAVINGS BANK | | 1801 E 9TH ST STE 200 | | | CLEVELAND | OH | 44114 | |
| OHIO SAVINGS BANK | | 1801 E 9TH ST | | | CLEVELAND | OH | 44114 | |
| OHIO SAVINGS BANK | | 1801 E. 9TH STREET | SUITE 200 | | CLEVELAND | OH | 44114 | |
| OHIO SECRETARY OF STATE | | BUSINESS SERVICE DIVISION | 180 EAST BROAD STREET.16TH FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO SECRETARY OF STATE | | BUSINESS SERVICES | PO BOX 1028 | | COLUMBUS | OH | 43216 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHIO SECRETARY OF STATE | | PO BOX 1329 | | | COLUMBUS | OH | 43216 | |
| OHIO TOWN | | 2134 STATE ROUTE 8 | TAX COLLECTOR | | COLD BROOK | NY | 13324 | |
| OHIO TWP ALLEGH | | 1719 ROOSEVELT RD | T C OF OHIO TOWNSHIP | | PITTSBURGH | PA | 15237 | |
| OHIO TWP ALLEGH | | 228 LINDA VISTA RD | T C OF OHIO TOWNSHIP | | SEWICKLEY | PA | 15143 | |
| OHIO VALLEY CONSTRUCTION | | 3705 BROADWAY AVE | | | EVANSVILLE | IN | 47712 | |
| OHIOPYLE BORO | | TAX COLLECTOR | | | OHIOPYLE | PA | 15470 | |
| OHIOVILLE BORO BEAVER | | 250 FAIRVIEW RD | T C OF OHIOVILLE BOROUGH | | MIDLAND | PA | 15059 | |
| OHL AND ALEXSON | | PO BOX 788 | | | HONEOYE | NY | 14471 | |
| OHL REAL ESTATE AND INSURANCE | | 115 1ST ST E | | | INDEPENDENCE | IA | 50644 | |
| OHLINGER, BETTY P | | 372 S ANDALWOOD DR | | | CALIMESA | CA | 92320 | |
| OHLRICH, BRAD A | | 616 COUNTY ROUTE 40 | | | MASSENA | NY | 13662 | |
| OHLSTEIN, JAMES | | 713 DINWIDDIE ST | JLK PROPERTY MANAGEMENT LLC AND SERVPRO OF NORFOLK | | PORTSMOUTH | VA | 23704 | |
| OHMAN, DOYLE R & OHMAN, MARJORIE S | | E. LAMM ST BOX 297 | | | AMBOY | IN | 46911-0297 | |
| OHMS, DANIEL L | | 5904 SWEET GRASS DR | | | ROSCOE | IL | 61073-0000 | |
| OHOP MUTUAL LIGHT COMPANY | | 34014 MOUNTAIN HWY E | | | EATONVILLE | WA | 98328 | |
| OHR, KENNETH | | 3623 NUTMEG DR | | | COLUMBUS | GA | 31909 | |
| OIL CITY AREA SCHOOL DISTRICT | | 21 SENECA ST | T C OF OIL CITY AREA SCH DIST | | OIL CITY | PA | 16301 | |
| OIL CITY AREA SCHOOL DISTRICT | | 21 SENECA | T C OF OIL CITY AREA SCH DIST | | OIL CITY | PA | 16301 | |
| OIL CITY CITY BILL VNANGO | | 21 SENACA ST | T C OF OIL CITY | | OIL CITY | PA | 16301 | |
| OIL CITY CITY BILL VNANGO | | 21 SENECA ST | T C OF OIL CITY | | OIL CITY | PA | 16301 | |
| OIL CITY COUNTY BILL VNANGO | | C O MELLON BANK 24 STATE ST | TREASURER OF VENANGO COUNTY | | OIL CITY | PA | 16301 | |
| OIL CITY COUNTY BILL VNANGO | | PO BOX 708 | TREASURER OF VENANGO COUNTY | | FRANKLIN | PA | 16323 | |
| OIL CITY SCHOOL DISTRICT | | 211 STATE ROUTE 428 | T C OF OIL CITY SCH DIST | | OIL CITY | PA | 16301 | |
| OIL CITY SCHOOL DISTRICT | | 306 MAIN ST | T C OF OIL CITY SCHOOL DISTRICT | | ROUSEVILLE | PA | 16344 | |
| OIL CITY SCHOOL DISTRICT | | 306 MAIN ST | TAX COLLECTOR | | ROUSEVILLE | PA | 16344 | |
| OIL CITY SCHOOL DISTRICT | | 82 HORNE LN | T C OF OIL CITY SCHOOL DIST | | OIL CITY | PA | 16301 | |
| OIL CITY SCHOOL DISTRICT | | RD 1 BOX 314 G | TAX COLLECTOR | | OIL CITY | PA | 16301 | |
| OIL CITY TOWN | | PO BOX 520 | OIL CITY TOWN | | OIL CITY | LA | 71061 | |
| OIL CREEK TOWNSHIP CRWFRD | | 329 W MAIN ST | T C OF OIL CREEK TOWNSHIP | | TITUSVILLE | PA | 16354 | |
| OIL CREEK TWP | | PO BOX 30 | TAX COLLECTOR | | TITUSVILLE | PA | 16354 | |
| OILCREEK TWP | | 16638 S MAIN ST | TAX COLLECTOR | | PLEASANTVILLE | PA | 16341 | |
| OISHIS PROP MGMT | | PO BOX 31000 | | | HONOLULU | HI | 96849 | |
| OJ PETRE AND ASSOCIATES | | PO BOX 150115 | | | NASHVILLE | TN | 37215 | |
| OJEDA LAW OFFICE | | 4423 NW LOOP 410 STE 200 | | | SAN ANTONIO | TX | 78229 | |
| OJEDA, BERNAL P | | 8416 E FLORENCE AVE STE 201 | | | DOWNEY | CA | 90240 | |
| OJEDA, ENRIQUE & GOMEZ-MELGOZA, MARIA | | 230 LARSON AVENUE | | | ELKHART | IN | 46516-0000 | |
| OJEDA, MARTHA | | 5049 W PARKER AVE | | | CHICAGO | IL | 60639 | |
| OJEDA, SALVADOR | | 5214 SW 133 COURT DRIVE | APEX CONSTRUCTION | | MIAMI | FL | 33175 | |
| OJIBWA TOWN | | PO BOX 62035 | OJIBWA TOWN TREASURER | | OJIBWA | WI | 54862 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OJIBWA TOWN | | PO BOX 62035 | TREASURER OJIBWA TOWNSHIP | | OJIBWA | WI | 54862 | |
| OJIBWA TOWN | | RT 1 | | | WINTER | WI | 54896 | |
| OK DEPARTMENT OF CONSUMER CREDIT | | 4545 NORTH LINCOLN BLVD. | SUITE 164 | | OKLAHOMA CITY | OK | 73105-3408 | |
| OK FARMERS UNION | | | | | OKLAHOMA CITY | OK | 73126 | |
| OK FARMERS UNION | | PO BOX 268808 | | | OKLAHOMA CITY | OK | 73126 | |
| OKALOOSA CLERK OF COURT | | 101 E JAMES LEE BLVD RM 12 | | | CRESTVIEW | FL | 32536-3552 | |
| OKALOOSA COUNTY CLERK OF COURT | | C ELGIN PKWY NE | | | FORT WALTON BEACH | FL | 32548 | |
| OKALOOSA COUNTY CLERK | | 101 E JAMES LEE BLVD | POST OFFICE DRAWER 1359 | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY | | 101 E JAMES LEE BLVD | | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY | | 151 C EGLIN PKWY NE | | | FORT WALTON BEACH | FL | 32548 | |
| OKALOOSA COUNTY | | 151 C EGLIN PKWY NE | | | FT WALTON BEACH | FL | 32548 | |
| OKALOOSA COUNTY | | 151 C EGLIN PKWY NE | OKALOOSA COUNTY TAX COLLECTOR | | FORT WALTON BEACH | FL | 32548 | |
| OKALOOSA COUNTY | | 73 EGLIN PKWY NE STE 111 | OKALOOSA COUNTY TAX COLLECTOR | | FT WALTON BEACH | FL | 32548 | |
| OKALOOSA COUNTY | OKALOOSA COUNTY TAX COLLECTOR | 73 EGLIN PARKWAY NE STE 111 | | | FT WALTON BEACH | FL | 32548 | |
| OKAMOTO, BRIAN L & YANAGIHARA, LISA J | | 3043 GREENTREE WAY | | | SAN JOSE | CA | 95128 | |
| OKAMOTO, ROBBIN K & OKAMOTO, ARLENE S | | 415 CAMBRIDGE DR | | | ARCADIA | CA | 91007-2632 | |
| OKANEKU, RANDALL S | | 1188 BISHOP ST SUITE 1907 | | | HONOLULU | HI | 96813 | |
| OKANO, RODNEY K | | 2400 SO CIMARRON RD STE 130 | | | LAS VEGAS | NV | 89117 | |
| OKANOGAN COUNTY AUDITOR | | PO BOX 1010 | | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY IRRIGATION DISTRICT | | 149 THIRD N RM 201 | OKANOGAN COUNTY TREASURER | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY SECURITY AND GLASS | | PO BOX 431 | 713 S 2ND | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY | | 149 3RD AVE N | | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY | | 149 N THIRD RM 201 BOX 111 | OKANOGAN COUNTY TREASURER | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY | OKANOGAN COUNTY TREASURER | PO BOX 111 | | | OKANOGAN | WA | 98840 | |
| OKANOGAN COUNTY | | PO BOX 111 | OKANOGAN COUNTY TREASURER | | OKANOGAN | WA | 98840 | |
| OKASI AND OKASI PC | | 1106 WHITE PLAINS RD | | | BRONX | NY | 10472 | |
| OKATA, SANDRA M & SUKITA, DIANE R | | 2377 AUHUHU STREET | | | PEARL CITY | HI | 96782 | |
| OKECHUKU, MICHAEL I | | 44 GLENWOOD AVE STE 206 | | | EAST ORANGE | NJ | 07017 | |
| OKECHUKU, MICHAEL I | | 936 BROAD ST 2ND FL | | | NEWARK | NJ | 07102 | |
| OKECHUKU, MICHAEL L | | 44 GLENWOOD AVE STE 206 | | | EAST ORANGE | NJ | 07017 | |
| OKEECHOBEE CLERK OF CIRCUIT COU | | 312 NW THIRD ST STE 155 | | | OKEECHOBEE | FL | 34972 | |
| OKEECHOBEE COUNTY CLERK OF THE CIRC | | 312 NW THIRD ST STE 155 | | | OKEECHOBEE | FL | 34972 | |
| OKEECHOBEE COUNTY | | 307 NW 5TH AVE RM B | OKEECHOBEE COUNTY TAX COLLECTOR | | OKEECHOBEE | FL | 34972 | |
| OKEECHOBEE COUNTY | | 307 NW 5TH AVE | OKEECHOBEE COUNTY TAX COLLECTOR | | OKEECHOBEE | FL | 34972 | |
| OKEECHOBEE COUNTY | | 307 NW 5TH AVE | | | OKEECHOBEE | FL | 34972 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKEECHOBEE COUNTY | OKEECHOBEE COUNTY TAX COLLECTOR | 307 NW 5TH AVENUE - ROOM B | | | OKEECHOBEE | FL | 34972 | |
| OKEEFE AND RIVERA PC | | 1604 ARLINGTON ST | | | BOLINGBROOK | IL | 60490-4975 | |
| OKEEFE GRENEN AND BIRSIC | | ONE GATEWAY CTR 9 W | | | PITTSBURGH | PA | 15222 | |
| OKEEFE, JAMIE L & OKEEFE, NICK | | 42653 SAVOY #68 | | | NORTHVILLE | MI | 48167-0000 | |
| OKelley & Sorohan Attorneys at Law | | 2170 Satellite Blvd. | | | Duluth | GA | 30097 | |
| OKELLEY AND SOROHAN ATTY AT LAW | | 2170 SATELLITE BLVD STE 375 | | | DULUTH | GA | 30097 | |
| OKELLEY AND SOROHAN | | 2170 SATELLITE BLVD STE 375 | | | DULUTH | GA | 30097 | |
| OKELLEY, BRANDON D | | 211 ARPHENIA DRIVE | | | WEST UNION | SC | 29696 | |
| OKFUSKEE COUNTY CLERK | | PO BOX 26 | | | OKEMAH | OK | 74859 | |
| OKFUSKEE COUNTY | | OKFUSKEA CO COURTHOUSE PO BOX 308 | TAX COLLECTOR DOROTHY J ROSS | | OKEMAH | OK | 74859 | |
| OKFUSKEE COUNTY | | PO BOX 308 | OKFUSKEE COUNTY TREASURERS OFFICE | | OKEMAH | OK | 74859 | |
| OKINAKA, KUNITAKA & OKINAKA, YASUKO | | C/O JACOBS REAL ESTATE GROUP | 291 RESERVATION RD | | MARINA | CA | 93933-3108 | |
| OKITIBBEHA CLERK OF CHANCERY CO | | 101 E MAIN ST | OKITIBBEHA COUNTY COURTHOUSE | | MERIGOLD | MS | 38759 | |
| OKITIBBEHA COUNTY CHANCERY CLERK | | 101 E MAIN ST | | | STARKVILLE | MS | 39759 | |
| OKLAHIOMA SURETY COMPANY | | PO BOX 1409 | | | TULSA | OK | 74101 | |
| OKLAHOMA ABSTRACT AND TITLE COMPANY | | 601 S HUSBAND | | | STILLWATER | OK | 74074 | |
| OKLAHOMA BORO WSTMOR | | 170 THORN ST BORO BLDG | T C OF OKLAHOMA BORO | | APOLLO | PA | 15613 | |
| OKLAHOMA CITY ABSTRACT | | PO BOX 260 | | | OKLAHOMA CITY | OK | 73101 | |
| OKLAHOMA CITY PAVING | | 200 N WALKER | TAX OFFICE | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CITY SEWER DISTRICT 1158 | | 200 N WALKER | TAX OFFICE | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CLOSING AND TITLE SERVICES | | 601 S HUSBAND | | | STILLWATER | OK | 74074 | |
| OKLAHOMA COUNTY CLERK | | 320 ROBERT S KERR AVE | COURTHOUSE RM 203 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY CLERK | | 320 ROBERT S KERR | RM 203 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY CLERK | | 320 S ROBERT S KERR AVE | RM 203 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY RECORDER | | 320 ROBERT S KERR RM 203 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY SPECIAL ASSESSMENT | | 320 ROBERT S KERR RM 307 | TAX COLLECTOR | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | | 320 ROBERT S KERR | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY | | 320 ROBERT S KERR RM 307 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY | | 320 ROBERT S KERR RM 307 | TAX COLLECTOR | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY | TAX COLLECTOR | 320 ROBERT S KERR, ROOM 307 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA FARM BUREAU | | | | | OKLAHOMA CITY | OK | 73152 | |
| OKLAHOMA FARM BUREAU | | PO BOX 53332 | | | OKLAHOMA CITY | OK | 73152 | |
| OKLAHOMA FARMERS UNION MUT INS CO | | | | | OKLAHOMA CITY | OK | 73124 | |
| OKLAHOMA FARMERS UNION MUT INS CO | | PO BOX 24000 | | | OKLAHOMA CITY | OK | 73124 | |
| OKLAHOMA GAS AND ELECTRIC | | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OKLAHOMA INDIAN LEGAL SERVICES I | | 4200 PERIMETER CTR DR STE 222 | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA NATURAL GAS | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA REO CLOSING AND TITLE SERV | | 6846 S CANTON NO 150 | | | TULSA | OK | 74136 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BOULEVARD | SUITE 101 | | OKLAHOMA CITY | OK | 73105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BOULEVARD | SUITE 101 | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 4545 NORTH LINCOLN BLVD, STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA TAX COMMISSION COLLECTIONS | | PO BOX 26790 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | | P.O. BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OKLEY FAZANDE JR AND | | 5821 LACOMBE AVE | AZELEA FAZANDE JR | | MARRERO | LA | 70072 | |
| OKMULGEE COUNTY CLERK | | 314 W 7TH ST COURTHOUSE | | | OKMULGEE | OK | 74447 | |
| OKMULGEE COUNTY CLERK | | PO BOX 904 | | | OKMULGEE | OK | 74447 | |
| OKMULGEE COUNTY | | 314 W 7TH RM 201 COURTHOUSE | TAX COLLECTOR | | OKMULGEE | OK | 74447 | |
| OKMULGEE COUNTY | | 314 W 7TH | TAX COLLECTOR | | OKMULGEE | OK | 74447 | |
| OKMULGEE COUNTY | TAX COLLECTOR | 314 WEST 7TH RM 201 - COURTHOUSE | | | OKMULGEE | OK | 74447 | |
| OKMULGEE LAND TITLE CO | | PO BOX 875 | | | OKMULGEE | OK | 74447 | |
| OKOJIE, OSEMEKHIAN M | | 2562 YOUNG RD | | | STONE MOUNTAIN | GA | 30088-4204 | |
| OKOLONA CITY | | PO BOX 111 | TAX COLLECTOR | | OKOLONA | MS | 38860 | |
| OKON, RHODA | | 8215 GAINES MEADOW DR | TILE PALACE | | HOUSTON | TX | 77083 | |
| OKONIHA, NIXON | | 5102 HONEYBROOK WAY | HIGH POINT CONSTRUCTION LLC | | PERRY HALL | MD | 21128 | |
| OKORO, AUGUSTINE | | 8471 GARBER GREENS CT | | | SACRAMENTO | CA | 95828 | |
| OKORO, ROBERT | | 1402 CIR TERRACE BLVD NE | BRENT GILES | | MINNEAPOLIS | MN | 55421 | |
| OKSANA BENNETT ESQ ATT AT LAW | | 93 LISBON ST | | | LEWISTON | ME | 04240 | |
| oksana selyuzhytskyy | | 10770 heather st 1st floor | | | philadelphia | PA | 19116 | |
| OKTIBBEHA COUNTY CHANCERY CLERK | | 101 E MAIN ST | | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY CLERK | | 101 E MAIN COURTHOUSE | | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY | | 101 E MAIN ST STE 103 | TAX COLLECTOR | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY | | 101 E MAIN ST | | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY | | 101 E MAIN ST | TAX COLLECTOR | | STARKVILLE | MS | 39759 | |
| OKU, ALBERT H | | PO BOX 147 | | | COVINA | CA | 91723 | |
| OKULIAR, BORIS N | | 216 CLIFTON AVENUE | | | SPARTANBURG | SC | 29302-0000 | |
| OKWUASABA, PETER A & OKOLONWUMU, NGOZI R | | 9317 S 74TH EAST AVE | | | TULSA | OK | 74133-5459 | |
| OLABISI A OFUNNIYIN AND | | 3210 DOVE TREE LN | TAYLORS CLEANING AND RESTORATION | | RALEIGH | NC | 27610 | |
| OLABODE AND OLUNKE DARAMOLA AND | | 12602 KINGSVIEW ST | MACRO CONTRACTING INC | | BOWIE | MD | 20721 | |
| OLAF F GEBHART JR ATT AT LAW | | 813 FORREST DR STE 6 | | | NEWPORT NEWS | VA | 23606 | |
| OLAFSON, CARSON T | | 909 S 30TH AVE | | | YAKIMA | WA | 98902 | |
| OLAFSON, CARSON | | 909 S 30TH AVE | | | YAKIMA | WA | 98902 | |
| OLAGUE, MICHAEL | | 903 WEST SANTA ANA | | | FRESNO | CA | 93705 | |
| OLAGUE, RAMON & OLAGUE, ELOISA Z | | 104 SOUTH MISSOURI AVENUE | | | WESLACO | TX | 78596 | |
| OLAIS, JUAN J | | 4937 EAST SAN JUAN STREET | | | COMPTON | CA | 90221 | |
| OLAITAN AND JUANITA OYETUNBI | | 2428 LINCOLN WAY W | AND ANDERSON WORKS | | SOUTHBEND | IN | 46628 | |
| OLAITAN OYETUNBI JUANITA OYETUNBI | | 2428 LINCOLN WAY | AND TOWNSEND CONSTRUCTION | | SOUTH BEND | IN | 46628 | |
| OLAJIDE, OLUFEMI A & OLAJIDE, PATRICIA J | | 1287 TARTAN LN | | | MORGANTOWN | WV | 26505 | |
| OLASUNKANMI E AWE AND | | 1628 MARKET ST | WORRY FREE ALASKA LLC | | FAIRBANKS | AK | 99709 | |
| OLAVESON, DAVID E & OLAVESON, WENDY L | | 1700 AIRLINE HIGHWY | BOX 281 | | HOLLISTER | CA | 95023-0000 | |
| OLBRANTZ, LAWRENCE | | 736 DELAWARE AVE | | | GRAFTON | WI | 53024 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLCHIN, ROBERT | | PO BOX 855 | | | SEWARD | AK | 99664 | |
| OLCK-SHANAHAN, MARIA & SHANAHAN, MICHAEL T | | 6504 SOUTH KARLOV AVE. | | | CHICAGO | IL | 60629-5124 | |
| OLD AMER COUNTY MUTUAL FIRE I | | | | | DALLAS | TX | 75380 | |
| OLD AMER COUNTY MUTUAL FIRE I | | | | | NEW BRAUNFELS | TX | 78131 | |
| OLD AMER COUNTY MUTUAL FIRE I | | PO BOX 311806 | | | NEW BRAUNFELS | TX | 78131 | |
| OLD AMER COUNTY MUTUAL FIRE I | | PO BOX 802325 | | | DALLAS | TX | 75380 | |
| OLD BENNINGTON VILLAGE | | PO BOX 1532 | TAX COLL OLD BENNINGTON VILL | | BENNINGTON | VT | 05201 | |
| OLD BENNINGTON VILLAGE | | PO BOX 1532 | TAX COLL OLD BENNINGTON VILL | | OLD BENNINGTON | VT | 05201 | |
| OLD BRIDGE MUA | | 71 BLVD W | | | CLIFFWOOD BEACH | NJ | 07735 | |
| OLD BRIDGE TOWNSHIP FISCAL | | 1 OLD BRIDGE PLZ | OLD BRIDGE TWP COLLECTOR | | OLD BRIDGE | NJ | 08857 | |
| OLD BRIDGE TOWNSHIP | | 1 OLD BRIDGE PLZ | | | OLD BRIDGE | NJ | 08857 | |
| OLD BRIDGE TOWNSHIP | | 1 OLD BRIDGE PLZ | TAX COLLECTOR | | OLD BRIDGE | NJ | 08857 | |
| OLD BROOKVILLE VILLAGE | | 201 MCCOUNS LN | RECEIVER OF TAXES | | GLEN HEAD | NY | 11545 | |
| OLD BROOKVILLE VILLAGE | | 201 MCCOUNS LN | RECEIVER OF TAXES | | OLD BROOKVILLE | NY | 11545 | |
| OLD BROWNSBORO PLACE CITY | | PO BOX 22192 | CITY OF OLD BROWNSBORO PL | | LOUISVILLE | KY | 40252 | |
| OLD BROWNSBORO PLACE CITY | | PO BOX 22192 | TAX COLLECTOR | | LOUISVILLE | KY | 40252 | |
| OLD CAHABA RESIDENTIAL ASSOCIATION | | 5 RIVERCHASE RIDGE STE 200 | | | BIRMINGHAM | AL | 35244-2893 | |
| OLD CAHOBA RESIDENTIAL ASSOCIATION | | 5 RIVERCHASE RIDGE STE 200 | | | BIRMINGHAM | AL | 35244 | |
| OLD COLONY COMPANY | | 1210 KANAWHA BLVD | | | CHARLESTON | WV | 25301-2901 | |
| OLD COLONY COREALTORS GMAC | | 108 SUNSET DR | | | BECKLEY | WV | 25801 | |
| OLD DAD SHOOK CONTRACTING INC | | 325 BROWNSVILLE RD | | | PITTSBURGH | PA | 15210 | |
| OLD DOMINION INS FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| OLD DOMINION INSURANCE COMPANY | | | | | KEENE | NH | 03431 | |
| OLD DOMINION INSURANCE COMPANY | | PO BOX 2004 | | | KEENE | NH | 03431 | |
| OLD DOMINION INSURANCE COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| OLD DOMINION INSURANCE COMPANY | | | | | ROCKVILLE | MD | 20849 | |
| OLD DOMINION SPECIALITY CONSTRUCTIO | | 1329 HORNER RD | | | WOODBRIDGE | VA | 22191 | |
| OLD DOMINION SPECIALTY CONSTRUCTION | | 1329 HORNER RD | | | WOODBRIDGE | VA | 22191 | |
| OLD ELIZABETH MUTUAL FIRE INSURANCE | | 257 EALY RD | | | WEST ALEXANDER | PA | 15376 | |
| OLD ELIZABETH MUTUAL FIRE INSURANCE | | | | | PERRYOPOLIS | PA | 15473 | |
| OLD ELM CONDO ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| OLD FAITHFUL TEAM INC | | 6547 N ACADEMY BLVD NO 481 | | | COLORADO SPRINGS | CO | 80918 | |
| OLD FARM VILLAGE AT PANTHER VALLEY | | 21 CHRISTOPHER WAY | C O WENTWORTH PROPERTY MGMT CORP | | EATONTOWN | NJ | 07724 | |
| OLD FIELD VILLAGE | | BOX 2724 | TREASURER | | EAST SETAUKET | NY | 11733 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLD FIELD VILLAGE | | BOX 2724 | TREASURER | | SETAUKET | NY | 11733 | |
| OLD FLORIDA NATIONAL BANK | | 502 N HIGHWAY 17 92 | | | LONGWOOD | FL | 32750 | |
| OLD FLORIDA NATIONAL BANK | | 60 N COURT AVE | | | ORLANDO | FL | 32801 | |
| OLD FORGE BORO LACKAW | | 310 S MAIN ST TOWN HALL | TAX COLLECTOR OF OLD FORGE BORO | | OLD FORGE | PA | 18518 | |
| OLD FORGE BORO LACKAW | | C O OLD FORGE BANK | | | OLD FORGE | PA | 18518 | |
| OLD FORGE BORO LACKAW | | C O OLD FORGE BANK | TAX COLLECTOR OF OLD FORGE BORO | | OLD FORGE | PA | 18518 | |
| OLD FORGE SCHOOL DISTRICT | | 310 S MAIN ST TOWN HALL | T C OF OLD FORGE SCHOOL DIST | | OLD FORGE | PA | 18518 | |
| OLD FORGE SCHOOL DISTRICT | | C O OLD FORGE BANK 216 S MAIN ST | | | OLD FORGE | PA | 18518 | |
| OLD FORGE SCHOOL DISTRICT | | C O OLD FORGE BANK 216 S MAIN ST | T C OF OLD FORGE SCHOOL DIST | | OLD FORGE | PA | 18518 | |
| OLD FORT TOWN | | 38 CATAWBA AVE | TAX COLLECTOR | | OLD FORT | NC | 28762 | |
| OLD FORT TOWN | TAX COLLECTOR | 38 S CATAWBA AVE | | | OLD FORT | NC | 28762-8920 | |
| OLD GEORGIA FARM | | PO BOX 160207 | | | SPARTANBURG | SC | 29316 | |
| OLD GLORY ISD | | COURTHOUSE | | | ASPERMONT | TX | 79502 | |
| OLD GUARD INSURANCE | | | | | LANCASTER | PA | 17604 | |
| OLD GUARD INSURANCE | | PO BOX 3010 | | | LANCASTER | PA | 17604 | |
| OLD GUARD MUTUAL INSURANCE | | | | | LANCASTER | PA | 17604 | |
| OLD GUARD MUTUAL INSURANCE | | PO BOX 3010 | | | LANCASTER | PA | 17604 | |
| OLD GUARD MUTUAL INSURANCE | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| OLD GUARD MUTUAL INSURANCE | | | | | ROCKVILLE | MD | 20849 | |
| OLD IRVING VILLAGE HOMEOWNERS | | 3856 OAKTON | C O CAGAN MANAGEMENT | | SKOKIE | IL | 60076 | |
| OLD LYCOMING TOWNSHIP LYCOMG | | 2200 ROOSEVELT AVE | T C OF OLD LYCOMING TOWNSHIP | | WILLIAMSPORT | PA | 17701 | |
| OLD LYME INS OF RHODE ISLAND | | 122 E 42ND AVE | | | NEW YORK | NY | 10168 | |
| OLD LYME INS OF RHODE ISLAND | | | | | NEW YORK | NY | 10168 | |
| OLD LYME TOWN CLERK | | 52 LYME ST | MEMORIAL TOWN HALL | | OLD LYME | CT | 06371 | |
| OLD LYME TOWN CLERK | | PO BOX 338 | | | OLD LYME | CT | 06371 | |
| OLD LYME TOWN TAX COLLECTOR | | 52 LYME ST | PO BOX 482 | | OLD LYME | CT | 06371 | |
| OLD LYME TOWN | | 52 LYME STREET PO BOX 482 | TAX COLLECTOR OF OLD LYME TOWN | | OLD LYME | CT | 06371 | |
| OLD LYME TOWN | | PO BOX 482 | TAX COLLECTOR OF OLD LYME TOWN | | OLD LYME | CT | 06371 | |
| OLD MEETINGHOUSE GREEN CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRIC EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| OLD MERCHANTS MORTGAGE INC | | 1983 MARCUS AVE STE 118 | | | LAKE SUCCESS | NY | 11042 | |
| OLD MILL BRANCH HOMEOWNERS | | PO BOX 1987 | C O PROPERTY MANAGEMENT SYSTEMS INC | | YULEE | FL | 32041 | |
| OLD MISSOURI MUTUAL INS | | | | | BUFFALO | MO | 65622 | |
| OLD MISSOURI MUTUAL INS | | PO BOX 619 | | | BUFFALO | MO | 65622 | |
| OLD MISSOURI MUTUAL INSURANCE CO | | PO BOX 1637 | | | MCMINNVILLE | OR | 97128 | |
| OLD MYSTIC FIRE DISTRICT | | 152 ELM ST PO BOX 427 | STONINGTON TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| OLD MYSTIC FIRE DISTRICT | | 152 ELM ST | STONINGTON TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| OLD NATIONAL INSURANCE | | 1111 CHESTNUT HILLS PKWY | | | FORT WAYNE | IN | 46814 | |
| OLD OAKS CIA | | NULL | | | HORSHAM | PA | 19044 | |
| OLD ORCHARD BEACH TOWN | | 1 PORTLAND AVE | OLD ORCHARD BEACH TOWN | | OLD ORCHARD BEACH | ME | 04064 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLD ORCHARD BEACH TOWN | | 1 PORTLAND AVE | TOWN OF OLD ORCHARD BEACH | | OLD ORCHARD BEACH | ME | 04064 | |
| OLD RELIABLE FIRE INS | | 231 W LOCKWOOD | | | WEBSTER GROVES | MO | 63119 | |
| OLD RELIABLE FIRE INS | | | | | SAINT LOUIS | MO | 63119 | |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | | 530 SOUTH MAIN STREET | SUITE 1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | | 600 CITY PARKWAY WEST SUITE 610 | | | ORANGE | CA | 92868 | |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | | USE 0001171727 | SUITE 610 | | ORANGE | CA | 92868 | |
| OLD REPUBLIC DEFAULT MANAGEMENT | | 500 CITY PARKWAY W# 200 | | | ORANGE | CA | 92868 | |
| Old Republic Default Mgmt Services | | 500 CITY PARKWAY WEST, STE 200 | | | ORANGE | CA | 92868 | |
| OLD REPUBLIC EQUITY CREDIT SERVICE | | 307 N MICHIGAN AVE | 15TH FL | | CHICAGO | IL | 60601-5405 | |
| OLD REPUBLIC INS | | PO BOX 789 | | | GREENSBURG | PA | 15601 | |
| OLD REPUBLIC INSURANCE CO | | 307 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| OLD REPUBLIC INSURANCE CO | | | | | CHICAGO | IL | 60601 | |
| OLD REPUBLIC INSURED CREDIT | | 307 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| OLD REPUBLIC LLOYDS OF TX | | | | | DALLAS | TX | 75221 | |
| OLD REPUBLIC LLOYDS OF TX | | PO BOX 219010 | | | DALLAS | TX | 75221 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO INC | | 530 SOUTH MAIN STREET | | | AKRON | OH | 44311 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | | 8840 STANFORD BLVD, STE 4500 | | | COLUMBIA | MD | 21045 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | | 8850 STANFORD BLVD | SUITE 1600 | | COLUMBIA | MD | 21045 | |
| OLD REPUBLIC NATIONAL TITLE | | 100 S ASHLEY DR 700 | | | TAMPA | FL | 33602 | |
| OLD REPUBLIC NATIONAL TITLE | | 530 S MAIN ST STE 1031 | | | AKRON | OH | 44311 | |
| OLD REPUBLIC NATIONAL TITLE | INSURANCE COMPANY | 119 CHERRY HILL RD STE 100 | | | PARSIPPANY | NJ | 07054-1114 | |
| OLD REPUBLIC TITLE AGENCY, INC | | 275 BATTERY ST STE 1500 | | | SAN FRANCISCO | CA | 94111-3334 | |
| OLD REPUBLIC TITLE AND ESCROW OF | | 900 FORT STREET MALL STE 1900 | | | HONOLULU | HI | 96813-3705 | |
| OLD REPUBLIC TITLE CO 478 | | 201 E SANDPOINTE AVE 700 | | | SANTA ANA | CA | 92707 | |
| OLD REPUBLIC TITLE CO OF NEVADA | | 1860 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| OLD REPUBLIC TITLE CO | | 1130 N CAPITOL AVE STE A 1 | | | SAN JOSE | CA | 95133 | |
| OLD REPUBLIC TITLE CO | | 167 S SAN ANTONIO | | | LOS ALTOS | CA | 94022 | |
| OLD REPUBLIC TITLE CO | | 1843 HOTEL CIR S | | | SAN DIEGO | CA | 92108 | |
| OLD REPUBLIC TITLE CO | | 20980 REDWOOD RD STE 160 | | | CASTROL VALLEY | CA | 94546 | |
| OLD REPUBLIC TITLE CO | | 2750 S HULEN DR STE B | | | FORT WORTH | TX | 76109 | |
| OLD REPUBLIC TITLE CO | | 41707 WINCHESTER RD 101 | | | TEMECULA | CA | 92590 | |
| OLD REPUBLIC TITLE CO | | 450 N BRAND BLVD | | | GLENDALE | CA | 91203-2347 | |
| OLD REPUBLIC TITLE COMPANY | | 101 E GLENOAKS BLVD | | | GLENDALE | CA | 91207-2007 | |
| OLD REPUBLIC TITLE COMPANY | | 1860 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| OLD REPUBLIC TITLE COMPANY | | 2321 W MARCH LN | D205 | | STOCKTON | CA | 95207 | |
| OLD REPUBLIC TITLE COMPANY | | 275 BATTERY ST STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| OLD REPUBLIC TITLE COMPANY | | 3461 BROOKSIDE RD STE A | | | STOCKTON | CA | 95219 | |
| OLD REPUBLIC TITLE COMPANY | | 4721 CALLE CARGA | | | CAMARILLO | CA | 93012 | |
| OLD REPUBLIC TITLE INSURANCE CO | | 3480 W MARKET ST STE 105 | | | FAIRLAWN | OH | 44333 | |
| OLD REPUBLIC TITLE | | 2321 W MARCH LN 205 | | | STOCKTON | CA | 95207 | |
| OLD REPUBLIC TITLE | | 320 SPRINGSIDE DRIVE | SUITE 320 | | AKRON | OH | 44333 | |
| OLD REPUBLIC TITLE | | 3461 BROOKSIDE RD STE A | | | STOCKTON | CA | 95219 | |
| OLD REPUBLIC TITLE | | 7421 MEXICO RD STE 201 | | | SAINT PETERS | MO | 63376-1371 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Old Republic | | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| OLD REPUBLIC | | 530 SOUTH MAIN STREET | SUITE #1031 | | AKRON | OH | 44311 | |
| OLD REPUBLIC | | 530 SOUTH MAIN STREET | SUITE #1031 | | AKRON | OH | 44311-4423 | |
| OLD SAYBROOK TOWN CLERK | | 302 MAIN ST | | | OLD SAYBROOK | CT | 06475 | |
| OLD SAYBROOK TOWN | | 302 MAIN ST | TAX COLLECTOR OF OLD SAYBROOK | | OLD SAYBROOK | CT | 06475 | |
| OLD SECOND MORTGAGE CO | | 2325 DEAN ST STE 800 | | | SAINT CHARLES | IL | 60175 | |
| OLD SECOND MORTGAGE COMPANY | | 2325 DEAN ST STE 800 | | | ST CHARLES | IL | 60175-4803 | |
| OLD SECOND NATIONAL BANK | | 37 S RIVER ST | 4TH FL RESIDENTIAL LENDING | | AURORA | IL | 60506 | |
| OLD SECOND NATIONAL BANK | | 37 SOUTH RIVER STREET 4TH FL | | | AURORA | IL | 60506 | |
| OLD SHEPARD PLACE MASTER HOMEOWNERS | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| OLD SOUTH REALTY | | 203 LILLIAN ST | | | BENTON | AR | 72015 | |
| OLD STONE BRIDGE ACRES CONDOMINIUM | | 100 CONGRESS ST | C O THE NILES CO INC | | QUINCY | MA | 02169 | |
| OLD STONE CROSSING | | 1711 E BLVD | | | CHARLOTTE | NC | 28203 | |
| OLD SWEETBRIAR FARM HOA | | PO BOX 304 | | | TROUTDALE | OR | 97060 | |
| OLD SWEETBRIAR FARM HOMEOWNERS | | PO BOX 304 | | | TROUTDALE | OR | 97060 | |
| OLD TAPPAN BORO | | 227 OLD TAPPAN RD | OLD TAPPAN BORO TAX COLLECTOR | | OLD TAPPAN | NJ | 07675 | |
| OLD TAPPAN BORO | | 227 OLD TAPPAN RD | | | OLD TAPPAN | NJ | 07675 | |
| OLD TAPPAN BORO | | 227 OLD TAPPAN RD | TAX COLLECTOR | | WESTWOOD | NJ | 07675 | |
| OLD TOWN HOA | | 1001 CYPRESS CREEK STE 105 | | | CEDAR PARK | TX | 78613 | |
| OLD TOWN HOA | | 1001 CYPRESS CREEK | | | CEDAR PARK | TX | 78613 | |
| OLD TOWN SQUARE PROPERTIES | | 5 OLD TOWN SQUARE | STE 216 | | FT COLLINS | CO | 80524 | |
| OLD TOWN TOWNHOUSES CONDOMINIUMS | | 2006 N 30TH | | | TACOMA | WA | 98403 | |
| OLD TOWN | | 265 MAIN ST | CITY OF OLD TOWN | | OLD TOWN | ME | 04468 | |
| OLD TOWN | | 265 MAIN ST | | | OLD TOWN | ME | 04468 | |
| OLD TOWN | CITY OF OLD TOWN | 265 MAIN ST | | | OLD TOWN | ME | 04468-1530 | |
| OLD TOWNE FINANCIAL | | 100 BAYVIEW CIR 360 | | | NEWPORT BEACH | CA | 92660 | |
| OLD TOWNE MORTGAGE | | 17291 IRVINE BLVD 405 | | | TUSTIN | CA | 92780 | |
| OLD TUCSON REAL ESTATE APPRAISAL | | PO BOX 87017 | | | TUCSON | AZ | 85754 | |
| OLD VIRGINIA MORTGAGE INC | | 4130 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| OLD VIRGINIA MORTGAGE INC | | 4130 INNSLAKE DRIVE | | | GLEN ALLEN | VA | 23060 | |
| OLD VIRGINIA UNIT OWNERS ASSOC | | PO BOX 580414 | | | CHARLOTTE | NC | 28258 | |
| OLD WEST MANOR T H A | | 629 N MESA DR | | | MESA | AZ | 85201 | |
| OLD WESTBURY N HEMPSTEAD VILL | | 1 STORE HILL RD | RECEIVER OF TAXES | | OLD WESTBURY | NY | 11568 | |
| OLD WESTBURY OYSTER BAY VILLAGE | | 1 STORE HILL RD | TAX COLLECTOR | | OLD WESTBURY | NY | 11568 | |
| OLDAKER BIDEN AND BELAIR LLP | | 818 CONNECTICUT AVE NW STE 1100 | | | WASHINGTON | DC | 20006 | |
| OLDE CARRIAGE REALTY INC | | 400 A1A BEACH BLVD | CORNER A1A AND 16TH ST | | ST AUGUSTINE B | FL | 32080-7900 | |
| OLDE CITY ABSTRACT INC | | 1608 SPRUCE ST FL 3 | | | PHILADELPHIA | PA | 19103-6788 | |
| OLDE ENGLAND LAKE | | 1465 NORTHSIDE DR | | | ATLANTA | GA | 30318 | |
| OLDE FRANKLIN TOWNHOME ASSN | | 32341 OLDE FRANKLIN DR | | | FARMINGTON HILLS | MI | 48334 | |
| OLDE HICKORY VILLAGE COMMUNITY | | 3905 HARRISON RD STE 200 | | | LOGANVILLE | GA | 30052 | |
| OLDE OAKS CIA | | 6630 CYPRESSWOOD STE 100 | | | SPRING | TX | 77379 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLDE OAKS COA INC | | PO BOX 681007 | | | HOUSTON | TX | 77268-1007 | |
| OLDE OAKS SEC 1 CHAPPARALL MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| OLDE STAGE STOP VILLAGE | | 760 PLAIN ST | C O MARSHFIELD RESOURCES | | MARSHFIELD | MA | 02050 | |
| OLDE STAGE STOP VILLAGE | | 760 PLAIN ST | | | MARSHFIELD | MA | 02050 | |
| OLDE TOWNE MORTGAGE COMPANY INC | | 630 TURNPIKE ST | | | NORTH ANDOVER | MA | 01845 | |
| OLDE TOWNE MORTGAGE LLC | | 5648 OLDE WADSWORTH BLVD | | | ARVADA | CO | 80002 | |
| OLDE TOWNE MORTGAGE LLC | | 100 BAYVIEW CIR STE 360 | | | NEWPORT BEACH | CA | 92660 | |
| OLDHAM AND COLEMAN PLLC | | 603 SW DR | | | JONESBORO | AR | 72401 | |
| OLDHAM COUNTY C O APPR DIST | ASSESSOR COLLECTOR | PO BOX 310 | 7TH AND VEGA BLVD | | VEGA | TX | 79092 | |
| OLDHAM COUNTY C O APPR DIST | | PO BOX 310 | ASSESSOR COLLECTOR | | VEGA | TX | 79092 | |
| OLDHAM COUNTY CLERK | | 100 W JEFFERSON ST STE 1 | OLDHAM COUNTY CLERK | | LAGRANGE | KY | 40031 | |
| OLDHAM COUNTY CLERK | | 100 W JEFFERSON STE 1 | OLDHAM COUNTY CLERK | | LA GRANGE | KY | 40031 | |
| OLDHAM COUNTY CLERK | | 100 W JEFFERSON ST | | | LA GRANGE | KY | 40031 | |
| OLDHAM COUNTY CLERK | | COURTHOUSE | HWY 385 AND MAIN ST | | VEGA | TX | 79092 | |
| OLDHAM COUNTY RECORDER | | 100 W JEFFERSON | | | LA GRANGE | KY | 40031 | |
| OLDHAM COUNTY SHERIFF | | 100 W JEFFERSON ST | OLDHAM COUNTY SHERIFF | | LA GRANGE | KY | 40031 | |
| OLDHAM COUNTY | | 100 W JEFFERSON ST | | | LA GRANGE | KY | 40031 | |
| OLDHAM COUNTY | | 100 W JEFFERSON ST | OLDHAM COUNTY SHERIFF | | LA GRANGE | KY | 40031 | |
| OLDHAM, DUNCAN W | | 5022 W LAKE RD | | | GENEVA | NY | 14456 | |
| OLDHAM, RICHARD L & OLDHAM, SHELLY A | | 14826 DAVIS CREEK RD | | | JUNCTION CITY | KS | 66441-8231 | |
| OLDHAM, TANYA A | | PO BOX 35346 | | | DETROIT | MI | 48235-0346 | |
| OLDLYME TOWN CLERK | | 52 LYME ST | | | OLD LYME | CT | 06371 | |
| OLDMANS TOWNSHIP | | PO BOX 416 | OLDMANS TOWNSHIP TAX COLLECTOR | | PEDRICKTOWN | NJ | 08067 | |
| OLDMANS TOWNSHIP | TAX COLLECTOR | PO BOX 416 | 32 W HILL ST | | PEDRICKTOWN | NJ | 08067 | |
| OLDS, ROBERT W & OLDS, HELGA | | 24842 EATON LN | | | LAGUNA NIGUEL | CA | 92677-8802 | |
| OLDSON, JEREMY & OLDSON, TANYA | | 533 NORTH CATALINA | | | BURBANK | CA | 91505-0000 | |
| OLE M PEDERSEN | | PO BOX 790 | | | PACIFIC GROVE | CA | 93950 | |
| OLE PEDERSON | | 833 SINEX AVE UNIT B | | | PACIFIIC GROVE | CA | 93950 | |
| OLEAN CITY CATTARAUGUS CO TAX | | 101 E STATE ST | OLEAN CITY CLERK | | OLEAN | NY | 14760 | |
| OLEAN CITY CATTARAUGUS CO TAX | OLEAN CITY CLERK | PO BOX 668 | 117 CLINTON ST | | OLEAN | NY | 14760 | |
| OLEAN CITY SCH DIST CITY OF OLEAN | | 260 N UNION ST PO BOX 397 | BOARD OF EDUCATION | | OLEAN | NY | 14760 | |
| OLEAN CITY SCH DIST CITY OF OLEAN | | 410 W SULLIVAN ST | BOARD OF EDUCATION | | OLEAN | NY | 14760 | |
| OLEAN CITY SCH TWN PRTVILE | | 410 W SULLIVAN ST | | | OLEAN | NY | 14760 | |
| OLEAN CITY SCHOOL TWN OLEAN | | 410 W SULLIVAN ST | BOARD OF EDUCATION | | OLEAN | NY | 14760 | |
| OLEAN CITY SCHOOL TWN OLEAN | BOARD OF EDUCATION | PO BOX 397 | 410 W SULLIVAN | | OLEAN | NY | 14760 | |
| OLEAN CITY | | PO BOX 31 | CITY TAX COLLECTOR | | WARSAW | NY | 14569 | |
| OLEAN CITY | | PO BOX 397 | CITY AUDITOR | | OLEAN | NY | 14760 | |
| OLEAN TOWN | | 129 N UNION STREET PO BOX 86 | TAX COLLECTOR | | OLEAN | NY | 14760 | |
| OLEAN TOWN | | 129 N UNION ST | TAX COLLECTOR | | OLEAN | NY | 14760 | |
| OLEARY AND TOSCHA FLOWERS AND | | 3811 MODESTO DR | RANDY LENZ | | ROCKFORD | IL | 61114 | |
| OLEARY, JOHN W | | 601 W KENNEWICK AVE | | | KENNEWICK | WA | 99336 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLEARY, MICHAEL | | 225 DOLSON AVE | PO BOX 929 | | MIDDLETOWN | NY | 10940 | |
| OLEARY, NEIL J | | 1220 VALLEY FORGE RD 27 | PO BOX 987 | | VALLEY FORGE | PA | 19482 | |
| OLEG BORISHKEVICH | | 3246 38TH COURT | | | WASHOUGAL | WA | 98671 | |
| Oleg Chugayev | | 3611 38 Street North west | Apt 201 | | Washington | DC | 20016 | |
| OLEGARIO C ALFARO AND | | 1590 AVE B | RED LAKE BUILDERS | | BEAUMONT | TX | 77701 | |
| OLEGARIO, JOSEPH P | | 1600 15TH AVE 1626 | | | SEATTLE | WA | 98122 | |
| OLEJNIK, PETE | | PO BOX 586 | | | MONUMNET | CO | 80132 | |
| OLEN ARDERY JR | | 1265 12651 RYAN CIRCLE | | | MUSTANG | OK | 73064 | |
| OLEN C CROWE AND | DIANE M CROWE | 332 S HUMBOLDT DR | | | HENDERSON | NV | 89074-1319 | |
| Olen Collins | | 2626 Marvin Avenue | | | Dallas | TX | 75211 | |
| OLEN L ANDERSON ATT AT LAW | | PO BOX 3581 | | | BAY SAINT LOUIS | MS | 39521 | |
| OLES AND JERRAM INC | | 32 CITY HALL AVE | | | TORRINGTON | CT | 06790 | |
| OLESKOW, MATTHEW | | 24110 708TH NW | | | ZIMMERMAN | MN | 55398 | |
| OLESKOW, MATTHEW | | 24110 708TH ST NW | | | ZIMMERMAN | MN | 55398 | |
| OLESON GANONG, FRANK | | 432 WALNUT AVE | | | KLAMATH FALLS | OR | 97601 | |
| OLEY TOWNSHIP BERKS | | PO BOX 27 | T C OF OLEY TOWNSHIP | | OLEY | PA | 19547 | |
| OLEY VALLEY SD ALSACE TWP | | 65 WOODSIDE AVE | TC OF OLEY VALLEY SCH DIST | | TEMPLE | PA | 19560 | |
| OLEY VALLEY SD OLEY TWP | | PO BOX 27 | TC OF OLEY VALLEY SCH DIST | | OLEY | PA | 19547 | |
| OLEY VALLEY SD PIKE TWP | | 14 RIDGEWOOD LN | T C OF OLEY VALLEY SCH DIST | | OLEY | PA | 19547 | |
| OLEY VALLEY SD PIKE TWP | T C OF OLEY VALLEY SCH DIST | PO BOX 297 | 500 LANDIS STORE RD | | BOYERTOWN | PA | 19512 | |
| OLEY VALLEY SD RUSCOMBMANOR TWP | | 204 OAK LN | T C OF OLEY VALLEY SCH DIST | | FLEETWOOD | PA | 19522 | |
| OLEYAR, MICHAEL G | | 1261 N CHURCH ST | | | HAZLETON | PA | 18202 | |
| OLEYAR, MICHAEL G | | 1363 N CHURCH ST | | | HAZLE TWP | PA | 18202 | |
| OLGA ALVEREZ AND DYNAMIC GROUP | | 950 NW 134 AVE | PUBLIC ADJUSTERS | | MIAMI | FL | 33182 | |
| OLGA AND AUGUSTO MADICO | | 15703 FAX SPRING DR | | | HOUSTON | TX | 77084 | |
| Olga Boyd | | 18 Mockingbird Lane | | | Trabuco Canyon | CA | 92679 | |
| OLGA COLANTRELLO | | 7298 ULMERTON RD APT 411 | | | LARGO | FL | 33771-4829 | |
| OLGA CUELLAR | | 2307 LILLYVALE AVE, UNIT 162 | | | LOS ANGELES | CA | 90032 | |
| OLGA FERRER AND GE ADJUSTERS CORP | | 1355 SW 12TH ST | | | MIAMI | FL | 33135 | |
| Olga Girshevich | | 11122 Ridgeway Street | | | Philadelphia | PA | 19116 | |
| OLGA LYDIA FERRER AND | | 1355 SW 12TH ST | OLGA FERRER | | MIAMI | FL | 33135 | |
| OLGA NELSON AND NEW HAVEN | | 3816 EAGLE DR | CONCEPTS INC | | HATTIESBURG | MS | 39401 | |
| Olga Rossihin | | 167 Madison Road | | | Huntingdon Valley | PA | 19006 | |
| Olga Seyb | | 3229 Watermarke Place | | | Irvine | CA | 92612 | |
| OLGA VASQUEZ | | 23 PONDEROSA DRIVE | | | ROMEOVILLE | IL | 60446 | |
| OLGE COUNTY RECORDER | | 122 S WESLEY | | | MOUNT MORRIS | IL | 61054 | |
| Olguin, Andrew | | 2015 East 53rd Street South | | | Wichita | KS | 67216 | |
| OLIA HEINECKE | | 708 5TH ST NE | | | MINNEAPOLIS | MN | 55413 | |
| OLIMPIA AND MANUEL RODRIGUEZ PENA | | 8340 NW 10TH ST | | | PEMBROKE PINES | FL | 33024 | |
| OLIN PARKS INC | | 102 E BENTON ST | | | WINDSOR | MO | 65360 | |
| OLIN, CHANCE R & OLIN, ASHLEY | | 4108 WILD AZALEA AVE APT 2121 | | | FORT WORTH | TX | 76116-0622 | |
| OLIN, SCOTT | | 920 CONNELL COURT | | | ROSEVILLE | CA | 95747 | |
| OLINGER, BRETT M & OLINGER, AMY J | | 1801E TOWER DR | | | GLENVIEW | IL | 60026-5815 | |
| OLIPHANT, JACQUE B | | C/O WARREN HAMILTON | 107 ARCH STREET SUITE 2G | | PHILIDELPHIA | PA | 19106 | |
| OLIVA, JOANNA M | | 2223 PEBBLE LANE | | | DIAMOND BAR | CA | 91789 | |
| Olivares, Jose | | 343 191st Terrace | | | Miami Beach | FL | 33160 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVARES-ESTRADA, GEORGINA A | | PO BOX 39633 | | | LOS ANGELES | CA | 90039-0633 | |
| OLIVAREZ LAW FIRM PLLC | | 5929 N MAY AVE STE 300 | | | OKLAHOMA CITY | OK | 73112 | |
| OLIVAREZ, ROBERT M & OLIVAREZ, DONNA J | | 26962 SOUTH PALM COURT | | | HARLINGEN | TX | 78552 | |
| OLIVAS, HELIODORO & OLIVAS, SARA R | | 305 W MAPLE ST | | | ONTARIO | CA | 91762 | |
| OLIVE BRANCH ASSESSMENT INSURANCE | | PO BOX 63 | | | SPRAGUE | NE | 68438 | |
| OLIVE GROVE LANDSCAPING, INC. | | P O BOX 802 | | | BLOOMINGDALE | IL | 60108 | |
| OLIVE HILL CITY | | 225 ROGER PATTON DR | CITY OF OLIVE HILL | | OLIVE HILL | KY | 41164 | |
| OLIVE HILL CITY | CITY OF OLIVE HILL | 225 ROGER PATTON DR | | | OLIVE HILL | KY | 41164-9430 | |
| OLIVE MOUNTAIN VIEW TOWNHOUSES | | PO BOX 654 | | | DUARTE | CA | 91009-0654 | |
| OLIVE TABER AND OWENS PA | | 5270 W 84TH ST STE 300 | | | BLOOMINGTON | MN | 55437 | |
| OLIVE TOWN | | PO BOX 96 | TAX COLLECTOR | | WEST SHOKAN | NY | 12494 | |
| OLIVE TOWNSHIP | | 10408 BOND RD | TREASURER OLIVE TWP | | DEWITT | MI | 48820 | |
| OLIVE TOWNSHIP | | 10800 PORT SHELDON RD | | | HOLLAND | MI | 49424 | |
| OLIVE TOWNSHIP | | 10800 PORT SHELDON | | | HOLLAND | MI | 49424 | |
| OLIVE TOWNSHIP | | 10800 PORT SHELDON | TREASURER OLIVE TWP | | HOLLAND | MI | 49424 | |
| OLIVE TOWN | TAX COLLECTOR | PO BOX 96 | WATSON HOLLOW RD | | WEST SHOKAN | NY | 12494 | |
| OLIVE TREE VILLAS | | 25031 WSTANFORD AVESTE 110 | | | VALENCIA | CA | 91355 | |
| OLIVE, JAMES F & OLIVE, SABRINA M | | 9318 N 408 E | | | LAKE VILLAGE | IN | 46349-9248 | |
| Oliveira, Angela P | | 612 Thomas Nelson Drive | | | Virginia Beach | VA | 23452 | |
| OLIVEIRA, ANTONIO M & OLIVEIRA, KAREN I | | 210 BELMONT ST | | | MALDEN | MA | 02148 | |
| OLIVER AND ASSOC | | 440 DAVIS CT APT 922 | | | SAN FRANCISCO | CA | 94111 | |
| OLIVER AND CAROL COOK | | 106 NELDA DR | | | LEESVILLE | LA | 71446 | |
| OLIVER AND CO | JOSEPH ALLEN TAVORMINA | 519 JACARANDA LN | | | KISSIMMEE | FL | 34744-5738 | |
| OLIVER AND FRIESEN PLLC | | PO BOX 1548 | | | NEW BERN | NC | 28563 | |
| OLIVER CITY | | PO BOX 221 | COLLECTOR | | OLIVER | GA | 30449 | |
| OLIVER CONSTRUCTION COMPANY | | 10439 BRISTLECONE DR | | | FISHERS | IN | 46038 | |
| OLIVER CONSTRUCTION | | 454 HWY 3191 | | | NATCHITOCHES | LA | 71457 | |
| OLIVER COOK AND CAROL BARNES | | 106 NELDA DR | COOK AND ROC CONSTRUCTION | | LEESVILLE | LA | 71446 | |
| OLIVER COUNTY RECORDER | | PO BOX 188 | COUNTY COURTHOUSE | | CENTER | ND | 58530 | |
| OLIVER COUNTY | | PO BOX 35 | OLIVER COUNTY TREASURER | | CENTER | ND | 58530 | |
| OLIVER COUNTY | | PO BOX 85 | OLIVER COUNTY TREASURER | | CENTER | ND | 58530 | |
| OLIVER DUVAL AND DISASTER | | 1705 WILLIAMSBURG PL | RESTORATION SERVICES | | PITTSBURGH | PA | 15235 | |
| OLIVER F AND MARGIE BOPP AND | | 9833 ZYKAN DR | BRIAN WITTMAN | | SAINT LOUIS | MO | 63114 | |
| OLIVER GREENE ATT AT LAW | | 516 W SHAW AVE STE 200 | | | FRESNO | CA | 93704 | |
| OLIVER GREENE ATT AT LAW | | 821 N EL DORADO ST 102 | | | STOCKTON | CA | 95202 | |
| OLIVER H BURNS | | 207 SAM STREET | | | BOUTTE | LA | 70039 | |
| OLIVER HEYER | HIGHER, INC. dba JACKSON REALTY | 23 N. HWY 27 BYPASS | | | LAFAYETTE | GA | 30728 | |
| OLIVER K MYERS PC | | 265 E 100 S STE 301 | | | SALT LAKE CITY | UT | 84111 | |
| OLIVER K MYERS PC | | STE 301 | | | SALT LAKE CITY | UT | 84111 | |
| OLIVER L TWOMBLY ATT AT LAW | | 188 S MAIN ST | | | BARRE | VT | 05641 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVER LYNCH DANA LYNCH AND | | 8580 SE BOONE LAKE RD | KENT LYNCH | | BAXTER SPRINGS | KS | 66713 | |
| OLIVER MCMILLAN, GLENVIEW RETAIL LLC | | 2660 VALOR DRIVE | | | GLENVIEW | IL | 60026 | |
| OLIVER O OVER JR ATT AT LAW | | 604 S MAIN ST | | | COUNCIL BLUFFS | IA | 51503 | |
| OLIVER OLUMBA ATT AT LAW | | 10900 183RD ST STE 280 | | | CERRITOS | CA | 90703 | |
| OLIVER REGISTER OF DEEDS | | 115 MAIN ST | COUNTY COURTHOUSE | | CENTER | ND | 58530 | |
| OLIVER RIST | | 13450 92ND PLACE NORTHEAST | | | KIRKLAND | WA | 98034 | |
| OLIVER ROAD PROPERTIES LLC | | 4750 SHERWOOD COMMONS BLVD | C O L LANDRY REMAX FIRST | | BATON ROUGE | LA | 70816 | |
| OLIVER SPRINGS CITY ANDERSON | | 701 MAIN ST | TAX COLLECTOR | | OLIVER SPRINGS | TN | 37840 | |
| OLIVER SPRINGS CITY ROANE | | 701 MAIN ST | TAX COLLECTOR | | OLIVER SPRINGS | TN | 37840 | |
| OLIVER TOWNSHIP MIFFLN | T C OF OLIVER TWP | PO BOX 342 | 15 OLIVER RD | | MCVEYTOWN | PA | 17051 | |
| OLIVER TOWNSHIP PERRY | | 2080 FERRY RD | TC OF OLIVER TWP | | NEWPORT | PA | 17074 | |
| OLIVER TOWNSHIP PERRY | | RD 4 BOX 631 | TC OF OLIVER TWP | | NEWPORT | PA | 17074 | |
| OLIVER TOWNSHIP | | 120 EWALD RD PO BOX 391 | TREASURER | | ELKTON | MI | 48731 | |
| OLIVER TOWNSHIP | | 3630 SIGMA RD SE | OLIVER TOWNSHIP | | KALKASKA | MI | 49646 | |
| OLIVER TOWNSHIP | | 4444 N SHARON RD | OLIVER TOWNSHIP | | KALKASKA | MI | 49646 | |
| OLIVER TOWNSHIP | | PO BOX 205 | TREASURER OLIVER TWP | | ELKTON | MI | 48731 | |
| OLIVER TOWNSHIP | | RR 22 AND OLIVER RD | TAX COLLECTOR | | MC VEYTOWN | PA | 17051 | |
| OLIVER TOWNSHIP | TREASURER OLIVER TWP | PO BOX 391 | 120 EWALD | | ELKTON | MI | 48731 | |
| OLIVER TWP | TAX COLLECTOR | PO BOX 20 | MAIN ST | | COOLSPRING | PA | 15730 | |
| OLIVER VILLAGE | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| OLIVER VILLAGE | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| OLIVER WYMAN | | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| OLIVER, BERT R | | 2060 NW BOCA RATON BLVD STE 6 | PA TRUST ACCOUNT | | BOCA RATON | FL | 33431 | |
| OLIVER, BRENDA | | PO BOX 204 | | | ODESSA | MO | 64076 | |
| OLIVER, CINDI | | 4104 1/2 FINLEY STREET | | | GULFPORT | MS | 39501 | |
| OLIVER, EWING J | | 1421 EAST CAMELIA DRIVE | | | THIBODAUX | LA | 70301 | |
| OLIVER, GEORGE M | | PO BOX 1548 | | | NEW BERN | NC | 28563 | |
| OLIVER, JACOB T | | 4955 SE 3RD STREET | | | CORVALLIS | OR | 97333 | |
| OLIVER, JACQUELYN | | 1 AGASSI CT | GREATER ARKANSAS ROOFING | | LITTLE ROCK | AR | 72210-4130 | |
| OLIVER, JO A | | 305 COLORADO STREET | | | MOUNT HOPE | WV | 25880 | |
| OLIVER, JONATHON L | | 406 N HUGHES ST | | | WESTPORT | IN | 47283-9314 | |
| OLIVER, KENNETH M & OLIVER, RHONDA L | | 1771 CHAPEL HILL RD | | | WILLIAMSON | GA | 30292 | |
| OLIVERAS RIVERA, ALEJANDRO | | PO BOX 70370 | | | SAN JUAN | PR | 00936 | |
| OLIVERI AND ASSOCIATES LLC | | 635 N BESTGATE RD # 200 | | | ANNAPOLIS | MD | 21401-2104 | |
| OLIVERI, DAVID | | 949 WORCESTER ST | | | NATICK | MA | 01760 | |
| OLIVERIO SANCHEZ AND | ANGELICA RAMOS | 2110 7TH ST | | | RIVERSIDE | CA | 92507-4249 | |
| OLIVERLAULAWHNOGAWA AND NAKAMURA | | 600 OCEAN VIEW CTR | | | HONOLULU | HI | 96803 | |
| OLIVERO, OLGA | | 2016 COCHISE TRAIL | RENE RIVERA | | CASSELBERRY | FL | 32707 | |
| OLIVEROS, JOSE | | 5201 PORTSIDE LANE | | | RALEIGH | NC | 27610-0000 | |
| OLIVET CITY | | 106 S MAIN STREET PO BOX 367 | TREASURER | | OLIVET | MI | 49076 | |
| OLIVET CITY | | PO BOX 367 | | | OLIVET | MI | 49076-0367 | |
| OLIVET CITY | | PO BOX 367 | TREASURER | | OLIVET | MI | 49076 | |
| OLIVETTAE HOLSTON AND THE | | 2436 DRESDEN PL | PERFECET POINT CO | | MACON | GA | 31206 | |
| OLIVETTE WRIGHT | | 720 MADISON ST | | | PETALUMA | CA | 94952-3232 | |
| OLIVETTE | | 9473 OLIVE BLVD | CITY OF OLIVETTE | | SAINT LOUIS | MO | 63132 | |
| OLIVIA A GAMMONS AND | | THE ESTATE OF HERMAN D GAMMONS | 1346 CARMEN ST | | BURTON | MI | 48529 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVIA AND PHYLLIS VANOVER | | 214 HANSBURY AVE | CROSSTOWN ADJ CO | | NEWARK | NJ | 07112 | |
| OLIVIA DAVILA TOTH ATT AT LAW | | 901 VETS MEMORIAL BLVD STE 209 | | | METAIRIE | LA | 70005 | |
| OLIVIA INC | | 1621 31ST ST | | | DES MOINES | IA | 50311 | |
| OLIVIA INC | | 1621 31ST | | | DESMOINES | IA | 50311 | |
| OLIVIA J LORENZO ATT AT LAW | | 1910 SHERIDAN ST | | | BRADDOCK | PA | 15104 | |
| OLIVIA MARTINEZ | | 191 E MILLAN ST | | | CHULA VISTA | CA | 91910 | |
| OLIVIA MEADOWS | | 901 STAFFORD DR | | | PRINCETON | WV | 24740 | |
| OLIVIA PERKINS AND | CHAD PERKINS | 4435 N 84TH PL | | | SCOTTSDALE | AZ | 85251-2825 | |
| Olivia Pietrunti | | 43 Spruce Run | | | Ramsey | NJ | 07446 | |
| OLIVIA RUIZ | | 828 VERIN LN | | | CHULA VISTA | CA | 91910 | |
| Olivia Sala | | 9839 El Tulipan Circle | | | Fountain Valley | CA | 92708 | |
| OLIVIA TSANG | | 2305 WOOSTER AVENUE | | | BELMONT | CA | 94002 | |
| OLIVIA VALERO | | 309 BUCKLEY AVE. | | | BAKERSFIELD | CA | 93307 | |
| OLIVIA VANOVER AND PHILLYS | | 214 HANSBURY AVE. | VANOVER | | NEWARD | NJ | 07112 | |
| Olivier Phliponeau | | 23 Haddock Drive | | | Sewell | NJ | 08080 | |
| OLIVIERI, CINDY & HULTMAN, RENICE A | | 8017 CASTILIAN ROAD | | | DUBLIN | CA | 94568 | |
| OLLA TOWN | | 1404 PINE ST PO BOX 223 | TAX COLLECTOR | | OLLA | LA | 71465 | |
| OLLASON, ERIC | | 182 N CT AVE | | | TUCSON | AZ | 85701 | |
| OLLER AND JOHNSON LLC | | 114 W 11TH ST | | | HAYS | KS | 67601 | |
| OLLIE A CARSON JR AND | | 802 HOLLOW RD | SUSAN L CARSON & KEYSTONE RESTORATIONS & BUILDERS | | DELTA | PA | 17314 | |
| OLLIE AND SUSAN CARSON AND | | 802 HOLLOW RD | KEYSONE RESTORATIONS AND BUILDERS INC | | DELTA | PA | 17314 | |
| OLLIE NASH AND PACES | | 934 BEXHILL DR | CONTRACTING SERVICES | | LAWRENCEVILLE | GA | 30043 | |
| OLLIE P MANAGO ATT AT LAW | | 3460 WILSHIRE BLVD STE 1214 | | | LOS ANGELES | CA | 90010-2223 | |
| OLLIVIERRE, LEMORE | | 1618 E 94TH ST | LEONETTE OLLIVIERRE & TRINCHESE CONSTRUCTION CORP | | BROOKLYN | NY | 11236 | |
| OLMES REALTY | | 198 GREEN ST | | | ENGLEWOOD | FL | 34223 | |
| OLMSTEAD, DAVID M & ANDERSON, CATHERINE S | | 1642 W SURF ST | | | CHICAGO | IL | 60657 | |
| OLMSTED COUNTY CLERK | | 151 4TH ST SE | | | ROCHESTER | MN | 55904 | |
| OLMSTED COUNTY RECORDER | | 151 4TH ST SE | | | ROCHESTER | MN | 55904 | |
| OLMSTED COUNTY | | 151 4TH ST SE | OLMSTED COUNTY TREASURER | | ROCHESTER | MN | 55904 | |
| OLMSTED COUNTY | | 151 4TH ST SE | PROPERTY RECORDS AND LICENSING | | ROCHESTER | MN | 55904 | |
| OLMSTED COUNTY | OLMSTED COUNTY TREASURER | 151 4TH STREET SE | | | ROCHESTER | MN | 55904 | |
| OLNEY AND ROCHELLE PLEASANT AND | | 1134 BOLTON DR | RICHCO RESIDENTIAL CORP | | MISSOURI CITY | TX | 77489 | |
| OLNEY REAL ESTATE | | 668 E MAIN ST | | | ROCK HILL | SC | 29730 | |
| OLOUGHLIN, TOM K | | 1736 N KINGSHIGHWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| OLSCHANSKY, EDWIN M | | 967 GARDENVIEW OFFICE PKWY 5 | | | ST LOUIS | MO | 63141 | |
| OLSEN BROS TREE SURGERY INC | | 5620 OLD SUNRISE HWY | | | MASSQPEQUA | NY | 11758 | |
| OLSEN OLSEN AND DAINES LLC | | PO BOX 12829 | | | SALEM | OR | 97309-0829 | |
| OLSEN REINC, CHUCK | | 241 MAIN ST | | | KALISSPELL | MT | 59901 | |
| OLSEN, CAROLYN K | | 1780 43RD TER SW | | | NAPLES | FL | 34116-5934 | |
| OLSEN, GENE S & OLSEN, JERRI G | | 100 GREAT OAKS SUITE 100 | | | SAN JOSE | CA | 95119 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLSEN, JILL D | | 1044 MAIN ST STE 400 | | | KANSAS CITY | MO | 64105 | |
| OLSEN, JILL D | | 1044 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| OLSEN, JOSEPH D | | 1318 E STATE ST | | | ROCKFORD | IL | 61104 | |
| OLSEN, LARS H | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| OLSEN, LORI | | 117 OAKLAND PL | | | BATTLE CREEK | MI | 49015 | |
| OLSEN, MICHELLE & FODREY, MARK | | 240 HOLMAR DR | | | BRANDON | MS | 39047 | |
| OLSEN, RICHARD | | 2615 RIDGE RD | | | PRESCOTT | AZ | 86301 | |
| OLSENDAINES, P.C. | IN RE DENNIS LEROY STRONG AND CHERYL LYNNE STRONG | P.O. Box 12839 | | | Salem | OR | 97309 | |
| OLSON AND CO APPRAISERS | | 4832 S CARSON ST | | | AURORA | CO | 80015 | |
| OLSON APPRAISAL CO INC | | 1897 OAK CREEK DR | | | GREENWOOD VILLAGE | CO | 80121 | |
| OLSON APPRAISAL COMPANY | | 1897 OAK CREEK DR | | | LITTLETON | CO | 80121 | |
| OLSON CONSTRUCTION COMPANY | | 11 PORTER | | | IRVINE | CA | 92620 | |
| OLSON HALL DARBY AND LEVERETT | | 115 N HUDSON ST | | | ALTUS | OK | 73521 | |
| OLSON INSURANCE AGENCY | | 10592 FUQUA ST STE B | | | HOUSTON | TX | 77089 | |
| OLSON JR, MARION | | 1020 NE LOOP 410 STE 800 | | | SAN ANTONIO | TX | 78209 | |
| OLSON NICOUD AND GUECK | | 1201 MAIN ST STE 2470 | | | DALLAS | TX | 75202 | |
| OLSON REAL ESTATE | | 120 HILLSIDE DR | | | MINDEN | IA | 51553 | |
| OLSON REALTY | | 415 S GROVE ST STE 6 | | | BLUE EARTH | MN | 56013-2600 | |
| OLSON RM, DON | | PO BOX 1835 | | | ORINDA | CA | 94563 | |
| OLSON RUG & FLOORING INC | | 832 CENTRAL | | | CHICAGO | IL | 60644 | |
| OLSON SMITH JORDAN COX PA | | 14 HALTER DR | | | PIEDMONT | SC | 29673 | |
| OLSON, BRIAN & OLSON, THERESA | | 1104 TIMBER LINE DR | | | VALDOSTA | GA | 31602-3729 | |
| OLSON, COLLEEN M | | 10860 E TRAVERSE HWY STE 330 | | | TRAVERSE CITY | MI | 49684 | |
| OLSON, COLLEEN M | | PO BOX 3 | | | CEDAR | MI | 49621 | |
| OLSON, COLLEEN M | | PO BOX 56 | | | CEDAR | MI | 49621 | |
| OLSON, COLLEEN | | 861 ALVINA STREET SOUTHEAST | | | SALEM | OR | 97306 | |
| OLSON, ERIC J & OLSON, MARIA L | | 6700 INDIANA AVE SUITE 205 | | | RIVERSIDE | CA | 92506 | |
| OLSON, ERIC J | | 479 MCCAMISH AVE | | | SAN JOSE | CA | 95123-0000 | |
| OLSON, GARY A | | 306 MAPLE AVE N | | | THIEF RIVER FALLS | MN | 56701-2328 | |
| OLSON, GARY R | | 2914 MORRIS RD | | | BISMARCK | ND | 58503-8938 | |
| OLSON, GARY W | | 31855 DATE PALM#3PMB220 | | | CATHEDRAL CITY | CA | 92234 | |
| OLSON, JONATHAN A | | 108 PACKERLAND DR STE D | | | GREEN BAY | WI | 54303 | |
| OLSON, KENNETH E | | PO BOX 4875 | | | FOXBORO | MA | 02035 | |
| OLSON, KERI | | 7572 LIBERTY BELL DR | | | COLORADO SPRINGS | CO | 80920 | |
| OLSON, MARTIN | | 8628 E CORRINE DR | DIVERSIFIED ROOFING | | SCOTTSDALE | AZ | 85260 | |
| OLSON, MATTHEW | | 815 17TH AVE SE | | | EAST GRAND FORKS | MN | 56721-2211 | |
| OLSON, MICHAEL | | 200 6TH ST 5 | PO BOX 942 | | HAWLEY | MN | 56549 | |
| OLSON, MIKE | | 304 KELLER AVE N | | | AMERY | WI | 54001 | |
| OLSON, RHONDA J | | 406 CAMI FOREST LANE | | | COLUMBIA | SC | 29209 | |
| OLSON, RICHARD | | 2615 RIDGE RD | | | PRESCOTT | AZ | 86301 | |
| OLSON, STEPHEN E & OLSON, DEBRA L | | GENERAL DELIVERY | | | GOLDSBORO | NC | 27530 | |
| OLSON, STEVEN J & OLSON, SHARON M | | PO BOX # 402 | | | KELSEYVILLE | CA | 95451 | |
| OLSON, SUSANTY C | | 1319 AQUIA DR | | | STAFFORD | VA | 22554-2037 | |
| OLSSON AND FEDER LLP | | 1580 ELMWOOD AVE | | | ROCHESTER | NY | 14620 | |
| OLSTAD AND KORF LLP | | 1532 CHURCH ST | | | STEVENS POINT | WI | 54481 | |
| OLSZAWSKI, CHESTER | | 26 CEDAR WOOD RD | | | BALTIMORE | MD | 21228 | |
| OLSZAWSKI, CHESTER | | 26 CEDAR WOOD RD | | | CATONSVILLE | MD | 21228 | |
| OLSZEWSKI, SCOTT D & OLSZEWSKI, CHRISTINE S | | 156 C MINISTERIAL ROAD | | | SOUTH KINGSTOWN | RI | 02879 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLT CAPITAL LLC | | 8435 161ST AVE NE | | | REDMOND | WA | 98052 | |
| OLTAN, SEAN | | 17560 DORIC STREET | | | GRANADA HILLS | CA | 91344-0000 | |
| OLTARZEWSKI, SHANNON E | | 4900 HOPYARD RD 100 | | | PLEASANTON | CA | 94588 | |
| OLTHOFF, RICHARD & OLTHOFF, MICHELE | | 1760 JEFFREY STREET SE | | | KENTWOOD | MI | 49508 | |
| OLTMANNS APPRAISAL SERVICE INC | | PO BOX 818 | | | TWINSBURG | OH | 44087 | |
| OLTON ISD | | 610 AVE G PO BOX 389 | ASSESSOR COLLECTOR | | OLTON | TX | 79064 | |
| OLTROGGE, TAMRA L | | 1723 7TH STREET W | | | WATERLOO | IA | 50702-3348 | |
| OLUFUNBI O SOYEBO AGENCY | | PO BOX 820336 | | | HOUSTON | TX | 77282 | |
| Olukemi Akinola | | 6976 Seebreeze Drive | | | Grand Priarie | TX | 75054 | |
| OLUMAYOKUN O OSO AND | | 6635 W MESCAL ST | DEBORAH & OLU OSO & O & S BUILDING & REMODELING LL | | GLENDALE | AZ | 85304 | |
| Olusola Akinsola | | 2803 STANBRIDGE ST APT B109 | | | NORRISTOWN | PA | 19401-1626 | |
| Oluwatoyosi Atolagbe | | 4400 W. University Blvd., | #12307 | | Dallas | TX | 75209 | |
| OLVERA, RAMIRO | | 3750 WAGNER RD | | | CROSWELL | MI | 48422-0000 | |
| OLW AGENCY | | 797 N ORANGE AVE | | | ORLANDO | FL | 32801 | |
| OLYMPIA MASTER ASSOCIATION | | 319 SE 14TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| OLYMPIA MASTER ASSOCIATION | | 4400 W SAMPLE RD STE 200 | | | COCONUT CREEK | FL | 33073 | |
| OLYMPIA POINTE HOA | | 1330 RAIL HEAD BLVD STE 4 | | | NAPLES | FL | 34110 | |
| OLYMPIAN HILLS HOMEOWNERS | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| OLYMPIC LAW GROUP, PLLC | PATRICIA A LOGAN VS DEUTSCHE BANK TRUST CO AMERICAS, A DELAWARE CORP, AS TRUSTEE FOR RAMP 2005SL1 HOMECOMINGS FINANCIA ET AL | 1221 East Pike, Suitc 205 | | | Seattle | WA | 98122 | |
| OLYMPIC PENINSULA TITLE | | 495 W SPRUCE | | | SEQUIM | WA | 98382 | |
| OLYMPUS GROUP MANAGEMENT | | 151 BROADWAY UNIT 3 | | | PROVIDENCE | RI | 02903 | |
| OLYMPUS INSURANCE COMPANY | | PO BOX 100219 | | | COLUMBIA | SC | 29202 | |
| OLYMPUS INSURANCE COMPANY | | PO BOX 33060 | | | ST PETERSBURG | FL | 33733 | |
| OLYMPUS INSURANCE | | PO BOX 100219 | | | COLUMBIA | SC | 29202 | |
| OLYMPUS | | PO BOX 12018 | | | MILL CREEK | WA | 98082 | |
| OLYPHANT BORO LACKAW | | BORO BLDG 113 WILLOW AVE | TAX COLLECTOR OF OLYPHANT BORO | | OLYPHANT | PA | 18447 | |
| OMA TOWN | | 11981 N DUPONT RD | OMA TOWN TREASURER | | HURLEY | WI | 54534 | |
| OMA TOWN | | 11981 N DUPONT RD | TREASURER OMA TOWN | | HURLEY | WI | 54534 | |
| OMA TOWN | | 300 TACONITE ST ATTN LINDA KUDUK | | | HURLEY | WI | 54534 | |
| OMA TOWN | | 300 TACONITE ST | TREASURER OMA TOWN | | HURLEY | WI | 54534 | |
| OMAHA INDEMNITY | | 3102 FARNAM ST | | | OMAHA | NE | 68131-3554 | |
| OMAHA INDEMNITY | | | | | OMAHA | NE | 68132 | |
| OMAHA POLICE DEPARTMENT | | 505 S 15TH ATTN RECORDS MGR | | | OMAHA | NE | 68102 | |
| OMAHA PROP AND CASUALTY FLOOD | | PO BOX 2507 | | | KALISPELL | MT | 59903 | |
| OMAHA PROPERTY AND CASUALTY FLOOD | | | | | CHARLOTTE | NC | 28272 | |
| OMAHA PROPERTY AND CASUALTY FLOOD | | PO BOX 70301 | | | CHARLOTTE | NC | 28272 | |
| OMAHA PROPERTY AND CASUALTY | | | | | OMAHA | NE | 68131 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMAHA PUBLIC POWER DISTR | | PO BOX 3995 | | | OMAHA | NE | 68103 | |
| OMALLEY DENEED LEARY MESSINA AND | | 20 MAPLE AVE | | | WINDSOR | CT | 06095 | |
| OMALLEY OROURKE AND BEZZ APPRAISAL | | PO BOX 1056 | | | GLASTONBURY | CT | 06033 | |
| OMALLEY TRUCKING CORP | | 220 SUNSET DRIVE | | | CHARLTON | MA | 01507 | |
| OMALLEY, JOHN M & OMALLEY, ELLEN K | | 1215 HIGHLAND PARK BLVD | | | WAUSAU | WI | 54403-0000 | |
| OMALLEY, OROURKE & BEZZ | | APPRAISAL ASSOCIATES, INC. | 160 OAK STREET P.O. BOX 1056 | | GLASTONBURY | CT | 06033 | |
| OMALLEY, PATRICK | | 1001 DEER RUN LN | OMALLEY CONSTRUCTION | | PAILLION | NE | 68046 | |
| OMALLEY, SHELLEY | | 504 REDLANDS AVE | | | CLAREMONT | CA | 91711 | |
| Omalyz Cupeles | | 53 Hillcrest Avenue | | | New Britain | CT | 06053 | |
| Omana Philip | | 1055 South Rising Sun Ct | | | Anaheim | CA | 92808 | |
| Omanovic, Himzo | | 130 West Felton Avenue | | | St Louis | MO | 63125 | |
| OMAR AND DELIA MORALES AND | | 398 W 58TH TERR | ADAMS AND ASSOCIATES | | HIALEAH | FL | 33012 | |
| OMAR AND ELIZABETH MARTINEZ | | 2852 N MELVINA AVE | AND CENTURY REMODELERS AND BUILDERS | | CHICAGO | IL | 60634 | |
| OMAR AND MILCA DUANY | | 6233 LAKEVILLE RD | | | ORLANDO | FL | 32818 | |
| OMAR CORDOVA AND SARASOHN PESTCOE | | AND GALANTE LLC | | | WEST ORANGE | NJ | 07052 | |
| OMAR E MACHADO AND ELODIA MACHADO AND | | 3234 MILMAR DR | TEXAS RECONSTRUCTION COMPANY INC | | DALLAS | TX | 75228 | |
| OMAR FAKHURI | | P.O. BOX 9182 | | | ASHEVILLE | NC | 28815 | |
| OMAR GARRETT-WRAY AND | | GREG A WRAY | 3325 THORNERIDGE TRAIL | | DOUGLASVILLE | GA | 30135 | |
| OMAR HOLGUIN DOMINGUEZ AND | | 3302 N 26TH DR | OMAR HOLGUIN AND DIVISION NINE CONTRACTING INC | | PHOENIX | AZ | 85017 | |
| OMAR IBARRA AND BAKER INDUSTRIES | | 12012 BELLOWS CT | | | EL PASO | TX | 79936 | |
| OMAR J ARCIA ATT AT LAW | | 3350 SW 148TH AVE 405 | | | MIRAMAR | FL | 33027 | |
| OMAR J ARCIA JR ATT AT LAW | | 7735 NW 146TH ST STE 300 | | | MIAMI LAKES | FL | 33016 | |
| Omar Knight | | 42 Autumn Lane | | | Levittown | PA | 19055 | |
| OMAR LAW OFFICE | | 6600 W CHARLESTON BLVD STE 134 | | | LAS VEGAS | NV | 89146 | |
| OMAR ORTEGA ATT AT LAW | | 800 S DOUGLAS RD STE 149 | | | CORAL GABLES | FL | 33134 | |
| Omar Solorzano | | 931 E. 97th Street | | | Los Angeles | CA | 90002 | |
| OMAR THONDIQUE AND TAWANNA | | 158 SKIPPING WATER DR | MCGHEE THONDIQUE AND CARY RECONSTRUCTION COMPANY | | SPRING LAKE | NC | 28390 | |
| OMAR, TOYNA | | 22741 SHADOWRIDGE LANE | | | MORENO VALLEY | CA | 92557-0000 | |
| OMARA, WILLIAM M | | POB 2270 | 311 E LIBERTY ST | | RENO | NV | 89505 | |
| OMARS POOL SERVICE | | 68 929 PEREZ RD UNIT O AND P | | | CATHEDRAL CITY | CA | 92234 | |
| OMDAHL LAW OFFICE | | 424 DEMERS AVE | | | GRAND FORKS | ND | 58201 | |
| OMEARA, ANITA | | 5140 BAY VIEW DRIVE | | | KELLER | TX | 76244-6771 | |
| OMEGA CREDIT TRUST #1798 LLC | | 2699 STIRLING ROAD SUITE C105 | | | FORT LAUDERDALE | FL | 33312 | |
| OMEGA INSURANCE CLARENDON GROUP | | | | | BALTIMORE | MD | 21275 | |
| OMEGA INSURANCE CLARENDON GROUP | | LOCKBOX 105 230 | ONE REMITCO WAY | | COLUMBUS | GA | 31902-0105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMEGA INSURANCE CLARENDON GROUP | | | | | ORLANDO | FL | 32891 | |
| OMEGA INSURANCE CLARENDON GROUP | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| OMEGA INSURANCE CLARENDON GROUP | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| OMEGA INSURANCE CLARENDON GROUP | | | | | TAMPA | FL | 33630 | |
| OMEGA INVESTMENTS | | 2114 HIBISCUS ST | | | CORONA | CA | 92882 | |
| OMEGA MANAGEMENT INC | | 11812 WAYZATA BLVD STE 100 | | | MINNETONKA | MN | 55305-2012 | |
| OMEGA MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| OMEGA MORTGAGE CORP | | 333 BOSTON POST RD | | | SUDBURY | MA | 01776 | |
| OMEGA ONE INSURANCE | | | | | ELBA | AL | 36323 | |
| OMEGA ONE INSURANCE | | PO BOX 703 | | | ELBA | AL | 36323 | |
| OMEGA R HARRIS | | 42 COLONIAL AVENUE | | | SPRINGFIELD | MA | 01109 | |
| OMEGA TITLE AGENCY | | 4500 COURTHOUSE DR | | | NEWARK | OH | 44224 | |
| OMEGA US INSURANCE | | 1450 E AMERICAN LN 400 | | | SCHAUMBURG | IL | 60173 | |
| OMEGA VENTURES | | 1600 N CARPENTER RD STE A1 | | | MODESTO | CA | 95351 | |
| OMELVENY AND MYERS LLP | | PO BOX 894436 | | | LOS ANGELES | CA | 90189 | |
| OMER CITY | | 201 E CTR | TREASURER | | OMER | MI | 48749 | |
| OMER CITY | TREASURER | PO BOX 160 | 201 E CTR | | OMER | MI | 48749 | |
| OMGEO LLC | | 2967 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| OMID HASHEMI | | 11901 SANTA MONICA BLVD #473 | | | LOS ANGELES | CA | 90025 | |
| OMNI BANK | | 7054 JEFFERSON HWY 2ND FL | | | BATON ROUGE | LA | 70806 | |
| OMNI BANK | | 7054 JEFFERSON HWY | 2ND FLOOR | | BATON ROUGE | LA | 70806 | |
| OMNI CENTER IV | | 111 WHITTIER ST | | | WICHITA | KS | 67207 | |
| OMNI CREDIT SERVICES | | 200 W. Douglas, Suite 103 | | | Wichita | KS | 67202- | |
| OMNI CREDIT SERVICES | | c/o Rodriguez, Luciano & Rodriguez, Angelica F | 1422 Heather Way | | Dalton | GA | 30721 | |
| OMNI LAW GROUP LLP | | 1500 E HAMILTON AVE STE 202 | | | CAMPBELL | CA | 95008 | |
| OMNI MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| OMNI UNLIMITED | | PO BOX 890895 | | | OKLAHOMA CITY | OK | 73189 | |
| OMNITURE INC | | DEPT CH 17426 | | | PALATINE | IL | 60055-7426 | |
| OMNIUM WORLDWIDE (original creditor CEN) | | 7171 MERCY RD. STE.150 | (402) 390-8444 | | OMAHA | NE | 68106- | |
| OMNIUM WORLDWIDE (original creditor CEN) | | c/o Hoover, Michael D & Hoover, Krystal J | 149210 Highway 97 | | La Pine | OR | 97739-9174 | |
| OMNIUM WORLDWIDE | | 7171 MERCY ROAD | | | OMAHA | NE | 68106 | |
| OMNIUM WORLDWIDE | | c/o Miller Jr, Louis J | 1807 Osprey Ln | | Lutz | FL | 33549-4148 | |
| OMONIYI LAW FIRM PC | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602 | |
| OMORO CITY | | 205 S WEBSTER | OMRO CITY TREASURER | | OMRO | WI | 54963 | |
| OMOTAYO AND PATRICE ACQUAYE | | 9636 PIPER LAKE DR | | | INDIANAPOLIS | IN | 46239 | |
| OMRO CITY | | 205 S WEBSTER PO BOX 399 | OMRO CITY TREASURER | | ORMO | WI | 54963 | |
| OMRO CITY | | 205 S WEBSTER PO BOX 399 | TAX COLLECTOR | | OMRO | WI | 54963 | |
| OMRO CITY | | 205 S WEBSTER | OMRO CITY TREASURER | | OMRO | WI | 54963 | |
| OMRO CITY | | 205 S WEBSTER | PO BOX 399 | | ORMO | WI | 54963 | |
| OMRO CITY | | PO BOX 399 | | | OMRO | WI | 54963 | |
| OMRO TOWN | | 4205 RIVERMOOR | TREASURER | | OMRO | WI | 54963 | |
| OMSBERG, NICOLE L | | 3769 S GEKELER LANE APT 159 | | | BOISE | ID | 83706 | |
| OMT ASSOCIATES LLC | | 2644 SUZANNE WAY | | | EUGENE | OR | 97408 | |
| ON LINE REALTORS INC | | 2080 HEMMETER RD | | | SAGINAW | MI | 48603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ON POINT COMMUNITY CREDIT UNION | | ATTN KATHY BRANNAN | PO BOX 3750 | | PORTLAND | OR | 97208 | |
| ON Q FINANCIAL INC | | 14275 N 87TH STREET | | | SCOTTSDALE | AZ | 85260 | |
| ON Q FINANCIAL INC | | 4800 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85251 | |
| ON Q INTERIOR DESIGN | | 4126 NW 24TH ST | | | FORT LAUDERDALE | FL | 33313 | |
| ON STAGE | | P.O. BOPX 5181 | | | WAYLAND | MA | 01778 | |
| ON THE GREEN AST FAIRWOOD | | 5622 CALIFORNIA AVE SW | C O PROPERTY CONCEPTS INC | | SEATTLE | WA | 98136 | |
| ON THE GREEN AT FAIRWOOD | | 5622 CALIFORNIA AVE SW | C O PROPERTY CONCEPTS INC | | SEATTLE | WA | 98136 | |
| ON THE LEVEL CONTRACTING | | 15431 RT 120 | | | EMPORIUM | PA | 15834 | |
| ON THE LEVEL CONTRACTORS | | 2982 ORA AVO TER. | | | VISTA | CA | 92084 | |
| ON TIME APPRAISAL SERVICES | | 13800 FAIRHILL RD STE 318 | | | OHIO | OH | 44120 | |
| ON TIME APPRAISAL SERVICES | | PO BOX 20402 | | | SHAKER HEIGHTS | OH | 44120 | |
| ON TOP OF THE WORLD CENTRAL OWNERS | | 8447 SW 99 ST RD | | | OCALA | FL | 34481 | |
| ON TOP ROOFING AND RENOVATIONS | | 54C MELLEN ST | | | HOPEDALE | MA | 01747 | |
| ON, JIMMY F & LIU, SHUFEN | | 4317 SPOONER LAKE CIRCLE | | | LAS VEGAS | NV | 89147 | |
| ONALASKA CITY | | 415 MAIN ST PO BOX 339 | TREASURER ONALASKA CITY | | ONALASKA | WI | 54650 | |
| ONALASKA CITY | | 415 MAIN ST | TREASURER ONALASKA CITY | | ONALASKA | WI | 54650 | |
| ONALASKA CITY | | 415 MAIN ST | TREASURER | | ONALASKA | WI | 54650 | |
| ONALASKA CITY | | TREASURER | | | ONALASKA | WI | 54650 | |
| ONALASKA TOWN | | W7052 SECOND ST | | | ONALASKA | WI | 54650 | |
| ONALASKA TOWN | | W7052 SECOND ST | TREASURER ONALASKA TOWNSHIP | | ONALASKA | WI | 54650 | |
| ONALASKA TOWN | | W7052 SECOND ST | TREASURER | | ONALASKA | WI | 54650 | |
| ONANCOCK TOWN | | 15 N ST | TREASURER ONANCOCK TOWN | | ONANCOCK | VA | 23417 | |
| ONANCOCK TOWN | | 17 N ST | TREASURER | | ONANCOCK | VA | 23417 | |
| ONANONG CALAHAN | | 8173 WAKEFIELD AVE | | | PANORAMA CITY | CA | 91402-5328 | |
| ONAWAY CITY | TREASURER | PO BOX 761 | 20631 STATE ST | | ONAWAY | MI | 49765 | |
| ONE BEACON INS | | 03 POLICY PREFIXES | PO BOX 41590 | | PHILADELPHIA | PA | 19101 | |
| ONE BLOOMINGDALE PLACE COA | | 1908 WRIGHT BLVD | | | SCHAMBURG | IL | 60193 | |
| ONE BUCKHEAD LOOP HOA | | 3491 BUCKHEAD LOOP | | | ATLANTA | GA | 30326 | |
| ONE CALL DOES IT ALL | | 30 SEA OLIVE DR | | | HILTON HEAD | SC | 29928 | |
| ONE CALL ROOFING | | 5224 CREEKSIDE LOOP | | | HOOVER | AL | 35244 | |
| ONE CHARLES STREET CONDOMINIUM | | 1 CHARLES ST | | | READING | MA | 01867 | |
| ONE COMMUNICATIONS | | DEPT 284 | PO BOX 80000 | | HARTFORD | CT | 06180-0284 | |
| ONE ELECTRIC COOP | | PO BOX 400 | | | OWENTON | KY | 40359 | |
| ONE INDEPENDENCE PLAZA CONDO ASSOC | | 1131 UNIVERSITY BLVD W 101 | C O VISTA MANAGEMENT CO INC | | SILVER SPRING | MD | 20902 | |
| ONE MILWAUKEE PLACE CONDOMINIUM | | 6310 N LINCOLN AVE | | | CHICAGO | IL | 60659 | |
| ONE MORTGAGE NETWORK | | 9740 SCRANTON RD STE 340 | | | SAN DIEGO | CA | 92121 | |
| ONE OF A KIND REMODELING | | 1744 N 20TH | | | HELROSE PARK | IL | 60160 | |
| ONE REAL ESTATE INC | | 504 NE HWY 19 | | | CRYSTAL RIVER | FL | 34429-4239 | |
| ONE REVERSE MORTGAGE | | 9920 PACIFIC HEIGHTS BLVD STE 350 | | | SAN DIEGO | CA | 92121-4306 | |
| ONE SEAGROVE PLACE OWNERS | | 4100 E COUNTY HWY 30A | | | SANTA ROSA BEACH | FL | 32459 | |
| ONE SHOT INSURANCE SERVICE | | 418 S D ST | | | PERRIS | CA | 92570-2135 | |
| ONE SOURCE MORTGAGE LLC | | 1720 S EDMONDS LN STE 8 | | | LEWISVILLE | TX | 75067 | |
| ONE SOURCE PROPERTIES LLC | | 12300 FORD RD 290 | | | DALLAS | TX | 75234 | |
| ONE SOURCE PROPERTIES | | 13301 DARMSTADT RD | | | EVANSVILLE | IN | 47725 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONE STOP REALTY INC | | 830 W PRICE RD | | | BROWNSVILLE | TX | 78520 | |
| ONE STOP REALTY LLC | | 815 W MAIN ST | | | HENDERSONVILLE | TN | 37075 | |
| ONE STOP REALTY | | 2530 SW 87TH AVE | | | MIAMI | FL | 33165 | |
| ONE STOP REALTY | | 815 W MAIN ST | | | HENDERSONVILLE | TN | 37075 | |
| ONE TO ONE REALTY | | 6617 ALEXANDRA RD | | | CHARLOTTE | NC | 28270 | |
| ONE WATERFRONT TWR AOAO | | 1270 ALA MOANA BLVD | HAWAIIANA MANAGEMENT CO | | HONOLULU | HI | 96814 | |
| ONE WAY REALTY INC | | 310 CAEN CT | | | KISSIMMEE | FL | 34759-3446 | |
| ONE WAY ROOFING AND REMODELING | | PO BOX 493 | | | ADAMSVILLE | AL | 35005 | |
| ONE WEST ASSOCIATES INC | | 4515 MARYLAND AVE STE 1W | | | SAINT LOUIS | MO | 63108 | |
| ONE WEST ASSOCIATES INC | | 4515 MARYLAND AVE STE 1W | | | ST LOUIS | MO | 63108 | |
| ONE WEST ASSOCIATES | | 4515 MARYLAND STE 1 W | | | SAINT LOUIS | MO | 63108 | |
| ONE WEST MANAGEMENT LLC | | 1138A N PACIFIC AVE 7 | | | GLENDALE | CA | 91202 | |
| ONE WEST REALTY GROUP LLC | | 2606 WOODSON RD | | | SAINT LOUIS | MO | 63114 | |
| ONEAL CONSTRCUTION | | 121 FOLKSTONE RD | | | COLUMBIA | SC | 29223 | |
| ONeal, Charlene | | 3248 Royalton Ave | | | Saint Louis | MO | 63114 | |
| ONEAL, CHARLIE & ONEAL, IRENE | | 633 GARFIELD ST | | | CLARKSDALE | MS | 38614 | |
| ONEAL, JOHNNY W | | 1322 SUSAN AVE | | | REDLANDS | CA | 92374-2742 | |
| ONEAL, JOSHUA | | 2401-2403 SHANROCK DRIVE | | | COLUMBIA | MO | 65202-5514 | |
| ONEAL, MARK W | | 722 WEILAND | | | ROCHESTER | NY | 14626 | |
| ONEAL, MICHAEL R | | 12337 JONES RD STE 300 | | | HOUSTON | TX | 77070 | |
| ONEAL, MICHAEL | | 12337 JONES RD STE 300 | | | HOUSTON | TX | 77070 | |
| ONeal, Penny | | 2601 East Siesta Lane | | | Phoenix | AZ | 85050 | |
| ONEAL, THOMAS J | | 901 ST LOUIS STE 1200 | | | SPRINGFIELD | MO | 65806 | |
| ONEBEACON AMERICAN INSURANCE | | 1 BEACON ST | | | BOSTON | MA | 02108 | |
| ONEBEACON AMERICAN INSURANCE | | | | | BOSTON | MA | 02108 | |
| ONEBEACON AMERICAN INSURANCE | | | | | BOSTON | MA | 02266 | |
| ONEBEACON AMERICAN INSURANCE | | PO BOX 3000 | | | RUSTON | LA | 71273 | |
| ONEBEACON AMERICAN INSURANCE | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| ONEBEACON AMERICAN INSURANCE | | | | | RUSTON | LA | 71273 | |
| ONEBEACON INS | | | | | PHILADELPHIA | PA | 19178 | |
| ONEBEACON INS | | PO BOX 8500 2315 | | | PHILADELPHIA | PA | 19178 | |
| ONEBEACON INSURANCE COMPANY | | PO BOX 371311 | | | PITTSBURGH | PA | 15250-7311 | |
| ONEBEACON MIDWEST INSURANCE | | | | | BOSTON | MA | 02108 | |
| ONEBEACON MIDWEST INSURANCE | | | | | BOSTON | MA | 02266 | |
| ONEBEACON MIDWEST INSURANCE | | DEPT 0006 | | | PALATINE | IL | 60055 | |
| ONEBEACON MIDWEST INSURANCE | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| ONEBEACON MIDWEST INSURANCE | | | | | PALATINE | IL | 60055 | |
| ONEBEACON MIDWEST INSURANCE | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| ONEIDA CASTLE VILLAGE | | 65 SENECA AVE | MARK A CAVANAGH TREASURER | | ONEIDA | NY | 13421 | |
| ONEIDA CASTLE VILLAGE | | 65 SENECA AVE | TAX COLLECTOR | | ONEIDA CASTLE | NY | 13421 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONEIDA CITY S D COMBINED TOWNS | | PO BOX 5270 | TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| ONEIDA CITY S D COMBINED TOWNS | | PO BOX 60 | TAX COLLECTOR | | ONEIDA | NY | 13421 | |
| ONEIDA CITY SCH COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117093 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ONEIDA CITY SCH COMBINED TOWNS | | PO BOX 60 | TAX COLLECTOR | | ONEIDA | NY | 13421 | |
| ONEIDA CITY SCH DIS TN OF LINC | | MUNICIPAL BUILDING | | | ONEIDA | NY | 13421 | |
| ONEIDA CITY SCH DIS TN OF LINCOLN | | MUNICIPAL BUILDING | | | ONEIDA | NY | 13421 | |
| ONEIDA CITY SCH DIST CITY ONEIDA | | PO BOX 5270 | TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| ONEIDA CITY SCH DIST CITY ONEIDA | | PO BOX 60 | TAX COLLECTOR | | ONEIDA | NY | 13421 | |
| ONEIDA CITY SCHOOL TN VERNON | | CHASE 33 LEWIS RD ESCROW DEP 117093 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ONEIDA CITY SCHOOL TN VERNON | TAX COLLECTOR | PO BOX 327 | | | ONEIDA | NY | 13421-0327 | |
| ONEIDA CITY | | 109 N MAIN ST | CITY CHAMBERLAIN | | ONEIDA | NY | 13421 | |
| ONEIDA CITY | | 19922 ALBERTA ST | COLLECTOR | | ONEIDA | TN | 37841 | |
| ONEIDA CITY | CITY CHAMBERLAIN | 109 N MAIN ST | | | ONEIDA | NY | 13421-1627 | |
| ONEIDA CITY | | CITY HALL PO BOX 4237 | COLLECTOR | | ONEIDA | TN | 37841 | |
| ONEIDA COUNTY CLERK | | 800 PARK AVE | | | UTICA | NY | 13501 | |
| ONEIDA COUNTY CLERK | | COUNTY OFF BLDG 800 PARK AVE | | | UTICA | NY | 13501 | |
| ONEIDA COUNTY RECORDERS OFFICE | | 10 CT ST | | | MALAD CITY | ID | 83252 | |
| ONEIDA COUNTY REGISTER OF DEEDS | | 1 S ONEIDA AVE | | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY REGISTER OF DEEDS | | PO BOX 400 | | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY TREASURER | | PO BOX 400 | | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY | | 10 CT ST | ONEIDA COUNTY TREASURER | | MALAD CITY | ID | 83252 | |
| ONEIDA COUNTY | | 10 CT ST | ONEIDA COUNTY TREASURER | | MALAD | ID | 83252 | |
| ONEIDA COUNTY | | 800 PARK AVE | COMMISSIONER OF FINANCE | | UTICA | NY | 13501 | |
| ONEIDA COUNTY | | COUNTY COURTHOUSE | TREASURER | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY | | PO BOX 400 | ONEIDA COUNTY | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY | TREASURER ONEIDA CO | PO BOX 400 | 1 COURTHOUSE SQ | | RHINELANDER | WI | 54501 | |
| ONEIDA REGISTER OF DEEDS | | PO BOX 400 | | | RHINELANDER | WI | 54501 | |
| ONEIDA TOWN | | N 6631 CITY RD H | TREASURER ONEIDA TWP | | ONEIDA | WI | 54155 | |
| ONEIDA TOWN | | N6593 CO RD H | ONEIDA TOWN TREASURER | | ONEIDA | WI | 54155 | |
| ONEIDA TOWN | | N6593 COUNTY RD H | ONEIDA TOWN TREASURER | | ONEIDA | WI | 54155 | |
| ONEIDA TOWN | | N6593 COUNTY RD H | TREASURER | | ONEIDA | WI | 54155 | |
| ONEIDA TOWN | | N6631 COUNTY RD H | TREASURER | | ONEIDA | WI | 54155 | |
| ONEIDA TOWN | | N6631 COUNTY RD | ONEIDA TOWN TREASURER | | ONEIDA | WI | 54155 | |
| ONEIDA TOWN | | N6631 COUNTY RD | TREASURER | | ONEIDA | WI | 54155 | |
| ONEIDA TOWNSHIP | | 11041 ONEIDA RD | TOWNSHIP TREASURER | | GRAND LEDGE | MI | 48837 | |
| ONEIDA TOWNSHIP | | 11041 ONEIDA ROAD PO BOX 37 | | | GRAND LEDGE | MI | 48837 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONEIDA TOWNSHIP | | PO BOX 37 | TOWNSHIP TREASURER | | GRAND LEDGE | MI | 48837 | |
| ONEIDA TWP HUNTIN | | 3580 COLD SPRINGS RD | T C OF ONEIDA TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| ONEIDA TWP HUNTIN | | 7856 SENECA LN | T C OF ONEIDA TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| ONEIL ONEIL AND YORK | | 301 N ADAMS AVE | | | LEBANON | MO | 65536 | |
| ONEILL & ONEILL, ATTORNEYS | GMAC MORTGAGE LLC VS. DIANE E. CLARK, TRUSTEE LINDA C. CLARK FAMILY TRUST KEVIN C. CLARK AND CHASE BANK USA NA | 400 Terminal Tower, 50 Public Square | | | Cleveland | OH | 44113 | |
| ONEILL III, JAMES | | 919 MARKET ST STE 600 | | | WILMINGTON | DE | 19801-3037 | |
| ONEILL JR, JOHN J & ONEILL, DIANA | | 10925 ELLICOTT RD | | | PHILADELPHIA | PA | 19154-4409 | |
| ONEILL, JAMES E | | 137 E 36TH ST | | | NEW YORK | NY | 10016-3528 | |
| ONEILL, JAMES S | | 32223 EDGEWATER DR | | | MAGNOLIA | TX | 77354-2651 | |
| ONEILL, MICHAEL | | 2939 N OLD BETHLEHEM PIKE | | | QUAKERTOWN | PA | 18951 | |
| ONEILL, PHILIP C | | 717 SOUTH SAN TOMAS AQUINO RD | | | CAMPBELL | CA | 95008 | |
| ONEILL, ROBERT B | | 2 BRUSH STREET | | | SUSQUEHANNA | PA | 18847-0000 | |
| ONEILL, SEAN C | | 1826 W LUNT AVE | | | CHICAGO | IL | 60626-2308 | |
| ONEILL, SHEILA A | | 7 TONIS WAY | | | HARWICH | MA | 02645-2503 | |
| ONEILL, WILLIAM | | PO BOX 1248 | | | VASHON | WA | 98070 | |
| ONEILLS APPRAISAL SERVICE | | 5450 THORNWOOD DR | | | SAN JOSE | CA | 95123 | |
| ONEKAMA TOWNSHIP | | 5435 MAIN STREET PO BOX 458 | ONEKAMA TOWNSHIP | | ONEKAMA | MI | 49675 | |
| ONEKAMA TOWNSHIP | | 5435 MAIN STREET PO BOX 458 | | | ONEKAMA | MI | 49675 | |
| ONEKAMA TOWNSHIP | | 5435 MAIN STREET PO BOX 458 | TREASURER ONEKAME TWP | | ONEKAMA | MI | 49675 | |
| ONEKAMA TOWNSHIP | | PO BOX 458 | | | ONEKAMA | MI | 49675 | |
| ONEKAMA TOWNSHIP | | PO BOX 458 | TREASURER ONEKAME TWP | | ONEKAMA | MI | 49675 | |
| ONEKAMA VILLAGE | | FARR CTR PO BOX 477 | TREASURER | | ONEKAMA | MI | 49675 | |
| ONEKAMA VILLAGE | | PO BOX 477 | TREASURER | | ONEKAMA | MI | 49675 | |
| ONEL LAW FIRM | | 12337 JONES RD 30 | | | HOUSTON | TX | 77070 | |
| ONEONTA CITY SCH DIST ONEONTA CITY | | CHASE 33 LEWIS RD DEPT 117204 | CITY SCHOOL COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ONEONTA CITY SCH DIST ONEONTA CITY | CITY SCHOOL COLLECTOR | PO BOX 648 | 189 MAIN ST STE 302 | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCH DIST TN DAVENPORT | | 290 CHESTNUT ST | | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCH DIST TN MARYLAND | | WATKINS AVE | | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCH TN MILFORD | | 189 MAIN ST STE 302 | MARIE JONES TAX COLLECTOR | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCH TN MILFORD | | CHASE 33 LEWIS RD DEPT 117204 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ONEONTA CITY SCHOOL TN OF ONEONTA | | 189 MAIN ST STE 302 | MARIE JONES TAX COLLECTOR | | ONEONTA | NY | 13820 | |
| ONEONTA CITY SCHOOL TN OF ONEONTA | | CHASE 33 LEWIS RD DEPT 117204 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ONEONTA CITY | | 258 MAIN ST PO BOX 332 | CITY CHAMBERLAIN | | ONEONTA | NY | 13820 | |
| ONEONTA CTY SCH DIST TN OF LAURENS | | WATKINS AVE | | | ONEONTA | NY | 13820 | |
| ONEONTA TOWN | | 3966 ST HWY 23 PO BOX A | TAX COLLECTOR | | WEST ONEONTA | NY | 13861 | |
| ONEONTA TOWN | TOWN HALL | PO BOX A | TAX COLLECTOR | | WEST ONEONTA | NY | 13861 | |
| ONESCHUK, TOMEKO | | 2092 SCHUBERT DR | | | VIRGINIA BEACH | VA | 23454 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONESOURCE REAL ESTATE | | 115 TRIAD CTR W | | | O FALLON | MO | 63366-7542 | |
| ONEWEST BANK FSB | | 888 EAST WALNUT STREET | | | PASADENA | CA | 91101 | |
| ONEWEST BANK, FSB | | 155 NORTH LAKE AVENUE | MAIL STOP LK 03-04 | | PASADENA | CA | 91101 | |
| OneWest Bank, FSB | | 155 North Lake Avenue | | | Pasadena | CA | 91101 | |
| ONEWEST BANK, FSB | ELAINE SEAVER | 888 EAST WALNUT ST HQ 04-06 | | | PASADENA | CA | 91101 | |
| ONEY, SUSIE | | 7217 DELANO AVE | | | TAMPA | FL | 33619 | |
| ONG, COLIN G & YEO, HELEN C | | 1612 MARIANI DR | | | SUNNYVALE | CA | 94087 | |
| ONG, SHAUN | | 2771 38TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| ONG, VICTORIA J | | 225 BRIGHTON CT | | | ALAMEDA | CA | 94502 | |
| ONION CREEK HOMEOWNERS ASSOCIATION | | 10816 CROWN COLONY DR STE 105 | | | AUSTIN | TX | 78747 | |
| ONKES, RON | | 138 W FOREST DR | | | THAYNE | WY | 83127 | |
| ONLC TRAINING CENTERS | | 505 CARR RD STE 100 | | | WILMINGTON | DE | 19809-2800 | |
| ONLEY TOWN | | TOWN HALL | TREASURER | | ONLEY | VA | 23418 | |
| ONLEY TOWN | TREASURER ONLEY TOWN | PO BOX 622 | TOWN HALL | | ONLEY | VA | 23418 | |
| ONLEY, TIM | | 1100 WALNUT LN | BLUE DREAM POOLS INC | | LANSDALE | PA | 19446 | |
| ONLINE APPRAISAL AND REAL ESTATE | | 16 INDIANA ST | | | MOORESVILLE | IN | 46158 | |
| ONLINE APPRAISALS | | 532 SANTIAGO AVE | | | LONG BEACH | CA | 90814 | |
| ONLINE RESOURCES CORPORATION | | 50 College Rd Easte | | | Princeton | NJ | 08540 | |
| ONLINE RESOURCES CORP | | P.O. BOX 630139 | | | BALTIMORE | MD | 21263-0139 | |
| ONMEDIA | | A MEDIACOMM COMMUNICATIONS CO | 6300 COUNCIL STREET NE | | CEDAR RAPIDS | IA | 52402 | |
| ONNIE LOCKWOOD AND ONNIE LOCKWOOD | | 918 FOULKROD ST | HARRISON AND STEPHEN LYERLY | | PHILADELPHIA | PA | 19124 | |
| ONONDAGA C S ONONDAGA TOWN | | 4801 W SENCCA PIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| ONONDAGA C S ONONDAGA TOWN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| ONONDAGA C S ONONDAGA TOWN | | 5020 BALL RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| ONONDAGA CEN SCH LAFAYETTE | | 201 HUDSON AVE | | | NEDROW | NY | 13120 | |
| ONONDAGA CEN SCH MARCELLUS TN | | 201 HUDSON AVE | | | NEDROW | NY | 13120 | |
| ONONDAGA CEN SCH OTISCO TN | | 41 STATE ST | | | NEDROW | NY | 13120 | |
| ONONDAGA CEN SCH OTISCO TN | | 41 STATE ST | | | TULLY | NY | 13159-3218 | |
| ONONDAGA COMBINED SCHOOL DISTRICT | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| ONONDAGA COOP INSURANCE | | | | | BALDWINSVILLE | NY | 13027 | |
| ONONDAGA COOP INSURANCE | | PO BOX 539 | | | BALDWINSVILLE | NY | 13027 | |
| ONONDAGA COUNTY CLERK | | 401 MONTGOMERY ST RM 200 | | | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY CLERK | | 401 MONTGOMERY ST | | | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY WATER AUTHORITY | | PO BOX 4949 | | | SYRACUSE | NY | 13221-4949 | |
| ONONDAGA COUNTY | | 421 MONTGOMERY ST 15TH FLR | CHIEF FISCAL OFFICER | | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY | | 421 MONTGOMERY ST 15TH FLR | | | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY | | PO BOX 1004 | CHIEF FISCAL OFFICER | | SYRACUSE | NY | 13201 | |
| ONONDAGA TOWN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| ONONDAGA TOWN | | 5020 BALL RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| ONONDAGA TOWNSHIP | | PO BOX 67 | 4756 BALDWIN ST | | ONONDAGA | MI | 49264 | |
| ONONDAGA TOWNSHIP | | PO BOX 67 | | | ONONDAGA | MI | 49264 | |
| ONONDAGA TOWNSHIP | | PO BOX 67 | TREASURER ONONDAGA TWP | | ONONDAGA | MI | 49264 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONONDAGA TOWNSHIP | TREASURER ONONDAGA TWP | PO BOX 67 | 4756 BALDWIN ST | | ONONDAGA | MI | 49264 | |
| ONORATO, ALFRED J | | 389 ORANGE ST | TRUSTEE FOR GNHWPCA | | NEW HAVEN | CT | 06511 | |
| ONOTA TOWNSHIP | | PO BOX 100 | ONOTA TWP TREASURER | | DEERTON | MI | 49822 | |
| ONPOINT HOLDING LTD | | TEXAS INSTITUTE | 1709 TRIPLE CROWN LANE | | PLANO | TX | 75093 | |
| ONQ FINANCIAL | | 4800 N SCOTTSDALE RD STE 5500 | | | SCOTTSDALE | AZ | 85251 | |
| ONSAGER, CHRISTIAN C | | 1873 BELLAIRE ST | | | DENVER | CO | 80222 | |
| ONSAGER, CHRISTIAN C | | 1873 S BELLAIRE ST STE 401 | | | DENVER | CO | 80222 | |
| ONSLOW COUNTY REGISTER OF DEEDS | | 6420 BENJAMIN RD | | | JACSONVILLE | NC | 28540 | |
| ONSLOW COUNTY | | 39 TALLMAN ST | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY | | 39 TALLMAN ST | TAX COLLECTOR | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY | | 612 COLLEGE STREET | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW REGISTER OF DEEDS | | 109 OLD BRIDGE ST 107 | | | JACKSONVILLE | NC | 28540 | |
| ONSTED VILLAGE | | 108 S MAIN ST BOX 420 | VILLAGE TREASURER | | ONSTED | MI | 49265 | |
| ONSTED VILLAGE | | P0 BOX 420 | VILLAGE TREASURER | | ONSTED | MI | 49265 | |
| ONSTED VILLAGE | | PO BOX 420 | | | ONSTED | MI | 49265 | |
| ONSTOT, SHIRLEY E & ONSTOT, JAMES A | | 1306 SAY RD | | | SANTA PAULA | CA | 93060 | |
| ONTARIO COUNTY CLERK | | 20 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY CLERKS OFFICE | | 20 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY | | 20 ONTARIO ST | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY | | 240 2ND ST SE STE 6 | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| ONTARIO GRAPHIC SOLUTIONS INC | | 178 REACH INDUSTRIAL PARK RD UNIT 6 | | | PORT PERRY | ON | L9L 1B2 | Canada |
| ONTARIO RECORDER OF DEEDS | | 20 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO REFRIGERATION | | 635 S MOUNTAIN AVENUE | | | ONTARIO | CA | 91762 | |
| ONTARIO TOWN | | 1850 RIDGE RD | CATHY HERZOG RECEIVER OF TAXES | | ONTARIO | NY | 14519 | |
| ONTARIO TOWN | | 1850 RIDGE RD | RECEIVER OF TAXES | | ONTARIO | NY | 14519 | |
| ONTARIO VILLAGE | ONTARIO VILLAGE TREASURER | PO BOX 66 | 205 STATE ST | | ONTARIO | WI | 54651 | |
| ONTARIO VILLAGE | TREASURER ONTARIO VILLAGE | PO BOX 66 | 205 STATE ST | | ONTARIO | WI | 54651 | |
| ONTARIO VILLAGE | | VILLAGE HALL PO OBX 66 | ONTARIO VILLAGE | | ONTARIO | WI | 54651 | |
| ONTARIO VILLAGE | | VILLAGE HALL | | | ONTARIO | WI | 54651 | |
| ONTARIO YATES INS CO | | 28 CANANDAIGUA ST | | | SHORTSVILLE | NY | 14548 | |
| ONTARIO YATES INS CO | | | | | SHORTSVILLE | NY | 14548 | |
| ONTAWA TWP | | PO BOX 209 | | | EDWARDSBURG | MI | 49112 | |
| ONTAWA TWP | | PO BOX 209 | TREASURER ONTAWA TOWNSHIP | | EDWARDSBURG | MI | 49112 | |
| ONTELAUNEE TOWNSHIP BERKS | | 35 ONTELAUNEE DR | T C OF ONTELAUNEE TOWNSHIP | | READING | PA | 19605 | |
| ONTELAUNEE TOWNSHIP BERKS | | 413 INDIAN MANOR DR | T C OF ONTELAUNEE TOWNSHIP | | LEESPORT | PA | 19533 | |
| ONTEORA C S TN LEXINGTON | | PO BOX 300 | SCHOOL TAX COLLECTOR | | BOICEVILLE | NY | 12412 | |
| ONTEORA C S TN LEXINGTON | | RT 28 | SCHOOL TAX COLLECTOR | | BOICEVILLE | NY | 12412 | |
| ONTEORA CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117065 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| ONTEORA CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR | PO BOX 300 | 4166 ROUTE 28 | | BOICEVILLE | NY | 12412 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONTEORA CEN SCH TN OF HURLEY | | ONTEORA CENTRAL RTE 28 | TAX COLLECTOR | | BOICEVILLE | NY | 12412 | |
| ONTEORA CEN SCH TN OF OLIVE | | ONTEORA CENTRAL SCHOOL | MARGARET DUTCHER RECEIVER OF TAXES | | BOICEVILLE | NY | 12412 | |
| ONTIVEROS APPRAISAL | | 3817 WILSON RD STE A | | | BAKERSFIELD | CA | 93309 | |
| ONTONAGON COUNTY TREASURER | | 725 GREENLAND RD | | | ONTONAGON | MI | 49953 | |
| ONTONAGON COUNTY | | 725 GREENLAND | | | ONTONAGON | MI | 49953 | |
| ONTONAGON REGISTER OF DEEDS | | 725 GREENLAND RD | | | ONTONAGON | MI | 49953 | |
| ONTONAGON TOWNSHIP | | 311 N STEEL ST | TREASURER ONTONAGON TWP | | ONTONAGON | MI | 49953 | |
| ONTONAGON TOWNSHIP | | 311 N STEEL | | | ONTONAGON | MI | 49953 | |
| ONTONAGON TOWNSHIP | | 311 N STEEL | TREASURER ONTONAGON TWP | | ONTONAGON | MI | 49953 | |
| ONTONAGON TOWNSHIP | TREASURER ONTONAGON TWP | 311 N STEEL ST | | | ONTONAGON | MI | 49953 | |
| ONTONAGON VILLAGE | | 315 QUARTZ ST | TREASURER | | ONTONAGON | MI | 49953 | |
| ONTONAGON VILLAGE | TREASURER | 315 QUARTZ STREET | | | ONTONAGON | MI | 49953 | |
| ONTWA TOWNSHIP | | PO BOX 209 | TREASURER ONTWA TWP | | EDWARDSBURG | MI | 49112 | |
| ONTWA TWP | | PO BOX 209 | TREASURER ONTAWA TOWNSHIP | | EDWARDSBURG | MI | 49112 | |
| ONUKWUGHA AND ONWEZI LLC | | 4601 PRESIDENTS DR STE 145 | | | LANHAM | MD | 20706 | |
| ONWERE, JOYCE L & NWANKWO, NWALOZIE U | | 707 S KAYWOOD DR | | | SALISBURY | MD | 21804-8648 | |
| Onwunaka, Veronica | | 440 Walnut Avenue | | | Trenton | NJ | 08609 | |
| ONYEANI LAW FIRM LLC | | 76 S ORANGE AVE STE 200 | | | SOUTH ORANGE | NJ | 07079 | |
| ONYEKONWU-MCGILL, JENNIFER | | 2935 PARKSIDE AVE | | | ONTARIO | CA | 91761 | |
| ONYX CAPITAL, L. L. C. | | 3830 N. MANEY | | | OKLAHOMA CITY | OK | 73112 | |
| ONYX FINANCIAL GROUP LLC | | 3830 N MANCY ST | | | OKLAHOMA CITY | OK | 73112 | |
| ONYX FINANCIAL GROUP | | 3830 N MANEY | | | OKLAHOMA CITY | OK | 73112-2929 | |
| ONYX ONE PARTNERSHIP LTD | | 17225 EL CAMINO REAL STE 405 | | | HOUSTON | TX | 77058 | |
| ONZLEE WARE ATT AT LAW | | PO BOX 1745 | | | ROANOKE | VA | 24008 | |
| OOSTA, TED J & OOSTA, LINDA B | | 2616 CURTICE WOOD DR NE | | | GRAND RAPIDS | MI | 49525 | |
| OOSTBURG VILLAGE | | 215 N 8TH ST | TREASURER OOSTBURG VILLAGE | | OOSTBURG | WI | 53070 | |
| OOSTBURG VILLAGE | | 625 NEW YORK AVE | | | OOSTBURG | WI | 53070 | |
| OOSTBURG VILLAGE | | PO BOX 700227 | TREASURER OOSTBURG VILLAGE | | OOSTBURG | WI | 53070 | |
| OP LOAN, CO | | TAX COLLECTOR | | | NEW YORK NEW JERSE | NJ | 12345 | |
| OP LOAN, CO | | TAX COLLECTOR | | | SCHENECTADY | NY | 12345 | |
| Opal Bailey Jenkins | | 124 B Rachel Rd | | | Manchester | CT | 06042 | |
| OPAL MINER INSURANCE AGENCY | | 99 S MAIN ST | | | WILLITS | CA | 95490 | |
| OPAL UNDERWOOD ESTATE AND | | 8221 NW 114 ST | LENARD BRAKEBILL | | OKLAHOMA CITY | OK | 73162 | |
| OPANASHUK, LEONARD & OPANASHUK, JAIME T | | 5851 NW FARNHAM STREET | | | HILLSBORO | OR | 97124 | |
| OPASIK, MARY | | 1914 BEVERLY RD | MARY OPASIK | | BALTIMORE | MD | 21228 | |
| OPDAHL FARM MUTUAL INSURANCE | | | | | CASTLEWOOD | SD | 57223 | |
| OPDAHL FARM MUTUAL INSURANCE | | PO BOX 110 | | | CASTLEWOOD | SD | 57223 | |
| OPE | | 18935 MANCHESTER DR | | | HAGERSTOWN | MD | 21742 | |
| OPEL, ROBERT N | | 316 PARK OFFICE BLDG | 400 THIRD AVE | | KINGSTON | PA | 18702 | |
| OPELOUSAS CITY | | 318 N COURT PO BOX 1879 ZIP 70571 | CITY CLERK AND TAX COLLECTOR | | OPELOUSAS | LA | 70571-1879 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPELOUSAS CITY | | PO BOX 1879 | CITY CLERK AND TAX COLLECTOR | | OPELOUSAS | LA | 70571 | |
| OPELT, ROLLIN D & OPELT, GAIL D | | 2425 STATE HWY 95 | | | NEILLSVILLE | WI | 54456 | |
| OPEN DOOR LLC DBA HAVASUHEAT REALTY | | 2167 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403-6671 | |
| OPEN DOOR RENTALS LLC | | PO BOX 369 | | | MERIDIAN | ID | 83680 | |
| OPEN FIELDS CONSTRUCTION INC | | 8137 TELEGRAPH RD | CHARLES B ROSSER | | SEVERN | MD | 21144 | |
| OPEN FIELDS CONSTRUCTION LLC | | 8137 TELEGRAPH RD | | | SEVERN | MD | 21144 | |
| OPEN SOLUTION INC | | PO BOX 33473 | | | HARTFORD | CT | 06150-3473 | |
| OPEN TO BE USED | | 1110 | | | VUBA CITY | CA | 95993 | |
| OPEN TO BE USED | | 999 C | | | LAUREL | MD | 20707 | |
| OPEN VIEWS INC. | | 4807 SISK RD | | | SALIDA | CA | 95368-9445 | |
| OPEN | | SS | | | SS | MS | 39531 | |
| OPEN | | XXX | | | SHELTON | CT | 06484 | |
| OPERA PLAZA A CA LTD PARTNERSHIP | | 601 VAN NESS AVENUE | SUITE 2043 | | SAN FRANCISCO | CA | 94102 | |
| OPERA PLAZA HOMEOWNERS ASSOCIATION | | 601 VAN NESS AVENUE, SUITE 2045 | | | SAN FRANCISCO | CA | 94102 | |
| OPERATING ASSOCIATION FOR PALM | | 7230 LAKE CIR DR | | | POMPANO BEACH | FL | 33063 | |
| OPERATIONAL RESEARCH CONSULTANTS INC | | 11250 WAPLES MILL RD | SOUTH TOWER SUITE 210 | | FAIRFAX | VA | 22030 | |
| OPES ADVISORS INC | | 19330 STEVENS CREEK BLVD STE 200 | | | CUPERTINO | CA | 95014 | |
| OPES ADVISORS INC | | 555 COLLEGE AVE | | | PALO ALTO | CA | 94306 | |
| OPES INVESTMENTS INC | | 24 OAKHURST RD | | | IRVINE | CA | 92620 | |
| OPFER, KATHRYN E & OPFER, HARRY C | | 1035 DELAWARE AVE | | | MIDLAND | PA | 15059-1703 | |
| OPNET TECHNOLOGIES, INC. | | PO BOX 403816 | | | ATLANTA | GA | 30384-3816 | |
| OPOKA, DAVID | | 4331 E JUANITA AVE | | | HIGLEY | AZ | 85236 | |
| OPOLE, REBECCA W & OPOLE, ISAAC O | | 4446 W 150TH TER | | | OVERLAND PARK | KS | 66224-9536 | |
| OPPEL GOLDBERG ET AL | | 1010 LAMAR ST STE 1420 | | | HOUSTON | TX | 77002 | |
| OPPENHEIM EPHRATAH C S SRATFORDTN | | RD 2 ROUTE 29 | | | SAINT JOHNSVILLE | NY | 13452 | |
| OPPENHEIM EPHRATAH C S SRATFOR | | RD 2 ROUTE 29 | | | ST JOHNSVILLE | NY | 13452 | |
| OPPENHEIM EPHRATAH C S TNMANHEIM | | RD 2 ROUTE 29 | | | SAINT JOHNSVILLE | NY | 13452 | |
| OPPENHEIM EPHRATAH C S TNMANHEIM | | RD 2 ROUTE 29 | | | ST JOHNSVILLE | NY | 13452 | |
| OPPENHEIM EPHRATAH CS CMD TOWNS | | 71 N MAIN ST | SCHOOL TAX COLLECTOR | | DOLGEVILLE | NY | 13329 | |
| OPPENHEIM EPHRATAH CS CMD TOWNS | | PO BOX 4861 | SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| OPPENHEIM EPRATAH C S TN EPHRA | | RD 2 RTE 29 | | | ST JOHNSVILLE | NY | 13453 | |
| OPPENHEIM EPRATAH C S TN EPHRATAH | | RD 2 RTE 29 | | | | NY | 13453 | |
| OPPENHEIM TOWN | | 110 RT 331 | TAX COLLECTOR | | SAINT JOHNSVILLE | NY | 13452 | |
| OPPENHEIM TOWN | | TOWN OFFICE 110 STATE HWY 331 | TAX COLLECTOR | | ST JOHNSVILLE | NY | 13452 | |
| OPPENHEIM, DAVID S | | 1900 W LITTLETON BLVD | | | LITTLETON | CO | 80120-2023 | |
| OPPENHEIMER WOLFF & DONNELLY LLP - PRIMARY | | Palza VII | 45 SOUTH SEVENTH ST Suite 3300 | | Minneapolis | MN | 55402 | |
| OPPENHEIMER WOLFF & DONNELLY LLP | | PLAZA VII SUITE 3300 | 45 SOUTH SEVENTH STREET | | MINNEAPOLIS | MN | 55402-1609 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPPENHEIMER, EDGAR | | 1015 BERTRAM DR | | | FREEPORT | IL | 61032 | |
| OPPENHEIMER, EDGAR | | 1015 DETRAM LN | | | FREEPORT | IL | 61032 | |
| OPPICI, BRIAN J & OPPICI, LORI A | | 50 HAWTHORNE STREET | | | RUTHERFORD | NJ | 07070 | |
| OPTEUM FINANCIAL SERVICES INC | | W115 CENTURY RD | | | PARAMUS | NJ | 07652 | |
| OPTEUM FINANCIAL SERVICES | | 222 CHASTAIN MEADOWS CT STE 300 | | | KENNESAW | GA | 30144 | |
| OPTEUM FINANCIAL SERVICES | | 3625 CUMBERLAND BLVD SE STE 1400 | | | ATLANTA | GA | 30339 | |
| OPTEUM FINANCIAL SERVICES | | 425 PHILLIPS BLVD | | | EWING | NJ | 08618 | |
| OPTEUM MORTGAGE A DIVISION OF METRO | | 222 CHASTAIN MEADOWS CT STE 300 | | | KENNESAW | GA | 30144 | |
| OPTIMA OLD ORCHARD WOODS ELM CONDO | | 630 VERNON AVE | | | GLENCOE | IL | 60022 | |
| OPTIMA OLD ORCHARD WOODS OAK CONDO | | 630 VERNON AVE | | | GLENCOE | IL | 60022 | |
| OPTIMA VILLAGE 1CONDO ASSN INC | | PO BOX 19439 | | | FORT LAUDERDALE | FL | 33318 | |
| OPTIMUM APPRAISAL | | 3011 W 183RD ST STE 318 | | | HOMEWOOD | IL | 60430 | |
| OPTIMUM BONUS TEXAS INC | | 2840 COMMERCIAL CENTER BLVD | SUITE # 104 | | KATY | TX | 77494 | |
| OPTIMUM BONUS TX | | 17424 W GRAND PARKWAY | STE 424 | | SUGARLAND | TX | 77479 | |
| OPTIMUM HOMES INC | | 9418 ANNAPOLIS RD STE 102 | | | LANHAM | MD | 20706-3041 | |
| OPTIMUM MORTGAGE SERVICES INC | | 1915 PLZ DR STE 202 | | | EAGAN | MN | 55122 | |
| OPTIMUM MORTGAGE SERVICES INC | | 8120 PENN AVE SO STE 530 | | | BLOOMINGTON | MN | 55431 | |
| OPTIMUM P AND C INS | | 2505 TURTLE CREEK BLVD 150 | | | DALLAS | TX | 75219 | |
| OPTIMUM P AND C INS | | | | | DALLAS | TX | 75219 | |
| OPTIMUM REALTY CORPORATION | OPTIMUM REALTY CORPORATION | 242 N YORK ST STE 205 | | | ELMHURST | IL | 60126-2747 | |
| OPTIMUN MORTGAGE GROUP LLC | | 9115 HARRIS CORNERS PKWY | | | CHARLOTTE | NC | 28269 | |
| OPTION 1 | | 141 SW 5TH ST | | | POMPANO BEACH | FL | 33060 | |
| OPTION ONE MORTGAGE | | 6501 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| OPTION ONE MORTGAGE | | PO BOX 44042 | | | JACKSONVILLE | FL | 32231 | |
| OPTIONAL INSURANCE DEFAULT PAYEE | | | | | | | 00000 | |
| OPTIONS, MODERN | | 2132 N ARKANSAS | | | WICHITA | KS | 67203 | |
| OPTIONS, OFFICE | | 601 N MAIN | PO BOX 338 | | BENTON | KS | 67017 | |
| OPUS 2 CONDOMINIUM ASSOCIATION | | 7400 METRO BLVD SE 380 | C O MULTIVENTURE PROPERTIES INC | | MINNEAPOLIS | MN | 55439 | |
| OQUENDO, JOSE & SANTIAGO, MARIBEL A | | 2062 CALLE FORTUNA | URB CONSTANCIA GDNS | | PONCE | PR | 00717-2233 | |
| OQUINN, PATRICK S & OQUINN, PANSY W | | 1557 BOGUE CHITTO RD SE | | | MEADVILLE | MS | 39653 | |
| OQUIRRH HIGHLANDS HOA | | PO BOX 5555 | | | DRAPER | UT | 84020 | |
| ORA APPRAISAL SERVICE D B A OWENS R | | PO BOX 1917 | 872 A WALKER RD | | DOVER | DE | 19903 | |
| ORA APPRAISAL SERVICE | | PO BOX 1917 | | | DOVER | DE | 19903 | |
| ORACE FAMBRO AND FATHER AND SON | | 474 W WINCHESTER | CONSTRUCTION | | DETROIT | MI | 48203 | |
| ORACKI, CLARA | | 3502 E NORTHERN PKWY | GROUND RENT | | BALTIMORE | MD | 21206 | |
| ORACKI, JOSEPH | | 3502 E NORTHERN PKWY | GROUND RENT | | BALTIMORE | MD | 21206 | |
| ORACLE AMERICA INC | | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| Oracle Corporation | | P. O. BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| ORACLE NORTH CONDOMINIUM | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| ORACLE SANITARY DISTRICT | | PO BOX 215 | | | ORACLE | AZ | 85623 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORADELL BORO | | 355 KINDERKAMACK RD MUNICIPAL BLD | | | ORADELL | NJ | 07649 | |
| ORADELL BORO | | 355 KINDERKAMACK RD | TAX COLLECTOR | | ORADELL | NJ | 07649 | |
| ORALIA B FRANCO ATT AT LAW | | 2000 E LOHMAN AVE STE B | | | LAS CRUCES | NM | 88001 | |
| ORALIA B FRANCO ATT AT LAW | | 650 MONTANA AVE STE E | | | LAS CRUCES | NM | 88001 | |
| ORAN | | 120 E RAILROAD PO DRAWER R | MARCIA ROSLEN TAX COLLECTOR | | ORAN | MO | 63771 | |
| ORANGE & ROCKLAND | | PO BOX 1005 | | | SPRING VALLEY | NY | 10977 | |
| ORANGE AND ROCK LAND ELECTRIC | | PO BOX 1005 | | | SPRING VALLEY | NY | 10977 | |
| ORANGE AND ROCKLAND UTILITIES INC | | PO BOX 1005 | | | SPRING VALLEY | NY | 10977 | |
| ORANGE AND ROCKLAND | | PO BOX 1005 | | | SPRING VALLEY | NY | 10977 | |
| ORANGE CITI INVESTMENTS | | 1835 W ORANGEWOOD AVE STE 101 | | | ORANGE | CA | 92868 | |
| ORANGE CITY MUNICIPAL | | 125 CENTARL AVE SE | | | ORANGE CITY | IA | 51041 | |
| ORANGE CITY | | 29 N DAY ST | ORANGE CITY TAXCOLLECTOR | | ORANGE | NJ | 07050 | |
| ORANGE CITY | | 29 N DAY ST | | | ORANGE | NJ | 07050 | |
| ORANGE CITY | | 29 N DAY ST | TAX COLLECTOR | | ORANGE | NJ | 07050 | |
| ORANGE CLERK OF CIRCUIT COURT | | PO BOX 230 | COUNTY COURTHOUSE | | ORANGE | VA | 22960 | |
| ORANGE COAST TITLE CO OF LA | | 14320 FIRESTONE BLVD STE 300 | | | LAMIRADA | CA | 90638 | |
| ORANGE COAST TITLE CO | | 1955 HUNTS LN | 2ND FL | | SAN BERNARDINO | CA | 92408 | |
| ORANGE COAST TITLE COMPANY OF | | 1060 E WASHINGTON ST 200 | | | COLTON | CA | 92324 | |
| ORANGE COAST TITLE COMPANY | | 14320 FIRESTONE BLVD 300 | | | LA MIRADA | CA | 90638 | |
| ORANGE COAST TITLE LENDER SERVICES GROUP | | 640 NORTH TUSTIN SUITE 106 | CENTRALIZED BILLING | | SANTA ANA | CA | 92705 | |
| ORANGE COAST TITLE | | 640 N TUSTIN AVE | | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY BBC | | 2450 W 33RD ST | | | ORLANDO | FL | 32839 | |
| ORANGE COUNTY BCC LC 10 0294 CODE | | 2450 33RD ST 2ND FL | | | ORLANDO | FL | 32839 | |
| ORANGE COUNTY BOARD OF COUNTY | | 201 S ROSALIND AVE | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY CIRCUIT COUNRT | | 110 N MADISON RD STE 300 | | | ORANGE | VA | 22960 | |
| ORANGE COUNTY CLERK RECORDER | | 12 CIVIC CTR PLZ RM 101 | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY CLERK | | 225275 MAIN ST | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY CLERK | | 255 275 MAIN ST | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY CLERK | | 255 MAIN ST | ATTN UCC DEPT | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY CLERK | | 801 DIVISION | COURTHOUSE | | ORANGE | TX | 77630 | |
| ORANGE COUNTY CLERK | | PO BOX 230 | | | ORANGE | VA | 22960 | |
| ORANGE COUNTY COMMISSIONER OF | | 255 275 MAIN ST CO GOVT CTR | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY COMPTROLLER | | 109 E CHURCH ST STE 300 | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY COMPTROLLER | | PO BOX 38 | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY CREDIT UNION | | 1701 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY CREDIT UNION | | 1701 E. ST. ANDREW | | | SANTA ANA | CA | 92705 | |
| Orange County Employees Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | | | New York | NY | 10005 | |
| ORANGE COUNTY FIRE RESCUE RECORDS | | PO BOX 5879 | | | WINTER PARK | FL | 32793-5879 | |
| ORANGE COUNTY FL COMPTROLLER | | 109 E CHURCH ST 3RD FL STE 300 | | | ORLANDO | FL | 32801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY ORANGE COUNTY | | 625 N ROSS ST MR G 11 | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY RECORDER | | 205 E MAIN ST | BOX 8 COUNTY COMPLEX | | PAOLI | IN | 47454 | |
| ORANGE COUNTY RECORDERS OFFICE | | 205 E MAIN | BOX 8 | | PAOLI | IN | 47454 | |
| ORANGE COUNTY REGISTER OF DEEDS | | 200 S CAMERON STSREET | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY REMC | | 7133 N SATE RD | PO BOX 208 | | ORLEANS | IN | 47452 | |
| ORANGE COUNTY REMC | | 7133 N STATE RD | PO BOX 208 | | ORLEANS | IN | 47452 | |
| ORANGE COUNTY TAX COLLECTOR | | 11 CIVIC CENTER PLZ | | | SANTA ANA | CA | 92701-4063 | |
| ORANGE COUNTY TAX COLLECTOR | | 12 CIVIC CENTER PLZ | #G58 | | SANTA ANA | CA | 92701-4087 | |
| ORANGE COUNTY TAX COLLECTOR | | 123 S 6TH ST | | | ORANGE | TX | 77630 | |
| ORANGE COUNTY TAX COLLECTOR | | P O BOX 1438 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TREASURER - TAX COLLECTOR | | ATTEN NANCY DAVIS | P.O. BOX 1438 | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY UTILITIES DEPTORANGE | | 201 S ROSALIND AVE 5TH FL | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY | | 11 CIVIC CENTER PLZ | | | SANTA ANA | CA | 92701-4063 | |
| ORANGE COUNTY | | 12 CIVIC CTR PLZ RM G58 PO BOX 1980 | ORANGE COUNTY TAX COLLECTOR | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY | | 12 CIVIC CTR PLZ | TREEASURER TAX COLLECTOR | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY | | 123 S 6TH ST POB 1568 77631 | ASSESSOR COLLECTOR | | ORANGE | TX | 77631-1568 | |
| ORANGE COUNTY | | 123 S 6TH ST | ASSESSOR COLLECTOR | | ORANGE | TX | 77630 | |
| ORANGE COUNTY | | 145 S MAGNOLIA AVE | | | ORLANDO | FL | 32801-3201 | |
| ORANGE COUNTY | | 200 S CAMERON ST BOX 8181 | TAX COLLECTOR | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY | | 200 S CAMERON ST | BOX 8181 | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY | | 200 S ORANGE AVE STE 1500 | ORANGE COUNTY TAX COLLECTOR | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY | | 200 S ORANGE AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY | | 205 E MAIN ST 2 | ORANGE COUNTY TREASURER | | PAOLI | IN | 47454 | |
| ORANGE COUNTY | | 205 E MAIN ST 2 | | | PAOLI | IN | 47454 | |
| ORANGE COUNTY | | 228 S CHURTON ST STE 200 | TAX COLLECTOR | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY | | 255 275 MAIN ST CO GOVT CTR | COMMISSIONER OF FINANCE | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY | | 255 275 MAIN ST CO GOVT CTR | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR | 11 CIVIC CENTER PLZ | | | SANTA ANA | CA | 92701-4063 | |
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR | PO BOX 2551 | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY | ORANGE COUNTY TREASURER | PO BOX 469 COUNTY OFFICE BLDG | | | ORANGE | VA | 22960 | |
| ORANGE COUNTY | ORANGE COUNTY TREASURER | PO BOX 469 | COUNTY OFFICE BLDG | | ORANGE | VA | 22960 | |
| ORANGE COUNTY | | PO BOX 1568 | ASSESSOR COLLECTOR | | ORANGE | TX | 77631 | |
| ORANGE COUNTY | | PO BOX 1568 | ROSEMARY SLATON TAX COLLECTOR | | ORANGE | TX | 77631 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY | | PO BOX 2551 | ORANGE COUNTY TAX COLLECTOR | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY | | PO BOX 2551 | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY | | PO BOX 4515 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTYS CREDIT UNION | | 1701 E. ST. ANDREW | | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY | TAX COLLECTOR | 228 S CHURTON ST SUITE 200 | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COVE ID PIPE LINE ASSESSMENT | ORANGE COVE ID | PO BOX 30B | 1130 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE IRRIGATION DISTRICT | | PO BOX 308 | 1130 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE IRRIGATION DISTRICT | | PO BOX 308 | ORANGE COVE ID | | ORANGE COVE | CA | 93646 | |
| ORANGE CTY CLERK RECORDER, | | 12 CIVIC CENTER PLAZA | ROOM 101 | | SANTA ANA | CA | 92701 | |
| ORANGE REGISTER OF DEEDS | | PO BOX 8181 | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE RIVER ESTATES HOMEOWNERS | | 9300 N 16TH ST | | | TAMPA | FL | 33612 | |
| ORANGE TOWN CLERK | | 617 ORANGE CTR RD | | | ORANGE | CT | 06477 | |
| ORANGE TOWN CLERK | | PO BOX 233 | | | EAST BARRE | VT | 05649 | |
| ORANGE TOWN TAX OFFICE | | 6 PROSPECT ST | | | ORANGE | MA | 01364 | |
| ORANGE TOWN TREASURER | | 119 BELLEVIEW AVE | | | ORANGE | VA | 22960 | |
| ORANGE TOWN | | 119 BELLEVIEW AVE | TOWN OF ORANGE TREASURER | | ORANGE | VA | 22960 | |
| ORANGE TOWN | | 119 BELLEVIEW | TOWN OF ORANGE TREASURER | | ORANGE | VA | 22960 | |
| ORANGE TOWN | | 392 US ROUTE 302 PO BOX 233 | ORANGE TOWN TAX COLLECTOR | | EAST BARRE | VT | 05649 | |
| ORANGE TOWN | | 477 MT CARDIGAN RD | ORANGE TOWN TC | | ORANGE | NH | 03741 | |
| ORANGE TOWN | | 477 MT CARDIGAN RD | SHARON PROULX TAX COLLECTOR | | CANAAN | NH | 03741 | |
| ORANGE TOWN | | 6 PROSPECT ST | ORANGE TOWN TAX COLLECTOR | | ORANGE | MA | 01364 | |
| ORANGE TOWN | | 6 PROSPECT ST | TAX COLLECTOR | | ORANGE | MA | 01364 | |
| ORANGE TOWN | | 6 PROSPECT ST | TOWN OF ORANGE | | ORANGE | MA | 01364 | |
| ORANGE TOWN | | 617 ORANGE CTR RD | TAX COLLECTOR OF ORANGE TOWN | | ORANGE | CT | 06477 | |
| ORANGE TOWN | | 899 HORNBY RD | TAX COLLECTOR | | BEAVER DAMS | NY | 14812 | |
| ORANGE TOWN | | N8709 5TH AVE | ORANGE TOWN TREASURER | | CAMP DOUGLAS | WI | 54618 | |
| ORANGE TOWN | | PO BOX 233 | RITA BISSON TAX COLLECTOR | | EAST BARRE | VT | 05649 | |
| ORANGE TOWNSHIP COLUMB | | 239 STONEY BROOK RD | T C OF ORANGE TOWNSHIP | | ORANGEVILLE | PA | 17859 | |
| ORANGE TOWNSHIP COLUMB | | PO BOX 380 | T C OF ORANGE TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| ORANGE TOWNSHIP | | 0799 MONTGOMERY | ORANGE TOWNSHIP | | SOUTH BOARDMAN | MI | 49680 | |
| ORANGE TOWNSHIP | | 4597 M 66 SE | | | KALKASKA | MI | 49646 | |
| ORANGE TOWNSHIP | | 4597 M 66 SE | ORANGE TOWNSHIP | | KALKASKA | MI | 49646 | |
| ORANGE TOWNSHIP | | 4961 E DAVID HWY | TREASURER ORANGE TWP | | LYONS | MI | 48851 | |
| ORANGE TOWNSHIP | | 5269 SUNFIELD RD | TREASURER ORANGE TWP | | IONIA | MI | 48846 | |
| ORANGE TOWNSHIP | COLLECTOR | 5269 SUNFIELD HWY | | | IONIA | MI | 48846-9438 | |
| ORANGE TOWN | TAX COLLECTOR OF ORANGE TOWN | 617 ORANGE CENTER ROAD | | | ORANGE | CT | 06477 | |
| ORANGE TOWN | | W8969 28TH ST | | | CAMP DOUGLAS | WI | 54618 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE TREE VILLAS HOA | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| ORANGE VILLAGE CONDO ASSOC | | 203 CAMPBELL AVE | C O LAW OFFICE OF STEPHEN SMALL | | WEST HAVEN | CT | 06516 | |
| ORANGE WATER SERVICES | | 8189 ADAMS DR | | | HUMMELSTOWN | PA | 17036 | |
| ORANGEBURG CITY | | 979 MIDDLETON ST | PO BOX 1183 | | ORANGEBURG | SC | 29115 | |
| ORANGEBURG CITY | | 979 MIDDLETON ST | TREASURER | | ORANGEBURG | SC | 29115 | |
| ORANGEBURG COUNTY MOBILE HOMES | | 1437 AMELIA ST PO BOX 9000 | TAX COLLECTOR | | ORANGEBURG | SC | 29115 | |
| ORANGEBURG COUNTY REGISTER OF DEEDS | | 190 GIBSON ST RM 108 | | | ORANGEBURG | SC | 29115 | |
| ORANGEBURG COUNTY REGISTER OF DEEDS | | 190 GIBSON ST RM 108 | | | ORANGEBURG | SC | 29115-5463 | |
| ORANGEBURG COUNTY RMC | | PO BOX 9000 | 190 GIBSON ST | | ORANGEBURG | SC | 29116 | |
| ORANGEBURG COUNTY | | 1437 AMELIA ST | TAX COLLECTOR | | ORANGEBURG | SC | 29115 | |
| ORANGETOWN TOWN | | 26 ORANGEBURG RD | TAX COLLECTOR | | ORANGEBURGH | NY | 10962 | |
| ORANGETOWN TOWN | | 26 ORANGEBURG RD | TAX COLLECTOR | | ORANGEBURG | NY | 10962 | |
| ORANGEVILLE BORO COLUMB | | PO BOX 93 | T C OF ORANGEVILLE BOROUGH | | ORANGEVILLE | PA | 17859 | |
| ORANGEVILLE BOROUGH | | MAIN ST | | | ORANGEVILLE | PA | 17859 | |
| ORANGEVILLE TOWN | | 4082 RTE 20A | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| ORANGEVILLE TOWNSHIP | | 11503 9 MILE RD | | | PLAINWELL | MI | 49080 | |
| ORANGEVILLE TOWNSHIP | | 11503 9 MILE RD | TREASURER ORANGEVILLE TWP | | PLAINWELL | MI | 49080 | |
| ORANGEVILLE TOWNSHIP | | 11539 9 MILE RD | TREASURER ORANGEVILLE TWP | | PLAINWELL | MI | 49080 | |
| ORANGEWOOD GROVE CONDOMINIUM | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| ORANGEWOOD GROVES HOA | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| ORAN | | P O DRAWER R | MARCIA ROSLEN COLLECTOR | | ORAN | MO | 63771 | |
| ORANTES, GIOVANNI | | 3435 WILSHIRE BLVD STE 1980 | | | LOS ANGELES | CA | 90010 | |
| ORBAN, SUSAN M | | 7600 SW 165 TERRACE | | | PALMETTO BAY | FL | 33157 | |
| ORBISONIA BORO | | PO BOX 233 | TAX COLLECTOR | | ORBISONIA | PA | 17243 | |
| ORBISONIA BORO | | PO BOX 366 | T C OF ORBISONIA BOROUGH | | ORBISONIA | PA | 17243 | |
| ORC WORLDWIDE | | 500 FIFTH AVENUE | | | NEW YORK | NY | 10110 | |
| ORCASITAS, ROSA M | | PO BOX 267133 | | | FT LAUDERDALE | FL | 33326-7133 | |
| ORCHAD GLEN HOA | | PO BOX 842 | | | LAYFAYETTE | CO | 80026 | |
| ORCHARD CONDOMINIUM TRUST | | ONE BATTERYMARCH PARK STE 310 | | | QUINCY | MA | 02169 | |
| ORCHARD CROSSING HOA | | 725 MORTON AVE | | | AURORA | IL | 60506 | |
| ORCHARD CROSSING HOMEOWNERS ASSOC | | 725 MORTON AVE | | | AURORA | IL | 60506 | |
| ORCHARD GATE HOA | | 50 E COMMERCE DR STE 110 | C O VANGUARD MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| ORCHARD GATE HOA | | SO E COMMERCE DR 110 | C O VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBERG | IL | 60173 | |
| ORCHARD GRASS HILLS CITY | | PO BOX 25 | ORCHARD GRASS HILLS CITY CLERK | | CRESTWOOD | KY | 40014 | |
| ORCHARD GREEN HOA INC | | 955 TUKWILLA DR | | | WOODBURN | OR | 97071 | |
| ORCHARD HOA | | 4125 G WALKER AVE | | | GREENSBORO | NC | 27407-1342 | |
| ORCHARD LAKE HOA TALIS MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| ORCHARD LAKE VILLAGE CITY | | 3955 ORCHARD LAKE RD | TREASURER | | ORCHARD LAKE | MI | 48323 | |
| ORCHARD LAKE VILLAGE CITY | | 3955 ORCHARD LAKE RD | TREASURER | | WEST BLOOMFIELD | MI | 48323 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORCHARD LAKE VILLAGE | | 3955 ORCHARD LAKE RD | | | ORCHARD LAKE | MI | 48323 | |
| ORCHARD LAKE VILLAGE | | 3955 ORCHARD LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | |
| ORCHARD LAKES TOWNHOME | | 50 E COMMERCE DR STE 110 | C O VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| ORCHARD LANE CONDO ASSOCIATION | | 3355 MISSION AVE 111 | | | OCEANSIDE | CA | 92058 | |
| ORCHARD OF COUNTRYWOODS CONDO | | PO BOX 57115 | | | SALT LAKE | UT | 84157 | |
| ORCHARD PARK C S TN OF AURORA | | 6 S GROVE ST | | | EAST AURORA | NY | 14052 | |
| ORCHARD PARK C S TN OF ELMA | | 1910 BOWEN RD TOWN HALL | ANN KESTER RECEIVER OF TAXES | | ELMA | NY | 14059 | |
| ORCHARD PARK CS AURORA TN OPC1 | | 5 S GROVE ST | RECEIVER OF TAXES | | EAST AURORA | NY | 14052 | |
| ORCHARD PARK CS BOSTON TN OPC1 | | 4295 S BUFFALO ST | RECIEVER OF TAXES | | ORCHARD PARK | NY | 14127 | |
| ORCHARD PARK CS BOSTON TN OPC1 | | 8500 BOSTON STATE RD | RECIEVER OF TAXES | | BOSTON | NY | 14025 | |
| ORCHARD PARK CS HAMBURG TN OPC 1 | | 6100 S PARK AVE | TAX COLLECTOR TOWN OF HAMBURG | | HAMBURG | NY | 14075 | |
| ORCHARD PARK CS HAMBURG TN OPC 1 | | S 6100 S PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | |
| ORCHARD PARK CS ORCHARD PK TN OPC1 | | 4295 S BUFFALO ST MUNICIPAL BLDG | RECEIVER OF TAXES | | ORCHARD PARK | NY | 14127 | |
| ORCHARD PARK CS W SENECA TN OPC 1 | | 1250 UNION RD TOWN HALL | RECEIVER OF TAXES | | BUFFALO | NY | 14224 | |
| ORCHARD PARK CS W SENECA TN OPC 1 | | 1250 UNION RD TOWN HALL | RECEIVER OF TAXES | | WEST SENECA | NY | 14224 | |
| ORCHARD PARK CS W SENECA TN OPC 1 | | 1250 UNION RD TOWN HALL | RECIVER OF TAXES | | WEST SENECA | NY | 14224 | |
| ORCHARD PARK TOWN | | 4295 S BUFFALO ST | MUNICIPAL BUILDING | | ORCHARD | NY | 14127 | |
| ORCHARD PARK TOWN | | MUNICIPAL BLDG 4295 S BUFFALO ST | RECEIVER OF TAXES | | ORCHARD PARK | NY | 14127 | |
| ORCHARD PARK VILLAGE | | 4295 S BUFFALO ST | VILLAGE CLERK | | ORCHARD PARK | NY | 14127 | |
| ORCHARD PLACE TOWNHOMES OWNERS | | PO BOX 2386 | | | GLEN ELLYN | IL | 60138 | |
| ORCHARD POINTE ASSOCIATION | | 17717 HWY 7 | | | MINNETONKA | MN | 55345 | |
| ORCHARD RIDGE HOA | | 838 N 1ST ST | | | GRAND JUNCTION | CO | 81501-2238 | |
| ORCHARD TERRACE ESTATES LLC | | 923 E PACHECO BLVD STE C | | | LOS BANOS | CA | 93635 | |
| ORCHARD VALLEY HOMEOWNERS | | PO BOX 355 | | | FRUITA | CO | 81521 | |
| ORCHARD VALLEY VILLAGE MILLPOINTE | | 5454 GATEWAY | | | FLINT | MI | 48507 | |
| ORCHARD WALK CORPORATION C O | | 4085 NELSON AVE STE A | | | CONCORD | CA | 94520 | |
| ORCHARD, PORT | | 216 PROSPECT ST | SPECIAL ASSESSMENT | | PORT ORCHARD | WA | 98366 | |
| ORCHARDS OF APPLEGATE AC02208603APO | | 3944 BARDSTOWN | | | LOUISVILLE | KY | 40218 | |
| ORCHID INC | | 605 N WESTERN AVE | | | MARION | IN | 46952 | |
| ORCHIDS BY HAUSERMANN, INC. | | 2N 134 ADDISON ROAD | | | VILLA PARK | IL | 60181-1191 | |
| ORCUTT BLUFFS HOMEOWNERS | | 2429 PROFESSIONAL PKWY STE 102 | C O GOETZ MANDERLEY | | SANTA MARIA | CA | 93455 | |
| ORDAZ, ROBERTO | | 12530 FOREST DRIVE | | | DENVER | CO | 80241 | |
| ORDE SIGN AND GRAPHICS | | 1825 NIMITZ DRIVE | | | DEPERE | WI | 54115 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORDONEZ, CECILLIA | | 8030 E STEWART AND GRAY | | | DOWNEY | CA | 90241 | |
| ORDONEZ, DORIS | | 5436 HICKSON RD | | | JACKSONVILLE | FL | 32207-0000 | |
| ORE CAL REAL ESTATE APPRAISAL INC | | 24770 OLD MALIN HWY | | | MALIN | OR | 97632-9717 | |
| Ore, Mireya G | | 6009 Brunswick Street | | | Springfield | VA | 22150 | |
| OREGON AUTOMOBILE INS CO | | PO BOX 1787 | | | PORTLAND | OR | 97207 | |
| OREGON AUTOMOBILE INS CO | | | | | PORTLAND | OR | 97207 | |
| OREGON CITY | | CITY HALL | | | OREGON | MO | 64473 | |
| OREGON COUNTY | | COURTHOUSE SQUARE 2 | OREGON COUNTY COLLECTOR | | ALTON | MO | 65606 | |
| OREGON COUNTY | | PO BOX 352 | | | ALTON | MO | 65606 | |
| OREGON COUNTY | | PO BOX 352 | TAX COLLECTOR | | ALTON | MO | 65606 | |
| OREGON DEPARTMENT OF REVENUE | | 855 CTR ST NE | | | SALEM | OR | 97310 | |
| OREGON DEPARTMENT OF REVENUE | | 955 CTR ST NE | | | SALEM | OR | 97301 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14380 | | | SALEM | OR | 97309-5075 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14780 | | | SALEM | OR | 97309-0469 | |
| OREGON DIVISION OF STATE LANDS | | UNCLAIMED PROPERTY DIVISION | 775 SUMMER STREET NE | | SALEM | OR | 97301-1279 | |
| OREGON FAIR PLAN | | 8285 SW NIMBUS AVE STE 104 | | | BEAVERTON | OR | 97008 | |
| OREGON FAIR PLAN | | | | | BEAVERTON | OR | 97008 | |
| OREGON FUNDING GROUP LLC | | 11509 JUANITA DRIVE NE | | | KIRKLAND | WA | 98034 | |
| OREGON FUNDING GROUP LLC | | 205 LAKE ST SOUTH #100 | | | KIRKLAND | WA | 98033 | |
| OREGON HOUSING AND COMMUNITY SERVICES | | 725 SUMMER ST STE B | | | SALEM | OR | 97301 | |
| OREGON MUTUAL INS CO | | | | | MCMINNVILLE | OR | 97128 | |
| OREGON MUTUAL INS CO | | PO BOX 7500 | | | MCMINNVILLE | OR | 97128 | |
| OREGON MUTUAL INSURANCE CO | | PO BOX 808 | | | MCMINNVILLE | OR | 97128 | |
| OREGON REALTY CO | | 10760 NW MCDANIEL ROADAY | | | PORTLAND | OR | 97229 | |
| OREGON RECORDER OF DEEDS | | PO BOX 406 | | | ALTON | MO | 65606 | |
| OREGON SECRETARY OF STATE | | 255 CAPITOL ST | NE SUITE 151 | | SALEM | OR | 97310-1327 | |
| OREGON TITLE INSURANCE CO | | 9340 SW BEAVERTON HILLSDALE HWY | | | BEAVERTON | OR | 97005 | |
| OREGON TOWN | | 1138 UNION RD | TREASURER OREGON TOWN | | OREGON | WI | 53575 | |
| OREGON TOWN | | 5721 BELLBROOK RD | TAX COLLECTOR | | BROOKLYN | WI | 53521 | |
| OREGON TOWN | | 5721 BELLBROOK RD | TREASURER TOWN OF OREGON | | BROOKLYN | WI | 53521 | |
| OREGON TOWN | | 5721 BELLBROOK RD | TREASURER | | BROOKLYN | WI | 53521 | |
| OREGON TOWNSHIP TAX COLLECTOR | | 2525 MARATHON RD | | | LAPEER | MI | 48446 | |
| OREGON TOWNSHIP WAYNE | | 701 OREGON TURNPIKE | TC OF OREGON TWP | | HONESDALE | PA | 18431 | |
| OREGON TOWNSHIP WAYNE | | HC 62 BOX 225 | TC OF OREGON TWP | | HONESDALE | PA | 18431 | |
| OREGON TOWNSHIP | | 2525 MARATHON RD | OREGON TOWNSHIP TREASURER | | LAPEER | MI | 48446 | |
| OREGON TOWNSHIP | | 2525 MARATHON RD | TREASURER | | LAPEER | MI | 48446 | |
| OREGON TRAIL CONSUMERS COOPERATIVE | | PO BOX 226 | | | BAKER CITY | OR | 97814 | |
| OREGON TRAIL ELECTRIC | | PO BOX 575 | | | JOHN DAY | OR | 97845 | |
| OREGON VILLAGE | | 117 SPRING ST | TREASURER VILLAGE OF OREGON | | OREGON | WI | 53575 | |
| OREGON VILLAGE | | 117 SPRING ST | TREASURER | | OREGON | WI | 53575 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OREGON VILLAGE | | 210 M L KING JR BLVD RM 114 | DANE COUNTY TREASURER | | MADISON | WI | 53703 | |
| OREILLE BROKERS, PEND | | 300 S WASHINGTON AVE | | | NEWPORT | WA | 99156 | |
| OREILLY, CARRIE | | 23843 JOY RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| OREILLY, MARY A & OREILLY, DOUGLAS E | | 497 MAIN ST APT 3 | | | GREAT BARRINGTON | MA | 01230-1848 | |
| OREL, BERNARD J & OREL, DEBRA | | PO BOX 232 | | | BOOKER | TX | 79005 | |
| ORELBE AND YENNY HERNANDEZ | | 4111 SW 15 PL | | | CAPE CORAL | FL | 33914 | |
| ORELLANA, ARTURO H & ORELLANA, LISA A | | 12731 SHOLIC ROAD | | | APPLE VALLEY | CA | 92308 | |
| Orellana, Carlos E & Blanco, Josiner C | | 14179 Murphy Terrace | | | Gainesville | VA | 20155 | |
| ORELLANA, MERCEDES | | 3619 DIXIE CANYON AVE | | | SHERMAN OAKS | CA | 91423 | |
| ORELLANA, RICHARD & ORELLANA, FRIDA J | | 1332 N GREENBERRY DR | | | VALINDA | CA | 91744 | |
| ORELLANA-DIAZ, ANGELA C | | 25115 AVENUE STANFORD | SUITE A106 | | VALENCIA | CA | 91355 | |
| OREM, JENNIFER D | | 1508 Cherry Hill Lane | | | kokomo | IN | 46902-3132 | |
| OREMYS AND KENIA GUTIERREZ | | 3025 NW 98 ST | | | MIAMI | FL | 33147 | |
| OREN BEAL INSURANCE AGENCY | | 1500 UNIVERSITY DR E STE 101 | | | COLLEGE STATION | TX | 77840 | |
| OREN S EPSTEIN ATT AT LAW | | 5200 WILLSON RD STE 150 | | | EDINA | MN | 55424 | |
| ORENCO GARDENS HOMEOWNERS ASSOC | | PO BOX 23099 | | | TIGARD | OR | 97281 | |
| ORENCO OWNERS ASSOCIATION | | PO BOX 23099 | | | TIGARD | OR | 97281-3099 | |
| ORENCO STATION OWNERS ASSOCIATION | | 3835 SW KELLY AVE | | | PORTLAND | OR | 97239 | |
| ORENGO, JOSE S & ORENGO, SHEYLA R | | 12434 MORNING RAIN DRIVE | | | TOMBALL | TX | 77377 | |
| ORENSKY, ISABELLE M | | 6704 EASTWOOD ST | | | PHILADELPHIA | PA | 19149-2332 | |
| ORENSTEIN, EDWARD F | | 11482 MEADOW GRASS LN | | | SAN DIEGO | CA | 92128 | |
| ORESTES AND ISABEL MUJICA AND | | 2761 SW 92 CT | D AND J ROOFING AND CONSTRUCTION INC | | MIAMI | FL | 33165 | |
| ORESTES AND JOSEFA PEREZ | | 21176 EDGEWATER DR | NORA M RILO LAW OFFICES | | PORT CHARLOTTE | FL | 33952 | |
| OREXO | | 733 BISHOP ST 27TH FL | | | HONOLULU | HI | 96813 | |
| ORFELIA M MAYOR ATT AT LAW | | 7450 GRIFFIN RD STE 170 | | | DAVIE | FL | 33314 | |
| ORFELINDA GAMEZ AND ARTESIAN | | 5234 BERRY CREEK DR | HOME AND POOL REMODELING | | HOUSTON | TX | 77017 | |
| ORFORD TOWN | | 59 ARCHERTOWN RD | ORFORD TOWN | | ORFORD | NH | 03777 | |
| ORFORD TOWN | | RR 1 BOX 243 | ORFORD TOWN | | ORFORD | NH | 03777 | |
| ORFORDVILLE VILLAGE | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| ORFORDVILLE VILLAGE | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| ORFORDVILLE VILLAGE | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| ORGANIZATION, SOLOMON | | 200 SCHEFFIELD ST STE 101 | | | MOUNTAIN SIDE | NJ | 07092 | |
| ORGILL SINGER AND ASSOCIATES | | 8360 W SAHARA AVE | AGENCY | | LAS VEGAS | NV | 89117 | |
| ORI HARPAZ | | 3644 S.FORT APACHE | | | LAS VEGAS | NV | 89147 | |
| ORIENT HEIGHTS FIRE DISTRICT | | 505 REYNOLDS ST | COLLECTOR OF TAXES | | DANIELSON | CT | 06239 | |
| ORIENT HEIGHTS SEARCH AT KILLINGLY | | 82 L HOMME ST | COLLECTOR OF TAXES | | DANIELSON | CT | 06239 | |
| ORIENT TOWN | | 82 SCHOOL HOUSE RD | TOWN ORIENT | | ORIENT | ME | 04471 | |
| ORIENT TOWN | | PO BOX 180 | TOWN ORIENT | | ORIENT | ME | 04471 | |
| ORIENT TOWNSHIP | | 2932 30TH AVE | | | SEARS | MI | 49679-8113 | |
| ORIENT TOWNSHIP | | 2932 30TH AVE | TREASURER ORIENT TWP | | SEARS | MI | 49679 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORIENT TOWNSHIP | TREASURER ORIENT TWP | 2932 30TH AVE | | | SEARS | MI | 49679-8113 | |
| ORIENTA TOWN | | 77820 EVERGREEN RD | ORIENTA TOWN TREASURER | | PORT WING | WI | 54865 | |
| ORIENTA TOWN | | RT 1 BOX 134 | TREASURER | | IRON RIVER | WI | 54847 | |
| ORIETTA LAMB JACK LAMB AND ADEMAR | | 11353 SW 133 PL | THE PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33186 | |
| ORIETTE KANAHA | | 41-692 KALANIANAOLE HWY. | | | WAIMANALO | HI | 96795 | |
| ORIN CORNISH AND DORIS L CORNISH | | 201 E COLER ST | AND S CENTRAL CONSTRUCTION | | JACKSON | MI | 49203 | |
| ORINDA ASSOCIATION | | PO BOX 97 | | | ORINDA | CA | 94563 | |
| ORINDA CHAMBER OF COMMERCE | | PO BOX 2271 | | | ORINDA | CA | 94563 | |
| ORINDA HARDWARE | | 56 MORAGA WAY | | | ORINDA | CA | 94563 | |
| ORING, NANCY | | 1726 REISTERSTOWN RD 212 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| ORING, NANCY | | 1726 REISTERSTOWN RD 212 | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| ORINGER, MITCHELL J & ORINGER, SUSAN R | | 2907 OAKHURST AVE | | | AUSTIN | TX | 78703 | |
| ORION INSURANCE | | | | | HARTFORD | CT | 06141 | |
| ORION INSURANCE | | PO BOX 420 | | | HARTFORD | CT | 06141 | |
| ORION REALTY D B A C 21 REAL ESTATE | | 850 S LAPEER RD | | | OXFORD | MI | 48371 | |
| ORION TOWN | | 31394 CO HWY TB | | | LONE ROCK | WI | 53556 | |
| ORION TOWN | | 31394 CO HWY TB | TREASURER ORION TWP | | LONE ROCK | WI | 53556 | |
| ORION TOWN | | RT 1 | | | LONE ROCK | WI | 53556 | |
| ORION TOWNSHIP | | 2525 JOSLYN RD | TREASURER ORION TWP | | LAKE ORION | MI | 48360 | |
| ORION TOWNSHIP | | 2525 JOSLYN | | | LAKE ORION | MI | 48360 | |
| ORION TOWNSHIP | | 2525 JOSLYN | TREASURER | | LAKE ORION | MI | 48360 | |
| ORISEH, ANTHONY S | | HANNOVERSCHE STR.30 | AUTOBALLE GERMANY | | NOERTEN-HARDEN B ERG | DE | 37176 | |
| ORISKANY CEN SCH CITY OF ROME | | 113 MAIN ST BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY CEN SCH CITY OF ROME | | PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY CEN SCH TN OF MARCY | | 113 MAIN ST | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY CEN SCH TWN OF FLOYD | | 113 MAIN ST BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY CEN SCH TWN OF FLOYD | | BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY CEN SCH TWN WHITESTOWN | | 113 MAIN ST BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY CEN SCH TWN WHITESTOWN | | PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| ORISKANY FALLS VILLAGE | | 185 MAIN ST | | | ORISKANY FALLS | NY | 13425 | |
| ORISKANY FALLS VILLAGE | | 185 N MAIN ST PO BOX 669 | VILLAGE CLERK | | ORISKANY FALLS | NY | 13425 | |
| ORISKANY VILLAGE | | 708 UTICA ST PO BOX 904 | VILLAGE CLERK | | ORISKANY | NY | 13424 | |
| ORISKANY VILLAGE | | PO BOX 904 | VILLAGE CLERK | | ORISKANY | NY | 13424 | |
| ORITZ, FRANCISCO | | 220 GRAND ISLE COURT | | | MCDONOUGH | GA | 30252 | |
| ORIZON REAL ESTATE | | 3530 US 33 | | | CHURUBUSCO | IN | 46723 | |
| ORIZON REALTY | | 1518 GARLAND AVE | | | COLUMBIA CITY | IN | 46725 | |
| ORJI, EVELYN | | 4902 WOODCREST AVE | INCENZOS PAINTING CO | | PHILADELPHIA | PA | 19131 | |
| ORJUELA, JAIME | | PO BOX 32127 | | | SARASOTA | FL | 34239 | |
| ORKIN EXTERMINATING CO., INC. | | PO BOX 1116 | | | WATERLOO | IA | 50704 | |
| ORLAND ARTOIS WATER DISTRICT | | PO BOX 218 | | | ORLAND | CA | 95963 | |
| ORLAND ASSOCIATES | | ONE ORLAND CENTER | 14300 RAVINIA | | ORLAND PARK | IL | 60462 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORLAND S SEBALLOS ATT AT LAW | | 132 S VERMONT AVE STE 201 | | | LOS ANGELES | CA | 90004 | |
| ORLAND TOWN | TOWN OF ORLAND | PO BOX 67 | 23 SCHOOL HOUSE RD | | ORLAND | ME | 04472 | |
| ORLANDO AND ANGELA TROTT | | 25486 OCEAN GATE WAY | | | MARDELA SPRINGS | MD | 21837 | |
| ORLANDO AND BARBARUOLO PLLC | | 12 CORNELL RD | | | LATHAM | NY | 12110 | |
| ORLANDO AND BRAUN LLP | | 3401 ALLEN PKWY STE 101 | | | HOUSTON | TX | 77019 | |
| ORLANDO AND FRANCISCO HERRERA | | 2659 YARMOUTH DR | | | WELLINGTON | FL | 33414 | |
| ORLANDO AND KIMBERLY SAAVEDRA AND | | 6314 BARCELLONA RD | BENEFICIAL PUBLIC ADJUST SER | | LAND O LAKES | FL | 34637-3201 | |
| ORLANDO AND KIMBERLY SAAVEDRA | | 6314 BARCELLONA RD | AND KEYSTONE SUPPORTS INC | | LAND OLAKES | FL | 34637-3201 | |
| ORLANDO AND NANCY MARTIN | | 8611 IMOGENE ST | | | HOUSTON | TX | 77074 | |
| ORLANDO AVANT PC | | 26100 AMERICAN DR STE 607 | | | SOUTHFIELD | MI | 48034-6185 | |
| ORLANDO BELTRAN AND MARIELA | | 901 E 30TH ST | GARCIA | | HIALEAH | FL | 33013 | |
| ORLANDO BOYKIN AND QUALITY FIRST | | 3090 BRISDANE ST | PLUMBING INC | | MEMPHIS | TN | 38118 | |
| ORLANDO CO INC | | 1011 KAPIOLANI BLVD | ATTN GERALD Y USHIJIMA | | HONOLULU | HI | 96814 | |
| ORLANDO COMPANY | | 1011 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| ORLANDO DEVELOPMENT CORP | | 200 S AVE STE 1 | | | MIDDLESEX | NJ | 08846 | |
| Orlando Gurrusquieta | | 516 Maywood Ln | | | Desoto | TX | 75115 | |
| ORLANDO LOPEZ | | 13 EVERGREEN LANE | | | CARPENTERVILLE | IL | 60110 | |
| ORLANDO OR LILLIANA HERRARA | | 43 WHITEHAD ROAD | | | BRIDGEWATER | NJ | 08807-7039 | |
| ORLANDO UTILITIES COMMISSION | | PO BOX 4901 | | | ORLANDO | FL | 32802 | |
| ORLANDO VELAZQUEZ ATT AT LAW | | PO BOX 410533 | | | CHICAGO | IL | 60641 | |
| Orlans & Associates | | 1650 W. Big Beaver Rd #200, | | | Reoy | MI | 48084 | |
| Orlans & Associates | Linda Orlans | 1650 W. Big Beaver Rd | Ste. 200 | | TROY | MI | 48084- | |
| Orlans & Associates | | PO BOX 5041 | | | TROY | MI | 48007-5041 | |
| ORLANS AND ASSOCIATES | | 1650 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| ORLANS AND ASSOCIATES | | NULL | | | NULL | PA | 19044 | |
| ORLANS AND ASSOCIATES | | PO BOX 5041 | | | TROY | MI | 48007 | |
| ORLANS ASSOCIATES PC - PRIMARY | | PO BOX 5041 | | | Troy | MI | 48007-5041 | |
| ORLANS ASSOCIATES PC | | 1650 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| ORLANS ASSOCIATES PC | | 1650 W Big Beaver Road | | | TROY | MI | 48084 | |
| ORLANS ASSOCIATES PC | | 2501 ROCHESTER CT | | | TROY | MI | 48083 | |
| ORLANS ASSOCIATES PC | | PO Box 5041 | | | Troy | MI | 48007-5041 | |
| ORLANS ASSOCIATES | | 1650 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| ORLANS ASSOCIATES | | 2501 ROCHESTER CT | | | TROY | MI | 48083 | |
| ORLANS ASSOICATES PC | | 1650 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| ORLANS MORAN PLLC - PRIMARY | | 1650 W BIG BEAVER ROAD | Attention A/R | | TROY | MI | 48084 | |
| ORLANS MORAN PLLC | | 1650 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| ORLANS MORAN PLLC | | 1650 W Big Beaver Road | | | TROY | MI | 48084 | |
| ORLANS MORAN PLLC | | 45 SCHOOL ST | | | BOSTON | MA | 02108 | |
| Orlans Moran PLLC | | 45 School Street #2r, | | | Boston | MA | 02108-3210 | |
| Orlans Moran PLLC | | 45 School Street | | | Boston | MA | 02108 | |
| Orlans Moran PLLC | Julie Moran | 1650 W. Big Beaver Road | | | Troy | MI | 48084- | |
| ORLANS MORAN PLLC | | PO BOX 5041 | | | TROY | MI | 48007 | |
| ORLANS MORAN PLLC | | PO BOX 5041 | | | TROY | MI | 48007-5041 | |
| ORLANS MORAN | | PO BOX 5041 | | | TROY | MI | 48007-5041 | |
| ORLANS | | P.O.BOX 5041 | | | TROY | MI | 48007-5041 | |
| ORLANSSHERBOWMITCHELL | | 2501 ROCHESTER CT | | | TROY | MI | 48083 | |
| ORLEANS BOWLING CENTER INC | | ROUTE 6 A | P.O. BOX 422 | | ORLEANS | MA | 02653 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORLEANS CAMERA AND VIDEO, INC. | | PATRIOT SQUARE | 500 ROUTE 134 | | SOUTH DENNIS | MA | 02660 | |
| ORLEANS CONDOMINIUM ASSN | | 1222 TEXAS ST | | | BELLINGHAM | WA | 98229 | |
| ORLEANS COUNTY CLERK | | 3 S MAIN ST STE 1 COURTH | | | ALBION | NY | 14411 | |
| ORLEANS COUNTY CLERK | | 3 S MAIN ST | ORLEANS COUNTY COURTHOUSE | | ALBION | NY | 14411 | |
| ORLEANS COUNTY TREASURER | | 35 E PARK ST | | | ALBION | NY | 14411 | |
| ORLEANS COUNTY | | 35 E PARK ST | COUNTY TREASURERS OFFICE | | ALBION | NY | 14411 | |
| ORLEANS COUNTY | | TAX COLLECTOR | | | ORLEANS | VT | 05860 | |
| ORLEANS FLOORING LLC | | 1681 PLZ DR | | | MARRERO | LA | 70072 | |
| ORLEANS PARISH RECORDER OF | | 1340 POYDRAS ST 4TH FL | AMOCO BLDG | | NEW ORLEANS | LA | 70112 | |
| ORLEANS PARISH RECORDER | | 1340 POYDRAS ST | 4TH FL STE 400 | | NEW ORLEANS | LA | 70112 | |
| ORLEANS RECORDER OF MORTGAGES | | 1340 POYDRAS ST 4TH FL | AMOCO BLDG | | NEW ORLEANS | LA | 70112 | |
| ORLEANS TOWN | | 19 SCHOOL RD | JEAN H DESCHAMPS TAX COLLECTOR | | ORLEANS | MA | 02653 | |
| ORLEANS TOWN | | 19 SCHOOL RD | ORLEANS TOWN TAXCOLLECTOR | | ORLEANS | MA | 02653 | |
| ORLEANS TOWN | ORLEANS TOWN - TAXCOLLECTOR | 19 SCHOOL ROAD | | | ORLEANS | MA | 02653 | |
| ORLEANS TOWN | | PO BOX 103 | TAX COLLECTOR | | LA FARGEVILLE | NY | 13656 | |
| ORLEANS TOWNSHIP | | 6259 ORLEANS RD | TREASURER ORLEANS TWP | | ORLEANS | MI | 48865 | |
| ORLEANS VILLAGE | | 19 SCHOOL ST | ORLEANS VILLAGE | | ORLEANS | VT | 05860 | |
| ORLEANS VILLAGE | | 2 MEMORIAL SQUARE PO BOX 206 | JACK PERRY TREASURER | | ORLEANS | VT | 05860 | |
| ORLIAN AND LEVINE | | 227 BROADWAY STE 1200 | | | NEW YORK | NY | 10013-2909 | |
| ORLOFF AND ASSOCIATES APC | | 8402 FLORENCE AVE STE B1 | | | DOWNEY | CA | 90240 | |
| ORLOFF, MICHAEL I | | 17 W 514 WALTHAM PLACE | | | DARIEN | IL | 60561 | |
| ORLOFF, MILTON J & ORLOFF, BARBARA J | | 9214 BLUFF LAKE ST | | | ZEELAND | MI | 49464 | |
| ORLOWSKI, JOHN J & ORLOWSKI, NANCY G | | 4444 MARS AVE | | | HARRISBURG | PA | 17112 | |
| ORLOWSKI, STEVE | | 5151 W HENDERSON ST | | | CHICAGO | IL | 60641 | |
| ORMAN AND BICKHAM | | 1049 MAIN ST | | | FRANKLINTON | LA | 70438 | |
| ORMAN AND PAMELA MUIR | | 15401 TREICHEL RD | | | TOMBALL | TX | 77377 | |
| ORMAND ASHLEY AND GIBBONS PA | | 625 TAYLOR ST 2ND FL | ATTORNEYS AT LAW ATTN MARY ORMAND | | COLUMBIA | SC | 29201 | |
| Orme, Jennifer | JENNIFER ORME VS. GMAC MORTGAGE | 16601 Marquez Ave. Unit 201 | | | Pacific Palisades | CA | 90272 | |
| ORME, SHAUN T & ORME, JENNIFER R | | 225 FOREST RIDGE DR | | | FRANKFORT | KY | 40601 | |
| Orme, Victoria | | 7501 PORPTO PL | | | TAYLORVILLE | NC | 25314 | |
| ORMRO TOWN | | 4511 RIVERMORE RD | TAX COLLECTOR | | OMRO | WI | 54963 | |
| ORMRO TOWN | | 773 WHISPERING WAY | OMRO TOWN TREASURER | | ORMRO | WI | 54963 | |
| ORMSBY AND SON CONSTRUCTION CO | | 786 HSMMET RD | | | LA GRANGE | GA | 30240 | |
| ORMSBY AND SON CONSTRUCTION COMPANY | | 786 HAMMETT RD | | | LAGRANGE | GA | 30241-9339 | |
| ORMSBY, BRIAN | MASTERS BUILDING COMPANY | 11275 E PLEASANT LAKE RD APT 9 | | | MANCHESTER | MI | 48158-9440 | |
| ORNE, DAVID | | 884 HELENA DR | | | SUNNYVALE | CA | 94087-4122 | |
| ORNELAS, JUANA | | 1978 NEWLAND CT | | | LAKEWOOD | CO | 80214 | |
| ORNELAS, RAYMUNDO | | 3431 EAGLE ST | ASSURED CLAIMS SERVICES INC | | LOS ANGELES | CA | 90063 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORNELAS, SERGIO & ORNELAS, TANYA | | 3016 TIERRA HUMEDA DRIVE | | | EL PASO | TX | 79938 | |
| ORNELLA OSLAR | | 13 SORREL RUN | | | MT LAUREL | NJ | 08054 | |
| Ornetta Horton | | 4722 meadow st apt 302 | | | Dallas | TX | 75215 | |
| ORO FINANCIAL A CAL INC | | 2304 W SHAW | | | FRESNO | CA | 93711 | |
| ORO VALLEY TOWN | | 11000 N LA CARADA DR | SPECIAL DISTRICTS | | ORO VALLEY | AZ | 85737 | |
| ORO VALLEY TOWN | | 11000 N LA CARADA DR | SPECIAL DISTRICTS | | TUCSON | AZ | 85737 | |
| ORO VALLEY TOWN | | 11000 N LACANADA DR | SPECIAL DISTRICTS | | ORO VALLEY | AZ | 85737-7016 | |
| ORO VALLEY TOWN | | 11000 N LACANADA DR | SPECIAL DISTRICTS | | TUCSON | AZ | 85737-7016 | |
| OROFINO BY STRAIGHT CREEK | | PO BOX 809 | | | DILLON | CO | 80435 | |
| ORONA REAL ESTATE AND INVESTMENT CO | | 503 MAIN ST SW | | | LOS LUNAS | NM | 87031 | |
| ORONO TOWN | | 59 1 2 MAIN ST PO BOX 130 | TOWN OF ORONO | | ORONO | ME | 04473 | |
| ORONO TOWN | | 59 MAIN ST | PO BOX 130 | | ORONO | ME | 04473 | |
| ORONO TOWN | | 59 MAIN ST | TOWN OF ORONO | | ORONO | ME | 04473 | |
| ORONOGO | | 501 CENTRAL PO BOX 201 | CITY OF ORONOGO | | ORONOGO | MO | 64855 | |
| ORONOGO | | 653 E CENTRAL PO BOX 201 | CITY OF ORONOGO | | ORONOGO | MO | 64855 | |
| ORONOKO CHARTER TOWNSHIP | | 4583 E SNOW RD PO BOX 214 | ORONOKO CHARTER TOWNSHIP TREASURER | | BERRIEN SPRINGS | MI | 49103 | |
| ORONOKO CHARTER TOWNSHIP | | 4583 E SNOW RD | PO BOX 214 | | BERRIEN SPRINGS | MI | 49103 | |
| OROPESA, SERGIO A | | 1139 NORTH 86TH WAY | | | SCOTTSDALE | AZ | 85257 | |
| OROSCO, YSABEL & OROSCO, KAREN A | | 10104 STONEHAUS DR | | | LEES SUMMIT | MO | 64086 | |
| OROUKE, PATRICK J & OROUKE, ANGELA L | | 802 MIDDLEWAY PIKE | | | INWOOD | WV | 25428 | |
| ORourke & Associates, LLC | GMAC MORTGAGE LLC V. JOHN C. GRANT, III AND NANCY E. GRANT | 27 Pine Street | | | New Canaan | CT | 06840 | |
| OROURKE AND ASSOCIATES LLC | | 3975 W DEWEY DR | | | LAS VEGAS | NV | 89118 | |
| OROURKE, DAN | | 960 PAULSEN BUILDING | W 421 RIVERSIDE | | SPOKANE | WA | 99201 | |
| OROURKE, JAMES G | | 3406 MAIN ST | | | STRATFORD | CT | 06614 | |
| OROURKE, PETER J & OROURKE, KAREN L | | 5 SPENCER CT | | | WAKEFIELD | RI | 02879 | |
| OROZCO, CARLOS & OROZCO, ANGELA | | 15005 SAN JOSE AVE. | | | PARAMOUNT | CA | 90723 | |
| OROZCO, ENRIQUE S & OROZCO, MARIA C | | 8307 ADVENT AVENUE | | | PICO RIVERA | CA | 90660 | |
| OROZCO, JORGE A & OROZCO, JORGE L | | 305 EAST RIVERDALE AVENUE | | | ORANGE | CA | 92865-0000 | |
| OROZCO, RAFAEL & OROZCO, JANELSA M | | 2090 PUEBLO VIEJO DR | | | PROSPER | TX | 75078-7230 | |
| OROZCO, RAMIRO | | 1137 N 32ND AVE | PEDRO AND SONS CONSTRUCTION | | PHOENIX | AZ | 85009 | |
| ORR AND ALMOND | | 851 E I65 SERVICE RD S | | | MOBILE | AL | 36606 | |
| ORR APPRAISAL SERVICE | | 379 BAY RD | | | QUEENSBURY | NY | 12804 | |
| ORR APPRAISAL SERVICE | | 379 BAY ROAD | | | QUEENSBURY | NY | 12804 | |
| ORR JR, FRED W | | 9975 NORTH COUNTY ROAD 800 WEST | | | DALEVILLE | IN | 47334 | |
| ORR, DANIEL R & ORR, LINDA F | | 6024 JERUSALEM DR | | | CICERO | NY | 13039 | |
| ORR, JAMES C | | 1551 GARDEN ST | | | TITUSVILLE | FL | 32796 | |
| ORR, JASON | | 8614 S HIWASSEE RD | TIFFANY EASTEP ORR | | OKLAHOMA CITY | OK | 73150 | |
| ORR, MICHAEL | | 2805 MORNING BROOK WAY | | | PEARLAND | TX | 77584 | |
| ORR, THOMAS | | 321 HIGH ST | | | BURLINGTON | NJ | 08016 | |
| ORRELL, JONCE | | 4806 FOUNTAIN AVE 56 | | | LOS ANGELES | CA | 90029 | |
| ORRICK HERRINGTON & SUTCLIFFE LLP | | 701 5th Ave, Suite 5600 | | | Seattle | WA | 98104 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP-PRIMARY | | Global Operations Center | 2121 Main Street | | Wheeling | WV | 26003 | |
| ORRICK, HERRINGTON & SUTCLIFFE | | 4253 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ORRICK | | 304 SIBLEY RD | BILLY JOE HALL COLLECTOR | | ORRICK | MO | 64077 | |
| ORRICK | | 304 SIBLEY RD | ORRICK CITY COLLECTOR | | ORICK | MO | 64077 | |
| ORRIE L LYTELL INC | | 18525 ROSEWOOD RD SE | | | FT MEYERS | FL | 33967-6165 | |
| ORRIN L GROVER III ATT AT LAW | | 416 YOUNG ST | | | WOODBURN | OR | 97071 | |
| ORRINGTON TOWN | | 29 CTR DR | TOWN OF ORRINGTON | | ORRINGTON | ME | 04474 | |
| ORRINGTON TOWN | TOWN OF ORRINGTON | PO BOX 159 | 29 CTR DR | | ORRINGTON | ME | 04474 | |
| ORRIS, THEODORE | | 7539 SELWYN CT | MICHELLE AND THEODORE GALLAVAN ORRIS | | FAYETTEVILLE | NC | 28303 | |
| ORRSTOWN BORO BORO BILL | | 4386 ORRSTOWN RD | LETASHA HERSHEY TAX COLLECTOR | | ORRSTOWN | PA | 17244-9509 | |
| ORRSTOWN BORO COUNTY BILL | | 157 LINCOLN WAY E | DAVID M SECOR TREASURER | | CHAMBERSBURG | PA | 17201 | |
| ORRSTOWN BORO FRNKLN | | 3353 ORRSTOWN RD | TREASURER OF FRANKLIN COUNTY | | ORRSTOWN | PA | 17244 | |
| ORRSTOWN BORO | | 3353 ORRSTOWN RD | TREASURER OF FRANKLIN COUNTY | | ORRSTOWN | PA | 17244 | |
| ORRVILLE UTILITIES | | 125 W WATER ST | | | ORRVILLE | OH | 44667 | |
| ORSECK LAW OFFICES | | 1924 STATE 204 ROUTE 52 | | | LIBERTY | NY | 12754 | |
| Orsen Sowell | | 8470 Limekiln Pike, Apt 318 | | | Wyncote | PA | 19095 | |
| ORSINI AND ROSE LAW GROUP LLC | | PO BOX 118 | | | ST PETERSBURG | FL | 33731 | |
| ORTALE KELLY HERBERT CRAWFORD | | 200 4TH AVE N | PO BOX 198985 | | NASHVILLE | TN | 37219 | |
| ORTANTO STATION CONDO ASSOC | | 2409 A MALI DR | | | N CHARLESTON | SC | 29406 | |
| ORTEGA BLUFF HOMEOWNERS ASSOCIATION | | 1008 PARK AVE | | | ORANGE PARK | FL | 32073 | |
| ORTEGA HOUSE BUYERS LLC | | 900 LAS VEGAS BLVD STE 1101 | | | LAS VEGAS | NV | 89101 | |
| ORTEGA, CANDIDO F & ORTEGA, JUANA | | 11793 GLADSTONE AVE | | | LKEVIEW TERR | CA | 91342 | |
| ORTEGA, GLORIA | | 3242 W THOMAS ST | RAMIRO PEREZ ROOFING | | CHICAGO | IL | 60651 | |
| ORTEGA, ISRAEL R & ORTEGA, KATHERINE M | | 1192 PUNTA WY | | | MONTEREY PARK | CA | 91754 | |
| ORTEGA, JUVENTINO | | 557 S KAWEAH AVE | | | EXETER | CA | 93221 | |
| ORTEGA, MARIAM | | 18125 SW 156 AVE | | | MIAMI | FL | 33187 | |
| ORTEGA, MARTHA | | 1550 WEST LA VIDA COURT | | | PORTERVILLE | CA | 93257-0000 | |
| ORTEGA, MARY L | | 840 3RD AVE APT 98 | | | CHULA VISTA | CA | 91911-1315 | |
| ORTEGA, MILDRED | | MILDRED ORTEGA AND JOSE LUGO | PO BOX 391312 | | DELTONA | FL | 32739 | |
| ORTEGA, ODALYS | | 730 E 48TH ST | | | HIALEAH | FL | 33013 | |
| ORTEGA, VALDES | | PO BOX 195596 | | | SAN JUAN | PR | 00919 | |
| ORTEGA, WILLIAM D & ALEJANDRO, JESUSA M | | 5955 TURNBULL DRIVE | | | ORLANDO | FL | 32822 | |
| ORTEP OF PENNSYLVANIA | | 650 KNOWLES AVE | | | SOUTHAMPTON | PA | 18966 | |
| ORTHOPAEDICS, STRYKER | | 26 SIERRA LN | | | WALNUT CREEK | CA | 94596 | |
| ORTIEZ, JOSEFA | | 3183 S.W. 25 TERRACE | | | MIAMI | FL | 33133-2129 | |
| ORTIZ AND ORTIZ LLP | | 127 LIVINGSTON ST | | | BROOKLYN | NY | 11201 | |
| ORTIZ AND VONDRA LAW FIRM PLLC | | 8201 164TH AVE NE STE 200 | | | REDMOND | WA | 98052 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ, ARTURO M & ORTIZ, OLIVIA B | | 820 N BROWN ST | | | HANFORD | CA | 93230 | |
| ORTIZ, DAVID | | 179 FIRST ST | SSC CONSTRUCTION LLC | | PERTH AMBOY | NJ | 08861 | |
| ORTIZ, DIAMELA | | 8045 GRIFFITH LN | | | WHITTIER | CA | 90602-2504 | |
| ORTIZ, DOMINGO | | 2728 NORTH EVERGREEN AVENUE | | | WAUKEGAN | IL | 60087 | |
| ORTIZ, FRANCISCO | | 1303 MAPLEWOOD STREET | | | ANAHEIM | CA | 92805-0000 | |
| ORTIZ, HERMILO G & CAMACHO, DOLORES G | | 924 E 1150 N | | | OGDEN | UT | 84404 | |
| ORTIZ, IVAN A | | 892 CASCADE DRIVE | | | NEWPORT NEWS | VA | 23608 | |
| ORTIZ, JOHNNIE | | 220 W PROSPECT RD | | | FORT COLLINS | CO | 80526 | |
| ORTIZ, JOSE L | | 1432 MOUNTAIN VIEW | | | LONGMONT | CO | 80501-0000 | |
| ORTIZ, MARIA L | | 114 WOODLAND RD | | | PALM SPRINGS | FL | 33461 | |
| ORTIZ, MARIA | | 3902 SONORA PL UNIT 84-A | | | ALEXANDRIA | VA | 22309-0000 | |
| ORTIZ, MARIE L & ORTIZ, CHRISTOPHER J | | 874 DEEP CREEK | | | COSTA MESA | CA | 92626 | |
| ORTIZ, SMITH | | 4309 W FULLERTON AVE | | | CHICAGO | IL | 60639 | |
| ORTIZ, SUSAN | | 7744 JELLICO AVE | | | NORTHRIDGE | CA | 91325-4510 | |
| ORTIZ, WALTER | | 14263 SW 48TH TERRACE | MARIA ORTIZ | | MIAMI | FL | 33175 | |
| ORTLOFF, EDNA | | 18555 NIAGARA DR | FIELD CONSTRUCTION | | VICTORVILLE | CA | 92392 | |
| ORTMEYER, HARVEY | | 1299 MERIDETH DR | AND THE ORTMYER TRUST | | SPRING HILL | FL | 34608-6234 | |
| ORTMYER, HARVEY | | 1299 MERIDETH DR | THE ORTMYER TRUST | | SPRING HILL | FL | 34608-6234 | |
| ORTON AND JEFFREY PC | | 33 E MAIN ST | | | NORTH EAST | PA | 16428 | |
| ORTONVILLE VILLAGE | | 476 MILL STREET PO BOX 928 | TREASURER | | ORTONVILLE | MI | 48462 | |
| ORTONVILLE VILLAGE | | 476 MILL ST | TREASURER | | ORTONVILLE | MI | 48462 | |
| ORTUZTTI, LIZBETH | | PO BOX 401752 | | | LAS VEGAS | NV | 89140-1752 | |
| ORVAL P SCHIERHOLZ ATT AT LAW | | 4954 E 56TH ST STE 14 | | | INDIANAPOLIS | IN | 46220 | |
| ORVAL P SCHIERHOLZ ATT AT LAW | | PO BOX 2020 | | | NOBLESVILLE | IN | 46061 | |
| ORVILLE LEDGISTER | | 166 CLEVELAND STREET | | | TRENTON | NJ | 08609 | |
| ORVILLE PARKER AND COMMAND | | 3715 STERLING RIDGE CT | HOME INSPECTIONS AND HOME IMPROVEMENTS LLC | | DECATUR | GA | 30032 | |
| ORVILLE UTILITIES | | 125 W WATER ST | | | ORRVILLE | OH | 44667 | |
| ORWELL TOWN CLERK | | PO BOX 32 | | | ORWELL | VT | 05760 | |
| ORWELL TOWN | | 119 STONE QUARRY DRIVE PO BOX 355 | TAX COLLECTOR | | ORWELL | NY | 13426 | |
| ORWELL TOWN | | MAIN STREET PO BOX 32 | MARY YOUNG TREASURER | | ORWELL | VT | 05760 | |
| ORWELL TOWN | | PO BOX 32 | ORWELL TOWN | | ORWELL | VT | 05760 | |
| ORWELL TOWNSHIP BRADFD | | R R 1 BOX 217 B | T C OF ORWELL TOWNSHIP | | MILAN | PA | 18831 | |
| ORWELL TOWNSHIP BRADFD | | R R 3 BOX 3166 | T C OF ORWELL TOWNSHIP | | ROME | PA | 18837 | |
| ORWIGSBURG BORO SCHOOL DISTRICT | | 413 N WARREN ST | T C OF ORWIGSBURG BORO SD | | ORWIGSBURG | PA | 17961 | |
| ORWIGSBURG BORO SCHYKL | | 413 N WARREN ST | T C OF ORWIGSBURG BORO | | ORWIGSBURG | PA | 17961 | |
| OSAGE APPRAISALS | | PO BOX 973 | | | LINN | MO | 65051 | |
| OSAGE COUNTY CLERKS | | PO BOX 87 | | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY FARMERS MUTUAL | | 2418 COUNTY RD 521 | | | KOELTZTOWN | MO | 65048 | |
| OSAGE COUNTY JOANN HAMILTON | | 717 TOPEKA AVE | PO BOX 210 | | LYNDON | KS | 66451 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSAGE COUNTY RECORDER OF DEEDS | | 106 E MAIN ST COURTHOUSE | | | LINN | MO | 65051 | |
| OSAGE COUNTY RECORDER OF DEEDS | | 205 E MAIN STREET PO BOX 110 | | | LINN | MO | 65051 | |
| OSAGE COUNTY RECORDER | | PO BOX 87 | | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY | | 106 E MAIN ST | OSAGE COUNTY COLLECTOR | | LINN | MO | 65051 | |
| OSAGE COUNTY | | 106 W MAIN 1ST FLOOR PO BOX 616 | DORIS J KEILHOLZ COLLECTOR | | LINN | MO | 65051 | |
| OSAGE COUNTY | | 106 W MAIN 1ST FLOOR PO BOX 616 | | | LINN | MO | 65051 | |
| OSAGE COUNTY | | 6TH AND GRANDVIEW PO BOX 1569 | OSAGE COUNTY COURTHOUSE | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY | | 6TH AND GRANDVIEW | PO BOX 1569 | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY | | 717 TOPEKA AVE PO BOX 210 | TREASURER | | LYNDON | KS | 66451 | |
| OSAGE COUNTY | | 717 TOPEKA AVE | OSAGE COUNTY TREASURER | | LYNDON | KS | 66451 | |
| OSAGE COUNTY | OSAGE COUNTY COURTHOUSE | 6TH & GRANDVIEW PO BOX 1569 | | | PAWHUSKA | OK | 74056 | |
| OSAGE RECORDER OF DEEDS | | PO BOX 110 | | | LINN | MO | 65051 | |
| OSAGE REGISTRAR OF DEEDS | | PO BOX 265 | | | LYNDON | KS | 66451 | |
| OSAGE TOWNSHIP | | 937 SE 671 RD | MARILYN RUFENACHT COLLECTOR | | DEEPWATER | MO | 64740 | |
| OSAGE TOWNSHIP | | CITY HALL | | | HORTON | MO | 64751 | |
| OSAGE TOWNSHIP | | PO BOX 30 | KATHIE HEUSER COLLECTOR | | RICH HILL | MO | 64779 | |
| OSAGE VALLEY ELECTRIC | | PO BOX 151 | | | BUTLER | MO | 64730 | |
| OSAKWE AND MARIE MATTOCKS | AND INTEGRITY ROOFING LLC | 14504 WASHINGTON BLVD | | | UNIVERSITY HEIGHTS | OH | 44118-4628 | |
| OSBERG, RANDI L | | 402 GRAHAM AVE | BOX 187 | | EAU CLAIRE | WI | 54701-2633 | |
| OSBON, MARTIN A & OSBON, MELISSA K | | 9801 ACORN DRIVE | | | MANVEL | TX | 77578 | |
| OSBORN TOWN | | HC 31 BOX 2980 | TOWN OF OSBORN | | ELLSWORTH | ME | 04605 | |
| OSBORN TOWN | | N5250 BALLARD RD | | | SEYMOUR | WI | 54165 | |
| OSBORN TOWN | | N5250 BALLARD RD | TAX COLLECTOR | | PEMBINE | WI | 54156 | |
| OSBORN TOWN | | N5250 BALLARD RD | TAX COLLECTOR | | SEYMOUR | WI | 54165-8659 | |
| OSBORN TOWN | | N5250 BALLARD RD | TREASURER OSBORN TOWNSHIP | | SEYMOUR | WI | 54165 | |
| OSBORN TOWN | | N6518 CTY RD C | TREASURER OSBORN TOWNSHIP | | SEYMOUR | WI | 54165 | |
| OSBORN TOWN | | RT 1 | | | SEYMOUR | WI | 54165 | |
| OSBORN TOWN | TOWN OF OSBORN | PO BOX 59 | | | AURORA | ME | 04408-0059 | |
| OSBORN, DALE B & OSBORN, KATHERINE P | | 13275 CAPSTONE DRIVE | | | SAN DIEGO | CA | 92130-1283 | |
| OSBORN, LAURENCE C & OSBORN, BRENDA H | | 1324 DAILY CIR | | | GLENDALE | CA | 91208 | |
| OSBORN | | 606 E GEORGIE ST | CITY TAX COLLECTOR | | OSBORN | MO | 64474 | |
| OSBORNE AND FONTE | | 20 EASTBROOK RD STE 304 | | | DEDHAM | MA | 02026 | |
| OSBORNE AND STONER | | 3 MELROSE DR | | | FARMINGTON | CT | 06032 | |
| OSBORNE BORO ALLEGH | | 201 OSBORNE AVE | RICHARD QUILLEN TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| OSBORNE BORO ALLEGH | | 201 OSBORNE LN | RICHARD QUILLEN TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| OSBORNE COUNTY RECORDER | | PO BOX 160 | | | OSBORNE | KS | 67473 | |
| OSBORNE COUNTY | | 423 W MAIN PO BOX 160 | DARA G LINTON TREASURER | | OSBORNE | KS | 67473 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSBORNE COUNTY | | 423 W MAIN | OSBORNE COUNTY TREASURER | | OSBORNE | KS | 67473 | |
| OSBORNE REAL ESTATE GROUP | | 448 W CHEVES ST | | | FLORENCE | SC | 29501 | |
| OSBORNE REAL ESTATE | | 448 W CHEVES ST | | | FLORENCE | SC | 29501 | |
| OSBORNE REGISTRAR OF DEEDS | | W MAIN | OSBORNE COUNTY COURTHOUSE | | OSBORNE | KS | 67473 | |
| OSBORNE, LESLIE S | | 1300 N FEDERAL HWY NO 203 | | | BOCA RATON | FL | 33432 | |
| OSBORNE, LESLIE S | | 1300 N FEDERAL HWY | | | BOCA RATON | FL | 33432 | |
| OSBORNE, LESLIE S | | 2385 N W EXECUTIVE CNTR DR STE 300 | | | BOCA RATON | FL | 33431 | |
| OSBORNE, LESLIE S | | 515 N FLAGLER DR STE 600 | | | WEST PALM BEACH | FL | 33401 | |
| OSBOURNE, ANTHONY | | 1020 PEMBROOKE DR | | | BARDSTOWN | KY | 40004-7949 | |
| OSBY, RENEE | | 963 MADISON ST | | | BROOKLYN | NY | 11221 | |
| OSCAR ACEVEDO ATT AT LAW | | 13601 WHITTIER BLVD STE 300 | | | WHITTIER | CA | 90605 | |
| OSCAR ACEVEDO ATT AT LAW | | 2515 W WOODLAND DR | | | ANAHEIM | CA | 92801 | |
| OSCAR ACEVEDO ATT AT LAW | | 280 N MONTEBELLO BLVD STE 101 | | | MONTEBELLO | CA | 90640 | |
| OSCAR ACEVEDO ATT AT LAW | | 280 N MONTEBELLO BLVD STE 101 | | | MONTEBELLO | CA | 90640-4700 | |
| OSCAR AND ADELAIDA GOMEZ | | 5808 58TH ST CT | AND SUPERIOR FOUNDATION SOLUTIONS LLC | | TAMPA | FL | 33619 | |
| OSCAR AND AMALIA LOPEZ | | 2101 HUNTER BLVD | | | NAPLES | FL | 34116 | |
| OSCAR AND DOROTHY TORRES | | 119 WINDING TR | TORRES AND DELEON BUILDERS | | HONDO | TX | 78861 | |
| OSCAR AND KYOKO ELLIS | | 7116 MARYLAND CT | | | MEMPHIS | TN | 38133 | |
| OSCAR AND MARIA FLORES AND | | 5108 W AVALAON RD | OSCAR FLORES RAMIREZ | | PHOENIX | AZ | 85031 | |
| OSCAR AND MARIA GOMEZ AND | | 5808 58TH ST CT | SUPERIOR FOUNDATION SOLUTIONS LLC | | TAMPA | FL | 33619 | |
| OSCAR AND MARTHA BISSOT AND | HECTORS ROOFING | 1406 CLIFFWOOD RD | | | EULESS | TX | 76040-6404 | |
| OSCAR AND SVETLANA PINEIRO | | 47115 WONDERLAND DR | | | BANNING | CA | 92220 | |
| OSCAR AND WILLIE BUSTIN | | 14396 DUCKWORTH RD | S AND C RESTORATIONS | | GULFPORT | MS | 39503 | |
| OSCAR B VALENCIA ATT AT LAW | | 1543 W OLYMPIC BLVD STE 239 | | | LOS ANGELES | CA | 90015 | |
| OSCAR BUSTILLOS | | 1002 GUILFORD CT | | | INDIAN TRAIL | NC | 28079 | |
| OSCAR DOSTER AND ASSOCIATES | | PO BOX 1296 | | | GASTONIA | NC | 28053 | |
| OSCAR FANNY AND WILFREDO PINTO | | 610 BOESEL AVE | | | MANVILLE | NJ | 08835 | |
| OSCAR FELTON AND SHELETHA | | 2404 DANA DR | WILSON AND BOLD ROOFING CO | | FLOWER MOUND | TX | 75028 | |
| OSCAR GONZALEZ JR ATT AT LAW | | 1400 N SEMORAN BLVD SUI | | | ORLANDO | FL | 32807 | |
| OSCAR L CANTU JR ATT AT LAW | | 3740 COLONY DR STE 170 | | | SAN ANTONIO | TX | 78230 | |
| OSCAR L CANTU JR ATT AT LAW | | PO BOX 461332 | | | SAN ANTONIO | TX | 78246 | |
| OSCAR MARIZAL AND OSCAR MARISCAL | | 1885 WILDCAT CREEK | MAVCAB CUSTOM CABINETS LLC | | LAWRENCEVILLE | GA | 30043 | |
| OSCAR MARIZCAL AND STONE | | 1885 WILDCAT CREEK CT | INNOVATIONS INC | | LAWRENCEVILLE | GA | 30043 | |
| OSCAR NEALY ATT AT LAW | | 224 NW B ST | | | GRANTS PASS | OR | 97526 | |
| OSCAR OLSEN III AND | FL SOLUTIONS AND REMODELING WORK | 101 BELLGROVE DR APT 2B | | | MAHWAH | NJ | 07430-2263 | |
| OSCAR PARKE MUTUAL INSURANCE CO | | PO BOX 37 | | | ROTHSAY | MN | 56579 | |
| Oscar Porter | | 3230 LITTLE RIVER DR | | | DALLAS | TX | 75241-5938 | |
| OSCAR R MICHEL | | 1691 ORO VISTA RD APT 177 | | | SAN DIEGO | CA | 92154-4021 | |
| OSCAR R SWINTON ATT AT LAW | | 9010 RESEDA BLVD STE 204 | | | NORTHRIDGE | CA | 91324 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSCAR R SWINTON ATT AT LAW | | 9010 RESEDA BLVD STE 210 | | | NORTHRIDGE | CA | 91324 | |
| OSCAR REYES AND EDWIN PAINTING | AND REMODELING | 17803 WILD WILLOW LN | | | HOUSTON | TX | 77084-1042 | |
| OSCAR RODRIGUEZ AND UNITED | | 160 DEKALB AVE | CLEANING AND RESTORATION LLC | | BRIDGEPORT | CT | 06607-2417 | |
| Oscar Rodriquez South Bay Municipal Court | | 2936 The Mall | # 4 | | Los Angeles | CA | 90023 | |
| Oscar Rodriquez South Bay Municipal Court | | c/o Harris, Randy B | 208 North Juanita Avenue # 1 | | Redondo Beach | CA | 90277 | |
| OSCAR STOMPRUD APPRAISALS | | 4012 DEVON DR | | | EDMOND | OK | 73034 | |
| OSCAR VAZQUEZ AND MARIA TERESA | | 4265 SW 154 CT | MONRREAL | | MIAMI | FL | 33185 | |
| OSCAR VILA AND | ANA VILA | 1324 SOPERA AVENUE | | | CORAL GABLES | FL | 33134 | |
| OSCEOLA AQUATICS INC | | 1551 N KELLEY AVE | | | KISSIMMEE | FL | 34744 | |
| OSCEOLA BORO CLRFLD | | 303 BLANCHARD ST | T C OF OSCEOLA BOROUGH | | OSCEOLA MILLS | PA | 16666 | |
| OSCEOLA BORO | | 303 BLANCHARD ST | TAX COLLECTOR | | OSCEOLA MILLS | PA | 16666 | |
| OSCEOLA CLERK OF COURT | | 2 COURTHOUSE SQUARE STE 2000 RECORDING DEPT | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY BOARD OF COUNTY | | 1 COURTHOUSE SQUARE | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY CLERK OF CIRCUIT | | 2 COURTHOUSE SQUARE STE 2000 | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY CLERK OF COURT | | 2 COURTHOUSE SQUARE | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY RECORDERS OFFICE | | 300 7TH ST | COURTHOUSE SQUARE | | SIBLEY | IA | 51249 | |
| OSCEOLA COUNTY REGISTER OF DEEDS | | 301 W UPTON AVE | | | REED CITY | MI | 49677 | |
| OSCEOLA COUNTY TAX COLLECTOR | | PO BOX 423066 | TOURIST DEVELOPMENT TAX SERVICES | | KISSIMEE | FL | 34742 | |
| OSCEOLA COUNTY TREASURER | | 300 7TH ST | PO BOX 166 | | SIBLEY | IA | 51249 | |
| OSCEOLA COUNTY TREASURER | | 301 W UPTON | | | OSCEOLA | MI | 49677 | |
| OSCEOLA COUNTY TREASURER | | 301 W UPTON | | | REED CITY | MI | 49677 | |
| OSCEOLA COUNTY | | 2501 E IRLO BRONSON MEMORIAL HWY | OSCEOLA COUNTY TAX COLLECTOR | | KISSIMMEE | FL | 34744 | |
| OSCEOLA COUNTY | | 300 7TH STREET PO BOX 166 | OSCEOLA COUNTY TREASURER | | SIBLEY | IA | 51249 | |
| OSCEOLA COUNTY | | 300 7TH STREET PO BOX 166 | | | SIBLEY | IA | 51249 | |
| OSCEOLA COUNTY | | 301 W UPTON AVE | COUNTY COURTHOUSE | | REED CITY | MI | 49677 | |
| OSCEOLA COUNTY | | 360 N BEAUMONT AVE PO BOX 422105 | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY | | 360 N BEAUMONT AVE PO BOX 422105 | OSCEOLA COUNTY TAX COLLECTOR | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY | | COUNTY COURTHOUSE 301 W UPTON AVE | TREASURER | | REED CITY | MI | 49677 | |
| OSCEOLA COUNTY | OSCEOLA COUNTY TAX COLLECTOR | 2501 E IRLO BRONSON MEMORIAL HWY | | | KISSIMMEE | FL | 34744 | |
| OSCEOLA REALTY INC | | 520 SE FORT KINGS ST STE B2 | | | OCALA | FL | 34471 | |
| OSCEOLA REGISTER OF DEEDS | | 301 W UPTON AVE | | | REED CITY | MI | 49677 | |
| OSCEOLA TOWN | | 630 BARKER RD | TAX COLLECTOR | | CAMDEN | NY | 13316 | |
| OSCEOLA TOWN | | N 4560 LOG CABIN RD | TREASURER | | SAINT CLOUD | WI | 53079 | |
| OSCEOLA TOWN | | N4613 FUZZY LN | TREASURER TOWN OF OSCEOLA | | CAMPBELLSPORT | WI | 53010 | |
| OSCEOLA TOWN | | PO BOX 216 | OSCEOLA TOWN TREASURER | | DRESSER | WI | 54009 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSCEOLA TOWN | | PO BOX 216 | TREASURER OSCEOLA TOWNSHIP | | DRESSER | WI | 54009 | |
| OSCEOLA TOWN | | PO BOX 216 | TREASURER | | DRESSER | WI | 54009 | |
| OSCEOLA TOWN | | RD 3 BOX 77 | | | CAMDEN | NY | 13316 | |
| OSCEOLA TOWNSHIP | | 103 MORRIS ST | T C OF OSCEOLA TOWNSHIP | | OSCEOLA | PA | 16942 | |
| OSCEOLA TOWNSHIP | | 9280 10 MILE RD | TREASURER OSCEOLA TWP | | EVART | MI | 49631 | |
| OSCEOLA TOWNSHIP | | BOX 86 | | | OSCEOLA | PA | 16942 | |
| OSCEOLA TOWNSHIP | | PO BOX 216 | POLK COUNTY TREASURER | | DRESSER | WI | 54009 | |
| OSCEOLA TOWNSHIP | | PO BOX 217 | OSCEOLA VILLAGE TREASURER | | OSCEOLA | WI | 54020 | |
| OSCEOLA TOWNSHIP | | PO BOX 437 | | | DOLLAR BAY | MI | 49922 | |
| OSCEOLA TOWNSHIP | | PO BOX 437 | TREASURER OSCEOLA TWP | | DOLLAR BAY | MI | 49922 | |
| OSCEOLA TOWN | | TREASURER | | | CAMPBELLSPORT | WI | 53010 | |
| OSCEOLA TOWN | | TREASURER | | | OSCEOLA | WI | 54020 | |
| OSCEOLA TOWN | | W823 LAKEVIEW RD | OSCEOLA TOWN TREASURER | | CAMPBELLSPORT | WI | 53010 | |
| OSCEOLA TWP SCHOOL DISTRICT | | PO BOX 265 | | | OSCEOLA | PA | 16942 | |
| OSCEOLA VILLAGE TREASURER | | 310 CHIEFTAIN ST | | | OSCEOLA | WI | 54020 | |
| OSCEOLA VILLAGE | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| OSCEOLA VILLAGE | | PO BOX 217 | OSCEOLA VILLAGE TREASURER | | OSCEOLA | WI | 54020 | |
| OSCEOLA | | 2ND AND WALNUT PO BOX 561 | CITY COLLECTOR | | OSCEOLA | MO | 64776 | |
| OSCEOLA | | PO BOX 561 | CITY COLLECTOR | | OSCEOLA | MO | 64776 | |
| OSCO AND WESTERN FARMERS MUTUAL FIRE | | 1020 4TH ST | PO BOX 53 | | ORION | IL | 61273 | |
| OSCODA COUNTY TREASURER | | 311 S MORENCI | TAX COLLECTOR | | MIO | MI | 48647 | |
| OSCODA COUNTY | | 311 MORENCY | | | MIO | MI | 48647 | |
| OSCODA COUNTY | | 311 S MORENCI PO BOX 399 | TREASURER | | MIO | MI | 48647 | |
| OSCODA REGISTER OF DEEDS | | PO BOX 399 | 311 MORENCI ST | | MIO | MI | 48647 | |
| OSCODA TOWNSHIP | | 110 S STATE ST | TREASURER OSCODA TWP | | OSCODA | MI | 48750 | |
| OSCODA TOWNSHIP | | 110 S STATE | TREASURER OSCODA TWP | | OSCODA | MI | 48750 | |
| OSCODA TOWNSHIP | TREASURER OSCODA TWP | 110 S STATE | | | OSCODA | MI | 48750 | |
| OSEGUERA, NICOLE | | 2103 MADISON CT | | | CHOWCHILLA | CA | 93610 | |
| OSEI, ERNEST O | | 8037 GILBERT STREET | | | PHILADELPHIA | PA | 19150 | |
| OSELUKWUE, EKENE | | 40 BAINBRIDGE COVE | A 1 HOMES LLC | | ARLINGTON | TN | 38002 | |
| OSENTON LAW OFFICES P A | | 510 VONDERBURG DR STE 310 | | | BRANDON | FL | 33511-6072 | |
| OSENTOSKI REALTY CO | | 5963 STATE ST | PO BOX 54 | | KINGSTON | MI | 48741 | |
| OSENTOSKI REALTY COMPANY | | 5963 STATE ST | PO BOX 54 | | KINGSTON | MI | 48741 | |
| OSGOOD APPRAISAL SERVICE PC | | 4006 E VIA MONTOYA DR | | | PHOENIX | AZ | 85050 | |
| OSGOOD APPRAISAL SERVICE PC | | 4006 E VIADUCT MONTOYA DR | | | PHOENIX | AZ | 85050 | |
| OSGOOD, STEVEN J & OSGOOD, SHANNON M | | PO BOX 172 | | | LOUISA | VA | 23093-0172 | |
| OSH RESTORATION AND APPRAISAL INC | | 237 ELDERT ST | | | BROOKLYN | NY | 11207 | |
| OSHEA MARCINCUK AND BRUYN ATT AT L | | 250 N SEA RD | | | SOUTHAMPTON | NY | 11968 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSHEA, TIMOTHY P & OSHEA, TRACY J | | 4124 THREE LAKES DRIVE | | | LONG GROVE | IL | 60047 | |
| OSHER MARIN | | 200 N SAN PEDRO ROAD | | | SAN RAFAEL | CA | 94903 | |
| OSHEROW, RANDOLPH N | | 342 W WOODLAWN AVE STE 100 | | | SAN ANTONIO | TX | 78212-3314 | |
| OSHIMA, CLAUDIA | | 655 KEAUMOKU ST 219 | | | HONOLULU | HI | 96814 | |
| OSHINS, ALAN | | 7713 ASHMONT CIR UNIT 116 | | | TAMARAC | FL | 33321 | |
| OSHIRO, BRANDON A | | 7116 HAWAII KAI DRIVE | UNIT/APT 56 | | HONOLULU | HI | 96825 | |
| OSHIRO, MICHAEL M | | 2514 W 166TH PL | | | TORRANCE | CA | 90504 | |
| OSHIRO, MICHAEL M | | 5532 WOODRUFF AVE 267 | | | LAKEWOOD | CA | 90713 | |
| OSHIRO, RICKEY I & OSHIRO, LORI M | | 1639 PUANANALA STREET | | | PEARL CITY | HI | 96782 | |
| OSHITA, MICHAEL G & OSHITA, CYNTHIA M | | 1216 LUCIO LN | | | SACRAMENTO | CA | 95822 | |
| OSHKOSH CITY | | 215 CHURCH AVE PO BOX 1130 | TREASURER OSHKOSH CITY | | OSHKOSH | WI | 54901 | |
| OSHKOSH CITY | | 215 CHURCH AVE PO BOX 1130 | TREASURER OSHKOSH CITY | | OSHKOSH | WI | 54903-1130 | |
| OSHKOSH CITY | | 215 CHURCH AVE PO BOX 1130 | TREASURER | | OSHKOSH | WI | 54901 | |
| OSHKOSH CITY | | 215 CHURCH AVE PO BOX 1130 | TREASURER | | OSHKOSH | WI | 54903-1130 | |
| OSHKOSH CITY | | 215 CHURCH AVE | PO BOX 1130 | | OSHKOSH | WI | 54903-1130 | |
| OSHKOSH CITY | TREASURER OSHKOSH CITY | 215 CHURCH AVE/ PO BOX 1130 | | | OSHKOSH, | WI | 54901 | |
| OSHKOSH TOWN | | 4543 PLUMMERS POINT RD | OSHKOSH TOWN TREASURER | | OSHKOSH | WI | 54904 | |
| OSHKOSH TOWN | | 4543 PLUMMERS POINT RD | TREASURER OSHKOSH TWP | | OSHKOSH | WI | 54904 | |
| OSHKOSH TOWN | | 4543 PLUMMERS POINT RD | TREASURER | | OSHKOSH | WI | 54904 | |
| OSHKOSH TOWN | | 4543 PLUMMERS PT RD | | | OSHKOSH | WI | 54904 | |
| OSHTEMO TOWNSHIP | | 7275 W MAIL ST | TREASURER OSHTEMO TOWNSHIP | | KALAMAZOO | MI | 49009 | |
| OSHTEMO TOWNSHIP | | 7275 W MAIN ST | TAX COLLECTOR | | KALAMAZOO | MI | 49009 | |
| OSHTEMO TOWNSHIP | | 7275 W MAIN ST | TREASURER OSHTEMO TOWNSHIP | | KALAMAZOO | MI | 49009 | |
| OSI COLLECTION SERVICE | | 5022 GATE PKWY STE 204 | | | JACKSONVILLE | FL | 32256- | |
| OSI COLLECTION SERVICE | | c/o Montford, Alicia N | 11963 Iron Creek Rd | | Jacksonville | FL | 32218-8814 | |
| OSI COLLECTION SERVICES | | 114 WESTERN AVE 2ND FL | | | AUGUSTA | ME | 04330 | |
| OSIECKI, ANTHONY A | | 7908 MARBELLA CIR | | | LAS VEGAS | NV | 89128 | |
| OSIPOV BIGELMAN PC | | 20700 CIVIC CTR DR STE 310 | | | SOUTHFIELD | MI | 48076 | |
| OSMANI AND MABEL ALVAREZ | | 413 SW 133 PL | | | MIAMI | FL | 33184 | |
| OSMON AND ETHREDGE P A | | PO BOX 724 | | | MOUNTAIN HOME | AR | 72654 | |
| OSMOND CONSTRUCTION GROUP | | PO BOX 131 | | | NORCROSS | GA | 30091 | |
| OSNOS AND ASSOCIATES LLC | | 7301 BRICKYARD RD | | | POTOMAC | MD | 20854-4810 | |
| OSORIO, JANET | | 777 02 34TH AVE B68 | | | JACKSON HEIGHTS | NY | 11372 | |
| OSORIO, LUIS G | | PO BOX 10583 | | | BROOKSVILLE | FL | 34603 | |
| OSPINO, RAFAEL | JAVIER BARRETO RAMOS | 2828 COCONUT AVE APT 2 | | | MIAMI | FL | 33133-3767 | |
| OSPREY COVE MASTER ASSOCIATION | | 8359 BEACON BLVD STE 313 | | | FORT MEYERS | FL | 33907 | |
| OSSEI-AKOANNOR, BENJAMIN & OSSEI-AKOANNOR, TARA | | 9324 SPRING WATER PATH | | | JESSUP | MD | 20794 | |
| OSSELAER | | 532 E MARYLAND STE F | | | PHOENIX | AZ | 85012 | |
| OSSELAER | | NULL | | | HORSHAM | PA | 19044 | |
| OSSEN, NEAL | | 21 OAK ST STE 201 | | | HARTFORD | CT | 06106 | |
| OSSEN, NEIL | | 21 OAK ST | | | HARTFORD | CT | 06106 | |
| OSSEO CITY | | 13712 W 8TH PO BOX 308 | TREASURER OSSEO CITY | | OSSEO | WI | 54758 | |
| OSSEO CITY | | CITY HALL | | | OSSEO | WI | 54758 | |
| OSSEO CITY | | TREASURER | | | OSSEO | WI | 54758 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSSF/THINK COLLEGE NOW FUND | | 2825 INTERNATIONAL BLVD | | | OAKLAND | CA | 94601 | |
| OSSI CONSTRUCTION INC | | 2806 ROBERTS LAKE PL | | | TAMPA | FL | 33614 | |
| OSSIAN TOWN | | 10511 S HOATALING RD | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| OSSIAN TOWN | | 4706 OSSIAN HILL RD | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| OSSIE M AND MICHAEL HODGE AND | | 7209 BANYAN ST | ACZE CONSTRUCTION | | HOUSTON | TX | 77028 | |
| OSSINEKE TOWNSHIP | | 7614 HUBERT RD | TREASURER OSSINEKE TWP | | HUBBARD LAKE | MI | 49747 | |
| OSSINEKE TOWNSHIP | | 7614 W HUBERT | TREASURER OSSINEKE TWP | | HUBBARD LAKE | MI | 49747 | |
| OSSINING SCHOOLS | | 16 CROTON AVE 3RD FL | RECEIVER OF TAXES | | OSSINING | NY | 10562 | |
| OSSINING SCHOOLS | | MUNICIPAL BUILDING 16 CROTON AVE | | | OSSINING | NY | 10562 | |
| OSSINING SCHOOLS | | MUNICIPAL BUILDING 16 CROTON AVE | RECEIVER OF TAXES | | OSSINING | NY | 10562 | |
| OSSINING TOWN | | 16 CROTON AVE 3RD FL | OSSINING RECEIVER OF TAXES | | OSSINING | NY | 10562 | |
| OSSINING TOWN | | 16 CROTON AVE MUNICIPAL BLDG | RECEIVER OF TAXES | | OSSINING | NY | 10562 | |
| OSSINING VILLAGE | | 16 CROTON AVE 2ND FL | VILLAGE TREASURER | | OSSINING | NY | 10562 | |
| OSSINING VILLAGE | | 16 CROTON AVE | VILLAGE TREASURER | | OSSINING | NY | 10562 | |
| Ossinsky & Cathcart, P.A. | QUINTERO - ROSMARY QUINTERO MELISSA MCCLOSKEY AND JEAN LEAVITT VS. RESIDENTIAL FUNDING COMPANY,LLC CYPREXX SERVICES,LLC | 2699 Lee Road, Suite 101 | | | Winter Park | FL | 32789 | |
| OSSIPEE TOWN | | 55 MAIN ST | OSSIPEE TOWN | | CTR OSSIPEE | NH | 03814 | |
| OSSIPEE TOWN | | PO BOX 67 | 55 MAIN ST | | CENTER OSSIPEE | NH | 03814 | |
| OSSK AND M PC | | 138 MAIN ST | | | NORWICH | CT | 06360 | |
| OSSTYN BAYS FERNS AND QUINNELL | | 419 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| OSSWALD, ALBERT A & LORENZ, EDWARD | | 1502 NORTH ROAD | | | GROTON | CT | 06340-2797 | |
| OSTEEN BUILDERS INC | | 2560 NE 203 ST | | | MIAMI | FL | 33180 | |
| OSTEEN CONSTRUCTION | | 3140 BOX 518 | | | ELGIN | SC | 29045-0518 | |
| OSTEEN LAW FIRM LLC | | PO BOX 36534 | | | ROCK HILL | SC | 29732 | |
| OSTEN AND HAZEL MCFARLANE | | 2461 BESSIE ST | AND WILLIE THURMAN | | DELRAY BEACH | FL | 33444 | |
| OSTER, THOMAS W | | 6436 FRANKLIN WOODS DR | | | TRAVERSE CITY | MI | 49686 | |
| OSTERDAY, MARILYN J | | | | | | | | |
| OSTERHOLT, DONALD L & OSTERHOLT, SUSAN | | 8490 EL MATADOR DR | | | GILROY | CA | 95020 | |
| OSTERHOUDT PRILLAMAN NATT | | 3140 CHAPARRAL DR STE 200C | | | ROANOKE | VA | 24018 | |
| OSTERHOUT CONTRACTING | | 7425 WILLOW CREEK CIR | | | VALLEJO | CA | 94591 | |
| OSTERVILLE BUSINESS AND PROFESSIONAL | | ASSOCIATION | PO BOX 184 | | OSTERVILLE | MA | 02655 | |
| OSTERVILLE HARDWARE CORP | | 846 MAIN STREET | | | OSTERVILLE | MA | 02655 | |
| OSTERVILLE HOUSE AND GARDENS | | PROCESSING DEPARTMENT | PO BOX 380 | | WEST HEMPSTEAD | NY | 11552-0380 | |
| OSTLING & ASSOCIATES | GMAC MORTGAGE, LLC., PLAINTIFF, VS. MYRIAH R. BENNER ET AL., DEFANDANT(S). | 201 W. Olive | | | Bloomington | IL | 61701 | |
| OSTLING AND ASSOCIATES LTD | | 201 W OLIVE ST | | | BLOOMINGTON | IL | 61701 | |
| OSTLING AND ASSOCIATES | | 201 W OLIVE ST | | | BLOOMINGTON | IL | 61701 | |
| OSTOJIC AND OSTOJIC | | 6287 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| OSTRANDER LAW OFFICE | | 36 SERVICE CTR RD | | | NORTHAMPTON | MA | 01060 | |
| OSTRANDER, DAVID W | | 90 CONZ ST | | | NORTHAMPTON | MA | 01060 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSTRANDER, DAVID W | | PO BOX 1237 | | | NORTHAMPTON | MA | 01061 | |
| OSTRINO, SHARON | | 24990 VALLEY DR | PO BOX 77 | | PLEASANT VALLEY | IA | 52722 | |
| OSTROM LAW FIRM PC | | 4901 TOWNE CTR STE 115 | | | SAGINAW | MI | 48604 | |
| OSTROWSKI, CRAIG G & OSTROWSKI, JESSICA A | | 8778 HICKORY ROAD | | | ELAND | WI | 54427 | |
| OSUNA, ROSA R | | 8217 BERTAL STREET | | | LAMONT | CA | 93241 | |
| OSVALDO AND ILIANA MENENDEZ | | 10330 SW 48 ST | AND LAW OFFICES OF LEO | | MIAMI | FL | 33165 | |
| OSWALD COLE ASSOCIATES | | 1126 N JEFFRIES BLVD | | | WALTERBORO | SC | 29488 | |
| OSWALD LAW CENTERS | | PO BOX 745 | | | TAYLORVILLE | IL | 62568-0745 | |
| OSWALD TRIPPE AND COMPANY INC | | PO BOX 60139 | | | FT MEYERS | FL | 33906 | |
| OSWALD WATER DISTRICT | | 5020 GARDEN HWY | | | YUBA CITY | CA | 95991 | |
| OSWALD, COLLEEN | | 4873 61ST CIR | | | VERO BEACH | FL | 32967-6147 | |
| Oswald, Daniel G & Hancock-Oswald, April L | | 7308 North Potter Avenue | | | Kansas City | MO | 64158 | |
| OSWALD, PEG | | 1117 N HASTINGS | | | HASTINGS | NE | 68901 | |
| OSWALD, SHANNON A | | 10 EUCLID DR | | | ABSECON | NJ | 08201 | |
| OSWALD, WILLIAM E | | PO BOX 121206 | | | FORT WORTH | TX | 76121 | |
| OSWALD, WILLIAM | | PO BOX 121206 | | | FORT WORTH | TX | 76121 | |
| OSWALDO BARAJAS AND ALICIA FUENTES | | 3717 LACEBARK DR | | | INDIANAPOLIS | IN | 46235 | |
| OSWALT LAW GROUP | | 300 W CLARENDON AVE STE 290 | | | PHOENIX | AZ | 85013 | |
| OSWAYO BORO POTTER | | 115 RUMSEY ST | T C OF OSWAYO BOROUGH | | OSWAYO | PA | 16915 | |
| OSWAYO BORO SCHOOL DISTRICT | | 115 RUMSEY ST | T C OF OSWAYO BOROUGH SCH DIST | | COUDERSPORT | PA | 16915 | |
| OSWAYO BORO SCHOOL DISTRICT | | 115 RUMSEY ST | T C OF OSWAYO BOROUGH SCH DIST | | OSWAYO | PA | 16915 | |
| OSWAYO BOROUGH | | R D 2 | | | COUDERSPORT | PA | 16915 | |
| OSWAYO TOWNSHIP | | R D 1 BOX 240 | | | SHINGLEHOUSE | PA | 16748 | |
| OSWAYO TWP SCHOOL DISTRICT | | R D 1 BOX 240 | | | SHINGLEHOUSE | PA | 16748 | |
| OSWAYO VALLEY SCHOOL DISTRICT CERES | | 216 CHAPMAN BROOK RD | T C OF OTTO ELDRED SCHOOL DISTRICT | | SHINGLEHOUSE | PA | 16748 | |
| OSWAYO VALLEY SD SHARON TOWNS | | 33 ELEVEN MILE RD | BARBARA CARPENTERTAX COLLECTO | | SHINGLEHOUSE | PA | 16748 | |
| OSWEGATCHIE TOWN | | 24 STATE ST | | | HEUVELTON | NY | 13654 | |
| OSWEGATCHIE TOWN | TAX COLLECTOR | 51 STATE ST | | | HEUVELTON | NY | 13654-4124 | |
| OSWEGO CITY OSWEGO CO TAX | | 13 W ONEIDA ST | CITY TREASURER | | OSWEGO | NY | 13126 | |
| OSWEGO CITY OSWEGO CO TAX | | PO BOX 0458 CITY HALL W ONEIDA ST | CITY TREASURER | | BUFFALO | NY | 14240 | |
| OSWEGO CITY SCH DIS STERLING TN | | 233 W UTICA ST | | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCH DIS TN OFOSWEGO | | 120 E 1ST ST | TAX COLLECTOR EDUCATION CTR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL CITY | | 120 E FIRST ST | JOYCE GALLETTA TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL CITY | | 120 E FIRST ST | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL CMBND TWNS | | 120 E FIRST ST | JOYCE GALLETTA TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL CMBND TWNS | | 120 E FIRST ST | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY | | 13 W ONEIDA ST CITY HALL | OSWEGO CITY TREASURER | | OSWEGO | NY | 13126 | |
| OSWEGO CITY | | CITY HALL 13 W ONEIDA ST | CITY TREASURER | | OSWEGO | NY | 13126 | |
| OSWEGO COMMUNITY BANK | | 105 N MADISON ST | | | OSWEGO | IL | 60543 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSWEGO COMMUNITY BANK | | 2701 ALGONQUIN RD | | | ROLLING MEADOWS | IL | 60008 | |
| OSWEGO COUNTY CLERK | | 46 E BRIDGE ST | OSWEGO COUNTY COURTHOUSE | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | 46 E BRIDGE ST | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | 46 E BRIDGE | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY MUTUAL INS CO | | 7440 MAIN ST | | | PARRISH | NY | 13131 | |
| OSWEGO COUNTY MUTUAL INS CO | | | | | PARISH | NY | 13131 | |
| OSWEGO COUNTY | | 46 E BRIDGE ST | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO TOWN | | 2320 CO RT 7 | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWSKEY, JEREMY M | | 2423 HILL AVE | | | SUPERIOR | WI | 54880-0000 | |
| OTAY RANCH FIVE COMMUNITY | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| OTAY WATER DISTRICT | | 2554 SWEETWATER SPRINGS BLVD | | | SPRING VALLEY | CA | 91978 | |
| OTEGO TOWN | | 142 BURDICK HILL RD | TAX COLLECTOR | | OTEGO | NY | 13825 | |
| OTEGO TOWN | | 3526 STATE HWY 7 | TAX COLLECTOR | | OTEGO | NY | 13825 | |
| OTEGO UNADILLA C S TN OF SIDNEY | | RD 1 | | | OTEGO | NY | 13825 | |
| OTEGO VILLAGE | | 6 RIVER ST BOX 105 | | | OTEGO | NY | 13825 | |
| OTEGO VILLAGE | | PO BOX 105 | VILLAGE CLERK | | OTEGO | NY | 13825 | |
| OTERO COUNTY CLERK AND RECORDER | | 13 W 3RD ST | RM 210 | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY CLERK AND RECORDER | | 13 W 3RD | | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY CLERK AND RECORDER | | PO BOX 511 | | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY CLERK | | 1000 NEW YORK AVE RM 108 | | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY CLERK | | 1104 WHITE SANDS BLVD STE C | | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY COOP CLOUDCROFT | | PO BOX 227 | | | CLOUDCROFT | NM | 88317 | |
| OTERO COUNTY ELECTRIC COOP | | PO BOX 669 | | | CARRIZOZO | NM | 88301 | |
| OTERO COUNTY PUBLIC TRUSTEE | | 3RD AND COLORADO | COURTHOUSE | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | | 1000 NEW YORK AVE RM 110 | TREASURER | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY | | 1104 WHITE SANDS BLVD STE A | TREASURER | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY | | 13 W 3RD ST | OTERO COUNTY TREASURER | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | COUNTY TREASURER | PO BOX 501 | 13 W 3RD ST 213 | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | OTERO COUNTY TREASURER | 13 W 3RD STREET | | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | OTERO COUNTY-TREASURER | 1104 WHITE SANDS BLVD. SUITE A | | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY | | PO BOX 501 | 13 W 3RD ST 213 | | LA JUNTA | CO | 81050 | |
| OTERO RIDGE CONDOMINIUM ASSOCIATION | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| OTERO, LILLIAN | | 11513 DARLINGTON DR. | | | ORLANDO | FL | 32837-9037 | |
| OTERO, OMAR | | 19727 NW 84TH PL | LAW OFFICES OF DIEGO DAVID VALDES PA | | MIAMI LAKES | FL | 33015 | |
| OTEY LAW OFFICE | | 22 D ST SW | | | ARDMORE | OK | 73401 | |
| OTHA TYRONE CARPENTER ATT AT LAW | | 4606 FM 1960 RD W STE 400 | | | HOUSTON | TX | 77069 | |
| OTIS AND DAWN HITT | | 11303 HOGAN RD | | | GAINES | MI | 48436 | |
| OTIS AND MARION MAYO AND | | 3635 E NATIONAL CEMETARY RD | KENNETH COOPER CONSTRUCTION | | FLORENCE | SC | 29506 | |
| OTIS E MAYO AND KENNETH COOPER | | 3635 E NATIONAL CEMETARY RD | CONSTRUCTION | | FLORENCE | SC | 29506 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTIS ELEVATOR COMPANY | | DEPT LA 21684 | | | PASADENA | CA | 91185-1684 | |
| Otis Jefferson | | 4400 Apia Place | | | Department of State | WA | 20521 | |
| Otis McDaniel | | 2524 Central Park | Blvd #1733 | | Bedford | TX | 76022 | |
| OTIS T CLARK ATT AT LAW | | 400 E WEATHERFORD ST | | | FORT WORTH | TX | 76102 | |
| OTIS TOWN | | 1 N MAIN RD PO BOX 236 | ANN PYENSON | | OTIS | MA | 01253 | |
| OTIS TOWN | | 1 N MAIN RD | OTIS TOWN TAX COLLECTOR | | OTIS | MA | 01253 | |
| OTIS TOWN | | 132 OTTIS RD | | | OTIS | ME | 04605 | |
| OTIS TOWN | | 132 OTTIS RD | TOWN OF OTIS | | OTIS | ME | 04605 | |
| OTIS TOWN | | RFD 4 BOX 167AA ROUTE 180 | TOWN OF OTIS | | ELLSWORTH | ME | 04605 | |
| OTIS W WILLIAMS ATT AT LAW | | PO BOX 6339 | | | TULSA | OK | 74148 | |
| OTIS, ANTHONY J | | 2459 SOUTH FRANKLIN STREET | | | DENVER | CO | 80210 | |
| OTISA C STRICKLAND ATT AT LAW | | PO BOX 6462 | | | LAUREL | MS | 39441 | |
| OTISCO TOWN | | 1924 BARKER ST | TAX COLLECTOR | | TULLY | NY | 13159 | |
| OTISCO TOWNSHIP | | 5521 WHITES BRIDGE RD | TPWNSHIP TREASURER | | BELDING | MI | 48809 | |
| OTISCO TOWNSHIP | | 9663 W BUTTON RDD | TOWNSHIP TREASURER | | BELDING | MI | 48809 | |
| OTISCO TOWNSHIP | | 9663 W BUTTON RDD | TPWNSHIP TREASURER | | BELDING | MI | 48809 | |
| OTISFIELD TOWN | | 403 STATE RTE 121 | OTISFIELD TOWN TAX COLLECTOR | | OTISFIELD | ME | 04270 | |
| OTISFIELD TOWN | | 403 STATE RTE 121 | TOWN OF OTISFIELD | | OTISFIELD | ME | 04270 | |
| OTISFIELD TOWN | | 403 STATE RTE 121 | TOWN OF OTISFIELD | | OXFORD | ME | 04270 | |
| OTISVILLE VILLAGE | | 116 GROVE STREET PO BOX 66 | VILLAGE TREASURER | | OTISVILLE | MI | 48463 | |
| OTISVILLE VILLAGE | | 66 HIGHLAND AVENUE PO BOX 873 | VILLAGE OF OTISVILLE | | OTISVILLE | NY | 10963 | |
| OTISVILLE VILLAGE | | 66 HIGHLAND AVE | VILLAGE OF OTISVILLE | | OTISVILLE | NY | 10963 | |
| OTISVILLE VILLAGE | | BOX 6 116 GROVE ST | VILLAGE TREASURER | | OTISVILLE | MI | 48463 | |
| OTMISHI, LINDA | | 12318 SOURTH MEADOW DR | HOMAYOUN OTMISHI | | STAFFORD | TX | 77477 | |
| OTOE COUNTY REGISTER OF DEEDS | | 1021 CENTRAL AVE RM 203 | | | NEBRASKA CITY | NE | 68410 | |
| OTOE COUNTY TREASURER | | PO BOX 723 | | | NEBRASKA CITY | NE | 68410 | |
| OTOE COUNTY | | 1021 CENTRAL AVE PO BOX 723 | | | NEBRASKA CITY | NE | 68410 | |
| OTOE COUNTY | | 1021 CENTRAL AVE PO BOX 723 | OTOE COUNTY TREASURER | | NEBRASKA CITY | NE | 68410 | |
| OTOE RECORDER OF DEEDS | | 1021 CENTRAL AVE | RM 203 | | NEBRASKA CITY | NE | 68410 | |
| OTOLO, CAROL | | 44 PATRIOT PKWY | JOHN HERSEY ALL PHASE ROOFING | | REVERE | MA | 02151 | |
| OTONIEL DECASAS AND | | EDELMIRA DECASAS | P O BOX 908 | | DUARTE | CA | 91009 | |
| OTOOLE, JOHN | | 12067 SAVERIO LN | PAUL DAVIS RESTORATION | | JACKSONVILLE | FL | 32225 | |
| OTOOLE, MARIANNE T | | 20 VALLEY RD STE 1 | | | KATONAH | NY | 10536 | |
| OTOOLE, MARIANNE T | | 22 VALLEY RD | | | KATONAH | NY | 10536 | |
| OTOOLE, NEIL M | | 3100 TOWER BLVD 8TH FL | PO BOX 1109 | | DURHAM | NC | 27702 | |
| OTOOLE, NEIL M | | 3100 TOWER BLVD 8TH FLR STE 810 | PO BOX 1109 | | DURHAM | NC | 27702 | |
| OTSEGA COUNTY | | 225 W MAIN ST RM 107 | | | GAYLORD | MI | 49735 | |
| OTSEGO CITY | | 117 E ORLEANS ST | | | OTSEGO | MI | 49078 | |
| OTSEGO CITY | | 117 E ORLEANS ST | TREASURER | | OTSEGO | MI | 49078 | |
| OTSEGO COUNTY CLERK | | 197 MAIN ST | | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY CLERK | | PO BOX 710 | | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY CLERRK | | 225 W MAIN | | | GAYLORD | MI | 49735 | |
| OTSEGO COUNTY PATRONS | | PO BOX 117 | | | SCHENEVUS | NY | 12155 | |
| OTSEGO COUNTY PATRONS | | | | | SCHENEVUS | NY | 12155 | |
| OTSEGO COUNTY TREASURER | | 225 W MAIN ST RM 107 | OTSEGO COUNTY TREASURER | | GAYLORD | MI | 49735 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTSEGO COUNTY TREASURER | | 225 W MAIN ST | RM 107 | | GAYLORD | MI | 49735 | |
| OTSEGO COUNTY | | 197 MAIN ST | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY | | PO BOX 265 | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| OTSEGO LAKE TOWNSHIP | | 105284 S OLD 27TH PO BOX 99 | TREASURER OTSEGO LAKE TWP | | WATERS | MI | 49797 | |
| OTSEGO LAKE TOWNSHIP | | PO BOX 3038 | TREASURER OTSEGO LAKE TWP | | GAYLORD | MI | 49734 | |
| OTSEGO LAKE TOWNSHIP | TREASURER OTSEGO LAKE TWP | PO BOX 99 | 10584 S OLD 27TH | | WATERS | MI | 49797 | |
| OTSEGO MUTUAL FIRE INSURANCE CO | | | | | BURLINGTON FLATS | NY | 13315 | |
| OTSEGO MUTUAL FIRE INSURANCE CO | | PO BOX 40 | | | BURLINGTON FLATS | NY | 13315 | |
| OTSEGO REGISTER OF DEEDS | | 225 W MAIN ST | | | GAYLORD | MI | 49735 | |
| OTSEGO REGISTER OF DEEDS | | 225 W MAIN | RM 108 | | GAYLORD | MI | 49735 | |
| OTSEGO TOWN | | N3356 OSTEGO RD | TREASURER TOWN OF OSTEGO | | RIO | WI | 53960 | |
| OTSEGO TOWN | | PO BOX 183 | TAX COLLECTOR | | FLY CREEK | NY | 13337 | |
| OTSEGO TOWN | | R 1 | | | COLUMBUS | WI | 53925 | |
| OTSEGO TOWNSHIP | | 400 16TH ST PO BOX 257 | TREASURER OTSEGO TWP | | OTSEGO | MI | 49078 | |
| OTSEGO TOWNSHIP | | 400 16TH ST | PO BOX 257 | | OSTEGO | MI | 49078 | |
| OTSEGO TOWNSHIP | TREASURER OTSEGO TWP | 400 16TH ST/PO BOX 257 | | | OTSEGO | MI | 49078 | |
| OTSELIC TOWN | | 133 COUNTY ROAD 13 | | | SOUTH OTSELIC | NY | 13155-3039 | |
| OTSELIC VALLEY CEN SCH COMB TWNS | | BOX 24 | | | OTSELIC | NY | 13072-0024 | |
| OTSELIC VALLEY CEN SCH COMB TWNS | | BOX 24 | | | SOUTH OTSELIC | NY | 13155 | |
| OTSELIC VALLEY CEN SCH COMB TWNS | | PO BOX 167 | SCHOOL TAX COLLECTOR | | SOUTH OTSELIC | NY | 13155 | |
| OTSELIC VALLEY CEN SCH COMB TWNS | | PO BOX 24 | | | SOUTH OTSELIC | NY | 13155 | |
| OTTAVIANI, GREG B | | 1601 STATE ROAD | | | NEW CASTLE | PA | 16101 | |
| OTTAWA COUNTY CLERK | | 102 E CENTRAL AVE STE 103 | | | MIAMI | OK | 74354 | |
| OTTAWA COUNTY CLERK | | 102 E CENTRAL | | | MIAMI | OK | 74354 | |
| OTTAWA COUNTY CLERKS | | 102 E CENTRAL AVE STE 103 | | | MIAMI | OK | 74354-7009 | |
| OTTAWA COUNTY RECORDER | | 307 N CONCORD ST STE 107 | | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA COUNTY RECORDER | | 315 MADISON ST | COURTHOUSE RM 204 | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY RECORDER | | 315 MADISON ST | | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY RECORDER | | 315 MADISON ST | RM 204 | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY REGISTER OF DEEDS | | 12220 FILLMORE ST | RM 146 | | WEST OLIVE | MI | 49460 | |
| OTTAWA COUNTY REGISTER OF DEEDS | | 12220 FILMORE ST RM 146 | | | WEST OLIVE | MI | 49460 | |
| OTTAWA COUNTY | | 102 E CENTRAL STE 207 PO BOX 1024 | TAX COLLECTOR | | MIAMI | OK | 74355 | |
| OTTAWA COUNTY | | 102 E CENTRAL STE 207 PO BOX 1024 | TAX COLLECTOR | | MIAMI | OK | 74355-1024 | |
| OTTAWA COUNTY | | 12220 FILMORE ST RM 155 | TAX COLLECTOR | | WEST OLIVE | MI | 49460 | |
| OTTAWA COUNTY | | 12220 FLIMORE ST | RM 155 | | WEST OLIVE | MI | 49460 | |
| OTTAWA COUNTY | | 307 N CONCORD COUNTY COURTHOUSE | PATRICIA BACCUS TREASURER | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA COUNTY | | 307 N CONCORD ST STE 105 | OTTAWA COUNTY TREASURER | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA COUNTY | | 315 MADISON ST RM 201 | OTTAWA COUNTY TREASURER | | PORT CLINTON | OH | 43452 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTTAWA COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | GRAND HAVEN | MI | 49417 | |
| OTTAWA COUNTY | OTTAWA COUNTY TREASURER | 315 MADISON ST ROOM 201 | | | PORT CLINTON | OH | 43452 | |
| OTTAWA REGISTER OF DEEDS | | 12220 FILLMORE ST | RM 146 | | HONOR | MI | 49640 | |
| OTTAWA REGISTRAR OF DEEDS | | 307 N CONCORD STE 220 | OTTAWA COUNTY COURTHOUSE | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA TOWN | | W 360 S 3337 HWY 67 | TREASURER OTTAWA TWP | | DOUSMAN | WI | 53118 | |
| OTTAWA TOWN | | W 360 S 3337 HWY 67 | TREASURER | | DOUSMAN | WI | 53118 | |
| OTTAWA TOWN | | W360 S 3337 HWY 67 | | | DOUSMAN | WI | 53118 | |
| OTTAWAY NEWSPAPERS INC | | PO BOX 223532 | | | PITTSBURGH | PA | 15251 | |
| OTTE WILLIAMS CONSTRUCTION | | 2437 LIMESTONE DR | | | ARLINGTON | TX | 76014 | |
| OTTEAU APPRAISAL GROUP INC | | 15 BRUNSWICK WOODS DR | | | EAST BRUNSWICK | NJ | 08816 | |
| OTTENHEIMER TEPLINSKY AND ROSENB | | 750 LAKE COOK RD STE 140 | | | BUFFALO GROVE | IL | 60089 | |
| OTTER CREEK HOME OWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| OTTER CREEK LAKE UTILITY DISTRICT | | 1202 LAKE SUMMERSET RD | | | DAVIS | IL | 61019 | |
| OTTER CREEK TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| OTTER CREEK TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751-2746 | |
| OTTER CREEK TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| OTTER CREEK TOWN | | DUNN COUNTY TREASURER | | | MENOMONIE | WI | 54751 | |
| OTTER CREEK TOWN | | RT 1 | | | OSSEO | WI | 54758 | |
| OTTER CREEK TOWNSHIP MERCER | | 16 LINN TYRO RD | T C OF OTTER CREEK TOWNSHIP | | GREENVILLE | PA | 16125 | |
| OTTER CREEK TWP | | 439 HADLEY RD | | | GREENVILLE | PA | 16125 | |
| OTTER LAKE VILLAGE | | 5902 GENESSEE ST | TREASURER | | OTTER LAKE | MI | 48464 | |
| OTTER LAKE VILLAGE | | PO BOX 193 | VILLAGE TREASURER | | OTTER LAKE | MI | 48464 | |
| OTTER TAIL COUNTY RECORDER | | 565 FIRST AVE W | | | FERGUS FALLS | MN | 56537 | |
| OTTER TAIL COUNTY | | 570 W FIR AVE | OTTER TAIL COUNTY TREASURER | | FERGUS FALLS | MN | 56537 | |
| OTTER TAIL COUNTY | OTTER TAIL COUNTY TREASURER | 570 WEST FIR AVE | | | FERGUS FALLS | MN | 56537 | |
| OTTER TAIL POWER COMPANY | | PO BOX 6000 | | | WAHPETON | ND | 58074 | |
| OTTERBOURG STEINDLER HOUSTON & ROSEN P C | | 230 PARK AVENUE | | | NEW YORK | NY | 10169-0075 | |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC - PRIMARY | | 230 Park Avenue 29th Floor | | | New York | NY | 10169-0075 | |
| OTTERTAIL POWER COMPANY | | 2111 15TH ST N | PO BOX 6000 | | WAHPETON | ND | 58074 | |
| OTTMAN, PETER J | | 6630 TRANSPARENT AVE | | | CLARKSTON | MI | 48346-2166 | |
| OTTO A AND KIRA A | | 20021 NW 82ND CT | VILLAMIZAR | | MIAMI | FL | 33015 | |
| OTTO ELDRED SCHOOL DISTRICT | | 46 ELM ST PO BOX 109 | T C OF OTTO ELDRED SCHOOL DISTRICT | | ELDRED | PA | 16731 | |
| OTTO ELDRED SCHOOL DISTRICT | | 46 ELM ST | TAX COLLECTOR | | ELDRED | PA | 16731 | |
| OTTO ELDRED SCHOOL DISTRICT | | 542 OIL VALLEY RD | T C OF OTTO ELDREDSCHOOL DIST | | DUKE CENTER | PA | 16729 | |
| OTTO ELDRED SCHOOL DISTRICT | | 690 FOWLER BROOK RD PO BOX 335 | T C OF OTTO ELDRED SCHOOL DISTRICT | | ELDRED | PA | 16731 | |
| OTTO ELDRED SCHOOL DISTRICT | | BOX 866 RD 1 | TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| OTTO ELDRED SCHOOL DISTRICT | | RD 1 BOX 14 | TAX COLLECTOR | | ELDRED | PA | 16731 | |
| OTTO ELDRED SCHOOL DISTRICT | | TAX COLLECTOR | | | DUKE CENTER | PA | 16729 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTTO GUSTAVO MASTRAPA AND | | 11932 SW 37 TERRACE | KARINA BAUZA MASTRAPA &ANOTHER CREATION HOMES INC | | MIAMI | FL | 33175 | |
| OTTO I PENA ATT AT LAW | | 2500 W ORANGETHORPE AVE STE 109 | | | FULLERTON | CA | 92833 | |
| OTTO J KOSTBAR ATT AT LAW | | 5 STOCKTON AVE | | | JAMESBURG | NJ | 08831 | |
| Otto J. Beatty, Jr. & Associates | TREASURER, FRANKLIN COUNTY OH V JOHNSON, TONY L, AMERICAN GEN FINCE INC, GMAC MRTG CORP & CAMBRIDGE PARK LTD 359052878 | 233 South High Street, Suite 300 | | | Columbus | OH | 43215-4526 | |
| OTTO R FRY ATT AT LAW | | 702 GARRISON AVE | | | FORT SMITH | AR | 72901 | |
| OTTO TOWN | | 9139 CEMETERY HILL PO BOX 92 | TAX COLLECTOR | | OTTO | NY | 14766 | |
| OTTO TOWN | | CEMETERY HILL BOX 92 | TAX COLLECTOR | | OTTO | NY | 14766 | |
| OTTO TOWNSHIP MCKEAN | | 542 OIL VALLEY RD | T C OF OTTO TOWNSHIP | | DUKE CENTER | PA | 16729 | |
| OTTO TOWNSHIP | | 5694 S 142ND AVE | TREASURER OTTO TWP | | ROTHBURY | MI | 49452 | |
| OTTO TOWNSHIP | | PO BOX 115 | TREASURER OTTO TWP | | ROTHBURY | MI | 49452 | |
| OTTO TWP | | 541 MAIN ST | TAX COLLECTOR | | DUKE CENTER | PA | 16729 | |
| OTTO, DANIEL J & OTTO, APRIL M | | 1812 20TH STREET | | | ZION | IL | 60099 | |
| OTTO, READ T | | 2402 S. GILPIN ST | | | DENVER | CO | 80210 | |
| Otto, Smith A & Otto, Dawn L | | 1001 Culdesac Avenue | | | Culdesac | ID | 83524 | |
| OTTUMWA REALTY | | 514 W WOODLAND | | | OTTUMWA | IA | 52501 | |
| OTUBUSIN AND ASSOC | | 77 W WASHINGTON ST STE 1204 | | | CHICAGO | IL | 60602 | |
| OTZKO, JODI L | | 726 E CHICAGO AVE | | | NAPERVILLE | IL | 60540-5506 | |
| OUACHITA COUNTY CIRCUIT CLERK | | 145 JEFFERSON ST | | | CAMDEN | AR | 71701 | |
| OUACHITA COUNTY CLERK | | PO BOX 667 | | | CAMDEN | AR | 71711-0667 | |
| OUACHITA COUNTY | | 145 JEFFERSON ST PO BOX 217 71711 | COLLECTOR | | CAMDEN | AR | 71711-0217 | |
| OUACHITA COUNTY | | PO BOX 217 | COLLECTOR | | CAMDEN | AR | 71711 | |
| OUACHITA PARISH CLERK OF COURT | | 301 S GRAND STE 104 | | | MONROE | LA | 71201 | |
| OUACHITA PARISH CLERK OF COURT | | PO BOX 1862 | | | MONROE | LA | 71210-1862 | |
| OUACHITA PARISH CLERK | | PO BOX 1862 | 300 ST | | MONROE | LA | 71210-1862 | |
| OUACHITA PARISH | | 300 ST JOHN PO BOX 1803 71210 1803 | | | MONROE | LA | 71210 | |
| OUACHITA PARISH | | 300 ST JOHN PO BOX 1803 71210 1803 | SHERIFF AND COLLECTOR | | MONROE | LA | 71210 | |
| OUACHITA PARISH | | PO BOX 1803 | SHERIFF AND COLLECTOR | | MONROE | LA | 71210 | |
| OUACHITA PARISH | SHERIFF AND COLLECTOR | P. O. BOX 1803 | | | MONROE | LA | 71210 | |
| OUELLET LAW OFFICE | | 1119 RESERVOIR AVE STE C | | | CRANSTON | RI | 02910 | |
| OUELLETTE, LARRY D | | 5492 W 1000 N RD | | | KANKAKEE | IL | 60901 | |
| OUITA MARTIN | | 1172 SOUTH MAIN STREET 174 | | | SALINAS | CA | 93901 | |
| Oulay Jeng | | 1613 Shadow Brook Trail | | | Garland | TX | 75043 | |
| OULU TOWN | | 71600 AIRPORT RD | TREASURER OULU TOWN | | IRON RIVER | WI | 54847 | |
| OULU TOWN | | 71600 AIRPORT RD | TREASURER TOWN OF OULU | | IRON RIVER | WI | 54847 | |
| OULU TOWN | | RT 1 BOX 76 | | | IRON RIVER | WI | 54847 | |
| OUMAR, AMY | | 384 N 11TH ST | FLEET BANK | | PROSPECT PARK | NJ | 07508 | |
| OUNCE LABS INC | | 550 KING ST # 2A | | | LITTLETON | MA | 01460-6245 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OUR BRANCH INC | | 2731 RAGLEY DR | | | WATERLOO | IA | 50701 | |
| OURAY COUNTY CLERK AND RECORDER | | 541 FOURTH ST | | | OURAY | CO | 81427 | |
| OURAY COUNTY CLERK AND RECORDER | | PO BIN C | 541 FOURTH ST | | OURAY | CO | 81427 | |
| OURAY COUNTY PUBLIC TRUSTEE | | PO BOX 149 | 541 4TH ST | | OURAY | CO | 81427 | |
| OURAY COUNTY PUBLIC TRUSTEE | | PO BOX 149 | | | OURAY | CO | 81427 | |
| OURAY COUNTY | | 541 4TH PO BOX 149 | COUNTY TREASURER | | OURAY | CO | 81427 | |
| OURAY COUNTY | | 541 4TH ST | OURAY COUNTY TREASURER | | OURAY | CO | 81427 | |
| OURY AND MIZDOL PC | | 411 HACKENSACK AVE | | | HACKENSACK | NJ | 07601 | |
| OUSLEY LAW OFFICE | | 223 1ST ST | | | HENDERSON | KY | 42420-3112 | |
| OUSLEY, PAULA D | | 5304 MAGAZINE ROAD | | | KNOXVILLE | TN | 37920 | |
| OUSSENOU AND TAMEKA BADIANE | | 20 HAMPSHIRE CT | AND RICKY SMITH | | COVINGTON | GA | 30016 | |
| OUTAGAMIE COUNTY REGISTER OF DEEDS | | 410 S WALNUT ST CAB 205 | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY TREASURER | | 410 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY | | 410 S WALNUT ST | TAX COLLECTOR | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY | | PO BOX 60 | W6860 PACKVIEW DR | | GREENVILLE | WI | 54942 | |
| OUTAGAMIE REGISTER OF DEEDS | | 410 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTBACK RESORTS AND RENTALS | | 902 ST OF DREAMS WAY | | | GATLINBURG | TN | 37738 | |
| OUTERBANKS APPRAISAL SERVICE | | 128 COLINGTON CREEK DR | | | KILL DEVIL HILLS | NC | 27948 | |
| OUTLAND AND ASSOCIATES | | 1566 W GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| OUTLAND INC | | 1566 GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| OUTLAND INC | | 1566 W GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| OUTLAND REAL ESTATE GROUP INC | | 1224 S RIVER RD STE B205 | | | SAINT GEORGE | UT | 84790-8385 | |
| OUTLAND TWEED CONSTRUCTION | | 136 HEMPHILL CT | | | SUMMERVILLE | SC | 29483 | |
| OUTLAND, JOANN | | 1566 W GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| OUTLAW, MICHAEL T | | 91-261 HANAPOULI CIRCLE #17W | | | EWA BEACH | HI | 96706-0000 | |
| OUTLET, LEGAL | | 231 S MAIN ST | | | GREENSBURG | PA | 15601 | |
| OUTLOOK HOA | | 18970 SOLEDAD CANYON RD | | | CANYON COUNTRY | CA | 91351 | |
| OUTSIDE INDUSTRIES INC | | 4905 DARTFORD PLACE | | | GRANITE BAY | CA | 95746 | |
| OUTSOURCING, BERKHEIMER | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| OUTSOURCING, BERKHEIMER | | PO BOX 910 | | | BANGOR | PA | 18013 | |
| OUTTA MARTIN | | 1172 S. MAIN ST.#174 | | | SALINAS | CA | 93901 | |
| OUTWEST CONTRACTING | | 6816 W BEATRICE ST | | | PHOENIX | AZ | 85043 | |
| OUZTS, STEVEN R | | 3138 HIGHGATE DRIVE | | | GERMANTOWN | TN | 38138 | |
| OVATIONS AND ENCORES LLC | | 67 QUINLAN AVE | | | BRIDGEPORT | CT | 06605-3527 | |
| OVEIJAH, MILAD | | 8812 1 2 CEDAR ST | | | BELLFLOWER | CA | 90706 | |
| OVER GEORGIA, ROOFS | | 915 GOODWIN RD | | | CANTON | GA | 30114 | |
| OVER THE TOP ROOFING | | 2573 GEORGETOWN RD NW | | | CLEVELAND | TN | 37311 | |
| OVERALL, JEANNE | | 3637 SNELL AVE 124 | | | SAN JOSE | CA | 95136 | |
| OVERBY, MICHAEL | | 11280 BRAESFORREST DR UNIT 201 | | | HOUSTON | TX | 77071 | |
| OVERCASH, ELIZABETH A | | 386 LAFAYETTE DRIVE | | | OXNARD | CA | 93036-2423 | |
| OVERCASH, JAMES A | | 301 S 13TH ST STE 500 | | | LINCOLN | NE | 68508 | |
| OVERFIELD TWP WYOMNG | T C OF OVERFIELD TOWNSHIP | PO BOX 424 | SR 2010 HUG LN | | LAKE WINOLA | PA | 18625 | |
| OVERFIELD TWP WYOMNG | T C OF OVERFIELD TOWNSHIP | PO BOX 458 | 1100 LITHIA VAL RD | | LAKE WINOLA | PA | 18625 | |
| OVERGARD, STEVE | | 16310 RHODES LN | | | CHESTERFIELD | VA | 23838-5728 | |
| OVERGARD, STEVEN C | | 16310 RHODES LN | | | CHESTERFIELD | VA | 23838-5728 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR CO OF WATERLOO INC | | 800 COMMERCIAL ST. | PO BOX NO.2546 | | WATERLOO | IA | 50702-1051 | |
| OVERHEAD SOLUTIONS INC | | PO BOX 12774 | | | GREENBAY | WI | 54307 | |
| OVERHOLTZER, BRETTON C | | 15710 WEST 84TH TERRACE | | | LENEXA | KS | 66219 | |
| OVERISEL TOWNSHIP | | 4216 144TH AVE | TREASURER OVERISEL TOWNSHIP | | HAMILTON | MI | 49419 | |
| OVERLAKE HOMEOWNERS INC | | PO BOX 5555 | C O FCS COMMUNITY MANAGEMENT | | DRAPER | UT | 84020 | |
| OVERLAND MORTGAGE LP | | 4813 BROADWAY AVE | | | ADDISON | TX | 75001-6500 | |
| OVERLAND MORTGAGE LP | | 4813 BROADWAY | | | ADDISON | TX | 75001 | |
| OVERLAND REALTY CORPORATION | | 6575 S REDWOOD RD | | | SALT LAKE CITY | UT | 84123 | |
| OVERLOOK POINT OWNERS ASSOCIATION | | 12725 MCMANUS BLVD 2H | | | NEWPORT NEWS | VA | 23602 | |
| OVERLY AND JOHNSON | | 104 W MAPLE ST | LLC ATTN PAYOFF DEPARTMENT | | NICHOLASVILLE | KY | 40356 | |
| OVERLY, MICHAEL B | | 33A WESTMINSTER AVE | | | GREENSBURG | PA | 15601 | |
| OVERSON ROOFING LLC | | PO BOX 2160 | | | MESA | AZ | 85214 | |
| OVERSREET APPRAISAL SERVICE LLC | | PO BOX 1373 | | | SEARCY | AR | 72145 | |
| OVERSTREET APPRAISAL SERVICE, LLC | | PO BOX 1373 | | | SEARCY | AR | 72145 | |
| OVERTON AND POWERS | | GREENVILLE BLVD | EDWARD JONES BUILDING 703 SE | | GREENVILLE | NC | 27858 | |
| OVERTON CITY | | 105 VAN BUREN | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| OVERTON COUNTY RECORDER | | 317 E UNIVERSITY ST RM 150 | | | LIVINGSTON | TN | 38570 | |
| OVERTON COUNTY REGISTER OF DEED | | COURTHOUSE ANNEX BUILDING | UNIVERSITY ST | | LIVINGSTON | TN | 38570 | |
| OVERTON COUNTY | | 317 E UNIVERSITY ST STE 30 | | | LIVINGSTON | TN | 38570 | |
| OVERTON COUNTY | | 317 E UNIVERSITY ST STE 30 | TRUSTEE | | LIVINGSTON | TN | 38570 | |
| OVERTON ISD | | 105 VAN BUREN | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| OVERTON LAW FIRM | | PO BOX 1247 | | | TARPON SPRINGS | FL | 34688 | |
| OVERTON POWER DISTRICT 5 | | PO BOX 396 | | | OVERTON | NV | 89040 | |
| OVERTON SR, MICHAEL | | 2811 HARRIS AVENUE | | | PENNSAUKEN | NJ | 08110-5705 | |
| OVERTON TOWNSHIP | | RR2 BOX 113 | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| OVERTON TWP SCHOOL DISTRICT | | R D 2 BOX 113 | | | NEW ALBANY | PA | 18833 | |
| OVERTON, KATHERINE A | | 6805 RAWLEY WAY | | | ELK GROVE | CA | 95757-4037 | |
| OVERTURE TECHNOLOGIES INC | | 6900 WISCONSIN AVENUE | SUITE 200 | | BETHESDA | MD | 20815 | |
| OVERTURF, STEVEN R & OVERTURF, CAROLYN | | 803 WILSON AVE | | | FORT MORGAN | CO | 80701-3876 | |
| OVID TOWN | | 2013 W SENECA ST | TAX COLLECTOR | | OVID | NY | 14521 | |
| OVID TOWN | | 3257 COUNTY RD 139 | TAX COLLECTOR | | INTERLAKEN | NY | 14847 | |
| OVID TOWNSHIP | | 312 E CENTRAL RD | TREASURER OVID TWP | | COLDWATER | MI | 49036 | |
| OVID TOWNSHIP | | PO BOX 136 | | | OVID | MI | 48866 | |
| OVID TOWNSHIP | | PO BOX 136 | TREASURER OVID TWP | | OVID | MI | 48866 | |
| OVID TOWNSHIP | TREASURER OVID TWP | PO BOX 136 | | | OVID | MI | 48866 | |
| OVID TOWNSHIP | TREASURER-OVID TWP | 312 E CENTRAL ROAD | | | COLDWATER | MI | 49036 | |
| OVID VILLAGE ROMULUS | | MAIN ST | | | OVID | NY | 14521 | |
| OVID VILLAGE TWN OF OVID | VILLAGE CLERK | PO BOX 338 | 7160 MAIN ST | | OVID | NY | 14521 | |
| OVID VILLAGE | | 114 E FRONT ST BOX 138 | TREASURER | | OVID | MI | 48866 | |
| OVID VILLAGE | | PO BOX 138 | TREASURER | | OVID | MI | 48866 | |
| OVIDIO AND SONIA BENITEZ | | 1531 NW 178 TCE | | | PEMBROKE PINES | FL | 33029 | |
| OVIDIO CASTILLO AND | PETRA CASTILLO | 24015 W HUNTINGTON DR | | | BUCKEYE | AZ | 85326-7006 | |
| OVIDIO OVIEDO JR ATT AT LAW | | 2350 W SHAW AVE STE 105 | | | FRESNO | CA | 93711 | |
| OVIEDO, JOSEPH A | | 15941 GARYDALE DRIVE | | | WHITTIER | CA | 90604 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVIEDO, MARISOL & OVIEDO, SAMUEL | | 3014 30TH ST | | | ZION | IL | 60099-3026 | |
| OVILLA CITY | | 105 S COCKRELL HILL RD 2 | ASSESSOR COLLECTOR | | OVILLA | TX | 75154 | |
| OVILLA CITY | | 105 S COCKRELL HILL RD 2 | ASSESSOR COLLECTOR | | RED OAK | TX | 75154 | |
| OVIND CONSTRUCTION | | 15375 GREENSTONE CIR | | | PARKER | CO | 80134 | |
| OWASCO TOWN | | 2 BRISTOL AVE | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| OWATONNA MUTUAL | | 139 W BROADWAY | | | OWATONNA | MN | 55060 | |
| OWATONNA MUTUAL | | | | | OWATONNA | MN | 55060 | |
| OWATONNA UTILITIES | | PO BOX 800 | | | OWATONNA | MN | 55060 | |
| OWAYO VALLEY SD SHINGLEHOUSE BORO | | 260 PARK AVE | GINGER JAMES TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| OWEGO APALACHIN CEN SCH COMB TWNS | | 36 TALCOTT ST | | | OWEGO | NY | 13827 | |
| OWEGO APALACHIN CEN SCH COMB TWNS | | 36 TALCOTT ST | SCHOOL TAX COLLECTOR | | OWEGO | NY | 13827 | |
| OWEGO APALACHIN CEN SCH COMB TWNS | | 6221 RTE 31 STE106 CHASE LOCKBOX | SCHOOL TAX COLLECTOR | | CICERO | NY | 13039 | |
| OWEGO TOWN | | 2354 STATE ROUTE 434 | | | APALACHIN | NY | 13732 | |
| OWEGO TOWN | | 2354 STATE ROUTE 434 | TAX COLLECTOR | | APALACHIN | NY | 13732 | |
| OWEGO VILLAGE | | 178 MAIN ST | | | OWEGO | NY | 13827 | |
| OWEGO VILLAGE | | 178 MAIN ST | VILLAGE CLERK | | OWEGO | NY | 13827 | |
| OWEI Z BELLEH ATT AT LAW | | 7481 W OAKLAND PARK BLVD STE 202 | | | TAMARAC | FL | 33319 | |
| OWEN AND ASSOCIATES INC | | 4000 BALMORAL DR 101 | | | HUNTSVILLE | AL | 35801 | |
| OWEN AND ASSOCIATES INC | | 4000 BALMORAL DR STE 101 | | | HUNTSVILLE | AL | 35801 | |
| OWEN AND ASSOCIATES | | 4000 BALMORA DR ST3 NO 101 | | | HUNTSVILLE | AL | 35801 | |
| OWEN AND FORSHEE COMPANY | | PO BOX 733 | 105 W MADISON ST | | FRANKLIN | KY | 42135 | |
| OWEN AND HAZEL TYLER AND | | 1270 COPPER CLIFF DR | SHERRI HOUSLEY AND SUMMIT ROOFING INC | | POTOMAC | MT | 59823 | |
| OWEN APPRAISAL SERVICE | | PO BOX 44102 | | | TACOMA | WA | 98448-0102 | |
| Owen Brown | | 5402 Isabella Court | | | Agoura Hills | CA | 91301 | |
| OWEN CITY TAX COLLECTOR | | PO BOX 67 | | | OWEN | WI | 54460 | |
| OWEN CITY | | BOX 67 | | | OWEN | WI | 54460 | |
| OWEN CITY | | PO BOX 67 | TREASURER CITY OF OWEN | | OWEN | WI | 54460 | |
| OWEN CITY | | PO BOX 67 | TREASURER OWEN CITY | | OWEN | WI | 54460 | |
| OWEN CONSTRUCTION | | 1539 W 246TH ST | | | SHERIDAN | IN | 46069 | |
| OWEN COUNTY CLERK | | 136 W BRYAN ST | | | OWENTON | KY | 40359 | |
| OWEN COUNTY RECORDER | | 60 S MAIN ST | | | SPENCER | IN | 47460 | |
| OWEN COUNTY RECORDERS OFFICE | | COURTHOUSE | | | SPENCER | IN | 47460 | |
| OWEN COUNTY SHERIFF | | 102 N MADISON ST | OWEN COUNTY SHERIFF | | OWENTON | KY | 40359 | |
| OWEN COUNTY | | 102 N MADISON PO BOX 496 | OWEN COUNTY SHERIFF | | OWENTON | KY | 40359 | |
| OWEN COUNTY | | 102 N MADISON PO BOX 496 | | | OWENTON | KY | 40359 | |
| OWEN COUNTY | | 60 S MAIN ST | OWEN COUNTY TREASURER | | SPENCER | IN | 47460 | |
| OWEN COUNTY | | 60 S MAIN ST | | | SPENCER | IN | 47460 | |
| OWEN D YOUNG CENTRAL SCHOOL | | RTE 80 | SCHOOL TAX COLLECTOR | | VAN HORNESVILLE | NY | 13475 | |
| OWEN D YOUNG CS CMD TOWNS | | RTE 80 | SCHOOL TAX COLLECTOR | | VAN HORNESVILLE | NY | 13475 | |
| OWEN ELECTRIC COOP | | PO BOX 308 | | | FLORENCE | KY | 41022 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWEN HALL REALTORS AUCTIONEERS | | 109 E FOREST ST | | | CELINA | OH | 45822 | |
| OWEN J ROBERTS SCHOOL DISTRICT | | C O ONE SECURITY PLAZA PO BOX 456 | | | POTTSTOWN | PA | 19464 | |
| OWEN J ROBERTS SCHOOL DISTRICT | | C O ONE SECURITY PLAZA PO BOX 456 | TC OF OWEN J ROBERTS SCH DIST | | POTTSTOWN | PA | 19464 | |
| OWEN J ROBERTS SCHOOL DISTRICT | | OJR SD C O FULTON BANK POB 4006 | T C OF OWEN J ROBERTS SCH DIST | | LANCASTER | PA | 17604 | |
| OWEN LEE BOYD AGENCY | | 908 S BROOKS | | | BRAZORIA | TX | 77422 | |
| OWEN POVEDA, HUMBERTO | | 10822 CHAPMAN HWY | | | SEYMOUR | TN | 37865 | |
| OWEN POVEDA | REMAX Preferred | 10822 Chapman Highway | | | Seymour | TN | 37865 | |
| OWEN R WILLIAMS ATT AT LAW | | 314 KELLER AVE N STE 16 | | | AMERY | WI | 54001 | |
| OWEN REO LLC | | 2083 MAIN ST | | | STRATFORD | CT | 06615 | |
| OWEN SWEENEY AND JEANNE KRUEGER | | 9616 PINE RIDGE AVE | AND EMLEY ENTERPRISES INC | | RIVERVIEW | FL | 33578-5453 | |
| OWEN W KATZ ATT AT LAW | | PO BOX 7826 | | | PITTSBURGH | PA | 15215 | |
| OWEN, ADAM H | | PO BOX 572 | | | GARBERVILLE | CA | 95542-0572 | |
| OWEN, AILEEN G | | 2000 TANASEE CREEK | | | TUCKASEGEE | NC | 28783 | |
| OWEN, CAROL L | | 718 GREENRIDGE DR | | | ARLINGTON | TX | 76017 | |
| OWEN, JANICE M | | 2923 HARBINGER LN | | | DALLAS | TX | 75287-5961 | |
| OWEN, RANDALL M | | 807 59TH AVE | | | SAINT PETERSBURG | FL | 33706 | |
| OWEN, THOMAS E | | 26184 CRESCENT HILL ROAD | | | PAOLA | KS | 66071 | |
| OWENDALE VILLAGE | | PO BOX 128 | VILLAGE TREASURER | | OWENDALE | MI | 48754 | |
| OWENS AND ASSOCIATES INVESTIGATIONS | | 2245 SAN DIEGO AVE 225 | | | SAN DIEGO | CA | 92110 | |
| OWENS AND COMPANY OF VIRGINIA INC | | 1818 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | |
| OWENS AND CRANDALL PLLC | | 8596 N WAYNE DR STE A | | | HAYDEN | ID | 83835 | |
| OWENS AND PYPER PLC | | 3030 N CENTRAL AVE STE 1406 | | | PHOENIX | AZ | 85012 | |
| OWENS BRYAN AND REED REALTORS | | 509 E 3RD ST | | | BLOOMINGTON | IN | 47401 | |
| OWENS CORPORATE SERVICES | | 900 CONGRESS AVE 430 | | | AUSTIN | TX | 78701 | |
| OWENS CORPORATE SERVICES | | 900 CONGRESS AVE STE 430 | | | AUSTIN | TX | 78701 | |
| OWENS GC, JE | | 1113 4TH AVE | | | COUNCIL BLUFFS | IA | 51501 | |
| OWENS HOME IMPROVEMENTS INC | | 800 PARK AVE UNIT P | | | MURFREESBORO | TN | 37129 | |
| OWENS INSURANCE AGENCY | | 408 W POINTSETT ST | | | GREER | SC | 29650-1550 | |
| OWENS LAW OFFICE | | 317 N MCKINLEY ST | | | CASPER | WY | 82601 | |
| OWENS SHINE AND NICOLA PC | | 799 SILVER LN | | | TRUMBULL | CT | 06611 | |
| OWENS, CHARLES | | 19608 COACHMENS TRACE DR | | | CORNELIUS | NC | 28031 | |
| OWENS, CHERITA E | | 16533 BONHAM AVENUE | | | BATON ROUGE | LA | 70816 | |
| OWENS, CRAWFORD W | | 150 PANORAMA DR | | | BENICIA | CA | 94510-1600 | |
| OWENS, DAVID W | | 4380 SW MACADAM AVE NO 590 | | | PORTLAND | OR | 97239 | |
| OWENS, DAVID W | | 4380 SW MACADAM AVE STE 590 | | | PORTLAND | OR | 97239-6408 | |
| Owens, Gregory | | 531 Hopewell Road | | | Collins | MS | 39428 | |
| OWENS, LARRY D & OBERTS-OWENS, VELMA F | | 119 LAWRENCE STREET | | | PRATTVILLE | AL | 36067 | |
| OWENS, MARCUS L & OWENS, FREDIA B | | 1220 RIDGE STREET | | | ALBERMARLE | NC | 28001 | |
| OWENS, MCKEAN | | 2105 W GENESEE ST STE 200 | | | SYRACUSE | NY | 13219-1644 | |
| OWENS, ROBERT E | | 1650 S ARLINGTON RD STE 3 | | | AKRON | OH | 44306 | |
| OWENS, RODNEY J | | 1711 CHICKAMAUGA LOOP | | | CHATTANOOGA | TN | 37421-2298 | |
| OWENS, ROSE M | | 605 WEST DRIVE | | | SEVERNA PARK | MD | 21146 | |
| OWENS, SHERRY L | | 8891 MOTTER LN # WASHG | | | MIAMISBURG | OH | 45342-5468 | |
| OWENS, SUN | | PO BOX 4537 | | | EIELSON AFB | AK | 99702 | |
| OWENS, THERESA | | 2300 THATCHER AVE | | | SAGINAW | MI | 48601 | |
| OWENS, WK | | 3647 BROADWAY APT 10F | JACK OF ALL TRADES | | NEW YORK | NY | 10031 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWENSBORO CITY | | 101 E 4TH ST | OWENSBORO CITY COLLECTOR | | OWENSBORO | KY | 42303 | |
| OWENSBY, BILL | | PO BOX 2262 | | | RICHLAND | WA | 99352 | |
| OWENSVILLE MUTUAL INSURANCE | | | | | LIBERAL | MO | 64762 | |
| OWENSVILLE MUTUAL INSURANCE | | PO BOX 100 | | | LIBERAL | MO | 64762 | |
| OWENSVILLE | | 107 W SEARS | PATSY NELSON COLLECTOR | | OWENSVILLE | MO | 65066 | |
| OWENTON CITY | | 220 S MAIN ST CITY HALL | OWENTON CITY | | OWENTON | KY | 40359 | |
| OWENTON CITY | | PO BOX 280 | OWENTON CITY | | OWENTON | KY | 40359 | |
| OWINGS, MARK D & OWINGS, JUDY | | 9083 CHARLES TOWN ROAD | | | CHARLES TOWN | WV | 25414 | |
| OWLS HEAD TOWN | | 224 ASH POINT DR | TOWN OF OWLS HEAD | | OWLS HEAD | ME | 04854 | |
| OWLS HEAD TOWN | | ASH PT DRIVE PO BOX 128 | TOWN OF OWLS HEAD | | OWLS HEAD | ME | 04854 | |
| OWNAHOME INC | | PO BOX 488 | | | AUSTELL | GA | 30168 | |
| OWNER ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| OWNERS ASSOCIATION INC | | 5301 COUNTRY CLUB DR | | | GRANBURY | TX | 76049 | |
| OWNERS ASSOCIATION OF THE LEXIS | | 1500 NE IRVING ST STE 414 | | | PORTLAND | OR | 97232 | |
| OWNERS ASSOCIATION OF VILLA DEL SOL | | 3938 SURFSIDE BLVD | | | CORPUS CHRISTI | TX | 78402 | |
| OWNERS ASSOCIATION OF WESFIELD INC | | 300 E SONTERRA STE 350 | | | SAN ANTONIO | TX | 78258 | |
| OWNERS INSURANCE CO | | | | | | GA | 30827 | |
| OWNERS INSURANCE CO | | | | | LANSING | MI | 48909 | |
| OWNERS INSURANCE COMPANY | | P.O. BOX 30660 | | | LANSING | MI | 48909-8160 | |
| OWNERS INSURANCE CO | | PO BOX 30315 | | | LANSING | MI | 48909 | |
| OWNERS INSURANCE CO | | PO BOX 34533 | | | BETHESDA | MD | 20827-0533 | |
| OWOSSO CITY | | 301 W MAIN ST | | | OWOSSO | MI | 48867 | |
| OWOSSO CITY | | 301 W MAIN ST | TAX COLLECTOR | | OWOSSO | MI | 48867 | |
| OWOSSO CITY | | 301 W MAIN ST | TREASURER | | OWOSSO | MI | 48867 | |
| OWOSSO CITY | | OWOSSO CITY | | | OWOSSO | MI | 48867 | |
| OWOSSO TOWNSHIP | | 2622 W WILKINSON RD | OWOSSO CHARTER TOWNSHIP TREASURER | | OWOSSO | MI | 48867 | |
| OWOSSO TOWNSHIP | | 2622 W WILKINSON RD | TREASURER OWOSSO TWP | | OWOSSO | MI | 48867 | |
| OWSLEY COUNTY CLERK | | PO BOX 500 | MAIN ST | | BOONEVILLE | KY | 41314 | |
| OWSLEY COUNTY | | PO BOX 70 | OWSLEY COUNTY SHERIFF | | BOONEVILLE | KY | 41314 | |
| OWSLEY, BARRY | DALLAS ENTERPRISE INC | 7748 BEVERLY HILLS DR APT B | | | INDIANAPOLIS | IN | 46268-5365 | |
| OWSLEY, CHRISTINE & OWSLEY, KENNETH V | | PO BOX 723 | | | AZTEC | NM | 87410 | |
| OWUO, PATIENCE | | 8 BRIARWOOD RD | FDEANDRADE CONSTRUCTION CO | | SEYMMOUR | CT | 06483 | |
| OWUSU, SIMON N | | PO BOX 807 | | | HERNDON | VA | 20172-0807 | |
| OWUSU, SUSANA & OWUSU, KENNETH | | 2099 MAYFLOWER DRIVE | | | WOODBRIDGE | VA | 22192-0000 | |
| OWYHEE COUNTY RECORDER | | PO BOX 128 | | | MURPHY | ID | 83650 | |
| OWYHEE COUNTY | | OWYHEE COUNTY COURTHOUSE PO BOX 128 | OWYHEE COUNTY TREASURER | | MURPHY | ID | 83650 | |
| OWYHEE COUNTY | | PO BOX 128 | OWYHEE COUNTY TREASURER | | MURPHY | ID | 83650 | |
| OXBOW CREEK EAST TOWNHOMES | | 1801 AMERICAN BLVD E STE 21 | | | MINNEAPOLIS | MN | 55425 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OXBOW WATER USERS ASSOCIATION | | PO BOX 41136 | | | GRAND JUNCTION | CO | 81504 | |
| OXENDALE REALTY | | 217 E 3RD ST | | | MILAN | MO | 63556 | |
| OXFORD APPRAISALS INC | | PO BOX 403 | | | NESCONSET | NY | 11767 | |
| OXFORD AREA SCHOOL DISTRICT | | 119 S 5TH ST | T C OF OXFORD AREA SCHOOL DIST | | OXFORD | PA | 19363 | |
| OXFORD AREA SCHOOL DISTRICT | | 125 BELL TOWER LN | T C OF OXFORD AREA SCHOOL DIST | | OXFORD | PA | 19363 | |
| OXFORD AREA SEWER AUTHORITY | | PO BOX 379 | | | OXFORD | PA | 19363 | |
| OXFORD BORO CHESTR | | PO BOX 380 | T C OF OXFORD BORO | | OXFORD | PA | 19363 | |
| OXFORD CEN SCH COMB TWNS | | NBT BANK PO BOX 511 | SCHOOL TAX COLLECTOR | | OXFORD | NY | 13830 | |
| OXFORD CEN SCH VIL OXFORD | | NATIONAL BANK AND TRUST CO NORWICH | NANCY RYAN SCHOOL TAX COLLECTOR | | OXFORD | NY | 13830 | |
| OXFORD CHARTER TOWNSHIP | | 18 W BURDICK ST | | | OXFORD | MI | 48371 | |
| OXFORD CHARTER TOWNSHIP | | 18 W BURDICK ST | TREASURER OXFORD TWP | | OXFORD | MI | 48371 | |
| OXFORD CHARTER TOWNSHIP | | 300 DUNLAP RD | TREASURER OXFORD TWP | | OXFORD | MI | 48371 | |
| OXFORD CHARTER TOWNSHIP | | 300 DUNLAP RD | TREASURER OXFORD TWP | | OXFORD | MI | 48371 | |
| OXFORD CHARTER TOWNSHIP | | 300 DUNLAP RD | TREASURER | | OXFORD | MI | 48371 | |
| OXFORD CITY TAX COLLECTOR | | 107 COURTHOUSE SQUARE | | | OXFORD | MS | 38655 | |
| OXFORD CITY | | 110 W CLARK ST | TAX COLLECTOR | | OXFORD | GA | 30054 | |
| OXFORD COMMUNICATIONS, INC. | | PO BOX 8500-8400 | | | PHILADELPHIA | PA | 19178-8400 | |
| OXFORD COUNTY REGISTER OF DEEDS | | 126 WESTERN AVE | | | SOUTH PARIS | ME | 04281 | |
| OXFORD COUNTY REGISTRAR OF DEEDS | | 26 WESTERN AVE | | | SOUTH PARIS | ME | 04281 | |
| OXFORD COUNTY REGISTRAR OF DEEDS | | 38 PORTLAND ST | | | FRYEBURG | ME | 04037 | |
| OXFORD COUNTY REGISTRAR OF DEEDS | | PO BOX 179 | 26 WESTERN AVE | | SOUTH PARIS | ME | 04281 | |
| OXFORD LAKES ASSOCIATION | | PO BOX 281 | | | OXFORD | MI | 48371 | |
| OXFORD SEWER UTILITY | | 11 GREEN ST | | | OXFORD | NJ | 07863 | |
| OXFORD TOWN CLERK | | 486 OXFORD RD | | | SEYMOUR | CT | 06478-1298 | |
| OXFORD TOWN | | 325 MAIN ST | OXFORD TOWN TAX COLLECTOR | | OXFORD | MA | 01540 | |
| OXFORD TOWN | | 325 MAIN ST | TOWN OF OXFORD | | OXFORD | MA | 01540 | |
| OXFORD TOWN | | 486 OXFORD RD | TAX COLLECTOR OF OXFORD TOWN | | OXFORD | CT | 06478 | |
| OXFORD TOWN | | 85 PLEASANT ST PO BOX 153 | TOWN OF OXFORD | | OXFORD | ME | 04270 | |
| OXFORD TOWN | | 85 PLEASANT ST | OXFORD TOWN TAXCOLLECTOR | | OXFORD | ME | 04270 | |
| OXFORD TOWN | | BOX 271 | TAX COLLECTOR | | OXFORD | NY | 13830 | |
| OXFORD TOWN | COMMISSIONERS OF OXFORD | PO BOX 339 | 100 MARKET ST | | OXFORD | MD | 21654 | |
| OXFORD TOWN | | LAFAYETTE PARK PO BOX 271 | TAX COLLECTOR | | OXFORD | NY | 13830 | |
| OXFORD TOWN | | N3327 4TH LN | TREASURER OXFORD TOWNSHIP | | OXFORD | WI | 53952 | |
| OXFORD TOWN | | PO BOX 339 | COMMISSIONERS OF OXFORD TOWN | | OXFORD | MD | 21654 | |
| OXFORD TOWNSHIP ADAMS | | 340 KOHLER MILL RD | | | NEW OXFORD | PA | 17350 | |
| OXFORD TOWNSHIP ADAMS | | 340 KOHLER MILL RD | T C OF OXFORD TOWNSHIP | | NEW OXFORD | PA | 17350 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OXFORD TOWNSHIP ADAMS | | 526 KOHLER MILL RD | T C OF OXFORD TOWNSHIP | | NEW OXFORD | PA | 17350 | |
| OXFORD TOWNSHIP | | 11 GREEN ST | OXFORD TWP TAX COLLECTOR | | OXFORD | NJ | 07863 | |
| OXFORD TOWNSHIP | | 11 GREEN STREET PO BOX 37 | TAX COLLECTOR | | OXFORD | NJ | 07863 | |
| OXFORD TOWNSHIP | | PO BOX 86 | | | NEW OXFORD | PA | 17350 | |
| OXFORD TOWN | | W7592 FREEDOM RD | OXFORD TOWN TREASURER | | OXFORD | WI | 53952 | |
| OXFORD VILLAGE | | 20 LAFAYETTE PARK PO 866 | VILLAGE CLERK | | OXFORD | NY | 13830 | |
| OXFORD VILLAGE | | 22 W BURDICK PO BOX 94 | TREASURER | | OXFORD | MI | 48371 | |
| OXFORD VILLAGE | | 22 W BURDICK | PO BOX 94 | | OXFORD | MI | 48371 | |
| OXFORD VILLAGE | | PO BOX 122 | TREASURER OXFORD VILLAGE | | OXFORD | WI | 53952 | |
| OXFORD VILLAGE | | VILLAGE HALL | | | OXFORD | WI | 53952 | |
| OXFORTH, WILLIAM C | | RR7 BOX 7342 DOGWOOD LN | | | SAYLORSBURG | PA | 18353 | |
| OXIER, STEVE | | 7226 W COLONIAL DR STE 211 | | | ORLANDO | FL | 32818 | |
| Oxley Malone Hollister OMalley & Warren PLL | GMAC MORTGAGE, LLC PLAINTIFF VS. STEPHANIE J. RAMM RAMM, SPOUSE, DEFENDANTS. | 301 E. Main Cross St. | Bret A. Spaeth, esq. | | Findlay | OH | 45840-4820 | |
| OXLEY MALONE HOLLISTER OMALLEY | | 301 E MAIN CROSS ST | | | FINDLAY | OH | 45840 | |
| OY CUM LOO WONG CO WALTER G CHUCK | | PACIFIC TOWER STE 2450 | LEASE RENT | | HONOLULU | HI | 96813 | |
| OYA, HIROSHI | | 1046 HARVARD ROAD | | | OAKLAND | CA | 94610 | |
| OYSTER BAY COVE VILLAGE | | 121 S ST | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY COVE VILLAGE | | 25B ROUTE 25A VILLAGE HALL | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOL | | 74 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOLS | | 74 AUDREY AVE | JAMES J STEFANICH TAX COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOLS | | 74 AUDREY AVE | OYSTER BAY SCH COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOLS | | 74 AUDREY AVE | TAX COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOLS | OYSTER BAY SCH - COLLECTOR | 74 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | | 74 AUDREY AVE PO BOX 359 | TAX COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | | 74 AUDREY AVE | OYSTER BAY TAX RECEIVER | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | | 74 AUDREY AVE | PO BOX 359 | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | | 74 AUDREY AVE | TAX COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | TAX COLLECTOR | 74 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| OZARK APPRAISAL SERVICE INC | | 114 S HWY 59 PO BOX 1307 | | | ANDERSON | MO | 64831 | |
| OZARK APPRAISAL SERVICES INC | | 114 S HWY 59 | PO BOX 1307 | | ANDERSON | MO | 64831 | |
| OZARK BANK | | 106 112 N 2ND AVE | PO BOX 220 | | OZARK | MO | 65721 | |
| OZARK BANK | | 106-112 N 2ND AVE | PO BOX 220 | | OZARK | MO | 65721 | |
| OZARK BOARD OF ELECTRIC COOP | | 3281 S WESTWOOD | | | POPLAR BLUFF | MO | 63901 | |
| OZARK COUNTY | | COUNTY COURTHOUSE BOX 25 | BILLY D HAMBELTON COLLECTOR | | GAINESVILLE | MO | 65655 | |
| OZARK COUNTY | | COUNTY COURTHOUSE BOX 25 | BILLY D HAMBELTON COLLECTOR | | GAINSVILLE | MO | 65655 | |
| OZARK COUNTY | | COUNTY COURTHOUSE BOX 25 | | | GAINESVILLE | MO | 65655 | |
| OZARK COUNTY | | CT SQUARE 9 | OZARK COUNTY COLLECTOR | | GAINSVILLE | MO | 65655 | |
| OZARK ELECTRIC COOP | | 10943 HWY 39 | | | MOUNT VERNON | MO | 65712 | |
| OZARK ELECTRIC COOP | | PO BOX 420 | | | MT VERNON | MO | 65712 | |
| OZARK INVESTMENTS RE | | 307 FIRST ST | | | GAINSVILLE | MO | 65655 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OZARK PROPERTIES | | 1300 HWY 62 65 N | | | HARRISON | AR | 72601 | |
| OZARK REAL ESTATE | | 3917 HWY 62 412 | | | HARDY | AR | 72542 | |
| OZARK RECORDER OF DEEDS | | PO BOX 36 | | | GAINESVILLE | MO | 65655 | |
| OZARK SHORES WATER CO | | PO BOX 9 | | | LAKE OZARK | MO | 65049 | |
| OZARK TOWNSHIP | | 1311 NW 20TH RD | BETTY SELVEY TWP COLLECTOR | | LIBERAL | MO | 64762 | |
| OZARK TOWNSHIP | JUDITH L SIEDSMA COLLECTOR | PO BOX 33 | 5462 HWY 17 | | EUNICE | MO | 65468 | |
| OZARK TOWNSHIP | | STAR RT | | | EUNICE | MO | 65468 | |
| OZARK, LAKE | | 2624 BAGNELL DAM BLVD PO BOX 370 | | | LAKE OZARK | MO | 65049 | |
| OZARK, LAKE | | PO BOX 370 | CITY OF LAKE OZARK | | LAKE OZARK | MO | 65049 | |
| OZARKS INDEPENDENT REALTY | | 1640 W US HWY 160 | | | WEST PLAINS | MO | 65775 | |
| OZAUKEE COUNTY REGISTER OF DEEDS | | 121 W MAIN ST | | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY REGISTER OF DEEDS | | PO BOX 994 | | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY TREASURER | | 121 W MAIN ST | | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY | | 121 W MAIN | | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY | | 121 W MAIN | TAX COLLECTOR | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY | | PO BOX 994 | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE REGISTER OF DEEDS | | PO BOX 994 | | | PORT WASHINGTON | WI | 53074 | |
| OZAWA, DENNIS K | | 2948 DELAWARE AVE | | | SANTA MONICA | CA | 90404 | |
| OZERETNY, MARY | | 1825 NW 36TH ST | BROWN OHAVER | | OKLAHOMA CITY | OK | 73118 | |
| OZMENT REAL ESTATE | | 432 W POPLAR ST | | | HARRISBURG | IL | 62946 | |
| OZOG, BETH & SWIDERSKI, JOSHUA | | 504 HINGHAM LN | | | SCHAUMBURG | IL | 60193 | |
| OZOG, JOHN S & OZOG, CONSTANCE A | | 912 WEST ARMY TRAIL BLVD | | | ADDISON | IL | 60101 | |
| OZUNA CONSTRUCTION | | 1853 GRAHAM COVE | | | MEMPHIS | TN | 38108 | |
| OZZELLA, SHANNON L | | 207 SOUTH 11TH STREET | | | OLEAN | NY | 14760 | |
| OZZIE B DOUGLAS JR ESTATE | | 230 OLIVE AVE | AND PAUL DAVIS RESTORATION | | NEW ALBANY | IN | 47150 | |
| OZZYS GOLDEN CONSTRUCTION | | 1441 E 8 CT | | | HIALEAH | FL | 33010 | |
| P & J SERVICES INC | | 1066 COUNTY STREET | | | NEW BEDFORD | MA | 02746 | |
| P & P SERVICES INC | | 4400 ALPHA ROAD | | | DALLAS | TX | 75244 | |
| P & S APPRAISALS INC | | PO BOX 205 | | | SOUTH EASTON | MA | 02375-0205 | |
| P ALLEN SCHWARTZ ATT AT LAW | | 540 POWDER SPRINGS ST SE | | | MARIETTA | GA | 30064 | |
| P AND C INS CO OF HARTFORD | | | | | HARTFORD | CT | 06104 | |
| P AND C INS CO OF HARTFORD | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| P AND K AGENCY D B A THE APPRAISAL | | 720 CLAY ST STE 3 | | | MUSCATINE | IA | 52761 | |
| P AND P ENTERPRISES | | PO BOX 6832 | | | SYRACUSE | NY | 13217 | |
| P AND P HOMECRAFTERS INC | | 720 POTTERS BAR LN | | | SUWANEE | GA | 30024 | |
| P B AND J KINGSTOWNE LLC | | 1709 LASKIN RD | | | VIRGINIA BEACH | VA | 23454 | |
| P B AND J KINGSTOWNE LLC | | 6354 WALKER LN STE 100 | | | ALEXANDRIA | VA | 22310 | |
| P B C PMI ONLY | | PO BOX 96636 | | | WASHINGTON | DC | 20090-6636 | |
| P B C PMI ONLY | | | | | WASHINGTON | DC | 20091 | |
| P B WILLIAMS APPRAISAL SERVICE | | PO BOX 2531 | | | FAYETTEVILLE | NC | 28302 | |
| P BRIAN COUCH ATT AT LAW | | PO BOX 648 | | | HYDEN | KY | 41749 | |
| P BRUCE PALMER ATT AT LAW | | PO BOX 306 | | | POCATELLO | ID | 83204 | |
| P D WHITE III | | 3541 OLYMPIAD DR | KAREN R SHARP | | LOS ANGELES | CA | 90043 | |
| P DAVID CAROLLO ATT AT LAW | | 735 OLD SPANISH TRL | | | SLIDELL | LA | 70458 | |
| P DIANE WEBB ATT AT LAW | | PO BOX 1156 | | | ALBUQUERQUE | NM | 87103 | |
| P F AND H INC | | PO BOX 40549 | | | CHARLESTON | SC | 29423 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| P GREGG CURRY CHAPTER 11 TRUSTEE | | HAWTHORNE DEVELOPMENT LLC | 201 EAST WASHINGTON STREET | | PHOENIX | AZ | 85004 | |
| P HOWARD BAILEY JR ATT AT LAW | | 1005 BROADWAY ST | | | LUBBOCK | TX | 79401 | |
| P I B A S INC | | C O MICHAEL A HUTCHBY | 80 RIVERSIDE BLVD, SUITE 60 | | NEW YORK | NY | 10069 | |
| P IMAJEAN GRAY AND | | 817 ROCHELLE RD | ESTATE OF PATRICIA GRAY | | IRVING | TX | 75062 | |
| P J FRANKLIN ATT AT LAW | | 7322 SW FWY STE 700 | | | HOUSTON | TX | 77074 | |
| P J PERRINO JR | | 128 STATE ST | | | AUGUSTA | ME | 04330 | |
| P J PROPERTIES | | 1217 S MAIN ST | | | KANNAPOLIS | NC | 28081 | |
| P JAMES BURNOR JR | | 316 N MICHIGAN ST 620 | | | TOLEDO | OH | 43604-6303 | |
| P JEFFREY SCHLESINGER ATT AT LAW | | 8396 MISSISSIPPI ST STE G | | | MERRILLVILLE | IN | 46410 | |
| P JOHN FREEMAN ATT AT LAW | | PO BOX 11643 | | | ROCK HILL | SC | 29731 | |
| P LEWIS & DORIS G QUARLES | | 4204 SOMERVILLE CT | | | LAUREL | MD | 20708 | |
| P MICHAEL SHANLEY ATT AT LAW | | 3386 MAIN ST | | | MEXICO | NY | 13114 | |
| P PATRICK MORRISSEY ESQ ATT AT L | | 818 ANN ST | | | STROUDSBURG | PA | 18360 | |
| P R SMITH LAW GROUP PA | | 901 W HILLSBOROUGH AVE | | | TAMPA | FL | 33603 | |
| P ROBERT DAWALT JR ATT AT LAW | | PO BOX 1389 | | | MARION | IN | 46952 | |
| P STEPHEN POTTER ATT AT LAW | | 822 LAKE AVE | | | GOTHENBURG | NE | 69138 | |
| P WILLIAM BERCIK ATT AT LAW | | 310 GRANT ST STE 2330 | | | PITTSBURGH | PA | 15219-2264 | |
| P3 REALTY COMPANY | | 4001 PARKSIDE CT | | | MOUNT JOY | PA | 17552 | |
| PA CLE BOARD | | 601 COMMONWEALTH AVE SUITE 3400 | P O BOX 62495 | | HARRISBURG | PA | 17106-2495 | |
| PA DEPARTMENT OF REVENUE | | 4TH AND WALNUT STS STRAWBERRY SQ | 5TH FL | | HARRISBURG | PA | 17128 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280427 | | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280701 | | HARRISBURG | PA | 17128-0701 | |
| PA DEPARTMENT OF REVENUE | | DEPARTMENT 280405 | | | HARRISBURG | PA | 17128-0405 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280406 | | | HARRISBURG | PA | 17128-0406 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280420 | | | HARRISBURG | PA | 17128-0420 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280423 | | | HARRISBURG | PA | 17128-0423 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280603 | BUREAU OF INDIVIDUAL TAXES | | HARRISBURG | PA | 17128 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280603 | | | HARRISBURG | PA | 17128 | |
| PA DEPARTMENT OF STATE | | CORPORATION BUREAU | 401 NORTH STREET | | HARRISBURG | PA | 17120 | |
| PA DEPT OF REVENUE BUREAU OF | | PO BOX 280603 | | | HARRISBURG | PA | 17128 | |
| PA GENERAL INS GEN ACCIDENT GROUP | | | | | BOSTON | MA | 02108 | |
| PA GENERAL INS GEN ACCIDENT GROUP | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| PA LAI V LEE ATT AT LAW | | 2950 MARIPOSA ST STE 140 | | | FRESNO | CA | 93721 | |
| PA MFRS ASSOC INSURANCE | | 925 CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| PA MFRS ASSOC INSURANCE | | | | | PHILADELPHIA | PA | 19107 | |
| PA MUNICIPAL SERVICE CO | | 336 DELAWARE AVE DEPT L | | | OAKMONT | PA | 15139 | |
| PA NATIONAL INS | | | | | NASHVILLE | TN | 37229 | |
| PA NATIONAL INS | | PO BOX 292487 | | | NASHVILLE | TN | 37229 | |
| PA NATIONAL MUTUAL CAS INS CO | | | | | HARRISBURG | PA | 17105 | |
| PA NATIONAL MUTUAL CAS INS CO | | PO BOX 2257 | | | HARRISBURG | PA | 17105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PA REO INC | | 759 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| PA TREASURY DEPARTMENT | | UNCLAIMED PROPERTY | LOCKBOX 53473 | | PHILADELPHIA | PA | 19105-3473 | |
| Paaga, Jeffrey K & Dingcong, Darleen A | | 20958 East Berry Place | | | Centennial | CO | 80015 | |
| PAANANEN, DAVID W | | 930 ROUTE 149 | | | MARSTONS MILLS | MA | 02648 | |
| PABLO AND ALICIA MUNIZ AND ADEMAR THE | | 13329 SW 64TH LN | PUBLIC ADJUSTING FRIM | | MIAMI | FL | 33183 | |
| PABLO AND DELY HENRIQUEZ | | PO BOX 294 | | | PERTH AMBOY | NJ | 08862-0294 | |
| PABLO AND JACQUELINE CORTEZ | | 1534 JEFFERSON ST | | | HOLLYWOOD | FL | 33020 | |
| PABLO AND MARGARITIA CARRENO | | 6810 SW 93 CRT | FREEDOM PUBLIC ADJUSTERS | | MIAMI | FL | 33173 | |
| PABLO AND MARIA REYNOSO AND AIR REF CO | | 161 NW 21ST AVE | | | BOYNTON BEACH | FL | 33435 | |
| PABLO AND PAULA ALCAZAR | | 1322 S RICO ST | EXPERT CONTRACTING LLC | | MESA | AZ | 85204 | |
| PABLO AND SYLVIA VELASQUEZ | | 1027 CAMULOS AVE | AND CLAIMS W | | MONTCLAIR | CA | 91763 | |
| Pablo Caballero | | 2979 West School House Ln | K810 | | Philadelphia | PA | 19144 | |
| PABLO FERNANDEZ AND NORTH JERSEY | | 16 WESTERVELT PL | PUBLIC ADJUSTERS INC | | JERSEY CITY | NJ | 07304 | |
| PABLO GONZALES AND MICHELLE GONZALES | | 2317 1ST ST E | AND ASHCO EXTERIORS INC | | BEMIDJI | MN | 56601 | |
| PABLO PEREZ ATT AT LAW | | 6355 NW 36TH ST 401 | | | VIRGINIA GARDENS | FL | 33166 | |
| PABLO SEBASTIAN AND CARGLE | | 229 CRESTVIEW DR | BROTHERS CONSTRUCTION | | CHATSWORTH | GA | 30705 | |
| PABLO TRUJILLO AND ABREGO INSURANCE | | 3038 S SAINT LOUIS AVE | SERVICES | | CHICAGO | IL | 60623 | |
| PABLO WOODS HOMEOWNERS ASSOCIATION | | 4003 HEALEY RD | C O SIGNATURE REALTY AND MANAGEMENT | | JACKSONVILLE | FL | 32257 | |
| PABON, LILIANA | | 12292 TWINTREE AVENUE | | | GARDEN GROVE | CA | 92840 | |
| PABON, LUIS A & SANTIAGO, EGBERTA P | | 311 ANORAK STREET | | | GROVELAND | FL | 34736 | |
| PAC APPRAISALS | | 1600 HERITAGE LANDING | | | SAINT CHARLES | MO | 63303 | |
| PAC APPRAISALS | | 223 SALT LICK RD STE 400 | | | ST PETERS | MO | 63376 | |
| PAC AUTO INSURANCE | | PO BOX 27257 | | | RALEIGH | NC | 27611 | |
| PAC AUTO INSURANCE | | | | | RALEIGH | NC | 27611 | |
| PAC EMPLOYERS INSURANCE | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| PAC EMPLOYERS INSURANCE | | | | | PALATINE | IL | 60055 | |
| PAC INDEMNITY | | | | | PHILADELPHIA | PA | 19170 | |
| PAC INDEMNITY | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| PAC NATIONAL INSURANCE | | PO BOX 27257 | | | RALEIGH | NC | 27611 | |
| PAC NATIONAL INSURANCE | | | | | RALEIGH | NC | 27611 | |
| PAC SPECIALTY INS | | | | | ANAHEIM | CA | 92815 | |
| PAC SPECIALTY INS | | | | | MENLO PARK | CA | 94025 | |
| PAC SPECIALTY INS | | PO BOX 40 | | | ANAHEIM | CA | 92815 | |
| PACE CITY | | PO BOX 216 | TAX COLLECTOR | | PACE | MS | 38764 | |
| PACE EAST II HOMEOWNERS ASSOCIATION | | 550 W BASELINE STE 102 | PMB 322 | | MESA | AZ | 85210 | |
| PACE EAST TOWNHOUSE ASSOCIATION | | 1628 E SOUTHER AVE 9 | PMB 130 | | TEMPE | AZ | 85282 | |
| PACE, ALAN A | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653 | |
| Pace, Clarence M | | 18710 Indiana St | | | Detroit | MI | 48221 | |
| PACE, JIMMY D & PACE, CAROL A | | 33 JACQUES ST | | | BARRE | VT | 05641 | |
| Pace, Kelly J | | 222 Hamilton | | | River Falls | WI | 54022 | |
| PACER SERVICE CENTER | | P. O. BOX 70951 | | | CHARLOTTE | NC | 28272-0951 | |
| PACER SERVICE CENTER | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACES CLUB HOMEOWNERS ASSOCIATION | | PO BOX 2484 | | | KENNESAW | GA | 30156 | |
| PACES CONTRACTING SERVICES LLC | | 110 ANDREW DR | | | STOCKBRIDGE | GA | 30281 | |
| PACES CONTRACTING SERVICES LLC | | 110 ANDREW DR | | | STOCKBRIGE | GA | 30281 | |
| PACES CONTRACTING SERVICES | | 110 ANDREW DR | | | STOCKBRIDGE | GA | 30281 | |
| PACES CONTRACTING SERVICES | | 110 ANDREW DR | | | STOCKRIDGE | GA | 30281 | |
| PACES FARM COMMUNITY ASSOCIATION | | 720 KENNESAW AVE | | | MARIETTA | GA | 30060 | |
| PACES PLACE CONDOMINIUM ASSOCIATION | | 3490 PACES PL NW | | | ATLANTA | GA | 30327 | |
| PACESETTER REALTY INC | | 5926 S STAPLES | | | CORPUS CHRISTI | TX | 78413 | |
| PACHECO CONSTRUCTION | | 401 S HARBOR BLVD STE F 187 | | | LA HABRA | CA | 90631 | |
| PACHECO JR, STEPHEN & PACHECO, CASSIA M | | 4604 NOTTINGHAM DRIVE | | | CHEVY CHASE | MD | 20815 | |
| PACHECO KOVELESKI, CHRISTINE | | 612 W 10TH ST | | | PUEBLO | CO | 81003 | |
| PACHECO, ANA M | | 3406 W 73RD STREET | | | CHICAGO | IL | 60629 | |
| PACHECO, CHARLOTTE D | | 18108 MUIR WOODS COURT | | | FOUNTAIN VALLEY | CA | 92708 | |
| PACHECO, EDWARD W | | 5410 E BEVERLY BLVD 100 | | | LOS ANGELES | CA | 90022 | |
| PACHECO, FIDEL R | | PO BOX 5056 | | | GARDEN GROVE | CA | 92846-0056 | |
| PACHECO, HECTOR | | 572 67TH ST | CESAR AND SONS GENERAL CONTRACTORS | | WEST NEW YORK | NJ | 07093 | |
| PACHECO, JOSE | | 3537 INDIAN SHOALS RD 1 | OLIVIA GOICOCHEA ALL S RESTORATION INC | | DACULA | GA | 30019 | |
| PACHECO, NORMA | | 401 BRADDOCK DR | ESEQUIEL SALAS AND NEW HOME EXTERIOR CONSTRUCTION | | MELROSE PARK | IL | 60160 | |
| Pachoud, William A | | 2385 Balsam Dr. | | | Boulder | CO | 80304 | |
| PACHTMAN LAW OFFICES | | 2211 CHICHESTER AVE STE 201 | | | BOOTHWYN | PA | 19061 | |
| PACHUCKI, MARK A & PACHUCKI, MARY R | | 19440 EXPLORER RIDGE RD | | | ROCKVILLE | VA | 23146 | |
| PACHULSKI STANG ZIEHL AND JONES LLP | | 10100 SANTA MONICA BLVD STE 1300 | | | LOS ANGELES | CA | 90067-4114 | |
| PACI, LYLIAN | INTERSTATE PAINTING CONTRACTORS INC | 5091 ERNST CT | | | ORLANDO | FL | 32819-7553 | |
| PACIA LAW ASSOCIATES LLC | | 50 POWER RD | | | PAWTUCKET | RI | 02860 | |
| PACIFIC APPRAISAL ASSOCIATES | | PO BOX 1607 | | | WENATCHEE | WA | 98807 | |
| PACIFIC APPRAISAL COMPANY | | 1313 W ROBINHOOD DR STE A 5 | | | STOCKTON | CA | 95207 | |
| PACIFIC APPRAISAL CONSULTANTS INC | | 1400 CHESTER AVE STE K | | | BAKERSFIELD | CA | 93301 | |
| PACIFIC APPRAISAL CONSULTANTS INC | | 1400 CHESTER AVENUE, SUITE K | | | BAKERSFIELD | CA | 93301 | |
| PACIFIC APPRAISAL CONSULTANTS INC | | 5558 CALIFORNIA AVE 200 | | | BAKERSFIELD | CA | 93309 | |
| PACIFIC APPRAISAL SERVICE | | PO BOX 1414 | | | OAK HARBOR | WA | 98277 | |
| PACIFIC APPRAISAL | | 690 W FREMONT BLVD STE 7 | | | SUNNYVALE | CA | 94087 | |
| PACIFIC BAY LENDING GROUP | | 1 CENTREPOINT DR STE 330 | | | LA PALMA | CA | 90623 | |
| PACIFIC BELL DIRECTORY | | PO BOX 989046 | | | WEST SACRAMENTO | CA | 95798 | |
| PACIFIC CENTURY TRUST | | 600 KAPIOLANI BLVD STE 200 | C O SOFOS REALTY CORP | | HONOLULU | HI | 96813 | |
| PACIFIC CENTURY TRUST | | PO BOX 3170 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96802 | |
| PACIFIC CENTURY TRUST | | REAL ESTATE DEPT 722 | | | HONOLULU | HI | 96802 | |
| PACIFIC CITY BANK | | 3701 WILSHIRE BLVD STE 402 | | | LOS ANGELES | CA | 90010 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC CITY BANK | | 3701 WILSHIRE BLVD | SUITE 402 | | LOS ANGELES | CA | 90010 | |
| PACIFIC COAST APPRAISAL | | 1632 LA JOLLA DR | | | THOUSAND OAKS | CA | 91362-2334 | |
| PACIFIC COAST APPRAISALS | | 312 STILLWELL AVE | | | TILLAMOOK | OR | 97141 | |
| PACIFIC COAST CAPITAL ADVISORS | | PO BOX 9729 | | | MARINA DEL REY | CA | 90295-2129 | |
| PACIFIC COAST CONDOMINIUM ASSN | | 2323 POTOLA RD STE 150 | | | VENTURA | CA | 93003 | |
| PACIFIC COAST HOME MORTGAGE LLC | | 1590 S COAST HWY #8 | | | LAGUNA BEACH | CA | 92651 | |
| PACIFIC COAST MORTGAGE | | 6300 E THOMAS RD 200 | | | SCOTTSDALE | AZ | 85251 | |
| PACIFIC CONST GMC | | 4950 N HARMLEM | | | HARWOOD HEIGHTS | IL | 60706 | |
| PACIFIC COUNTY AUDITOR | | PO BOX 97 | | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY FLOOD CONTROL | | PO BOX 289 | COLLECTOR DISTRICT ONE | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY | PACIFIC COUNTY TREASURER | PO BOX 98 | 300 MEMORIAL AVE | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY | | PO BOX 98 | 300 MEMORIAL AVE | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY | | PO BOX 98 | PACIFIC COUNTY TREASURER | | SOUTH BEND | WA | 98586 | |
| PACIFIC CREST PARTNERS INC | | 4120 DOUGLAS BLVD #306-162 | | | GRANITE BAY | CA | 95746 | |
| PACIFIC EAGLE INSURANCE | | PO BOX 47088 | | | SEATTLE | WA | 98146 | |
| PACIFIC EAGLE INSURANCE | | | | | SEATTLE | WA | 98146 | |
| PACIFIC ENGINEERING & DESIGN PLLC | | 200 S COLUMBIA STREET | SUITE 300 | | WENATCHEE | WA | 98801 | |
| PACIFIC ENTERPRISES LLC | | 1726 REISTERSTOWN RD STE 212 | | | BALTIMORE | MD | 21208 | |
| PACIFIC ENTERPRISES LLC | | 1726 REISTERSTOWN RD STE 212 | PACIFIC ENTERPRISES LLC | | BALTIMORE | MD | 21208 | |
| PACIFIC ENTERPRISES LLC | | 1726 RIESTERSTOWN RD 212 | | | PIKESVILLE | MD | 21208 | |
| PACIFIC ENTERPRISES LLC | | 1726 REISTERSTOWN RD STE 212 | GROUND RENT COLLECTORS | | PIKESVILLE | MD | 21208 | |
| PACIFIC ENTERPRISES | | 1726 REISTERSTOWN RD 212 | TAX COLLECTOR | | BALTIMORE | MD | 21208-2987 | |
| PACIFIC ENTERPRISES | | 1726 REISTERSTOWN RD 212 | TAX COLLECTOR | | WINDSOR MILL | MD | 21208-2987 | |
| PACIFIC ENTERPRISES | | 1726 REISTERSTOWN RD STE 212 | GROUND RENT COLLECTORS | | PIKESVILLE | MD | 21208 | |
| PACIFIC ENTERPRISES | | 1726 REISTERSTOWN RD STE 212 | PACIFIC ENTERPRISES | | PIKESVILLE | MD | 21208 | |
| PACIFIC ENTERPRISES | | 212 HILTON PLZ | | | PIKESVILLE | MD | 21208 | |
| PACIFIC HEARITAGE APPRAISAL | | 4401 2ND AVE NE NO 201 | | | SEATTLE | WA | 98105 | |
| PACIFIC HERITAGE APPRAISAL, INC. | | 4401 2ND AVE NE # 201 | | | SEATTLE | WA | 98105-6128 | |
| PACIFIC HIGHLANDS HOA | | PO BOX 520 | | | FERNDALE | WA | 98248 | |
| PACIFIC HOMES LP | | 1785 HANCOCK STREET | SUITE 100 | | SAN DIEGO | CA | 92110 | |
| PACIFIC HORIZON BANCORP INC | | 2529 FOOT HILL BLVD 104 | | | LA RESCRENT | CA | 91214 | |
| PACIFIC INDEMNITY INS CO | | PO BOX 3580 | | | AGANA | GU | 96932 | |
| PACIFIC INDEMNITY | | 15 MOUNTAIN VIEW RD | | | WARREN | NJ | 07059 | |
| PACIFIC INDEMNITY | | 700 RT 202 206 | | | BRIDGEWATER | NJ | 08807-1704 | |
| PACIFIC INS CO LTD | | 150 FEDERAL ST | | | BOSTON | MA | 02110 | |
| PACIFIC INSURANCE CNA | | | | | NEW YORK | NY | 10032 | |
| PACIFIC INSURANCE CNA | | ONE MALDEN LN | | | NEW YORK | NY | 10038-4015 | |
| PACIFIC INSURANCE CO LTD | | 150 FEDERAL ST | | | BOSTON | MA | 02110 | |
| PACIFIC INSURANCE CO | | | | | HARTFORD | CT | 06104 | |
| PACIFIC INSURANCE CO | | PO BOX 5556 | | | HARTFORD | CT | 06102-5556 | |
| PACIFIC LAW CENTER | | 4225 EXECUTIVE SQ STE 1550 | | | LA JOLLA | CA | 92037 | |
| PACIFIC LEGACY REAL ESTATE & INVESTMENTS INC | | 9502 MARY CIRCLE | | | VILLA PARK | CA | 92861 | |
| PACIFIC LEGENDS GREEN VALLEY HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGEMENT | | HENDERSON | NV | 89014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC LENDING INVESTMENT GROUP | | 5402 RUFFIN RD | SUITE 200 | | SAN DEIGO | CA | 92123 | |
| PACIFIC MAIL | | 17595 C HARVARD | | | IRVINE | CA | 92614-8522 | |
| PACIFIC MANOR | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO | | HONOLULU | HI | 96813 | |
| PACIFIC MERCANTILE BANK | | 949 SOUTH COAST DRIVE | 3RD FLOOR | | COSTA MESA | CA | 92626 | |
| PACIFIC MERCANTILE BANK | | 949 S COAST DR 300 | | | COSTA MESA | CA | 92626 | |
| PACIFIC MONARCH RESORT | | 23091 MILLCREEK DR | | | LAGUNA HILLS | CA | 92653 | |
| PACIFIC MOON REAL ESTATE INC | | 8907 WARNER AVE 222 | | | HUNTINGTON BEACH | CA | 92647 | |
| PACIFIC MOON REAL ESTATE | | 18377 BEACH BLCD 106 | | | HUNTINGTON BEACH | CA | 92648 | |
| PACIFIC MOON REAL ESTATE | | 18377 BEACH BLVD 106 | | | HUNTINGTON BEACH | CA | 92648 | |
| PACIFIC MOON REAL ESTATE | | 8907 WARNER AVE 222 | | | HUNTINGTON BEACH | CA | 92647 | |
| PACIFIC MORENO VALLEY INC | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| PACIFIC MORENO VALLEY RANCH COMM | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT | | ALISO VIEJO | CA | 92656 | |
| PACIFIC MORENO VALLEY RANCH | | 195 N EUCLID AVE STE 100 | C O EUCLID MGMT CO | | UPLAND | CA | 91786 | |
| PACIFIC MORTGAGE SERVICING | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |
| PACIFIC NETWORK INS SVCS | | PO BOX 5548 | | | SHERMAN OAKS | CA | 91413 | |
| PACIFIC NORTHWEST INVESTMENTS LLC | | 1951 FERRY ST SUITE A | | | ALBANY | OR | 97322 | |
| PACIFIC NORTHWEST INVESTMENTS LLC | | PO BOX 2658 | | | ALBANY | OR | 97321 | |
| PACIFIC NORTHWEST TITLE CO | | 9927 MIKELBERRY RD NW | | | SILVERDALE | WA | 98383 | |
| PACIFIC NORTHWEST TITLE COMPANY | | 3224 WETMORE AVE | | | EVERETT | WA | 98201 | |
| PACIFIC NORTHWEST TITLE OF ALASKA | | 3035 C ST | | | ANCHORAGE | AK | 99503-3913 | |
| PACIFIC NORTHWEST TITLE | | 1201 THIRD AVE STE 3800 | | | SEATTLE | WA | 98101 | |
| PACIFIC NORTHWEST TITLE | | 3224 WETMORE AVENUE | | | EVERETT | WA | 98201 | |
| PACIFIC NORTHWEST TITLE | | COMPANY OF WASHINGTON INC | 215 COLUMBIA ST | | SEATTLE-SEE LOC. 002 | WA | 98104-1511 | |
| PACIFIC NW RELOCATION COUNCIL | | 10510 NE NORTHUP WAY, SUITE 110 | | | KIRKLAND | WA | 98033 | |
| PACIFIC NW TITLE CO OF WASHINGTON | | 215 COLUMBIA ST | | | SEATTLE | WA | 98104 | |
| PACIFIC P AND C AMER NATL FINANCIAL | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| PACIFIC P AND C AMER NATL FINANCIAL | | | | | SPRINGFIELD | MO | 65899 | |
| PACIFIC PARADISE ASSET MGT LLC | | 23052-H ALICIA PARKWAY #456 | | | MISSION VIEJO | CA | 92692 | |
| PACIFIC PENINSULA LLC | | 6655 WEST SAHARA DRIVE | SUITE B-200 | | LAS VEGAS | NV | 89146 | |
| PACIFIC PIONEER | | | | | LA MIRADA | CA | 90637 | |
| PACIFIC PIONEER | | PO BOX 37040 | | | LA MIRADA | CA | 90637 | |
| PACIFIC PREMIER BANK | | 1600 SUNFLOWER AVE 2ND FL | | | COSTA MESA | CA | 92626 | |
| PACIFIC PROPERTY AND CASUALTY COMPANY | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| PACIFIC PROPERTY AND CASUALTY COMPANY | | | | | SPRINGFIELD | MO | 65899 | |
| PACIFIC RANCH INVESTMENT | | C/O BTV CROWN EQUITIES INC | 2870 GATEWAY OAKS CTR, STE 110 | | SACRAMENTO | CA | 95833 | |
| PACIFIC REALTY INVESTMENT GROUP INC | | 10840 SANTA TERESA DR | | | CUPERTINO | CA | 95014 | |
| PACIFIC REPUBLIC MORTGAGE | | 2150 TOWNE CENTRE PL STE 300 | | | ANAHEIM | CA | 92806-6126 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC RIDGE CONDOMINIUM | | INC11717 BERNARDO PLZ CT 220 | C O PROPERTY MANAGEMENT CONSULTANTS | | SAN DIEGO | CA | 92128 | |
| PACIFIC RIM REAL ESTATE GROUP LLC | | & LW NEVADA HOLDINGS LLC | 4415 SPRING MOUNTAIN RD #100 | | LAS VEGAS | NV | 89102 | |
| PACIFIC RIM REAL ESTATE LLC | | 930 S 4TH ST SUITE 200 | | | LAS VEGAS | NV | 89101 | |
| PACIFIC ROOFING | | PO BOX 3312 | | | MODESTO | CA | 95353 | |
| PACIFIC SELECT INSURANCE CO | | 1800 SUTTER ST STE 300 | | | CONCORD | CA | 94520 | |
| PACIFIC SELECT INSURANCE CO | | | | | CONCORD | CA | 94520 | |
| PACIFIC SOUTHWEST BANK | | 4414 N CENTRAL EXPRESSWAY | ATTN MARK EVANS | | DALLAS | TX | 75204 | |
| PACIFIC SPECIALTY INS CO | | DEPT 2136 | | | DENVER | CO | 80291 | |
| PACIFIC SPECIALTY INS CO | | PO BOX 31487 | | | TAMPA | FL | 33631 | |
| PACIFIC SPECTRUM LLC | | 6 VENTURE SUITE 225 | | | IRVINE | CA | 92618-7301 | |
| PACIFIC STATE APPRAISAL | | 33309 SANTIAGO RD STE 277 | | | ACTON | CA | 93510 | |
| PACIFIC STATE APPRAISAL | | 42329 45TH ST. WEST | | | LANCASTER | CA | 93536 | |
| PACIFIC STRATEGIES & ASSESSMENTS | | C/O SCOTT HARRISON | 2ND FLOOR ETON TOWER | | CAUSEWAY BAY | | | HONG KONG |
| PACIFIC TOWER COA | | 802 39TH AVE SW | | | PUYALLUP | WA | 98373 | |
| PACIFIC TOWER COA | | PO BOX 731029 | | | PUYALLUP | WA | 98373 | |
| PACIFIC TOWERS HOA | | CITY PLZ ONE CITY BLVD W STE 850 | | | ORANGE | CA | 92868 | |
| PACIFIC TOWN MORTGAGE INC | | 6728 FAIR OAKS BLVD#404 | | | CARMICHAEL | CA | 95608 | |
| PACIFIC TOWN | | 119 W CONANT ST | TREASURER TOWN OF PACIFIC | | PORTAGE | WI | 53901 | |
| PACIFIC TOWN | | 119 W CONANT ST | TREASURER | | PARDEEVILLE | WI | 53954 | |
| PACIFIC TOWN | | H7385 2ND LN | TREASURER | | PORTAGE | WI | 53901 | |
| PACIFIC TOWN | | PO BOX 204 | TREASURER TOWN OF PACIFIC | | PORTAGE | WI | 53901 | |
| PACIFIC TOWN | | PO BOX 204 | TREASURER | | PORTAGE | WI | 53901 | |
| PACIFIC TREND PROPERTIES LP | | 1411 S RIMPAU #205 | | | CORONA | CA | 92879 | |
| PACIFIC UNION COMPANY | | BUILDING106, MONTGOMERY STREET | PRESIDIO P.O. BOX 29069 | | SAN FRANCISCO | CA | 94129-0029 | |
| PACIFIC UNION FINANCIAL LLC | | 1990 N CALIFORNIA BLVD STE 16 | | | WALNUT CREEK | CA | 94596 | |
| PACIFIC UNION FINANCIAL, LLC | | 1990 N. CALIFORNIA BLVD., #16 | | | WALNUT CREEK | CA | 94596 | |
| PACIFIC UNION GMAC REAL ESTATE | | ONE LETTERMAN DR BLDG C 300 | | | SAN FRANCISCO | CA | 94129 | |
| PACIFIC VALUATION SERVICES, INC. | | 10517 WASHINGTONIA PALM WAY APT 3911 | | | FORT MYERS | FL | 33966-8001 | |
| PACIFIC WASTE SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| PACIFIC WEST APPRAISAL SERVICES INC | | PO BOX 2967 | | | PORTLAND | OR | 97208 | |
| PACIFIC WEST APPRAISAL SERVICESINC | | PO BOX 61429 | | | VANCOUVER | WA | 98666 | |
| PACIFIC WEST COAST CONSTRUCTION | | 7402 92ND PL SE | AND ELIZABETH AND JEFFREY EVANS | | MERCER ISLAND | WA | 98040 | |
| PACIFIC WEST HOME MORTGAGE LLC | | 1590 S COAST HWY#8 | | | LAGUNA BEACH | CA | 92651 | |
| PACIFIC WEST LOANS INC | | 19200 STEVENS CREEK BLVD STE 210 | | | CUPERTINO | CA | 95014 | |
| PACIFIC WOODS RENTALS LLC | | 900 S 4TH STREET SUITE 220 | | | LAS VEGAS | NV | 89101 | |
| PACIFIC | | 300 HOVEN DR | KAY QUENNOZ COLLECTOR | | PACIFIC | MO | 63069 | |
| PACIFICA HOMES LP | | 1785 HANCOCK ST. #100 | | | SAN DIEGO | CA | 92110 | |
| PACIFICO BUILDING MAINTENANCE | | PO BOX 1355 | | | CAPITOLA | CA | 95010 | |
| PACILLAS, RAYMOND W & PACILLAS, MARIA J | | 3718 N CHARLOTTE AVE | | | SAN GABRIEL | CA | 91776-3950 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACK, JAMES R | | 17460 BILLET ROAD | | | PONTIAC | IL | 61764 | |
| PACK, JEREMY L | | 203 TYLER ST | | | ATHENS | PA | 18810-1206 | |
| PACK, STAN | | 360 N PHYLLIS ST | | | LAS VEGAS | NV | 89110-5102 | |
| PACKARD AND LAPRAY | | 1240 ORLEANS | | | BEAUMONT | TX | 77701 | |
| PACKARD HOOD BERDNARDS JOHNSON IVY | | 500 S TAYLOR STE 900 | | | AMARILLO | TX | 79101 | |
| PACKARD PACKARD AND LAPRAY | | 1240 ORLEANS ST | | | BEAUMONT | TX | 77701-3612 | |
| PACKER AND MERIDITH | | 15 N 100 E STE 102 | | | PROVO | UT | 84606 | |
| PACKER ARRA, JEANNINE | | 1018 S FORK CIR | | | MELBOURNE | FL | 32901 | |
| PACKER TWP COUNTY BILL CARBON | | 125 GRIST MILL DR | LYNN NYER TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| PACKER TWP TOWNSHIP BILL CARBON | | 1449 WETZEL RUN DR | T C OF PACKER TOWNSHIP | | WEATHERLY | PA | 18255 | |
| PACKER TWP | | 1449 WETZEL RUN DR | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| PACKER, EDWARD J | | 343 RIDGEWAY RD | | | CINCINNATI | OH | 45215-4465 | |
| PACKER, EDWARD | | 343 RIDGEWAY RD | | | CINCINNATI | OH | 45215-4465 | |
| PACKER, GAIL & ROVAI, RODNEY H | | 14122 BUTTNER ROAD | | | GUERNEVILLE | CA | 95446-9723 | |
| PACKER, ROBERT C & PACKER, NARDIA E | | 5960 WENRICH DRIVE | | | SAN DIEGO | CA | 92120-3715 | |
| PACKWAUKEE TOWN | | BOX 45 | TREASURER PACKWAUKEE TOWN | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | BOX 45 | TREASURER PACKWAUKEE TOWNSHIP | | APCKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | BOX 45 | TREASURER PACKWAUKEE TOWNSHIP | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | BOX 45 | TREASURER | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | PO BOX 412 | PACKWAUKEE TOWN TREASURER | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | PO BOX 412 | TREASURER PACKWAUKEE TOWNSHIP | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | PO BOX 412 | TREASURER | | PACKWAUKEE | WI | 53953 | |
| PACLE | | 601 COMMONWEALTH AVENUE | SUITE 3400 | | HARRISBURG | PA | 17120-0901 | |
| PACOR MORTGAGE CORPORATION | | 3001 W 111TH ST | | | CHICAGO | IL | 60655 | |
| PACOR MORTGAGE CORPORATION | | 3001 W. 111TH STREET | | | CHICAGO | IL | 60655 | |
| PACOR MORTGAGE CORPORATION | | 4544 W 103RD ST | | | OAK LAWN | IL | 60453 | |
| PACWEST FUNDING INC | | 4750 VILLAGE PLAZA LOOP | SUITE 100 | | EUGENE | OR | 97401 | |
| PACWEST FUNDING INC | | 4750 VILLAGE PLZ LOOP STE 100 | | | EUGENE | OR | 97401 | |
| PADANARAM PROPERTIES LLC | | 500 BOSTON POST ROAD | | | MILFORD | CT | 06460 | |
| PADDICK LAW OFFICE | | 81 LANCASTER AVE STE 220 | | | MALVERN | PA | 19355-2157 | |
| PADDOCK AT STOCKBRIDGE CONDOMINIUM | | 7 EARLWOOD DR | C O DAVID SCHIFF | | WHITE PLAINS | NY | 10606 | |
| PADDOCK LAKE VILLAGE | | 6969 236TH AVE PADDOCK LAKE | TREASURER | | SALEM | WI | 53168 | |
| PADDOCK LAKE VILLAGE | | 6969 236TH AVE | TREASURER PADDOCK LAKE VILLAGE | | SALEM | WI | 53168 | |
| PADDOCK LAKE VILLAGE | | 6969 236TH AVE | TREASURER | | SALEM | WI | 53168 | |
| PADDOCK, KATHLEEN | | 4 VIRGINIA AVE | GROUND RENT COLLECTOR | | SHREWSBURY | PA | 17361 | |
| PADDOCK, MATT | | 2220 SE 6TH AVE | DAVID ORTIZ | | CAPE CORAL | FL | 33990 | |
| PADDY HAM | | 1244 WALKER ST | | | WATERLOO | IA | 50703 | |
| PADEN REALTY AND APPRAISALS | | 1930 2ND AVE N | | | BESSEMER | AL | 35020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PADEN TAYLOR, JOHN | | 1324 AVONDALE AV | | | RICHMOND | VA | 23227 | |
| PADGET, DOUGLAS | | RURAL ROUTE 3 BOX 775 | SUE SHICK | | SUMMER | IL | 62466 | |
| PADGETS CLEANING AND RESTORATION INC | | 535 NEW JERSEY ST | JOHN KOPACZEWSKI | | REDLANDS | CA | 92373 | |
| PADGETT AND ROBERTSON | | 4317 DOWNTOWNER LOOP N | | | MOBILE | AL | 36609 | |
| PADGETT LAW OFFICES PA | | PO BOX 342 | | | GARNER | NC | 27529 | |
| PADGETT, WENDY C | | 4311 DUNBARTON AVE APT 13 | | | TAMPA | FL | 33611-2022 | |
| PADGETTS CLEANING AND RESTORATION | | 535 NEW JERSEY ST | | | REDLANDS | CA | 92373 | |
| PADGHAM AND MORITZ | | 1311 CENTRAL AVE | | | HOT SPRINGS | AR | 71901 | |
| PADGITT, PATRICIA J | | 2994 170TH ST | | | BEACONSFIELD | IA | 50074 | |
| PADIAL, ALEXANDER P | | 12180 SW 184TH ST | INSURANCE CORP CONSULTANTS | | MIAMI | FL | 33177 | |
| PADILLA, FELICIANO | | 5117 S RIDGEWAY AVENUE | | | CHICAGO | IL | 60632-0000 | |
| PADILLA, GABRIEL | | 26684 AMHERST CT | | | LOMA LINDA | CA | 92354-0000 | |
| PADILLA, GERI | | 4427 SKYLINE CT NE | | | ALBUQUERQUE | NM | 87111 | |
| PADILLA, HECTOR | | 41420 ROARING RIVER CT | | | COARSEGOLD | CA | 93614 | |
| PADILLA, JESS J & PADILLA, PATRICIA A | | 25147 RADONICH RD | | | LOS GATOS | CA | 95033-9714 | |
| PADILLA, LOUIS | GMAC MORTGAGE, LLC V FREDIA PADILLA | 104 SOUTH MAPLE STREET | | | FRONTENAC | KS | 66763 | |
| PADILLA, LYNN A | | 17526 COYOTE CT | | | WEED | CA | 96094 | |
| PADILLA, MARIA P | | 6700 SOUTH BRAINARD AVE #212 | | | COUNTRYSIDE | IL | 60525 | |
| PADILLA, ORLANDO | VANDERBILT CONSTRUCTION | 37690 BURTON DR | | | FARMINGTON HILLS | MI | 48331-3062 | |
| PADILLA, RAFAEL | | 919 CRAIG PL | | | ADDISON | IL | 60101-0000 | |
| PADJEN, GARY | | 10741 DOWNING ST | INDIANAPOLIS GENERAL CONTRACTOR | | CARMEL | IN | 46033 | |
| PADRE INSURANCE | | 795 PAREDES LINE RD | | | BROWNVILLE | TX | 78521 | |
| PADRE ISLES PROPERTY OWNERS | | 14015 FORTUNA BAY DR | | | CORPUS CHRISTI | TX | 78418 | |
| PADRIK RYAN ATT AT LAW | | 3805 N W AVE | | | FRESNO | CA | 93705 | |
| PADRIK RYAN ATT AT LAW | | PO BOX 3807 | | | PINEDALE | CA | 93650 | |
| PADRON, GRACIE | | 11605 MAGNOLIA ST | | | EL MONTE | CA | 91732 | |
| PADRON, TERESA F | | 5600 LITO RD NW | | | ALBUQUERQUE | NM | 87114-0000 | |
| PADUA, SHERRI L | | 683 COLONEL LEDYARD HIGHWAY | | | LEDYWARD | CT | 06339 | |
| PADUCAH CITY | | 300 S 5TH ST | CITY OF PADUCAH | | PADUCAH | KY | 42003-1527 | |
| PADUCAH CITY | | 300 S 5TH ST | | | PADUCAH | KY | 42003 | |
| PADUCAH CITY | | PO BOX 2267 | CITY OF PADUCAH | | PADUCAH | KY | 42002 | |
| PADUCAH POWER | | PO BOX 180 | | | PADUCAH POWER | KY | 42002 | |
| PADUCAH POWER | | PO BOX 180 | | | PADUCAH | KY | 42002 | |
| PADULA, KAREN L | | 41 ELMCREST AVE | | | PROVIDENCE | RI | 02908-1807 | |
| PADULA, STEVE | | 7060 NW 5TH AVE | ALEXANDRA PADULA | | BOCA RATON | FL | 33487 | |
| PADZIK, SANDRA S & PADZIK, RICHARD | | 4134 BUTTERNUT STREET EAST | | | CHICAGO | IN | 46312 | |
| PAEPKE KING, JENNIFER | | 4108 PAGE DR | ROSANNE C HEIDEL ESTATE | | METAIRIE | LA | 70003 | |
| PAETEC | | 600 WILLOWBROOK OFFICE PARK | | | FAIRPORT | NY | 14450-4233 | |
| PAETEC | | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | |
| PAEZ, CELSO | | 523 CHEROKEE AVE | CELSO GALVIN | | ATLANTA | GA | 30312 | |
| PAEZ, GUADALUPE | | 616 N PALM AVE | CUT RITE ROOFING | | KISSIMMEE | FL | 34741 | |
| PAFCO GEN INSURANCE | | 5900 N ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | |
| PAFCO GEN INSURANCE | | | | | FORT LAUDERDALE | FL | 33309 | |
| PAFCO GENERAL INS CO WYO FLOOD | | | | | DALLAS | TX | 75374 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAFCO GENERAL INS CO WYO FLOOD | | PO BOX 741148 | | | DALLAS | TX | 75374 | |
| PAGAN JR, HECTOR | | 1466 E MICHIGAN ST | | | ORLANDO | FL | 32806 | |
| PAGAN, CAROL C | | 702 SAN CONRADO 3 | | | SUNNYVALE | CA | 94085 | |
| PAGAN, RAFAEL C | | 910 LITTLE CREEK RD | | | ORLANDO | FL | 32825-0000 | |
| PAGAN, RUBEN R | | 607 REDWOOD CT | | | KISSIMMEE | FL | 34743-9074 | |
| PAGAN, VICTORIA | | 367 HAMPSHIRE ST | ANNETTE BUILDERS CONSTRUCTION | | LAWRENCE | MA | 01841 | |
| PAGANO ASSOCIATES PC | | 3522 W HUNDRED RD | | | CHESTER | VA | 23831 | |
| PAGANO, VIRGINIA | | 15 A MAPLEWOOD DR | | | MAPLE SHADE | NJ | 08052-1968 | |
| PAGE AND ASSOCIATES | | 4015 CHAIN BRIDGE RD STE C | | | FAIRFAX | VA | 22030 | |
| PAGE APPRAISAL COMPANY | | PO BOX 11178 | | | SPRINGFIELD | MO | 65808 | |
| PAGE ASPINWALL APPRAISER | | 1367 CHALLEN AVE | | | JACKSONVILLE | FL | 32205 | |
| PAGE CLERK OF CIRCUIT COURT | | 118 S CT ST | COUNTY COURTHOUSE | | LURAY | VA | 22835 | |
| PAGE CLERK OF THE CIRCUIT COURT | | 116 S CT ST STE A | | | LURAY | VA | 22835 | |
| PAGE COUNTY RECORDER | | 112 E MAIN ST COURTHOUSE | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY RECORDER | | 112 E MAIN | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY RECORDERS OFFICE | | 112 E MAIN ST | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | | 101 S CT ST | TREASURER OF PAGE COUNTY | | LURAY | VA | 22835 | |
| PAGE COUNTY | | 112 E MAIN PO BOX 224 | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | | 112 E MAIN PO BOX 224 | PAGE COUNTY TREASURER | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | | 112 E MAIN | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | PAGE COUNTY TREASURER | 112 E MAIN PO BOX 224 | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | TREASURER OF PAGE COUNTY | 101 S COURT STREET | | | LURAY | VA | 22835 | |
| PAGE INSURANCE AGENCY | | PO BOX 1209 | | | DELAND | FL | 32721 | |
| PAGE REALTY | | 1222 E MAIN ST | | | LURAY | VA | 22835 | |
| PAGE REALTY | | 1222 E MAIN ST | PO BOX 603 | | LURAY | VA | 22835 | |
| Page Stokes | | 3715 La Joya | | | Dallas | TX | 75220 | |
| PAGE VENTURES LLC | | 503 N DIVISION STREET | | | CARSON CITY | NV | 89703 | |
| PAGE WATSON, ANNE | | 3500 WESTGATE DR STE 604 | TRUST ACCOUNT | | DURHAM | NC | 27707 | |
| PAGE, CARLOS T & PAGE, BOBBIE A | | 1677 HARBOR AVE APT 2N | | | CALUMET CITY | IL | 60409-1615 | |
| PAGE, CHRISTOPHER S | | 3844 TARRANT TRACE CIRCLE | | | HIGH POINT | NC | 27265 | |
| PAGE, DOROTHA | | 8317 WHITESBURG WAY SE APT 812 | | | HUNTSVILLE | AL | 35802-3466 | |
| PAGE, JEFFREY A & PAGE, DEBORAH L | | 11885 BLUE BAYOU DRIVE | | | HUNTLEY | IL | 60142 | |
| PAGE, JOYCE A | | 617 BRIARCLIFFE ST. | | | SANFORD | FL | 32773 | |
| PAGE, MARK J | | 3102 E DESERT BROOM WAY | | | PHOENIX | AZ | 85048 | |
| PAGE, PAUL J | | 16 GILBERT LN | | | HARWICH PORT | MA | 02646 | |
| PAGE, STACY | | 3500 RICHARDSON CT E | BILLY MOSS CONTRACTOR | | FORT WORTH | TX | 76119 | |
| PAGE, STACY | | 3500 RICHARDSON CT E | MOSSS ROOFING AND REPAIR | | FORT WORTH | TX | 76119 | |
| PAGE, THOMPSON G | | 942 MAIN ST STE 300 | | | HARTFORD | CT | 06103 | |
| PAGEL, DEAN | | 11811 N TATUM BLVD NO 1065 | | | PHOENIX | AZ | 85028 | |
| PAGEL, DEAN | | 13835 N TATUM BLVD STE 9 157 | | | PHOENIX | AZ | 85032 | |
| PAGEL, DEAN | | 15730 N PIMA D 4 NO 212 | | | SCOTTSDALE | AZ | 85260 | |
| PAGELAND CITY | | PAGELAND CITY HALL | | | PAGELAND | SC | 29728 | |
| PAGES, ANNE | | 8300 NW 53RD ST STE 403 | | | MIAMI | FL | 33166-7713 | |
| PAGET HALL | | 2118 W 65TH AVENUE | | | PHILADELPHIA | PA | 19138 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGET SANDERS ATT AT LAW | | 7056 ARCHIBALD ST STE 102 206 | | | CORONA | CA | 92880 | |
| PAGLIARULO, JULIE | | 50 PETER CT | | | BELMONT | NH | 03220 | |
| PAGLIONE APPRAISAL SERVICES | | 6 SHEFFIELD CT | | | MOUNT LAUREL | NJ | 08054 | |
| PAGNI, DALE | | 163 N SHEPHARD ST | BALDWIN CONSTRUCTION | | SONORA | CA | 95370 | |
| PAGNILLO, THOMAS J | | 120 BUCK CT | | | CASSELBERRY | FL | 32707 | |
| PAGNONE REALTY | | 201 W PALMER AVE APT C | | | GLENDALE | CA | 91204-4002 | |
| PAGOSA AREA WATER AND SANITATION | | PO BOX 4610 | | | PAGOSA SPRINGS | CO | 81157 | |
| PAGOSA LAKES POA | | 230 PORT AVE | | | PAGOSA SPRINGS | CO | 81147 | |
| PAGOSA LAKES PROPERTY OWNERS | | 230 PORT AVE | | | PAGOSA SPRINGS | CO | 81147 | |
| PAGOSA SPRINGS REAL CO INC & ROGER SUTTON | | 2202 NORTHSHORE DR | | | KINGWOOD | TX | 77339 | |
| PAGOSA SPRINGS REALCO INC | | 2202 NORTHSHORE DRIVE | | | KINGWOOD | TX | 77339 | |
| PAGTER AND MILLER | | 525 N CABRILLO PK DR STE 104 | | | SANTA ANA | CA | 92701 | |
| PAHAQUARRY TOWNSHIP | | RIVER RD | | | COLUMBIA | NJ | 07832 | |
| PAHLEN REALTY, INC | | 59516 STATE HWY 11 | | | WARROAD | MN | 56763 | |
| PAI APPRAISERS | | PO BOX 249 | | | WESTFIELD | NJ | 07091-0249 | |
| PAID FLOOD, CORPORATE | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| PAIGE BEARCE BEERY | | 6007 RIDGEMONT DRIVE | | | OAKLAND | CA | 94619 | |
| PAIGE GOLDBERG | | 67 CHASSE ROAD | | | WOLCOTT | CT | 06716 | |
| PAIGE JAQUITH | | 1856 SYLVAN AVENUE SE | | | GRAND RAPIDS | MI | 49506 | |
| PAIGE LAW GROUP TRUST ACCOUNT | | 9500 S DADELAND BLVD STE 550 | | | MIAMI | FL | 33156 | |
| PAIGE LAW GROUP TRUST ACCT | | 9500 S DADELAND BLVD 550 | C O TOWNHOMES OF BLUE WATERS | | MIAMI | FL | 33156 | |
| Paige Varner | | 161 N LITTLE MAIN ST | | | ORANGE | CA | 92868-2500 | |
| PAIGE, ELDRIDGE | | 320 SPRINGHILL RD | MODERN HOUSING | | MAYSVILLE | NC | 28555 | |
| PAIGE, ROBERT E | | 9500 S DADELAND BLVD STE 550 | | | MIAMI | FL | 33156 | |
| PAIGE, VERONICA | | 13421 SW 2663 NARANJA | | | MIAMI | FL | 33032 | |
| PAIK, SEUNG B & PAIK, EUN H | | 234 WAGNER DRIVE | | | CLAREMONT | CA | 91711 | |
| PAIL DAVIS RESTORATION AND REMODELING | | 2225 NORTHERN RD | | | APPLETON | WI | 54914-8725 | |
| PAINT BORO SOMRST | | 501 4TH ST | T C OF PAINT BOROUGH | | WINDBER | PA | 15963 | |
| PAINT BORO | | 1308 PAINT ST | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| PAINT BY ROJAS LLC | | 229 MILLARD AVE | | | LAKELAND | FL | 33801 | |
| PAINT CREEK FARMS HOME OWNERS | | 230 HURON VIEW BLVD | | | ANN ARBOR | MI | 48103 | |
| PAINT CREEK FARMS HOMEOWNER | | 2320 WASHTENAW AVE STE 200 | | | ANN ARBOR | MI | 48104 | |
| PAINT TOWNSHIP SD CONEMAUGH | | 536 CAMP DR | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| PAINT TOWNSHIP SD WINDBER | | 1741 BASIN DR STE 1 | T C OF PAINT TOWNSHIP SCH DIST | | WINDBER | PA | 15963 | |
| PAINT TOWNSHIP SD WINDBER | | 536 CAMP DR | T C OF PAINT TOWNSHIP SCH DIST | | WINDBER | PA | 15963 | |
| PAINT TWP SOMRST | | 1741 BASIN DR STE 1 | TAX COLLECTOR OF PAINT TOWNSHIP | | WINDBER | PA | 15963 | |
| PAINT TWP SOMRST | | 536 CAMP DR | TAX COLLECTOR OF PAINT TOWNSHIP | | WINDBER | PA | 15963 | |
| PAINT TWP | | 23220 ROUTE 66 | KAREN KAHLE TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| PAINT TWP | | RD 2 BOX 452A | CONNIE L EWING TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| PAINTED DESERT COMMUNITY | | 5565 PAINTED MIRAGE RD | | | LAS VEGAS | NV | 89149 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAINTED HILLS ASSOCIATION INC | | 199 PAINTED HILLS | | | MARTINSVILLE | IN | 46151 | |
| PAINTED LAKES SUBDIVISION NO 1 | | 25 NW POINT BLVD STE 330 | C O LIEBERMAN MANAGEMENT SERVICES | | ELK GROVE VILLAGE | IL | 60007 | |
| PAINTED POST VILLAGE | | PO BOX 110 | VILLAGE CLERK | | PAINTED POST | NY | 14870 | |
| PAINTED POST VILLAGE | VILLAGE CLERK | PO BOX 110 | 261 STEUBEN ST | | PAINTED POST | NY | 14870 | |
| PAINTER TOWN | | PO BOX 176 | TREASURER | | PAINTER | VA | 23420 | |
| PAINTER, ALWYN R & PAINTER, KATHLEEN S | | 4004 DANA AVE | | | HAMPSTEAD | MD | 21074 | |
| PAINTER, CAROL | | 173 N SPRING VIEW DRIVE | | | ENTERPRISE | AL | 36330 | |
| PAINTING PLUS INC | | 32 FAIRWAY AVE | | | GEORGETOWN | DE | 19947 | |
| PAINTING, BAHNANS | | 35 BERLIN ST | | | AUBURN | MA | 01501 | |
| PAINTSVILLE CITY | | PO BOX 1588 | PAINTSVILLE CITY | | PAINTSVILLE | KY | 41240 | |
| PAINTSVILLE CITY | | PO BOX 1588 | | | PAINTSVILLE | KY | 41240 | |
| PAITING, DOUBLE K | | 1111RUSS AVE | | | PUEBLO | CO | 81006 | |
| PAITSON ROOFING CO INC | | 34 N 12TH ST | | | TERRE HAUTE | IN | 47807 | |
| PAITZ, RICARDO | | 1908 KENNETH STREET | | | FULTONDALE | AL | 35068 | |
| PAIVA, CHAD S | | 250 S AUSTRALIAN AVE STE 700 | | | WEST PALM BCH | FL | 33401 | |
| PAIVA, NILO | | 11919 CHELTINHAM DR | | | ORLANDO | FL | 32824-0000 | |
| PAK & MORING PLC | WHITMOR CAPITAL MANAGEMENT LLC VS JAE S PARK VS GMAC MORTGAGE, LLC | 8930 East Raintree Drive, Suite 100 | | | Scotsdale | AZ | 85260-7029 | |
| PAK AND MORING PLC | | 8930 E RAINTREE DR STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| PAK AND MORING PLC | | 8930 E RAINTREE DRIVE | SUITE 100 | | SCOTTSDALE | AZ | 85260 | |
| PAK, CHAN H | | 15321 CHINABERRY STREET | | | NORTH POTOMAC | MD | 20878 | |
| PAK, KYONG N | | 120 ALTIMARI CT | | | SOUTHAMPTON | PA | 18966 | |
| PAKIS GIOTES PAGE AND BURLESON | | 400 AUSTIN AVE STE 400 | | | WACO | TX | 76701 | |
| PAL INVEST INC | | 158 PINNACLE BUTTE CT | | | FOLSOM | CA | 95630 | |
| PAL MAC REALTY INC APPRAISALS | | PO BOX 125 | 1892 MAPLE AVE | | PALMYRA | NY | 14522 | |
| PALA, CHERYL A | | 1277 WINDHAM LANE #106 | | | PALATINE | IL | 60074-0000 | |
| PALACE, TILE | | 11257 S W FWY | | | HOUSTON | TX | 77031 | |
| PALACIO, MARIA | | 11250 SW 49 ST | DUBOFF LAW FIRM | | MIAMI | FL | 33165 | |
| PALACIOS CITY ISD | | 1209 12TH ST | ASSESSOR COLLECTOR | | PALACIOS | TX | 77465 | |
| PALACIOS CITY ISD | | 1209 12TH ST | | | PALACIOS | TX | 77465 | |
| PALACIOS ISD | | 1209 12TH ST | ASSESSOR COLLECTOR | | PALACIOS | TX | 77465 | |
| PALACIOS JR, ELIO | | 11801 PIERCE ST STE 200 | | | RIVERSIDE | CA | 92505 | |
| PALACIOS, ANDRES & PALACIOS, ANGELES | | 6245 JOAQUIN MURIETA AVE#B | | | NEWARK | CA | 94560-0000 | |
| PALACIOS, ELOY A & PALACIOS, MARIA C | | 5174 NEWPORT DR | | | OAK FOREST | IL | 60452 | |
| PALACIOS, JESUS | | PO BOX 100 | | | NEWBERG | OR | 97132 | |
| PALACIOS, JUAN | | 933 VANGILST DRIVE | | | GOSHEN | IN | 46528-0000 | |
| PALACIOS, MARIAN | | 860 CRANE ST | CGA PROPERTIES LLC | | SCHENECTADY | NY | 12303 | |
| PALADAR CAPITAL INVESTMENTS LP | | 8335 SUNSET BLVD SUITE 401 | | | WEST HOLLYWOOD | CA | 90069 | |
| PALADIN LAW OFFICES | | 10700 FRANKSTOWN RD STE 305 | | | PITTSBURGH | PA | 15235 | |
| PALADIN ROOFING | | 7810 W PEORIA 147 | | | PEORIA | AZ | 85345 | |
| PALATINE BRIDGE VILLAGE | | PO BOX 208 | EVELYN TIMERMAN | | PALATINE BRIDGE | NY | 13428 | |
| PALATINE BRIDGE VILLAGE | | PO BOX 208 | TAX COLLECTOR | | PALANTINE BRIDGE | NY | 13428 | |
| PALATINE TOWN | | 141 W GRAND STREET PO BOX 40 | TAX COLLECTOR | | PALATINE BRIDGE | NY | 13428 | |
| PALATINUS, VALERIE | | 290 E SWAMP RD | | | DOYLESTOWN | PA | 18901-4415 | |
| PALAZZO, MIGUEL N | | 1145 W LAKE ST | | | HOLLYWOOD | FL | 33019-4829 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALAZZOLA LAW FIRM PC | | 4300 BUFORD HWY NE STE 204 | | | ATLANTA | GA | 30345 | |
| Palazzolo, James & Palazzolo, Kathleen | | 2802 Masefield | | | Bloomfield | MI | 48304 | |
| PALECEK, MATTHEW & PALECEK, JILL | | 1710 WOODLAND RIDGE RD | | | WAUSAU | WI | 54403-2371 | |
| PALECKI, GEORGE E | | 7135 MATTHEWS STREET | | | JACKSONVILLE | FL | 32210 | |
| PALEHUA COMMUNITY ASSOCIATION | | 3179 KOAPAKA ST | C O CERTIFIED MANAGEMENT | | HONOLULU | HI | 96819 | |
| PALEMON COLIN LANDSCAPING | | PO BOX 4879 | | | LANCASTER | CA | 93539 | |
| PALENCIA, CARLOS | | 2319 N MCVICKER AVE | | | CHICAGO | IL | 60639 | |
| PALERMO TOWN | | 45 N PALERMO ROAD PO BOX 78 | TOWN OF PALERMO | | PALERMO | ME | 04354 | |
| PALERMO TOWN | | 53 CO RT 35 | TAX COLLECTOR | | FULTON | NY | 13069 | |
| PALERMO TOWN | | 98 PARADISE RD | TAX COLLECTOR | | CENTRAL SQUARE | NY | 13036 | |
| PALERMO TOWN | | PO BOX 78 | TAX COLLECTOR | | PALERMO | ME | 04354 | |
| PALERMO, JAMES R & PALERMO, DIANE | | 1485 ROYAL CRESCENT | | | ROCHESTER HILLS | MI | 48306 | |
| Palermo, James | | 4240 Chantelly Drive, Unit B 105 | | | Naples | FL | 34112 | |
| PALERMO, JOHN | | P.O BOX 130731 | | | THE WOODLANDS | TX | 77393 | |
| PALERMO, RICHARD A | | 302 HOLLOWAY DRIVE | | | CANTON | GA | 30115 | |
| PALESTINE CITY | | 504 N QUEEN | C O PALESTINE CITY TAX OFFICE | | PALESTINE | TX | 75801 | |
| PALESTINE CITY | | 504 N QUEEN | | | PALESTINE | TX | 75801 | |
| PALIN, DUANE M | | 4722 E SUMMERHAVEN DR. | | | PHOENIX | AZ | 85044 | |
| PALINSKI, WITOLD J | | 55238 RHINE | | | MACOMB | MI | 48042 | |
| PALISADES AT COUNTRY PLACE HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| PALISADES AT COUNTRY PLACE | | PO BOX 62828 | C O BROWN COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85082 | |
| PALISADES AT COUNTRY PLACE | | PO BOX 62828 | | | PHOENIX | AZ | 85082 | |
| PALISADES IRR DIST | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| PALISADES OWNERS ASSOCIATION INC | | 6901 N LAGOON DR NO 48 | | | PANAMA CITY | FL | 32408 | |
| PALISADES PARK BORO | | 275 BROAD AVE | PALISADES PARK BORO COLLECTOR | | PALISADES PARK | NJ | 07650 | |
| PALISADES PARK BORO | | 275 BROAD AVE | TAX COLLECTOR | | PALISADES PARK | NJ | 07650 | |
| PALISADES PROP AND CAS INS CO | | PO BOX 48 | | | NEWARK | NJ | 07101 | |
| PALISADES S.D./DURHAM TWP | T-C OF PALISADES SCHOOL DIST | PO BOX 44 | | | DURHAM, | PA | 18039 | |
| PALISADES SAFETY AND INSURANCE ASSOC | | 5 MARINEVIEW PLZ | | | HOBOKEN | NJ | 07030 | |
| PALISADES SAFETY AND INSURANCE ASSOC | | | | | HOBOKEN | NJ | 07030 | |
| PALISADES SD BRIDGETON TWP | | PO BOX 22 | | | UPPER BLACK EDDY | PA | 18972 | |
| PALISADES SD BRIDGETON TWP | | PO BOX 22 | T C OF PALISADES SD | | UPPER BLACK EDDY | PA | 18972 | |
| PALISADES SD DURHAM TWP | | 232 RED BRIDGE RD | T C OF PALISADES SCHOOL DIST | | KINTNERSVILLE | PA | 18930 | |
| PALISADES SD DURHAM TWP | | PO BOX 44 | T C OF PALISADES SCHOOL DIST | | DURHAM | PA | 18039 | |
| PALISADES SD NOCKAMIXON TWP | | PO BOX 355 | TC OF PALISADES SCHOOL DISTRICT | | REVERE | PA | 18953 | |
| PALISADES SD SPRINGFIELD TWP | | 2755 ROUTE 412 LEITHSVILLE RD | T C OF PALISADES SCHOOL DIST | | COOPERSBURG | PA | 18036 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALISADES SD SPRINGFIELD TWP | | 2755 ROUTE 412 | T C OF PALISADES SCHOOL DIST | | COOPERSBURG | PA | 18036 | |
| PALISADES SD TINICUM TWP | | 366 CAFFERTY RD | T C OF PALISADES SCHOOL DISTRICT | | PIPERSVILLE | PA | 18947 | |
| PALIWAL, SUNIL | | 5 GOLFVIEW COURT | | | MONROE TOWNSHIP | NJ | 08831 | |
| PALL, KEVIN | | 3445 BRIDGE RD STE 920 | | | SUFFOLK | VA | 23435 | |
| PALLADIO PROPERTIES LLC | | 4790 IRVINE BLVD | SUITE 105-203 | | IRVINE | CA | 92620 | |
| PALM AIRE COUNTRY CLUB CONDOMINIUM | | 3500 GATEWAY DR 202 | | | POMPANO BEACH | FL | 33069 | |
| PALM BAY CITY | | 120 MALABAR RD SE | | | PALM BAY | FL | 32907 | |
| PALM BAY HOMEOWNERS ASSOCIATION | | PO BOX 18318 | | | PANAMA CITY | FL | 32417 | |
| PALM BAY UTILITIES | | 120 MALABAR RD SE | | | PALM BAY | FL | 32907 | |
| PALM BAY UTILITIES | | PO BOX 30746 | | | TAMPA | FL | 33630 | |
| PALM BAY YACHT CLUB COA INC | | 8200 NW 33RD ST STE 300 | | | DORAL | FL | 33122-1942 | |
| PALM BEACH AIR CONDITIONING | | PO BOX 810271 | | | BOCA RATON | FL | 33481 | |
| PALM BEACH APPRAISERS AND CONSULTANTS | | 1300 N CONGRESS AVE | | | WEST PALM BEACH | FL | 33409 | |
| PALM BEACH CLERK OF COURT | | PO BOX 4177 | DOROTHY H WILKEN CLERK CIRCUIT CRT | | WEST PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY CLERK AND COMPTRO | | 205 N DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY CLERK AND | | 205 N DIXIE HWY RM 42500 | | | WEST PALM BEACH | FL | 33401 | |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Attn Legal Services | Serving Palm Beach County | PO Box 3715 | West Palm Beach | FL | 33402-3715 | |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| PALM BEACH COUNTY WATER UTILITIES D | | 9045 JOG RD | | | BOYNTON BEACH | FL | 33472-2502 | |
| PALM BEACH COUNTY WATER UTILITIES | | PO BOX 24740 | | | WEST PALM BEACH | FL | 33416 | |
| PALM BEACH COUNTY WATER UTILITY | | 6045 JOG WAY | | | BOYTON BEACH | FL | 33472 | |
| PALM BEACH COUNTY | | 301 N NOLIVE AVE 3RD FL | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | | 301 N OLIVE AVE 3RD FL PO BOX 3715 | PALM BEACH TAX COLLECTOR | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | | 301 N OLIVE AVE 3RD FL PO BOX 3715 | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | | 301 N OLIVE AVE 3RD FL | PALM BEACH TAX COLLECTOR | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | PALM BEACH TAX COLLECTOR | 301 N OLIVE AVE - 3RD FLOOR | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH POINT PROPERTY OWNERS | | 3461 B FAIRLAND FARMS RD | | | WELLINGTON | FL | 33414 | |
| PALM BEACH WATER UTILITY DEPT | | 9045 JOG RD | | | BOYTON BEACH | FL | 33472 | |
| PALM BEACHER APARTMENTS INC | | 2950 JOG RD | | | LAKE WORTH | FL | 33467 | |
| PALM CANYON VILLAS | | 900 S FIRST AVE | | | ARCADIA | CA | 91006-7526 | |
| PALM CITY ASSOCIATION | | 77800 CALIFORNIA DR | DBA PALM DESERT COUNTRY CLUB ASSOC | | PALM DESERT | CA | 92211 | |
| PALM CLUB WEST VILLAGE | | 2328 S CONGRESS STE 2A | | | W PALM BEACH | FL | 33406 | |
| PALM COURT | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| PALM ESTATES MORTGAGE INC | | 6728 FAIR OKAS | BLVD # 404 | | CARMICHAEL | CA | 95608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALM GARDENS II CONDOMINIUM | | PO BOX 451306 | C O TRUST GROUP MANAGEMENT INC | | MIAMI | FL | 33245 | |
| PALM HARBOR FLOORING | | 36452 US HWY 19 N | | | PALM HARBOR | FL | 34684 | |
| PALM III REALTY INC | | 474303 E STATE RD 200 | | | FERNANDINA BEACH | FL | 32034 | |
| PALM LAKE GARDENS OWNERS | | PO BOX 13660 | | | FORT PIERCE | FL | 34979 | |
| PALM LAKES ASSN | | 1801 GLENGARY ST | | | SARASOTA | FL | 34231 | |
| PALM LAKES HOMEOWNERS ASSOCIATION | | 7108 N FRESNO ST STE 370 | | | FRESNO | CA | 93720 | |
| PALM MEADOWS C O PROPERTY MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| PALM OASIS | | 3532 KATELIA AVE STE 111 | HOMEONWERS ASSOCIATION | | LOS ALAMITOS | CA | 90720 | |
| PALM SPRINGS AGENCY | | PO BOX 91066 | BUREAU OF INDIAN AFFAIRS | | PRESCOTT | AZ | 86304 | |
| PALM SPRINGS AGENCY | | PO BOX 91066 | BUREAU OF INDIAN AFFAIRS | | PRESCOTT | AZ | 86304-9116 | |
| PALM SPRINGS DISPOSAL SERVICE | | 4690 E MESQUITE AVE | | | PALM SPRINGS | PA | 92264-3510 | |
| PALM SPRINGS TOWN AND CNTRY RLTY CORP | | 1555 S PALM CANYON DR STE H 202 | | | PALM SPRINGS | CA | 92264 | |
| PALM SPRINGS VILLAS HOA | | 2875 LOS FELICES 115 | | | PALM SPRINGS | CA | 92262-0642 | |
| PALM VALLEY COMMUNITY CENTER | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| PALM VALLEY ESTATES UD | | 1313 STUART PL RD | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78552 | |
| PALM VALLEY PHASE II AND III | | 7740 N 16TH ST STE 300 | C O AAM LLC | | PHOENIX | AZ | 85020 | |
| PALM VALLEY PHASE II AND III | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| PALM VALLEY PHASE V COMMUNITY ASSN | | 2198 E CAMELBACK RD STE 210 | | | PHOENIX | AZ | 85016 | |
| PALM VALLEY PHASE | | 4020 N 20TH | ST STE 219 | | PHOENIX | AZ | 85016 | |
| PALM VALLEY PHASES II AND III | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| PALM VALLEY PHASES II AND | | 7740 N 16TH ST | SU300 | | PHOENIX | AZ | 85020 | |
| PALM VALLEY | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| PALM VIEW CITY | | 400 W VETERANS BLVD | ASSESSOR COLLECTOR | | MISSION | TX | 78572 | |
| PALM VIEW CITY | | 403 VETERANS BLVD | ASSESSOR COLLECTOR | | MISSION | TX | 78572 | |
| PALM WEST HOME REALITY INC | | 2 FLORIDA PARK DR N | | | PALM COAST | FL | 32137 | |
| PALM, KAREN S & PALM, JOHN | | 709 MONTE LN | | | COVINGTON | KY | 41011 | |
| PALM, MARGARET | | 139 CARMEL WOODS | | | BALLWIN | MO | 63021-0000 | |
| PALM, SABLE | | NULL | | | HORSHAM | PA | 19044 | |
| PALMA LAW OFFICES PC | | 45 MERRIMACK ST STE 330 | | | LOWELL | MA | 01852 | |
| PALMA, ALFRED R | | 4415 COPPERWOOD STREET | | | DUNCAN | OK | 73533 | |
| PALMA, EVERADO | | P O BOX 2421 | | | BLOOMFIELD | NM | 87413 | |
| PALMATIER, REX & PALMATIER, MARSHA | | 1128 WHITE LAKE DR | | | ST CHARLES | MO | 63301 | |
| PALMDALE HOA | | 1935 DRY CREEK RD STE 203 | C O COMMUNITY MGMT SERVICES INC | | CAMPBELL | CA | 95008 | |
| PALMDALE WATER DISTRICT | | 2005 E AVE Q | | | PALMDALE | CA | 93550 | |
| PALMEIRO LAW GROUP | | 11801 GEORGIA AVE | | | SILVER SPRING | MD | 20902 | |
| PALMER & MANUEL LLP | | 8350 N CENTRAL EXPRESSWAY | SUITE 1111 | | DALLAS | TX | 75206 | |
| PALMER AND LABUDA PC | | 510 S MAIN ST | | | ROCK SPRINGS | WY | 82901 | |
| PALMER AND MASSIE LAW FIRM PLC | | 116 N 3RD ST STE 300 | | | RICHMOND | VA | 23219 | |
| PALMER CITY | | PO BOX 1608 | C O MATANUSKA SUSITNA | | PALMER | AK | 99645 | |
| PALMER CREEK INVESTMENTS | | 24165 1H-10W, STE.217-118 | | | SAN ANTONIO | TX | 78257 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMER DISTRICT RECORDER | | 1800 GLEN HWY STE 7 | | | PALMER | AK | 99645 | |
| PALMER GOODSELL, GUNDERSON | | PO BOX 8045 | | | RAPID CITY | SD | 57709 | |
| PALMER LAKE SAINTATION DISTRICT | | 120 MIDDLE GLENWAY | | | PALMER LAKE | CO | 80133 | |
| PALMER LOMBARDI & DONOHUE LLP - PRIMARY | | 515 So. Flower Street | Suite 2100 | | Los Angeles | CA | 90071 | |
| PALMER LOMBARDI & DONOHUE LLP | | 515 S FLOWER ST STE 2100 | | | LOS ANGELES | CA | 90071-2217 | |
| PALMER LOMBARDI & DONOHUE LLP | | 515 S. Flower Street, Suite 2100 | | | Los Angeles | CA | 90071 | |
| PALMER LOMBARDI AND DONOHU LLP | | 515 S FLOWER ST STE 2100 | | | LOS ANGELES | CA | 90071-2217 | |
| PALMER LOMBARDI AND DONOHUE LLP | | 515 S FLOWER ST STE 2100 | | | LOS ANGELES | CA | 90071 | |
| PALMER PLANTATION MUD 1 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| PALMER PLANTATION MUD 1 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| PALMER PLANTATION MUD 1 | | 5 OAK TREE | TAX COLLECTOR | | FRIENDSWOOD | TX | 77546 | |
| PALMER PLANTATION MUD 2 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| PALMER PLANTATION MUD 2 H | | 5 OAK TREE | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| PALMER PLAZA LIMITED | | ALEX S. PALMER & CO. | 1801 WEST END AVE SUITE 1600 | | NASHVILLE | TN | 37203-2526 | |
| PALMER PROPERTIES OF VA LLC | | PO BOX 207 | | | SOUTH BOSTON | VA | 24592-0207 | |
| PALMER RANCH MASTER PROPERTY OWNERS | | 6142 CLARK CTR AVE | | | SARASOTA | FL | 34238 | |
| PALMER RECORDING DISTRICT | | 1800 GLENN HWY STE 7 | | | PALMER | AK | 99645 | |
| PALMER SQUARE CONDOMINIUM | | 38 VILLAGE CT | | | HAZLET | NJ | 07730 | |
| PALMER TOWN | | 4417 MAIN ST TOWN ADMIN BLDG | TOWN OF PALMER | | PALMER | MA | 01069 | |
| PALMER TOWN | | 4417 MAIN ST | PALMER TOWN TAXCOLLECTOR | | PALMER | MA | 01069 | |
| PALMER TOWN | | 4417 MAIN ST | TOWN ADMIN BLDG | | PALMER | MA | 01069 | |
| PALMER TOWN | PALMER TOWN - TAXCOLLECTOR | 4417 MAIN STREET | | | PALMER | MA | 01069 | |
| PALMER TOWNSHIP NRTHMP | | 3 WELLER PL ZIP 18045 | T C PALMER TOWNSHIP | | EASTON | PA | 18045-1975 | |
| PALMER TOWNSHIP NRTHMP | | 3 WELLER PL | T C PALMER TOWNSHIP | | PALMER | PA | 18045-1975 | |
| PALMER TOWN | | TOWN ADMIN BLDG 4417 MAIN ST | TAX COLLECTOR | | PALMER | MA | 01069 | |
| PALMER WOODS WATER AND SEWER LLC | | 102 CENTENNIAL ST STE 201 | | | LA PLATA | MD | 20646 | |
| PALMER WOODS WATER AND SEWER LLC | | PO BOX 186 | PALMER WOODS WATER AND SEWER LLC | | LA PLATA | MD | 20646 | |
| PALMER, DAVID | | PO BOX 4244 | | | GRAND JUNCTION | CO | 81502 | |
| PALMER, DIANE | | 1507 WISCONSIN AVE | | | GRAFTON | WI | 53024 | |
| PALMER, DWIGHT B & PALMER, SARAH | | 5422 E 37TH PLACE | | | YUMA | AZ | 85365-0000 | |
| PALMER, EDWIN K | | 118 E TRINITY PL STE 9 | | | ATLANTA | GA | 30303 | |
| PALMER, EDWIN K | | BROAD AND MARIETTA ST | | | ATLANTA | GA | 30303 | |
| PALMER, FRED A & PALMER, LINDA B | | 15944 CHICKAMAUGA AVE | | | BATON ROUGE | LA | 70817 | |
| PALMER, JERALD L | | 704 E COLLEGE | | | DICKSON | TN | 37055 | |
| PALMER, JOSEPH | | 923 CLYDE LN | | | PHILADELPHIA | PA | 19128 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMER, LILLIAN N | | 1006 E HARVARD STREET | | | GLENDALE | CA | 91205 | |
| PALMER, MICHAEL T & PALMER, JEANNE M | | 34 HOUGHTON ST | | | FREDONIA | NY | 14063-0000 | |
| PALMER, RICHARD A | | PO BOX 1963 | | | WINTER PARK | FL | 32790 | |
| PALMER, STEPHEN | | 271 W SHORT ST STE 804 | | | LEXINGTON | KY | 40507 | |
| PALMER, STEVEN D | | P O BOX 847 | | | AVON | NC | 27915 | |
| PALMER, STEVEN L & EPP, AMY M | | 2118 E BROOKSTONE | | | DERBY | KS | 67037 | |
| PALMER, THOMAS M & PALMER, DOROTHY J | | PO BOX 1468 | | | MT STERLING | KY | 40353-5468 | |
| PALMER, WILLIAM & PALMER, LEANNE | | 144 SHADY OAKS | | | JACKSON | MO | 63755-2486 | |
| PALMERTON BORO BORO BILL CARBON | | 779 PRINCETON AVE W | DIANE ANDREAS TAX COLLECTOR | | PALMERTON | PA | 18071 | |
| PALMERTON BORO BORO BILL CARBON | | 779 PRINCETON AVE W | TAX COLLECTOR OF PALMERTON BORO | | PALMERTON | PA | 18071 | |
| PALMERTON BORO COUNTY BILL CARBON | | 779 PRINCETON AVE W | DIANE ANDREAS TAX COLLECTOR | | PALMERTON | PA | 18071 | |
| PALMERTON BORO COUNTY BILL CARBON | | 779 PRINCETON AVE W | TAX COLLECTOR OF PALMERTON BORO | | PALMERTON | PA | 18071 | |
| PALMERTON SCH DIST LOWER TOWAMENSIN | | 100 MILL ROAD PO BOX 26 | T C OF PALMERTON AREA SCH DIST | | AQUASHICOLA | PA | 18012 | |
| PALMERTON SD PALMERTON BORO | | 779 PRINCETON AVE W | DIANE ANDREAS TAX COLLECTOR | | PALMERTON | PA | 18071 | |
| PALMERTON SD TOWAMENSING TWP | | 5790 INTERCHANGE RD | T C PALMERTON AREA SCH DIST | | LEHIGHTON | PA | 18235 | |
| PALMERTON SD TOWAMENSING TWP | | TWP BLDG 110 STABLE RD | T C PALMERTON AREA SCH DIST | | LEHIGHTON | PA | 18235 | |
| PALMERTOWN SD BOWMANSTOWN BORO | | 524 SPRING ST | | | BOWMANSTOWN | PA | 18030 | |
| PALMERTOWN SD BOWMANSTOWN BORO | | 524 SPRING ST | T C OF PALMERTON ARE SCH DIST | | BOWMANSTOWN | PA | 18030 | |
| PALMETTO APPRAISAL SERV OF CLEMSON | | PO BOX 390 | | | CLEMSON | SC | 29633 | |
| PALMETTO BAY OWNERS ASSOC INC | | PO BOX 6476 | C O GW SERVICES | | HILTON HEAD ISLAND | SC | 29938 | |
| PALMETTO CITY COWETA | | 509 TOOMBS ST | TAX COLLECTOR | | PALMETTO | GA | 30268 | |
| PALMETTO CITY COWETA | TAX COLLECTOR | PO BOX 190 | 509 TOOMBS ST | | PALMETTO | GA | 30268 | |
| PALMETTO CITY FULTON | | 509 TOOMBS ST PO BOX 190 | TAX COLLECTOR | | PALMETTO | GA | 30268 | |
| PALMETTO CITY FULTON | | 509 TOOMBS ST | TAX COLLECTOR | | PALMETTO | GA | 30268 | |
| PALMETTO CITY-FULTON | TAX COLLECTOR | 509 TOOMBS ST | | | PALMETTO | GA | 30268 | |
| PALMETTO CONTRACTORS | | 121 CENTRUM DR STE 3 | | | IRMO | SC | 29063 | |
| PALMETTO CONTRACTORS | | 13809 WRIGLEY ST | | | HOUSTON | TX | 77045 | |
| PALMETTO DESIGN AND RENOVATION | | 121 CENTRUM DR STE 3 | | | IRMA | SC | 29063 | |
| PALMETTO DESIGN AND RENOVATION | | 121 CENTRUM DR STE 3 | | | IRMO | SC | 29063 | |
| PALMETTO HERITAGE REAL ESTATE | | 1027 W MAIN ST | PO BOX 313 | | LAURENS | SC | 29360 | |
| PALMETTO HERITAGE REAL ESTATE | | PO BOX 313 | 1027 W MAIN | | LAURENS | SC | 29360 | |
| PALMETTO PROPERTY MGT | | 871 THORTON PKWY NO 120 | | | THORTON | CO | 80229 | |
| PALMETTO PROPERTY PRESERVATION | | PO BOX 22988 | | | HILTON HEAD | SC | 29925 | |
| PALMETTO REAL ESTATE AND APPRAISAL, INC | | P O BOX 2901 | | | IRMO | SC | 29063 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMETTO REAL ESTATE APPRAISALS | | 508 HAMILTON STREET SUITE 201 | | | COLUMBIA | SC | 29201 | |
| PALMETTO RESTORATION AND HERMAN | | 213 HUNTINGTON DR | AND ANNA JOHNSON | | ANDERSON | SC | 29625 | |
| PALMETTO SERVICE CORPORATION | | PO BOX 833 | | | AIKEN | SC | 29802 | |
| PALMETTO SOUTH MORTGAGE CORP | | 830 GRACERN RD | | | COLUMBIA | SC | 29210 | |
| PALMETTO STATE CLOSINGS LLC | | 1430 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| PALMIERI AND PALMIERI | | 260 W EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| PALMIRA VILLAGE | | 103 JEFFERSON ST | TREASURER | | PALMYRA | WI | 53156 | |
| PALMISANOESQ, JAMES A | | 417 BARRE ST | | | MONTPELIER | VT | 05602 | |
| PALMORE JR, RICHARD T | | 34 WAXMYRTLE CT | | | HOMOSASSA | FL | 34446-4849 | |
| PALMORE, BETTY J & PALMORE, HUMPHREY | | 2933 TONEY DRIVE | | | DECATUR | GA | 30032 | |
| PALMORE, THEDORE | | 3824 N 60TH STREET | | | MILWAUKEE | WI | 53216 | |
| PALMS LONG BEACH HOMEOWNERS ASSN | | 10300 FOURTH ST STE 260 | C O BEACON PROPERTY MANAGEMENT | | RANCHO CUCAMONGA | CA | 91730 | |
| PALMS, PLANTATION | | 375 PLANTATION RD | | | GULF SHORES | AL | 36542 | |
| PALMSTAR INVESTMENT GROUP LLC | | 4119 BEVERLY GLEN BLVD | | | SHERMAN OAKS | CA | 91423 | |
| PALMVIEW INVESTMENTS, LLC | | 4119 BEVERLY GLEN BLVD | | | SHERMAN OAKS | CA | 91423 | |
| PALMWOOD HOA | | 645 CLASSIC CT STE 104 | | | MELBOURNE | FL | 32940 | |
| PALMYRA BORO BORO BILL TAX | | 547 S 10TH ST | | | LEBANON | PA | 17042 | |
| PALMYRA BORO BORO BILL | | 400 S 8TH ST RM 103 | LEBANON COUNTY TRE | | LEBONON | PA | 17042 | |
| PALMYRA BORO BORO BILL | | 547 S TENTH ST | T C OF PALMYRA BOROUGH | | LEBANON | PA | 17042 | |
| PALMYRA BORO COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| PALMYRA BORO COUNTY BILL | | 400 S 8TH ST | RM 103 | | LEBANON | PA | 17042 | |
| PALMYRA BORO | | 20 W BROAD ST | PALMYRA BORO TAXCOLLECTOR | | PALMYRA | NJ | 08065 | |
| PALMYRA BORO | | 20 W BROAD ST | | | PALMYRA | NJ | 08065 | |
| PALMYRA BORO | | 20 W BROAD ST | TAX COLLECTOR | | PALMYRA | NJ | 08065 | |
| PALMYRA CITY | | 301 S MAIN PO BOX 32 | RHONDA DODD COLLECTOR | | PALMYRA | MO | 63461 | |
| PALMYRA FARMERS MUT | | | | | FRANKLIN | MN | 55333 | |
| PALMYRA FARMERS MUT | | PO BOX 128 | | | FRANKLIN | MN | 55333 | |
| PALMYRA LINCOLN MUTUAL INS CO | | 308 W FIRST ST | | | DIXON | IL | 61021 | |
| PALMYRA LINCOLN MUTUAL INS CO | | | | | DIXON | IL | 61021 | |
| PALMYRA MACEDON C S TN PLMYRA | | 151 HYDE PKWY | TAX COLLECTOR | | PALMYRA | NY | 14522 | |
| PALMYRA MACEDON CEN SCH COMB TWNS | | 1180 CANANDAIGUA RD | SCHOOL TAX COLLECTOR | | PALMYRA | NY | 14522 | |
| PALMYRA MACEDON CEN SCH COMB TWNS | | 1180 CANANDIGUA RD | SCHOOL TAX COLLECTOR | | PALMYRA | NY | 14522 | |
| PALMYRA SD NORTH LONDONDERRY TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| PALMYRA SD NORTH LONDONDERRY TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| PALMYRA SD PALMYRA BORO LEBANON | | 547 S 10TH ST | | | LEBANON | PA | 17042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMYRA SD PALMYRA BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| PALMYRA SD PALMYRA BORO | | 547 S 10TH ST | LEBANON COUNTY EIT BUREAU | | LEBANON | PA | 17042 | |
| PALMYRA SD SOUTH LONDONDERRY TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| PALMYRA SD SOUTH LONDONDERRY TWP | | 547 S TENTH ST | LEBANON COUNTY E I T | | LEBANON | PA | 17042 | |
| PALMYRA TOWN | | 1180 CANANDAIGUA RD | TAX COLLECTOR | | PALMYRA | NY | 14522 | |
| PALMYRA TOWN | | 778 MAIN ST | TOWN OF PALMYRA | | PALMYRA | ME | 04965 | |
| PALMYRA TOWN | | N 1411 HWY 106 | TREASURER | | PALMYRA | WI | 53156 | |
| PALMYRA TOWN | | PO BOX 6 ROUTE 2 | | | PALMYRA | ME | 04965 | |
| PALMYRA TOWNSHIP PIKE | | 148 GUMBLETOWN RD | T C OF PALMYRA TOWNSHIP | | PAUPACK | PA | 18451 | |
| PALMYRA TOWNSHIP PIKE | | HC1 BOX 5A | T C OF PALMYRA TOWNSHIP | | PAUPACK | PA | 18451 | |
| PALMYRA TOWNSHIP PIKE | | HCI BOX 5A | | | PAUPACK | PA | 18451 | |
| PALMYRA TOWNSHIP SCHOOL DIST | | 120 MADISON AVE | T C OF WALLENPAUPACK AREA SD | | HAWLEY | PA | 18428 | |
| PALMYRA TOWNSHIP SCHOOL DISTRICT | | 120 MADISON AVE | | | HAWLEY | PA | 18428 | |
| PALMYRA TOWNSHIP TAX COLLECTOR | | 3816 VAN HWY | | | PALMYRA | MI | 49268 | |
| PALMYRA TOWNSHIP WAYNE | | 120 MADISON AVE | TC OF PALMYRA TWP | | HAWLEY | PA | 18428 | |
| PALMYRA TOWNSHIP | | 1371 LENAWEE HWY | TAX COLLECTOR | | PALMYRA | MI | 49268 | |
| PALMYRA TOWNSHIP | | 3816 VAN HWY | TREASURER PALMYRA TWP | | PALMYRA | MI | 49268 | |
| PALMYRA TOWN | TOWN OF PALMYRA | PO BOX 6 | ROUTE 2 | | PALMYRA | ME | 04965 | |
| PALMYRA TOWN | | W1360 HWY 1066 | TREASURER PALMYRA TWP | | PALMYRA | WI | 53156 | |
| PALMYRA TOWN | | W1360 HWY 106 | TREASURER PALMYRA TWP | | PALMYRA | WI | 53156 | |
| PALMYRA TOWN | | W1360 STH 106 | PALMYRA TOWN TREASURER | | PALMYRA | WI | 53156 | |
| PALMYRA VILLAGE | | 144 E MAIN ST | VILLAGE CLERK | | PALMYRA | NY | 14522 | |
| PALMYRA VILLAGE | | 603 W WISCONSIN ST | TREASURER | | PALMYRA | WI | 53156 | |
| PALMYRA VILLAGE | | PO BOX 380 | TREASURER PALMYRA VILLAGE | | PALMYRA | WI | 53156 | |
| PALMYRA VILLAGE | | PO BOX 380 | TREASURER | | PALMYRA | WI | 53156 | |
| PALMYRA VILLAGE | | TREASURER | | | PALMYRA | WI | 53156 | |
| PALMYRA | | 301 S MAIN PO BOX 32 | PALMYRA CITY COLLECTOR | | PALMYRA | MO | 63461 | |
| PALNITKAR, SANJAY S & PALNITKAR, URMILA S | | 9 ALLERTON WAY | | | EAST WINDSOR | NJ | 08520 | |
| PALO ALTO BORO SCHOOL DISTRICT | | 118 W BACON ST | ANNA M COOK TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| PALO ALTO BOROUGH SCHYKL CO | | 118 W BACON ST | TAX COLLECTOR OF PALO ALTO BORO | | POTTSVILLE | PA | 17901 | |
| PALO ALTO COMMUNITY ASSOCIATION | | 5966 LA PL CT STE 170 | C O THE PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| PALO ALTO COUNTY ABSTRACT CO | | 1009 1011 BROADWAY | | | EMMETSBURG | IA | 50536 | |
| PALO ALTO COUNTY RECORDERS OFFI | | 1010 BROADWAY | | | EMMETSBURG | IA | 50536 | |
| PALO ALTO COUNTY | | 1010 BROADWAY PO BOX 77 | | | EMMETSBURG | IA | 50536 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALO ALTO COUNTY | | 1010 BROADWAY PO BOX 77 | PALO ALTO COUNTY TREASURER | | EMMETSBURG | IA | 50536 | |
| PALO BLANCO HOA INC | | 2611 N MAIN AVE | | | SAN ANTONIO | TX | 78212 | |
| PALO MUTUAL FIRE INSURANCE ASSOC | | | | | AURORA | MN | 55705 | |
| PALO MUTUAL FIRE INSURANCE ASSOC | | PO BOX 106 | | | AURORA | MN | 55705 | |
| PALO PINTO COUNTY CLERK | | PO BOX 219 | | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | ASSESSOR COLLECTOR | PO BOX 160 | 520 OAK ST | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | ASSESSOR COLLECTOR | PO BOX 160 | | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | | HWY 180 W COURTHOUSE 3RD | ASSESSOR COLLECTOR | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | | HWY 180 W COURTHOUSE 3RD | | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | | PO BOX 160 | ASSESSOR COLLECTOR | | PALO PINTO | TX | 76484 | |
| PALO VEDRE ESTATES HOA | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| PALO VERDE AC LLC | | 1549 E EMELITA AVE | | | MESA | AZ | 85204 | |
| PALO VERDE IRRIGATION DISTRICT | | 180 W 14TH AVE | | | BLYTHE | CA | 92225 | |
| PALO VERDE IRRIGATION DISTRICT | | 180 W 14TH AVE | PALO VERDE IRRIGATION DISTRICT | | BLYTHE | CA | 92225 | |
| PALO VERDE IRRIGATION DISTRICT | | 180 W 14TH ST | PALO VERDE IRRIGATION DISTRICT | | BLYTHE | CA | 92225 | |
| PALO VERDE LAND AND INVESTMENTS | | 117 N FLORENCE ST | | | CASA GRANDE | AZ | 85122-4418 | |
| PALOCI AND JONES CHARTERED | | 5560 BEE RIDGE RD STE D7 | | | SARASOTA | FL | 34233 | |
| PALOCI AND JONES CHARTERED | | 8586 POTTER PARK DR | | | SARASOTA | FL | 34238 | |
| PALOIAN, GUS A | | 131 S DEARBORN ST STE 2400 | | | CHICAGO | IL | 60603-5577 | |
| PALOIAN, GUS A | | 55 E MONROE ST | 42ND FL | | CHICAGO | IL | 60603 | |
| PALOMA CREEK HOA | | 22711 N HASKELL STE 2650 | | | DALLAS | TX | 75294 | |
| PALOMAR OWNERS ASSOCIATION | | 315 DIABLO RD 221 | | | DANVILLE | CA | 94526 | |
| PALOMBI, MICHAEL B | | 4874 WEATHERHILL DRIVE | | | WILMINGTON | DE | 19808 | |
| PALOMINO RANCH HOMEOWNERS | | PO BOX 1232 | | | GRANTSVILLE | UT | 84029 | |
| PALOS VERDES ENGINEERING CORP | | 27520 HAWTHORNE BLVD STE 250 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| PALOS VERDES HOA | | PO BOX 687 | | | ROWLETT | TX | 75030-0687 | |
| PALOUSE APPRAISALS | | 1321 BLAKE ST | | | MOSCOW | ID | 83843 | |
| PALSGROVE, CATHERINE | | 239 BOND ST | | | REDLANDS | CA | 92373-5036 | |
| PALUCHNIAK, THOMAS | | 700 TOWER ST | | | YPSILANTI | MI | 48198 | |
| PALUMBO AND ASSOCIATES | | 404 W LIBERTY ST | | | HUBBARD | OH | 44425 | |
| PALUMBO AND SCHROEDER | | 2268 BLUESTONE DR | | | SAINT CHARLES | MO | 63303 | |
| PALUMBO DE LAURA LLC | | 528 CHAPEL ST | | | NEW HAVEN | CT | 06511 | |
| PALUMBO PALUMBO AND CARRINGTON PC | | 193 GRAND ST STE 411 | | | WATERBURY | CT | 06702 | |
| PALUMBO PALUMBO AND CARRINGTON PC | | 193 GRAND ST | | | WATERBURY | CT | 06702-1919 | |
| PAM BONDI | | The Capitol | PL 01 | | Tallahassee | FL | 32399-1050 | |
| PAM BROWN REALTY | | 33409 IVY BEND RD | | | STOVER | MO | 65078 | |
| PAM CLAMP | Gibbs Realty & Auction Comapany | 107A VISTA OAKS DR. | | | LEXINGTON | SC | 29072 | |
| PAM JOYCE AND ASSOC REALTOR | | 21 ELLSWORTH ST | | | MARTINSVILLE | VA | 24112 | |
| PAM JOYCE AND ASSOCIATES | | 21 ELLSWORTH ST | | | MARTINSVILLE | VA | 24112 | |
| PAM LOOPER | ADVANTAGE REALTY | 1127 Amber Dr., | | | COOKEVILLE | TN | 38506 | |
| PAM OSBORNE | The Osborne Company, Inc | 448 W CHEVES STREET | | | FLORENCE | SC | 29501 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAM ROBINSON REAL ESTATE | | 311 1 2 N MILT PHILLIPS | | | SEMINOLE | OK | 74868 | |
| PAM ROBINSON REAL ESTATE | | 329 N MAIN ST | | | SEMINOLE | OK | 74868 | |
| PAM SCHMITZ | | 558 MARTIN RD | | | WATERLOO | IA | 50701 | |
| PAM TIBBITS | | 27261 TIERA VERDE DR | | | HEMET | CA | 92544 | |
| PAM WOODDELL | LIVE OAK REAL ESTATE | 1039 S COLLEGE RD SUITE 201 | | | WILMINGTON | NC | 28403 | |
| PAMALA COOLEY | | 23430 FORTRESS WAY | | | PIONEER | CA | 95666 | |
| PAMALA S HARRIS ATT AT LAW | | 199 S CHILLICOTHE RD STE 205 | | | AURORA | OH | 44202 | |
| PAMELA A BROWN AND | | 222 CTR AVE | PAMELA A TOMIKEL | | OAKDALE | PA | 15071 | |
| PAMELA A HOOKS AND | | 6200 N 7TH ST | PUBLIC ADJUSTERS CLAIMS TRUST | | PHILADELPHI | PA | 19126 | |
| PAMELA A MILLER PLC | | PO BOX 425 | | | FAIRFAX | VA | 22038 | |
| PAMELA A VANDEL ATT AT LAW | | 520 WALNUT ST STE 401 | | | DES MOINES | IA | 50309 | |
| PAMELA ADAMS | | 11542 NEWPORT AVE | | | SANTA ANA | CA | 92705-2226 | |
| PAMELA ALYCE PITTMAN | | 7498 SEA CHANGE | | | COLUMBIA | MD | 21045 | |
| PAMELA AND DAVID TOLLAS | AND ALL ABOUT MUD | 5345 E COUNTY ROAD B | | | SOUTH RANGE | WI | 54874-8405 | |
| PAMELA AND GREGORY BROWN AND | | 92 PATES LAKE DR | KENCOR CONSTRUCTION LP | | HAMPTON | GA | 30228 | |
| PAMELA AND JOHN COOK | | 2676 HICKORY GLEN COVE | | | GERMANTOWN | TN | 38138 | |
| PAMELA AND MARTY ERANN AND | | 7921 MONROE AVE | MORDECHAI ERANN | | MUNSTER | IN | 46321 | |
| PAMELA AND ROGER WATSON AND | | 3763 CARSON RD | CURTIS WHITE CONSTRUCTION | | CAMINO | CA | 95709 | |
| PAMELA AND VIRGIN WEISINGER JR AND | | 1444 HEIGHTS BLVD | VIRGIL WEISINGER | | HOUSTON | TX | 77008 | |
| PAMELA AND WILLIAM HOOK AND | | 4320 SE 26TH TERRACE | TOPEKA ROOFING | | TOPEKA | KS | 66605 | |
| PAMELA ANN HAWKINS ATT AT LAW | | 2101 FRONT ST STE 205 | | | CUYAHOGA FALLS | OH | 44221 | |
| PAMELA B LEONARD ATT AT LAW | | 1034 S BRENTWOOD BLVD STE 1830 | | | SAINT LOUIS | MO | 63117 | |
| PAMELA BENNETT AND RONS | | 3102 GREENHILL DR NW | HOME AND BUILDING REPAIRS | | HUNTSVILLE | AL | 35810 | |
| Pamela Bennett | | 1450 N STATE HIGHWAY 360 APT 263 | | | GRAND PRAIRIE | TX | 75050-4131 | |
| PAMELA BOOKER WILLIAMS ATT AT LA | | 1001 TEXAS ST STE 250 | | | HOUSTON | TX | 77002 | |
| PAMELA BOUSQUET | | 2499 ELNA RD | | | CANTONMENT | FL | 32533 | |
| PAMELA CAMPBELL | | 10934 FURY LN | | | LA MESA | CA | 91941 | |
| Pamela Collins | | 5222 Vickery Blvd | | | Dallas | TX | 75206 | |
| Pamela Corey | | 603 Lennox Ct | | | Lansdale | PA | 19446 | |
| PAMELA D AND CHARLES O JONES AND | | 636 BELLPORT AVE | ONYX PEARL CONSTRUCTION | | BELLPORT | NY | 11713 | |
| PAMELA D FENDER AND | | 1130 CIVIC CTR DR | PAMELA D PEPPER | | ROHNERT PARK | CA | 94928 | |
| PAMELA D TEAT | | LEWIS E TEAT | 180 SASAFRAS STREET, POB 525 | | MILLINGTON | MD | 21651 | |
| PAMELA DAVIS AND REDMAN | | 2712 COLUMBIA AVE | CONSTRUCTION CO | | INDIANAPOLIS | IN | 46205 | |
| PAMELA DEWALL | | 4341 YORKTOWN DR | | | EAGAN | MN | 55123 | |
| PAMELA DIERKS | | 12909 HESS RD | | | LA PORTE CITY | IA | 50651 | |
| PAMELA DROUKAS RING ATT AT LAW | | 89 KEENE ST | | | PROVIDENCE | RI | 02906 | |
| PAMELA DUFF | | 8899 TACKLES DRIVE | | | WHITE LAKE | MI | 48386 | |
| PAMELA E CALANDER CHELSEA | | 908 15TH ST SE | CALANDER AND LARRY CALANDER | | FOREST LAKE | MN | 55025 | |
| PAMELA EARL | | 174 W LINCOLN #186 | | | ANAHEIM | CA | 92805 | |
| Pamela Evans | | 714 Manhattan Drive | | | Dallas | TX | 75217 | |
| PAMELA F DURAN ATT AT LAW | | 1708 N BROADWAY | | | OKLAHOMA CITY | OK | 73103 | |
| PAMELA G MAGEE ATT AT LAW | | 7922 WRENWOOD BLVD STE B | | | BATON ROUGE | LA | 70809 | |
| PAMELA GRAZIER | | 3703 LAURINDA DR | | | CEDAR FALLS | IA | 50613 | |
| PAMELA GRUNWALD | | 4450 N MOZART ST | | | CHICAGO | IL | 60625 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA H ROSS ATT AT LAW | | 1900 W LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| PAMELA HAYWOOD AND EARNEST | SALTER | 3823 AVENUE K | | | GALVESTON | TX | 77550-3829 | |
| PAMELA HEINZ AND RAM JACK | | 3507 FORAY LN | | | NEW PORT RICHEY | FL | 34655 | |
| PAMELA HENDERSON | | 102 BAYMEADOW LANE | | | VINTON | VA | 24179 | |
| PAMELA HERNING | | 1224 RED SILVER CT | | | DOWNERS GROVE | IL | 60515 | |
| PAMELA HICKMAN | | 516 SUNSET ROAD | | | WATERLOO | IA | 50701 | |
| Pamela Hicks | | PO BOX 601231 | | | DALLAS | TX | 75360-1231 | |
| PAMELA HINDERS | | 406 CLARK STREET | | | DYSART | IA | 52224 | |
| PAMELA HOFFMAN | | 4204 HIGH KNOLL DR | | | OAKLAND | CA | 94619 | |
| PAMELA HOFFMAN | | MARK HOFFMAN | 4204 HIGH KNOLL DRIVE | | OAKLAND | CA | 94619 | |
| PAMELA J AMES ESQ ATT AT LAW | | 237 MAIN ST | | | WATERVILLE | ME | 04901 | |
| PAMELA J AND MARTY ERANN AND | | 7921 MONROE AVE | V AND A CONSTRUCTION LLC | | MUNSTER | IN | 46321 | |
| PAMELA J CASAGRANDE ATT AT LAW | | 700 W JOHNSON AVE STE 310 | | | CHESHIRE | CT | 06410 | |
| PAMELA J CORDES REDDING | | 370 HIGHPOINT CIR S | | | BOURBONNAIS | IL | 60914 | |
| PAMELA J MARCHESE ATT AT LAW | | PO BOX 1895 | | | FORT BRAGG | CA | 95437 | |
| PAMELA J MARCHESE ATTORNEY AT LAW | | 873A SANTA ROSA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| PAMELA J. SHAW | | 111 PERKINS ST. , APT. 172 | | | BOSTON | MA | 02130 | |
| PAMELA JAN ZYLSTRA ATT AT LAW | | 28241 CROWN VALLEY PKWY STE F610 | | | LAGUNA NIGUEL | CA | 92677 | |
| PAMELA JANE SOUTHARD AND | | 1827 NORWOOD | CERTIFIED INSURANCE RESTORATION | | GROSS POINTE WOODS | MI | 48236 | |
| PAMELA JEAN LIEB | | 17332 RIVER BIRCH LANE SE | | | PRIOR LAKE | MN | 55372 | |
| PAMELA JOHNSON | | 1122 WEST SPARROW DRIVE | | | CHANDLER | AZ | 85286-7523 | |
| PAMELA K ADDINGTON ATT AT LAW | | 312 N MULBERRY ST | | | ELIZABETHTOWN | KY | 42701 | |
| PAMELA KING JOHN AND | | 30 CABEZA DE VACA | DOROTHY SLOMAN | | LOS LUNA | NM | 87031 | |
| PAMELA KLAPPROTH | | 2629 WOODBOURNE DR | | | WATERFORD | MI | 48329-2479 | |
| Pamela Klein | | 2121 Westview | | | Waterloo | IA | 50701 | |
| PAMELA KOEHLER | | 35 REGENCY DRIVE | | | BEDFORD | NH | 03110 | |
| PAMELA L GILES | | 7220 FAIRFIELD DR | | | SANTA ROSA | CA | 95409-6019 | |
| PAMELA L LINTNER ATT AT LAW | | PO BOX 1238 | | | GREER | SC | 29652 | |
| PAMELA LABOUYER AND JOSE LABOUYER | | 1119 NOTTINGHAM DRIVE | | | GLEN BURNIE | MD | 21061 | |
| Pamela Ledbetter | | 816 Denver St | | | Waterloo | IA | 50702-3046 | |
| PAMELA LLOYD STEWART ATT AT LAW | | 4265 SAN FELIPE ST STE 1100 | | | HOUSTON | TX | 77027 | |
| Pamela Loach | | 7801 Tidewater Dr | | | Rowlett | TX | 75088 | |
| PAMELA M MAY AND NEEDHAM | | 8000 MEADOWBROOK DR | RE ROOFING AND JONES PAINTING | | WATAUGA | TX | 76148 | |
| PAMELA MARTIN | | 2901 CORPREW AVENUE | | | NORFOLK | VA | 23504 | |
| PAMELA MAULER | | 746 D ST | | | PASADENA | MD | 21122 | |
| PAMELA MCFARLAND BROWN ATT AT LA | | 100 N MAIN ST STE 3001 | | | MEMPHIS | TN | 38103 | |
| Pamela Metzker | | 68 RIVER ST | | | CARBONDALE | PA | 18407-1228 | |
| PAMELA MOORE AND INFINITY | | 5680 W 71ST AVE | RESTORATION | | ARVADA | CO | 80003 | |
| PAMELA MORRIS | | 8110 KENNETH AVE | | | SKOKIE | IL | 60076 | |
| PAMELA MUIR AND ORMAN MUIR | | 15401 TREICHEL RD | | | TOMBALL | TX | 77377-6138 | |
| PAMELA N BUCKNER DAVIS ATT AT LAW | | 5199 E PACIFIC COAST HWY STE 338 | | | LONG BEACH | CA | 90804 | |
| PAMELA N MAGGIED ATT AT LAW | | 50 W BROAD ST STE 2250 | | | COLUMBUS | OH | 43215 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA NUGENT | | 316 ELK RUN ST | | | ELK RUN HEIGHTS | IA | 50707 | |
| Pamela Ortner | | 264 Douglas | | | Jesup | IA | 50648 | |
| Pamela Overfield | | 5201 Oak Springs Ct. | | | Auburn | CA | 95602 | |
| PAMELA PIERCE AND RIVERAS | | 2202 60TH ST | ROOFING | | LUBBOCK | TX | 79412 | |
| PAMELA PITTMAN | | 331 A EAST ELM STREET | | | WEST UNION | IA | 52175 | |
| PAMELA PRENGER | | 9712 AURORA | | | URBANDALE | IA | 50322 | |
| PAMELA R FOLICKMAN ATT AT LAW | | 421 FAIRMONT AVE | | | FAIRMONT | WV | 26554 | |
| PAMELA REID AND MARK WESTFORD | | 150 ROBERT ST | E END CUSTOM HOMES | | MASTIC | NY | 11950-4723 | |
| Pamela Richardson | | 8521 Arroyo Verda Dr. | | | Dallas | TX | 75249 | |
| Pamela Rohlfs | | 2800 Plaza Del Amo | #493 | | Torrance | CA | 90503 | |
| PAMELA ROSE NOVAK ATT AT LAW | | 6800 SW 105TH AVE STE 102 | | | BEAVERTON | OR | 97008 | |
| PAMELA S HARSHMAN AND | BREEDEN ROOFING | 116 S G ST APT D | | | MARION | IN | 46952-3600 | |
| PAMELA S SMITH | | 3185 QUEENSGATE WAY | | | MOUNT PLEASANT | SC | 29466-6988 | |
| PAMELA S WILCOX ATT AT LAW | | PO BOX 1328 | | | GALESBURG | IL | 61402 | |
| PAMELA SCHWARZ | | 67 WYMERING MANSIONS | WYMERING ROAD | | LONDON | HA | W9 2N | United Kingdom |
| PAMELA SEAVEY | | 337 WODDSTREAM WAY | | | NORTH WALES | PA | 19454 | |
| PAMELA SIMMONS BEASLEY ATT AT LA | | PO BOX 393 | | | IRMO | SC | 29063 | |
| PAMELA SMITH AND CITY OF | | 68 BEXHILL ST | SPRINGFIELD | | SPRINGFIELD | MA | 01119 | |
| PAMELA SMITH PAMELA BOISSONNEAULT | | 53 MERRILL RD | AND CITY OF SPRINGFIELD | | SPRINGFIELD | MA | 01119 | |
| PAMELA SMITH | | 12431 OAKLAND HILLS DR | | | DEWITT | MI | 48820 | |
| PAMELA SPENCER | | 71 MAYWOOD PL | | | ST. PAUL | MN | 55117 | |
| Pamela Stacey | | 5325 Weiden Rd. | | | Waterloo | IA | 50701 | |
| PAMELA STEFAN ATT AT LAW | | PO BOX 1691 | | | VASSAR | MI | 48768 | |
| PAMELA VUJTECH | | 7213 SUMMIT | | | DARIEN | IL | 60561 | |
| PAMELA WAYSACK | | 6248 MERRIEWOOD DR | | | OAKLAND | CA | 94611 | |
| PAMELA WEST | | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 | |
| PAMELA WESTON | | 2988 CORTE HUMOSA | | | NEWPORT BEACH | CA | 92660 | |
| PAMELA WHITE | | 14 THORNCREST COURT | | | TUCKER | GA | 30084 | |
| PAMELA WILD | | 3 BROOKVIEW BLVD | | | CHESTNUT RIDGE | NY | 10977 | |
| PAMELA WILLETT | | 1370 S WASHINGTON ST | | | DENVER | CO | 80210 | |
| PAMELA WILLIAMS AND CROSBY | | 1126 AUTUMNWOOD LN | BUILDING SYSTEMS INC | | CHARLOTTE | NC | 28213 | |
| PAMELA Y NEAL AND REEVES ALL PRO | | 2879 POINTE DR | ROOFING AND CONSTRUCTION | | DICKINSON | TX | 77539 | |
| PAMELA Y STIGER AND | | 1049 BLUEHILL DR N | ARTHUR LEE SEYMORE JR | | JACKSONVILLE | FL | 32218 | |
| PAMELA ZUZICH | | 44-5 HOLLY DR. | | | READING | PA | 19606 | |
| PAMELA, SIMONSON | | 818 S DIVISION ST | DBA THE MAGIC DOOR | | NORTHFIELD | MN | 55057 | |
| PAMELIA TOWN | | 25859 NYS RTE 37 | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| PAMEX CAPITAL PARTNERS LLC | | 379 THORNALL ST | C O A P MORTGAGE TRUST | | EDISON | NJ | 08837 | |
| PAMILA M PLACE | | ERNEST R PLACE | 1628 LAMADERIA DRIVE SW | | PALM BAY | FL | 32908 | |
| PAMLICO COUNTY | | COUNTY COURTHOUSE PO BOX 538 | TAX COLLECTOR | | BAYBORO | NC | 28515 | |
| PAMLICO COUNTY | TAX COLLECTOR | PO BOX 538 | COURTHOUSE | | BAYBORO | NC | 28515 | |
| PAMLICO REGISTER OF DEEDS | | PO BOX 433 | | | BAYBORO | NC | 28515 | |
| PAMLYON T WALTERS AND | | 5000 HAZELWOOD RD | LOUIS MCCARTER JR | | ADAMSVILLE | AL | 35005 | |
| PAMPLIN TOWN | | PO BOX 1338 | PAMPLIN TOWN TREASURER | | PAMPLIN | VA | 23958 | |
| PAMS | | 336 DELAWARE AVE | | | OAKMONT | PA | 15139 | |
| PAN COAST SMITH | | PO BOX 1387 | | | CUSHING | OK | 74023-1387 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAN HANDLE FARMERS MUTUAL | | | | | MOUNDSVILLE | WV | 26041 | |
| PAN HANDLE FARMERS MUTUAL | | RD 1 BOX 166A | | | MOUNDSVILLE | WV | 26041 | |
| PAN PACIFIC CONSTRUCTION | | 1011 1 2 B ST | | | PETALUMA | CA | 94952 | |
| PANAGIOTU, GEORGE | | 3645 RUFFIN RD STE 100 | | | SAN DIEGO | CA | 92123 | |
| PANAMA C S TN OF HARMONY | | PANAMA CENTRAL SCHOOL | SCHOOL TAX COLLECTOR | | PANAMA | NY | 14767 | |
| PANAMA CEN SCH COMB TWNS | | 41 N ST | SCHOOL TAX COLLECTOR | | PANAMA | NY | 14767 | |
| PANAMA VILLAGE | | PO BOX 118 | | | PANAMA | NY | 14767 | |
| PANARIELLO LINDA, ANTHONY | | 15660 LANCELOT CT | PANARIELLO AND FIVE STAR CLMS ADJSTNG | | DAVIE | FL | 33331 | |
| PANAYIOTOU, HERCULES | | 5690 RIVERVIEW POINTE DR | PATRICIA PANAYIOTOU | | THEODORE | AL | 36582 | |
| PANCHOS PAINTING | | 6295 FOREST VALE DR APT 7 | | | NORCROSS | GA | 30093 | |
| PANEPINTO PANEPINTO AND MILLER | | 1540 HWY 138 STE 306 | | | WALL | NJ | 07719 | |
| PANEPRESSO, HELEN T | | 3430 LAMAR PLACE | | | PHILADELPHIA | PA | 19154 | |
| PANERA BREAD | | CAFE 1157 | 1600 W 16TH STREET | | OAK BROOK | IL | 60523 | |
| PANETTA, JOSEPH C & PANETTA, JULIE A | | PO BOX 162 | | | MONTEREY | CA | 93942-0162 | |
| PANGBURN LAW FIRM | | PO BOX 923 | | | CALDWELL | ID | 83606 | |
| PANHANDLE STATE BANK | | 200 W NEIDER AVE | | | COEUR D ALENE | ID | 83815 | |
| PANIAGUA, CONSUELO | | 1866 S CURSON AVE | VICENTE PANIAGUA | | LOS ANGELES | CA | 90019 | |
| PANIAGUA, RAMON M & PANIAGUA, LUZ M | | 4806 QUASHNICK RD | | | STOCKTON | CA | 95212 | |
| PANICZKO, MICHAEL F | | 1493 STANLEY LN | | | MELBOURNE | FL | 32935-3263 | |
| PANIELLO, JOSEPH M | | 201 N FRANKLIN ST | ONE TAMPA CITY CTR STE 2720 | | TAMPA | FL | 33602 | |
| PANITZ STANLEY I INC | | 108 ST JOHNS RD | | | BALTIMORE | MD | 21210 | |
| PANJAVAN, SARUT & PANJAVAN, KANITTA | | 4217 WARMINSTER DRIVE | | | PLANO | TX | 75093 | |
| PANKAJ AND ANNETTE TANNA | | 4504 WOOD RD | | | MONOEVILLE | OH | 44847 | |
| PANKAJ AND ANNETTE TANNA | | 4504 WOOD RD | | | MONROEVILLE | OH | 44847 | |
| PANKEY, TITUS & PANKEY, DORIS | | 115 WOODLAKE DR | | | CHARLOTTESVILLE | VA | 22901-1346 | |
| PANKOWSKI, MARIA | | 38 FORT DE FRANCE | COMPLETE CONSTRUCTION | | BERKELEY TWP | NJ | 08757-4409 | |
| PANKY JAI ATT AT LAW | | 25175 ORCHID ST NW | | | ISANTI | MN | 55040 | |
| PANNELL AND ASSOCS | | PO BOX 417 | | | HAWKINSVILLE | GA | 31036 | |
| PANNELL, KATHERINE J | | 244 RAINIER WAY | | | FOX LAKE | IL | 60020 | |
| PANNING, DELBERT P | | 806 NEBRASKA ST | | | MOUND CITY | MO | 64470 | |
| PANNO REALTY | | 405 W MADISON | | | PONTIAC | IL | 61764 | |
| PANOCHE DRAINAGE DISTRICT | | 52027 W ALTHEA | | | FIREBAUGH | CA | 93622 | |
| PANOCHE WATER DISTRICT | | 52027 W ALTHEA | | | FIREBAUGH | CA | 93622 | |
| PANOLA 2ND DISTRICT | | 151 PUBLIC SQUARE STE B | | | BATESVILLE | MS | 38606 | |
| PANOLA CLERK OF CHANCERY CO | | 151 PUBLIC SQUARE | | | BATESVILLE | MS | 38606 | |
| PANOLA COUNTY BATESVILLE | | 151 PUBLIC SQUARE | TAX COLLECTOR | | BATESVILLE | MS | 38606 | |
| PANOLA COUNTY CLERK OF THE CHANCERY | | 215 S POCAHONTAS ST | | | SARDIS | MS | 38666 | |
| PANOLA COUNTY CLERK | | 110 S SYCAMORE | RM 110 | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY CLERK | | COURTHOUSE BLDG RM 201 | SABINE AND SYCAMORE | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY SARDIS | | 215 S POCAHONTAS PO BOX 130 | | | SARDIS | MS | 38666 | |
| PANOLA COUNTY SARDIS | | 215 S POCAHONTAS PO BOX 130 | TAX COLLECTOR | | SARDIS | MS | 38666 | |
| PANOLA COUNTY | | 110 S SYCAMORE ST RM 211 | ASSESSOR COLLECTOR | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY | | 151 PUBLIC SQUARE STE C | TAX COLLECTOR | | BATESVILLE | MS | 38606 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANOLA COUNTY | | RM 211 COURTHOUSE | ASSESSOR COLLECTOR | | CARTHAGE | TX | 75633 | |
| PANOS, LORA E | | 2860 COUNTRY DR APT 117 | | | FREMONT | CA | 94536-5363 | |
| PANSEGRAU, BRIAN | HEATHER PANSEGRAU | 10262 E 116TH ST N | | | GILMAN | IA | 50106-7518 | |
| PANSMITH, SUSAN J & MCDANIEL, KATHLEEN G | | 23910 CONEFALL CT | | | SPRING | TX | 77373-6309 | |
| PANTALUNAN, PABLO | | 8003 W 145TH TERRACE | AREI LLC | | OVERLAND PARK | KS | 66223 | |
| PANTANO HEIGHTS HOMEOWNERS | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| PANTANOS EDGE COMMUNITY | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| PANTAS LAW | | 250 N ORANGE AVE | | | ORLANDO | FL | 32801 | |
| Pantell, Nick | | 3700 LEGACY DR APT 25206 | | | FRISCO | TX | 75034-6642 | |
| PANTHER CREEK HOA | | 920 THIRD ST STE B | | | NEPTUNE BEACH | FL | 32266 | |
| PANTHER SIDING AND WINDOWS INC | | 1786 NEWBRIDGE RD | | | N BELLMORE | NY | 11710 | |
| PANTHER SIDING AND WINDOWS INC | | 1786 NEWBRIDGE RD | | | NORTH BELLMORE | NY | 11710 | |
| PANTHER TRACE HOA | | PO BOX 6235 | | | BRANDON | FL | 33508 | |
| PANTHER VALLEY S D LANSFORD BORO | | 1 W RIDGE ST | TC OF PANTHER VALLEY SCH DIST | | LANSFORD | PA | 18232 | |
| PANTHER VALLEY SD COALDALE BORO | | 115 E RUDDLE ST | T C OF PANTHER VALLEY SCH DIST | | COALDALE | PA | 18218 | |
| PANTHER VALLEY SD COALDALE BORO | | PO BOX 115 | T C OF PANTHER VALLEY SCH DIST | | COALDALE | PA | 18218 | |
| PANTHER VALLEY SD NESQUEHONING BO | | 106 E CTR ST | T C OF PANTHER VALLEY SCH DIST | | NESQUEHONING | PA | 18240 | |
| PANTHER VALLEY SD SUMMIT HILL BOR | | 159 W WHITE ST | T C OF PANTHER VALLEY SCH DIST | | SUMMIT HILL | PA | 18250 | |
| PANTOJA, EUTIQUIO & GUZMAN, CAROLINA P | | 513 ACACIA ST | | | FAIRFIELD | CA | 94533-3761 | |
| PANTON LAW FIRM PL | | 1094 PLZ DR | | | KISSIMMEE | FL | 34743 | |
| PANTON TOWN CLERK | ATTN REAL ESTATE RECORDING | 3176 JERSEY ST | | | VERGENNES | VT | 05491-9331 | |
| PANTON TOWN | | 3176 JERSEY ST | PANTON TOWN TAXCOLLECTOR | | PANTON | VT | 05491 | |
| PANTON TOWN | TOWN OF PANTON, PANTON CORNERS | 3176 JERSEY ST | | | VERGENNES | VT | 05491-9331 | |
| PANUCO, ARTURO & PANUCO, MARICELA F | | 32217 DEBORAH DR | | | UNION CITY | CA | 94587 | |
| PANWAR, KANISHK | | 5445 HAMPTON HILL CIR | | | TALLAHASSEE | FL | 32311-8112 | |
| PANYANOUVONG, SUSAN M | | 21288 HIDDEN POND PLACE | | | ASHBURN | VA | 20148 | |
| PANZARELLA THANASIDES, MCINTYRE | | 1819 MAIN ST STE 207 | | | SARASOTA | FL | 34236-5993 | |
| PANZO, DONALD | | 1321 LOMBARDY BLVD | | | BAY SHORE | NY | 11706-4022 | |
| PAOLA A GOMEZ PEREZ ATT AT LAW | | 7990 SW 117TH AVE STE 201 | | | MIAMI | FL | 33183 | |
| PAOLA AND LUIS AND LUIS JIMENEZ | | 2098 SW BRISBANE ST | ALEJANDRO D DEVARONA PA | | PORT ST LUCIE | FL | 34984 | |
| PAOLETTA AND ASSOCIATES INC | | 15102 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78247 | |
| PAOLO RAFFAELLI ATT AT LAW | | 841 MALONE RD | | | SAN JOSE | CA | 95125 | |
| PAONE CONSTRCUTION INC | | 19368 TIGER TAIL RD | | | GRASS VALLEY | CA | 95949 | |
| PAONE CONSTRUCTION INC | | 13966 WHEELER ACRES RD | | | GRASS VALLEY | CA | 95949 | |
| PAPA, MICHAEL J | | 5924 BIRCHGLADE WAY | | | CITRUS HEIGHTS | CA | 95621-1601 | |
| PAPACOULIS, PAUL N & PAPACOULIS, ESTHER | | 2969 BOSTON AVE | | | SAN DIEGO | CA | 92113 | |
| PAPACOULIS, PAUL N & PAPACOULIS, ESTHER | | 926-928 E 2ND AVE | | | ESCONDIDO | CA | 92025 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAPADOULIS, KONSTANTINOS | | 294 TOWNE HOUSE ROAD | | | FAIRFIELD | CT | 06824-1821 | |
| PAPAGNO REAL ESTATE | | 159 BELMONT ST | | | SOUTH EASTON | MA | 02375 | |
| PAPARELLA, STEVEN | TIMBERLINE TREE SERVICE | 14200 WACO ST NW | | | ANOKA | MN | 55303-6174 | |
| PAPARELLA, STEVEN | TIMBERLINE TREE SERVICES | 14200 WACO ST NW | | | ANOKA | MN | 55303-6174 | |
| PAPAVASILIOU, PETER | | 805 BERMUDA DUNES PL | | | NORTHBROOK | IL | 60062-3113 | |
| PAPAYIK, ANTHONY | | 12968 BRYCE CANYON DRIVE UNIT A | | | MARYLAND HGHTS | MO | 63043 | |
| Pape, Rae | | 1415 MEHRTENS AVE | | | SHEBOYGAN | WI | 53081-2561 | |
| PAPER SCRATCHER INVESTMENTS LLC | | 27068 LA PAZ RD #573 | | | ALISO VIEJO | CA | 92656 | |
| PAPER SCRATCHER LLC | | 27068 LA PAZ ROAD #573 | | | ALISO VIEJO | CA | 92656 | |
| PAPERMASTER AND WELTMANN PC | | 30 W GUDE DR STE 450 | | | ROCKVILLE | MD | 20850 | |
| PAPERMASTER AND WELTMANN PC | | 8401 CORPORATE DR STE 420 | | | LANDOVER | MD | 20785 | |
| PAPERNICK AND GEFSKY | | 4268 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| PAPINI, AMY & PAPINI, HEBER | | 7726 PORTAL DR | | | HOUSTON | TX | 77071-1831 | |
| PAPIZAN, STEPHEN | | 1531 S COLUMBINE | | | BATON ROUGE | LA | 70808 | |
| PAPOCONO BUILDERS LLC | | 122 RANCHLANDS | | | BUSHKILL | PA | 18324 | |
| PAPP, CATHERINE A | | 24 LAKE COURT LOOP | | | OCALA | FL | 34472-2721 | |
| PAPPALARDO AGENCY INC | | 5557 CANAL BLVD | | | NEW ORLEANS | LA | 70124 | |
| PAPPALARDO, DENISE M | | CH 13 TRUSTEE PO BOX 16607 | | | WORCHESTER | MA | 01601 | |
| PAPPALARDO, DENISE M | | CHAPTER 13 TRUSTEE | | | WORCHESTER | MA | 01608 | |
| PAPPALARDO, DENISE M | | PO BOX 16607 | | | WORCESTER | MA | 01601 | |
| PAPPALARDO, MICHAEL F | | 125 COMANCHE PASS | | | HAWLEY | PA | 18428-6009 | |
| PAPPAS AND RAMSEY PC | | 5350 S WESTERN AVE STE 105 | | | OKLAHOMA CITY | OK | 73109 | |
| PAPPER JIMENEZ AND A AND O | | 11002 HILLSIDE OAK LN | CONSTRUCTION INC | | AUSTIN | TX | 78750 | |
| PAPPOE, DAVID & PAPPOE, MAVIS N | | 1105 NORTH EAST 25TH | | | MOORE | OK | 73160 | |
| PAPTSIS REALTY | | 1587 7TH ST | | | SANTA MONICA | CA | 90401 | |
| PAQUETTE, TODD J & PAQUETTE, KRISTA E | | 4419 WOODLAND DR | | | CHESAPEAKE | VA | 23321-1941 | |
| PAQUIN, JUDITH E | | 1738 ELLINGTON RD | | | SOUTH WINDSOR | CT | 06074 | |
| PAR CONSTRUCTION COMPANY | | 1744 JONI LN | | | STEVENSVILLE | MI | 49127 | |
| PARADA, ERNESTINA | | 49 WILMINGTON ST | | | SPRINGFIELD | MA | 01119 | |
| PARADIGM INS CO | | 9000 WESSEX PL STE 300 | | | LOUISVILLE | KY | 40222 | |
| PARADIGM INS CO | | | | | LOUISVILLE | KY | 40222 | |
| PARADIS, REBECCA | | 427 LILJEDAHL RD | REBECCA BAILLARGEON | | PORT ANGELES | WA | 98363 | |
| PARADISE APPRAISAL SERVICE | | 814 RIGEL DR SW | | | DECATUR | AL | 35603 | |
| PARADISE APPRAISAL SERVICE | | 814 RIGEL DRIVE SW | | | DECATUR | AL | 35603 | |
| PARADISE APPRAISALS | | 2044 J AND C BLVD | | | NAPLES | FL | 34109-6214 | |
| PARADISE APPRAISALS | | 303 D BELTLINE PL SW 304 | | | DECAUTR | AL | 35603 | |
| PARADISE APPRAISALS | | PO BOX 1523 | | | DECATUR | AL | 35602 | |
| PARADISE APPRAISALS | | PO BOX 4523 | | | DECATUR | AL | 35602 | |
| PARADISE CONSTRUCTION ENTERPRISE | | 2430 NW 137TH TERRACE | INC & BERNHEIM & DOLINSKY LLC & GUY & KETTLINE TOU | | SUNRISE | FL | 33323 | |
| PARADISE CONSTRUCTION ENTERPRISES | | 7910 HIBISCUS CIR | | | TAMARAC | FL | 33321 | |
| PARADISE CORNER REALTY | | PO BOX 390817 | C O KATHY JORDAN | | ANZA | CA | 92539 | |
| PARADISE CRAIG LLC | | 900 LAS VEGAS BLVD #1101 | | | LAS VEGAS | NV | 89101 | |
| PARADISE GARDEN VILLAS | | PO BOX 80070 | | | PHOENIX | AZ | 85060 | |
| PARADISE GARDENS IV MAINTENANCE | | 7700 MARGATE BLVD | | | POMPANO BEACH | FL | 33063 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARADISE HILLS HOA | | 3002 I 70 BUSINESS LOOP STE 2 | C O HERITAGE PROPERTY MANAGEMENT | | GRAND JUNCTION | CO | 81504 | |
| PARADISE HILLS LANDSCAPE | | 601 WHITNEY RANCH STE B 10 | | | HENDERSON | NV | 89014 | |
| PARADISE MUTUAL INS CO | | | | | HARRISBURG | PA | 17108 | |
| PARADISE MUTUAL INS CO | | PO BOX 1246 | | | HARRISBURG | PA | 17108 | |
| PARADISE PINES POA INC | | 14211 WYCLIFF WAY | | | MAGALIA | CA | 95954 | |
| PARADISE PINES PROPERTY OWNERS | | 14211 WYCLIFF WAY | | | MAGALIA | CA | 95954 | |
| PARADISE TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122 BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| PARADISE TOWNSHIP LANCAS | | 264 S VINTAGE | T C OF PARADISE TOWNSHIP | | PARADISE | PA | 17562 | |
| PARADISE TOWNSHIP MONROE | | 5684 PARADISE VALLEY RD | TAX COLLECTOR OF PARADISE TOWNSHIP | | CRESCO | PA | 18326 | |
| PARADISE TOWNSHIP MONROE | | HCR 1 BOX 50 WOODLAND RD | | | MT POCONO | PA | 18344 | |
| PARADISE TOWNSHIP MONROE | | HCR 1 BOX 50 WOODLAND RD | TAX COLLECTOR OF PARADISE TOWNSHIP | | MOUNT POCONO | PA | 18344 | |
| PARADISE TOWNSHIP YORK | | 22 MOULS TOWN RD | TAX COLLECTOR OF PARADISE TWP | | ABBOTTSTOWN | PA | 17301 | |
| PARADISE TOWNSHIP YORK | | PO BOX 215 | BRAD GRIMM T C OF PARADISE TWP | | THOMASVILLE | PA | 17364 | |
| PARADISE TOWNSHIP | | 2300 E M 113 | TREASURER PARADISE TOWNSHIP | | KINGSLEY | MI | 49649 | |
| PARADISE TOWNSHIP | | PO BOX 354 | | | KINGSLEY | MI | 49649 | |
| PARADISE TOWNSHIP | | PO BOX 354 | TREASURER PARADISE TOWNSHIP | | KINGSLEY | MI | 49649 | |
| PARADISE TWP | | 2300 E M 113 | PO BOX 354 | | KINGSLEY | MI | 49649 | |
| PARADISE VIEWS II HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PARADISE, CHARLENE L | | 124 E WEST 7TH STREET | | | SOUTH BOSTON | MA | 02127 | |
| PARADISE, DAWN M | | 1007 FOXWOOD LN | | | ESSEX | MD | 21221 | |
| PARADISE, MICHAEL | | 303 D BELTLINE PL SW NO 304 | | | DECATUR | AL | 35603 | |
| PARADISE-CRAIG LLC | | 1200 S 4TH ST STE 102 | | | LAS VEGAS | NV | 89104 | |
| PARADISO AND MUSKA | | 2 E MAIN ST | | | STAFFORD SPRINGS | CT | 06076 | |
| PARAGON APPRAISALS | | 1206 S 11TH ST #12A | | | TACOMA | WA | 98405 | |
| PARAGON APPRAISALS | | 1206 S 11TH ST | 12A | | TACOMA | WA | 98405 | |
| PARAGON COMMERCIAL BANK | | 3605 GLENWOOD AVE STE 100 | | | RALEIGH | NC | 27612 | |
| PARAGON HOME LENDING LLC | | 19435 W CAPITOL DR STE 201 | | | BROOKFIELD | WI | 53045 | |
| PARAGON INSURANCE GROUP | | | | | DALLAS | TX | 75370 | |
| PARAGON INSURANCE GROUP | | PO BOX 702507 | | | DALLAS | TX | 75370 | |
| PARAGON RELOCATION RESOURCES INC | | 30071 TOMAS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| PARAGON RESTORATION LLC | | 224 OLD CART RD | | | HADDAM | CT | 06438 | |
| PARAGON ROOFING AND RESTORATION | | PO BOX 514113 | BRIDGE AVE | | DELANO | MN | 55328 | |
| PARAGON TOWNHOMES CONDOMINIUM | | 675 W FOOTHILL BLVD STE 104 | | | CLAREMONT | CA | 91711 | |
| PARAGON WAY, INC | | 7500 RIALTO BLVD # 100 | | | AUSTIN | TX | 78735-8531 | |
| PARAISO HOMEOWNERS ASSOCIATION | | 8987 E TANQUE VERDE 309 108 | C O PORTMERE LLC DBA HOA MNGMNT SOL | | TUCSON | AZ | 85749 | |
| PARAISO HOMEOWNERS ASSOCIATION | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| PARAISSANCE LLC | | 3206 50TH STREET CT NW STE 226 | | | GIG HARBOR | WA | 98335-8569 | |
| PARAMOUNT AT BUCKHEAD | | 3445 STRATFORD RD NE | | | ALTANTA | GA | 30326 | |
| PARAMOUNT BANK | | 31000 N WESTERN HWY 200 | | | FARMINGTON HILLS | MI | 48334 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARAMOUNT BOND & MORTGAGE CO INC | | 347 N LINDBERGH BLVD | | | ST. LOUIS | MO | 63141 | |
| PARAMOUNT BOND AND MORTGAGE CO INC | | 347 N LINDBERGH BLVD | | | ST LOUIS | MO | 63141 | |
| PARAMOUNT EMERALD COURT HOMEOWNERS | | 3407 W BURBANK BLVD | | | BURBANK | CA | 91505 | |
| PARAMOUNT FINANCIAL INC | | 1250 DOUGLAS AVE STE 100 | | | LONGWOOD | FL | 32779 | |
| PARAMOUNT INSURANCE CO | | 1 PARK AVE FL 15 | | | NEW YORK | NY | 10016 | |
| PARAMOUNT INSURANCE CO | | | | | NEW YORK | NY | 10016 | |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | | 1265 CORONA POINTE | THIRD FLOOR | | CORONA | CA | 92879 | |
| PARAMOUNT RESIDENTIAL MORTGAGE | | 1265 CORONA POINTE CT STE 301 | | | CORONA | CA | 92879 | |
| PARAMOUNT, HOME | | PO BOX 850 | | | FOREST HILL | MD | 21050 | |
| PARAMUS BORO | | 1 JOCKISH SQUARE | PARAMUS BORO TAXCOLLECTOR | | PARAMUS | NJ | 07652 | |
| PARAMUS BORO | | JOCKISH SQUARE | TAX COLLECTOR | | PARAMUS | NJ | 07652 | |
| PARASRAM KISSOON | | 156 NORWOOD AVENUE | | | BROOKLYN | NY | 11208 | |
| PARASTOO GOLESORKHI ZAHEDI ATT A | | 8133 LEESBURG PIKE STE 770 | | | VIENNA | VA | 22182 | |
| PARC CENTRAL AVENTURA SOUTH | | 3300 NE 191 ST | | | MIAMI | FL | 33180 | |
| PARC CENTRAL | | NULL | | | HORSHAM | PA | 19044 | |
| PARC COURT CONDOMINIUM ASSOCIATION | | 7100 W COMMERCIAL BLVD STE 107 | | | LAUDERHILL | FL | 33319 | |
| PARC LAFAYETTE ASSOCIATION | | 18222 LIVERNOIS | C O RIVERS MANAGEMENT GROUP | | DETROIT | MI | 48221 | |
| PARC LAFAYETTE ASSOCIATION | | 18222 LIVERNOIS | | | DETROIT | MI | 48221 | |
| PARC LOFT CONDOMINIUMS | | 10112 USA TODAY WAY | | | MIRAMAR | FL | 33025 | |
| PARC ORLEANS CONDMINIUM ASSOCIATION | | 1045 W LAWRENCE | THE BUILDING GROUP INC | | CHICAGO | IL | 60640 | |
| PARC, CALABAY | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| PARC, GRIFFIN | | NULL | | | HORSHAM | PA | 19044 | |
| PARCEL AND WEBB | | 4825 RADFORD AVE | | | RICHMOND | VA | 23230 | |
| PARCHA, GOUTHAM | | 4385 LAIRD CIR | | | SANTA CLARA | CA | 95054-4199 | |
| PARCHEN, JAMES | | 1777 ALA MOANA BLVD # 623 | | | HONULULU | HI | 96815 | |
| PARCHMENT CITY | | 650 S RIVERVIEW DR | TREASURER | | KALAMAZOO | MI | 49004 | |
| PARCHMENT CITY | | 650 S RIVERVIEW DR | TREASURER | | PARCHMENT | MI | 49004 | |
| PARCHMENT, DANE & PARCHMENT, CINDY A | | C/O LEKAN TOFADE | 2339 S RIDGEWOOD AVE | | EDGEWATER | FL | 32141 | |
| PARCHMENT, EVERTON | | 19701 NE 10 PL | EMERGENCY ROOFING INC | | NO MIAMI BEACH | FL | 33179 | |
| PARCINSKI, RICHARD E | | 4 NORTH TRUMBULL CIRCLE | | | SAINT CHARLES | MO | 63301 | |
| PARDEEVILLE VILLAGE TREASURER | | PO BOX 217 | TREASURER PARDEEVILLE VILLAGE | | PARDEEVILLE | WI | 53954 | |
| PARDEEVILLE VILLAGE TREASURER | | TREASURER | | | PARDEEVILLE | WI | 53954 | |
| PARDEEVILLE VILLAGE | | 114 LAKE ST | TREASURER | | PARDEEVILLE | WI | 53954 | |
| PARDEEVILLE VILLAGE | | PO BOX 217 | TREASURER PARDEEVILLE VILLAGE | | PARDEEVILLE | WI | 53954 | |
| PARDEEVILLE VILLAGE | | PO BOX 217 | TREASURER VILLAGE PARDEEVILLE | | PARDEEVILLE | WI | 53954 | |
| PARDOE PARDOE AND GRAHAM | | 6820 ELM ST | | | MCLEAN | VA | 22101 | |
| PARDOE REAL ESTATE GROUP | | 5028 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016-4118 | |
| PARDON, LELAND R | | 2986 S BLACKS CORNERS RD | | | IMLAY CITY | MI | 48444-9788 | |
| PARDUE, ROBERT | | 9209 BRAES BAYOU DR | HOLDEN ROOFING | | HOUSTON | TX | 77074 | |
| PAREDES, FABIAN M | | 20702 MAY SHOWERS CIR | | | HOUSTON | TX | 77095-2435 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAREDES, RAFAEL | | 8050 SW 170TH ST | EMILIA CALDERON | | PALMETTO BAY | FL | 33157 | |
| PAREDES, VALERIA | | 1441 NW 114TH AVE | | | PEMBROKE PINES | FL | 33026 | |
| PAREKH, KETAN C & PAREKH, BHAVANA | | 4222 DEVON CIR | | | CYPRESS | CA | 90630-2713 | |
| PARENT AND ASSOCIATES | | C21 | | | WORCESTER | MA | 01609 | |
| PARGAR LLC | | 4648 WOODSTOCK RD STE 250 | | | ROSWELL | GA | 30075 | |
| PARGAT DHAMI | | 824 SANTI CT | | | YUBA CITY | CA | 95993 | |
| PARHAM INSURANCE AGCY | | 2406 S 17TH ST | | | WILMINGTON | NC | 28401 | |
| PARHAM LAW FIRM LLC | | 124 S MAIN ST STE 2I | | | JONESBORO | GA | 30236 | |
| PARHAM, ANDREW L | | 210 NORTHFIELD DRIVE | | | WARNER ROBINS | GA | 31093 | |
| Parika Vasani | | 19 ARBOR CIRCLE | | | COLMAR | PA | 18915 | |
| PARIKH, NARENDRAKUMAR S & PARIKH, SARLA N | | 4608 HOLT ST | | | BELLAIRE | TX | 77401 | |
| PARIKH, NARENDRAKUMAR S & PARIKH, SARLA N | | 4608 HOLT ST | | | BELLAIRE | TX | 77401-5809 | |
| PARIKH, RAJESH V & PARIKH, MIRA V | | 3295 FANTAIL | | | ROCHESTER HILLS | MI | 48309 | |
| PARIKSHITH RAJ GARI | | 8214 OBSIDIAN BAY CT | | | SACRAMENTO | CA | 95829 | |
| PARILLI INSURANCE AGENCY | | 4101 WASHINGTON ST | | | HILLSIDE | IL | 60162 | |
| PARILMAN, JOSHUA S | | 20750 N 87TH ST 1020 | | | SCOTTSDALE | AZ | 85255 | |
| PARIMAL AND DIPKA MEHTA | | 3911 COVENTRY CT | FLORA CONSTRCTION | | WATERFORD | MI | 48329 | |
| PARIPOVIC, SIMO & PARIPOVIC, RUZA | | 2342 HASLETT ROAD | | | EAST LANSING | MI | 48823 | |
| PARIS AND ASSOC | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| PARIS AND ASSOCIATES APPRAISERS | | 4284 E CT ST | | | BURTON | MI | 48509 | |
| PARIS AND ASSOCIATES REALTY INC | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| PARIS AND ASSOCIATES | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| PARIS AND WASHINGTON TWP HOME INS CO | | 130 UNION AVE SE | | | MINERVA | OH | 44657 | |
| PARIS AND WASHINGTON TWP HOME INS CO | | | | | MINERVA | OH | 44657 | |
| PARIS APPRAISAL SERVICES | | PO BOX 122 | | | SOUTH PARIS | ME | 04281 | |
| PARIS BLANK AND BROWN PC | | PO BOX 5347 | | | RICHMOND | VA | 23220 | |
| PARIS CITY | | 100 N CALDWELL ST | | | PARIS | TN | 38242 | |
| PARIS CITY | | 100 N CALDWELL ST | TAX COLLECTOR | | PARIS | TN | 38242 | |
| PARIS CITY | | 525 HIGH ST | CITY OF PARIS | | PARIS | KY | 40361 | |
| PARIS CITY | | 525 HIGH ST | | | PARIS | KY | 40361 | |
| PARIS CITY | | CITY HALL | | | PARIS | MO | 65275 | |
| PARIS CITY | CITY OF PARIS | 525 HIGH STREET | | | PARIS | KY | 40361 | |
| PARIS CITY | | PO BOX 970 | TAX COLLECTOR | | PARIS | TN | 38242 | |
| PARIS INDEPENDENT SCHOOL | | 301 W SEVENTH ST | PARIS BOARD OF EDUCATION | | PARIS | KY | 40361 | |
| PARIS INDEPENDENT SCHOOL | | 301 W SEVENTH ST | | | PARIS | KY | 40361 | |
| PARIS INDEPENDENT SCHOOL | PARIS BOARD OF EDUCATION | 301 WEST SEVENTH STREET | | | PARIS | KY | 40361 | |
| PARIS ISD | | 301 W SEVENTH ST | PARIS BOARD OF EDUCATION | | PARIS | KY | 40361 | |
| PARIS JR, ROBERT M | | PO BOX 236 | | | PITTSFIELD | NH | 03263 | |
| PARIS MUTUAL FIRE INSURANCE COMPANY | | 3401 169TH AVE | | | KENOSHA | WI | 53144 | |
| PARIS REAL ESTATE | | 3011 LAMAR AVE | | | PARIS | TX | 75460 | |
| Paris Smith | | 3790 E Leo Pl | | | Chandler | AZ | 85249 | |
| PARIS TOWN | | 12700 38TH ST | | | KENOSHA | WI | 53144-7550 | |
| PARIS TOWN | | 12700 38TH ST | TAX COLLECTOR | | KENOSHA | WI | 53144-7550 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARIS TOWN | | 16607 BURLINGTON RD | PARIS TOWN TREASURER | | UNION GROVE | WI | 53182 | |
| PARIS TOWN | | 16607 BURLINGTON RD | TREASURER PARIS TWP | | UNION GROVE | WI | 53182 | |
| PARIS TOWN | | 16607 BURLINTON RD | TAX COLLECTOR | | UNION GROVE | WI | 53182 | |
| PARIS TOWN | | 2455 MAIN ST PO BOX 135 | TAX COLLECTOR | | CLAYVILLE | NY | 13322 | |
| PARIS TOWN | | 2455 MAIN ST PO BOX 57 | TAX COLLECTOR | | CASSVILLE | NY | 13318 | |
| PARIS TOWN | | 33 MARKET SQUARE | PARIS TOWN TAX COLLECTOR | | SOUTH PARIS | ME | 04281 | |
| PARIS TOWN | | 33 MARKET SQUARE | TOWN OF PARIS | | SOUTH PARIS | ME | 04281 | |
| PARIS TOWN | | 3432 SPOONWOOD LN | PARIS TOWN TREASURER | | CUBA CITY | WI | 53807 | |
| PARIS TOWN | | RT 2 | | | POTOSI | WI | 53820 | |
| PARIS TOWNSHIP | | 5815 MUNFORD RD | TREASURER PARIS TWP | | RUTH | MI | 48470 | |
| PARIS TOWNSHIP | | TOWN HALL | TAX COLLECTOR | | MINDEN CITY | MI | 48456 | |
| PARIS UTILITY DISTRICT | | 1 PARIS HILL RD | PARIS UTILITY DISTRICT | | SOUTH PARIS | ME | 04281 | |
| PARIS, BETTY J | | PO BOX 555173 | | | ORLANDO | FL | 32855-5173 | |
| PARIS, BOBBY | | 7316 BONNY KATE DR | | | KNOXVILLE | TN | 37920 | |
| PARIS, JAMES R | | 404 JAMES BLDG 735 BROAD ST | | | CHATTANOOGA | TN | 37402 | |
| PARIS, JAMES R | | PO BOX 4364 | | | CHATTANOOGA | TN | 37405 | |
| PARIS, PATRICK | | 920 VILLAGE OAKS DRIVE PO BOX 3269 | | | COVINA | CA | 91722 | |
| PARIS, WILLIAM | | 10670 SINGLELEAF CT | | | PARKER | CO | 80134-2535 | |
| PARISA FISHBACK ATT AT LAW | | 160 N RIVERVIEW DR STE 200 | | | ANAHEIM HILLS | CA | 92808 | |
| PARISH TOWN | | 296 WHITE RD | TAX COLLECTOR | | PARISH | NY | 13131 | |
| PARISH VILLAGE | | MAIN AND CHURCH STREETS BOX 308 | VILLAGE CLERK | | PARISH | NY | 13131 | |
| PARISHVILLE TOWN | | BOX 246 | TAX COLLECTOR | | PARISHVILLE | NY | 13672 | |
| PARISHVLE HPKINTON CS CMBND TWNS | | PO BOX 187 | SCHOOL TAX COLLECTOR | | PARISHVILLE | NY | 13672 | |
| PARISHVLE HPKINTON CS CMBND TWNS | | PO BOX 187 | TAX COLLECTOR | | PARISHVILLE | NY | 13672 | |
| PARISI, NICHOLAS | | 1275 THEODORA ST | SHELLS ONLY INC | | ELMONT | NY | 11003 | |
| PARISI, SCOTT M & LEVAN, KALEENA M | | 1412 FABIOLA COURT SOUTH | | | MINOOKA | IL | 60447 | |
| PARK ALEXANDRIA CONDO ASSOC | | 125 S JEFFERSON ST | | | CHICAGO | IL | 60661 | |
| PARK AND ASSOCIATES INC | | 4575 HILTON PKWY STE 102 | | | COLORADO SPRINGS | CO | 80907 | |
| PARK AND ASSOCIATES | | 3600 WILSHIRE BLVD STE 1722 | | | LOS ANGELES | CA | 90010 | |
| PARK AND NGUYEN | | 1808 PAULDING AVE FL 2 | | | BRONX | NY | 10462 | |
| PARK AND RUSSELL | | 650 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| PARK AND WEINSTEIN | | 430 MAIN ST STE 4 | | | FORT LEE | NJ | 07024 | |
| PARK AT NORTH CREEK | | 2010 156TH AVE NE 100 | | | BELLEVUE | WA | 98007 | |
| PARK AVE LUXURY CONDOMINIUM ASSOC | | 3856 OAKTON | C O CAGAN MGMT | | SKOKIE | IL | 60076 | |
| PARK AVENUE STATION CONDO | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| PARK CENTER CONDOMINIUM | | 1030 CLIFTON AVE STE 205 | C O COMMUNITY MANAGEMENT CORP | | CLIFTON | NJ | 07013 | |
| PARK CENTER WATER DISTRICT | | PO BOX 1406 | | | CANON CITY | CO | 81215 | |
| PARK CENTRAL EAST CONDO ASSOC | | 800 E CYPRESS CREEK RD STE 200 | | | FT LAUDERDALE | FL | 33334 | |
| PARK CITY REALTY | | 2402 E MAIN ST | | | MERRILL | WI | 54452 | |
| PARK CITY TITLE COMPANY | | 1670 BONANZA DR STE 105 | | | PARK CITY | UT | 84060-7206 | |
| PARK CITY | | CITY HALL | PARK CITY CLERK | | PARK CITY | KY | 42160 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK CITY | PARK CITY CLERK | PO BOX 304 | CITY HALL | | PARK CITY | KY | 42160 | |
| PARK COLONY CONDOMINIUM | | 1812 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02140 | |
| PARK COLONY CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| PARK COMMUNITY ASSOCIATION INC | | 4545 E COOTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| PARK COUNTY CLERK AND RECORDER | | 501 MAIN ST | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY CLERK AND RECORDER | | PO BOX 220 | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY CLERK | | 1002 SHERIDAN AVE | COURTHOUSE | | CODY | WY | 82414 | |
| PARK COUNTY IRRIGATION | | 1002 SHERIDAN AVE ATTN KAREN MYERS | PARK COUNTY TREASURER | | CODY | WY | 82414 | |
| PARK COUNTY IRRIGATION | | 1002 SHERIDAN AVE | MIDGE KNAPP TREASURER | | CODY | WY | 82414 | |
| PARK COUNTY PUBLIC TRUSTEE | | PO BOX 638 | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY RECORDER | | 1002 SHERIDAN AVE | | | CODY | WY | 82414 | |
| PARK COUNTY RECORDER | | PO BOX 1037 | | | LIVINGSTON | MT | 59047 | |
| PARK COUNTY TITLE | | 1014 RUMSEY AVE | | | CODY | WY | 82414 | |
| PARK COUNTY | | 414 E CALLENDER | | | LIVINGSTON | MT | 59047 | |
| PARK COUNTY | | 414 E CALLENDER | PARK COUNTY TREASURER | | LIVINGSTON | MT | 59047 | |
| PARK COUNTY | | 501 MAIN ST PO BOX 638 | COUNTY TREASURER | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY | | 501 MAIN ST PO BOX 638 | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY | | 501 MAIN ST | PARK COUNTY TREASURER | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY | NENA GRAHAM BURKE TREASURER | 1501 STAMPEDE AVE UNIT 9001 | | | CODY | WY | 82414-4719 | |
| PARK COUNTY | PARK COUNTY TREASURER | 1501 STAMPEDE AVE UNIT 9001 | | | CODY | WY | 82414-4719 | |
| PARK COUNTY | PARK COUNTY TREASURER | 501 MAIN ST | | | FAIRPLAY | CO | 80440 | |
| PARK CREST ON NICOLLET | | 971 SIBLEY MEMORIAL HWY STE 350 | C O PARADISE AND ASSOCIATES LLC | | SAINT PAUL | MN | 55118 | |
| PARK DANSAN | | c/o Bowling, David M & Bowling, Charmaine | 812 Kylewood Pl | | Ballwin | MO | 63021 | |
| PARK DANSAN | | P.O. BOX 248 113 N 3RD AVE | | | GASTONIA | NC | 28053- | |
| PARK DANSAN | | PO BOX 248 | | | GASTONIA | NC | 28053 | |
| PARK EAST HOME OWNERS ASSOCIATION | | 110 NW 87TH AVE CLUB HOUSE | | | MIAMI | FL | 33172-4504 | |
| PARK FALLS CITY | | 400 4TH AVE S | | | PARK FALLS | WI | 54552 | |
| PARK FALLS CITY | | 400 4TH AVE | | | PARK FALLS | WI | 54552 | |
| PARK FALLS CITY | | 400 S 4TH AVE | TREASURER PARK FALLS CITY | | PARK FALLS | WI | 54552 | |
| PARK GLEN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PARK GROVE ESTATES HOA | | PO BOX 25466 | C O KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| PARK HILL REAL ESTATE INC | | 95 ROGERS ST | | | LOWELL | MA | 01852 | |
| PARK HILLS CITY | | 1106 AMSTERDAM RD | CITY OF PARK HILLS | | COVINGTON | KY | 41011 | |
| PARK HILLS CITY | | 1106 AMSTERDAM RD | CITY OF PARK HILLS | | PARK HILLS | KY | 41011 | |
| PARK HOMES AT TARPON GARDENS | | PO BOX 100831 | | | CAPE CORAL | FL | 33910 | |
| PARK HOMES COOLIDGE ASSOCIATION | | PO BOX 1114 | | | COOLIDGE | AZ | 85128 | |
| PARK JR, JOHN N | | 220 WEST RITTENHOUSE SQUARE | 12B | | PHILADELPHIA | PA | 19103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK LAKE CITY | | 6319 PARK ROAD PO BOX 310 | PARK LAKE COLLECTOR | | CRESTWOOD | KY | 40014 | |
| PARK LANE APARTMENT COMPANY | | 1101 MIDLAND AVE | | | BRONXVILLE | NY | 10708 | |
| PARK LANE CONDOMINIUM ASSOC INC | | 1100 S FEDERAL HWY STE 3 | C O GPS FINANCIAL SERVICES | | BOYNTON BEACH | FL | 33435 | |
| PARK LAW CORPORATION | | 9465 GARDEN GROVE BLVD STE 200 | | | GARDEN GROVE | CA | 92844 | |
| PARK MEADOWS HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PARK OAKS LTD | | 4330 GAINES RANCH LOOP STE 100 | | | AUSTIN | TX | 78735-6734 | |
| PARK OASIS | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| PARK ON CLEAR CREEK | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| PARK ORLEANS HOA | | 1588 N BATAVIA ST STE 2 | | | ORANGE | CA | 92867-3542 | |
| PARK PLACE 2 CONDOMINIUM | | 701 CANDLEWOOD COMMONS | C O THE REGENCY MGMT GROUP LLC | | HOWELL | NJ | 07731 | |
| PARK PLACE AT POMPANO CONDO ASSOC | | 2880 W OAKLAND PARK BLVD STE 118 | C O I AND S MANAGEMENT INC | | FT LAUDERDALE | FL | 33311 | |
| PARK PLACE AT TOWN CENTER HOA | | 25429 ST JAMES | | | SOUTHFIELD | MI | 48075-1287 | |
| PARK PLACE AT TOWN CENTER | | 29777 TELEGRAPH RD STE 2475 | | | SOUTHFIELD | MI | 48034 | |
| PARK PLACE AT TOWN CENTER | | 31731 NORTHWESTERN HWY STE 155 W | C O TILCHIN AND HALL PC | | FARMINGTON HILLS | MI | 48334 | |
| PARK PLACE CONDO HOMEOWNERS ASSOC | | 5210 S PUGET SOUND AVE | C O PARK 52 ASSOCIATION MGMT | | TACOMA | WA | 98409 | |
| PARK PLACE CONDOMINIUM ASSOC | | PO BOX 2293 | | | TACOMA | WA | 98401 | |
| PARK PLACE CONDOMINIUM TRUST | | 14 16 FLETCHER ST | C O RINEY MANAGEMENT CORP | | CHELMSFORD | MA | 01824 | |
| PARK PLACE CONDOMINIUM | | 29 NEWBURY ST STE 301 | C O JB PROPERTY SOLUTIONS INC | | BOSTON | MA | 02116 | |
| PARK PLACE GMAC REAL ESTATE | | 7359 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| PARK PLACE GMAC REAL ESTATE | | 7379 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| PARK PLACE HOA ITASCA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| PARK PLACE II CONDO ASSN | | 100 HWY 36 STE 1 A | | | WEST LONG BRANCH | NJ | 07764 | |
| PARK PLACE II TINTON FALLS CONDO | | RCP MGMT CO 30 WALL ST | | | PRINCETON | NJ | 08540 | |
| PARK PLACE TITLE | | 725 N A1A STE A 106 | ATTN JAKE RUS | | JUPITER | FL | 33477 | |
| PARK PLACE TOWNHOME ASSOC INC | | 2328 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| PARK PLACE VILLAGE HOA | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| PARK PLAZA CONDO | | 3900 FORD RD | | | PHILADELPHIA | PA | 19131 | |
| PARK PLAZA INC. | | 201 N E PARK PLAZA DRIVE | SUITE 200 | | VANCOUVER | WA | 98684 | |
| PARK PLAZA OAKLAND LP | | 1939 HARRISON ST STE 500 | | | OAKLAND | CA | 94612-3535 | |
| PARK POINTE TOWNHOUSES CONDOMINIUM | | 624 EDMONDS WAY | | | EDMONDS | WA | 98020 | |
| PARK PREMIERE TOWNHOMES | | PO BOX 80070 | | | PHOENIX | AZ | 85060 | |
| PARK PROMENADE ASSOCIATION | | 7955 S PRIEST DR NO 105 | | | TEMPE | AZ | 85284 | |
| PARK PURDUE HOA | | 2698 JUNIPERO AVE STE 101 A | | | SIGNAL HILL | CA | 90755 | |
| PARK REALTORS LLC | | 3526 MILLHOUSE BLVD | | | INDEPENDENCE | KY | 41051 | |
| PARK REGENCY COUNCIL OF CO OWNERS | | 9700 RICHMOND STE 230 | | | HOUSTON | TX | 77042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK RIDGE BORO | | 53 55 PARK AVE | PARK RIDGE BORO TAX COLLECTOR | | PARK RIDGE | NJ | 07656 | |
| PARK RIDGE BORO | | 55 PARK AVE | TAX COLLECTOR | | PARK RIDGE | NJ | 07656 | |
| PARK RIDGE CHAMBER OF COMMERCE | | 720 GARDEN ST | | | PARK RIDGE | IL | 60068-4026 | |
| PARK RIDGE CIVIC ORCHESTRA | | P.O.BOX 717 | | | PARK RIDGE | IL | 60068 | |
| PARK RIDGE PUBLIC UTILITIES | | 53 PARK AVE | | | PARK RIDGE | NJ | 07656 | |
| PARK RIDGE VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PARK RIVIERA SOUTH THREE AND FOUR | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| PARK RIVIERA SOUTH TOWNHOUSE | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| PARK ROSE HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| PARK SCOTTSDALE I | | 1215 E LEMON ST | | | TEMPE | AZ | 85281 | |
| PARK SCOTTSDALE TOWNHOUSE CRP | | 16441 N 91ST NO 104 | | | SCOTTSDALE | AZ | 85260 | |
| PARK SCOTTSDALE TOWNHOUSE CRP | | 16441 N 91ST ST NO 104 | | | SCOTTSDALE | AZ | 85260 | |
| PARK SEGLER LLP | | 4145 TRAVIS ST STE 201 | | | DALLAS | TX | 75204 | |
| PARK SHADOWS HOA | | PO BOX 7029 | | | PASADENA | CA | 91109 | |
| PARK SOUTH TENANTS CORPORATION | | 200 CENTRAL PARK S | | | NEW YORK | NY | 10019 | |
| PARK STREET GROUP INC | | PO BOX 1213 | 101 N PARK ST | | CHEWELAH | WA | 99109 | |
| PARK SUMMIT HOA | | DEPT 855 | C O VANGUARD MANAGEMENT | | MCLEAN | VA | 22109 | |
| PARK TERRACE TOWNHOMES ASSOCIATION | | 804 MILL ST | | | RENO | NV | 89502 | |
| PARK TOWER ASSOCIATION INC | | 1151 N FT LAUDERDALE BEACH BLVD | | | FT LAUDERDALE | FL | 33304 | |
| PARK TOWERS I CONDOMINIUM ASSOC INC | | 795 HAMMOND DR | ACCT 1606 | | ATLANTA | GA | 30328 | |
| PARK TOWERS | | 795 HAMMOND DR | | | SANDY SPRINGS | GA | 30328 | |
| PARK TOWNHOMES HOMEOWNERS ASSOCINC | | PO BOX 1542 | | | RIFLE | CO | 81650 | |
| PARK TOWNHOMES HOMEOWNERS ASSOC | | PO BOX 1542 | | | RIFLE | CO | 81650 | |
| PARK TOWNSHIP | | 51201 HUTCHINSON RD | TREASURER PARK TWP | | THREE RIVERS | MI | 49093 | |
| PARK TOWNSHIP | | 52 152ND AVE | | | HOLLAND | MI | 49424 | |
| PARK TOWNSHIP | | 52 152ND AVE | TREASURER PARK TWP | | HOLLAND | MI | 49424 | |
| PARK UNIVERSITY ENTERPRISES INC. | | PO BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| PARK VIEW OF HUSET PARK TOWNHOMES | | 1801 AMERICAN BLVD E STE 21 | | | MINNEAPOLIS | MN | 55425 | |
| PARK VIEW TRAIL HOMEOWNERS ASSOC | | 9198 RED BRANCH RD | C O AMERICAN COMMUNITY MGMT | | COLUMBIA | MD | 21045 | |
| PARK VILLAGE PROPERTIES LLC | | 4138 US HWY 259 | | | LONGVIEW | TX | 75605 | |
| PARK VILLAS AT SHERMAN RANCH HOA | | 1120 SCENIC DR | | | MODESTO | CA | 95350 | |
| PARK VISTA ONE | | NULL | | | HORSHAM | PA | 19044 | |
| PARK WEST COMMUNITY ASSOCIATION INC | | PO BOX 1470 | | | ALIEF | TX | 77411 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK WEST CONDOMINIUMS | | 4404 W WILLIAM CANNON STE P155 | | | AUSTIN | TX | 78749 | |
| PARK WEST HOA | | 1341 W ROBINHOOD DR STE B7 | | | STOCKTON | CA | 95207 | |
| PARK WEST HOMES ASSN 1 | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| PARK, DARLENE G | | 5308 NEW SALEM RD | | | MARSHVILLE | NC | 28103 | |
| PARK, DONG Y & PARK, KYU N | | 1281 RIVERROCK ROAD | | | HARBOR CITY | CA | 90710 | |
| PARK, ED H | | 3700 WILSHIRE BLVD 840 | | | LOS ANGELES | CA | 90010 | |
| PARK, KYUNG H | | 5907 NOBLESTOWN RD #F | | | SPRINGFIELD | VA | 22152 | |
| PARK, LESLIE M & PARK, MARIJANE G | | 1120 TAM OSHANTER CT | | | ONTARIO | CA | 91761 | |
| PARK, PATRICK T & PARK, JUNG M | | 939 DESCANSO DRIVE | | | LA CANADA-FLINT | CA | 91011 | |
| PARK, SON L | | 16614 CATAMARAN AVE | | | CERRITOS | CA | 90703-1646 | |
| PARK, WON J | | 1507 5TH AVENUE | | | LOS ANGELES | CA | 90019-0000 | |
| PARK, YONG S & PARK, LORNA K | | 547 GRANDEZA ST | | | MONTEREY PARK | CA | 91754 | |
| PARKCREST HOA | | PO BOX 514577 | C O HAVEN MANAGEMENT LLC | | LOS ANGELES | CA | 90051 | |
| PARKDALE MANOR CONDOMINIUM | | 3080 ORCHARD LAKE RD STE J | | | KEEGO HARBOR | MI | 48320 | |
| PARKDALE | | PO BOX 606 | DEANIE HUMES COLLECTOR | | HIGHRIDGE | MO | 63049 | |
| PARKE COUNTY RECORDER | | 116 W HIGH | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY RECORDERS OFFICE | | 116 W HIGH ST | RM 102 | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY REMC | | 119 W HIGHT ST | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY REMC | | 119 W HIGHT ST | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY TREASURER | | 116 W HIGH ST RM 107 | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY | | 116 W HIGH ST RM 107 | PARKE COUNTY TREASURER | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY | | 116 W HIGH ST RM 107 | | | ROCKVILLE | IN | 47872 | |
| PARKE, KISKADEE | | PO BOX 441570 | C O OMNI MANAGEMENT | | INDIANAPOLIS | IN | 46244 | |
| Parker & DuFresne, P.A. | BALLOU - GMAC MORTGAGE, LLC VS. RICHARD BALLOU AND ERIN BALLOU | 8777 San Jose Blvd., Suite 301 | | | Jacksonville | FL | 32217 | |
| PARKER AND ASSOCIATES REAL ESTATE | | 2423 BRANCH PIKE | | | CINNAMINSON | NJ | 08077 | |
| PARKER AND ASSOCIATES | | 10 CONVERSE PL | | | WINCHESTER | MA | 01890 | |
| PARKER AND ASSOCIATES | | PO BOX 610414 | | | BIRMINGHAM | AL | 35261-0414 | |
| PARKER AND DUFRESNE | | 8777 SAN JOSE BLVD STE 30 | | | JACKSONVILLE | FL | 32217 | |
| PARKER AND KNABESCHUH | | 4615 SW FWY STE 500 | | | HOUSTON | TX | 77027 | |
| PARKER AND OLEARY | | PO BOX 929 | | | MIDDLETOWN | NY | 10940 | |
| PARKER AND PALLETT LLC | | 11450 PULASKI HWY | | | WHITE MARSH | MD | 21162 | |
| PARKER AND PARKER | | 720 2ND AVE SW | | | CULLMAN | AL | 35055 | |
| PARKER APARTMENTS | | PO BOX 2255 | C O RCM | | BOOTHWAYNE | PA | 19061 | |
| PARKER APARTMENTS | | PO BOX 2255 | C O RCM | | MARCUS HOOK | PA | 19061 | |
| PARKER APPRAISAL SERVICE INC | | 333 W MAIN ST | | | NORWALK | OH | 44857 | |
| PARKER APPRAISALS | | 310 HUBBARD SPRINGS RD | | | CARROLLTON | GA | 30117 | |
| PARKER CITY ARMSTR | | 448 WASHINGTON ST | T C OF PARKER CITY | | PARKER | PA | 16049 | |
| PARKER CITY ARMSTR | | BOX 268 EUCLID AVE | T C OF PARKER CITY | | PARKER | PA | 16049 | |
| PARKER CONDOMINIUM | | 33 CHESTER PIKE | | | RIDLEY PARK | PA | 19078 | |
| PARKER CONSTRUCTION INC | | 950 RIDGE RD UNIT C 6 | | | CLAYMONT | DE | 19703 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 1108 SANTA FE | ASSESSOR COLLECTOR | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 1108 SANTA FE | | | WEATHERFORD | TX | 76086 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER COUNTY APPRAISAL DISTRICT | | 1108 SANTE FE | ASSESSOR COLLECTOR | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 118 W COLUMBIA | | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | ASSESSOR/COLLECTOR | 1108 SANTA FE | | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY CLERK | | 1112 SANTA FE DR | | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY DISTRICT CLERK | | 117 FORT WORTH HWY | PARKER COUNTY DISTRICT CLERK | | WEATHERFORD | TX | 76086 | |
| PARKER HUDSON RAINER & DOBBS LLP - PRIMARY | | 1500 Marquis Two Tower | 285 Peachtree Center Ave NE | | Atlanta, | GA | 30303 | |
| PARKER JR, DEWEY | | PO BOX 8614 | | | COLUMBUS | GA | 31908 | |
| PARKER KAUFMAN INSURANCE | | PO BOX 1797 | | | BRUNSWICK | GA | 31521-1797 | |
| PARKER LAW FIRM, PC | DELORES HALL TURRILL, & HUSBAND MARTY RAY TURILL V THE HOME BANK & ASSIGNEES, HOMECOMINGS FINANCIAL & ITS SUBSEQUEST AS ET AL | P.O. Box 1190 | | | Hayesville | NC | 28904 | |
| PARKER LAW LLC | | 1520 N A ST | | | RICHMOND | IN | 47374 | |
| PARKER LEIBY HANNA AND RASNICK L | | 388 S MAIN ST STE 402 | | | AKRON | OH | 44311 | |
| Parker McCay P.A. | OLD REPUBLIC NATL TITLE INSURANCE CO, AS SUBROGEE V STEVE BENE, ET AL V US BANK NATL ASSOC FREEDOM MRTG CORP ALL AMER ET AL | 3 Greentree Center, Suite 401 | 7001 Lincoln Drive West | P.O. Box 974 | Marlton | NJ | 08053 | |
| PARKER MCCAY PA | | PO BOX 5054 | | | MOUNT LAUREL | NJ | 08054-5054 | |
| PARKER REAL ESTATE | | 1400 N VIRGINIA ST | PO BOX 266 | | PORT LAVACA | TX | 77979 | |
| PARKER REAL ESTATE | | PO BOX 266 | 1400 N VIRGINIA ST | | PORT LAVACA | TX | 77979 | |
| PARKER REALTY CO | | 1602 ROBERT E LEE DR | | | WILMINGTON | NC | 28412 | |
| PARKER SATROM AND DONEGAN PA | | 123 ASHLAND ST S | | | CAMBRIDGE | MN | 55008 | |
| PARKER SR, BILLY E & PARKER, LOIS M | | 1380 N CALAVERAS ST | | | FRESNO | CA | 93728 | |
| PARKER TWP | | 220 ANNISVILLE RD | T C OF PARKER TOWNSHIP | | PARKER | PA | 16049 | |
| PARKER TWP | | PO BOX 441 | TAX COLLECTOR | | BRUIN | PA | 16022 | |
| PARKER WATER AND SANITATION DISTRICT | | 19801 E MAINSTREET | | | PARKER | CO | 80138 | |
| PARKER YOUNG CONSTRUCTION INC AND | | 160 THREE SISTERS TRAIL | ANDERSON AND OPAL BRACKETT | | CLEVELAND | GA | 30528 | |
| PARKER YOUNG CONSTRUCTION INC AND | | 211 COLONIAL HOMES DR NW 1107 | KAREN ANDREWS AND HERVEY ANDREWS | | ATLANTA | GA | 30309 | |
| PARKER YOUNG CONSTRUCTION INC | | 6815 CRESCENT DR NW | | | NORCROSS | GA | 30071 | |
| PARKER YOUNG CONSTRUCTION | | 6815 CRESCENT DR | | | NORCROSS | GA | 30071 | |
| PARKER, ADAM R | | PO BOX 1180 | | | KILLEEN | TX | 76540 | |
| PARKER, BILLY D | | PO BOX 1180 | | | KILLEEN | TX | 76540 | |
| PARKER, BRENDA H | | 4720 E 2ND ST | | | TUCSON | AZ | 85711-1205 | |
| PARKER, BRIAN | | 725 FONTANA AVENUE | | | WEST COLUMBIA | SC | 29169 | |
| PARKER, CAROLYN | | 8810 STONES THROW LN | | | MISSOURI CITY | TX | 77459 | |
| PARKER, CLAUDIA A | | 1820 STRATFORD RD SE | | | DECATUR | AL | 35601 | |
| PARKER, CYNTHIA | | 4195 PINOT DR | | | NAPA | CA | 94558 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, DANIEL J & PARKER, REBECCA S | | P.O. BOX 733 | | | HARTWELL | GA | 30643 | |
| PARKER, DARRYL A | | 3113 W MARSHALL ST STE 2A | | | RICHMOND | VA | 23230 | |
| PARKER, DAVID W | | 10821 ARLENE DR | | | DENHAM SPRINGS | LA | 70706-0308 | |
| PARKER, DONNA | | 6135 7TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| PARKER, DORETHA W | | 709 DETER RD | | | RICHMOND | VA | 23225 | |
| PARKER, EARNEST | | PO BOX 1486 | | | CERES | CA | 95307 | |
| PARKER, ERICKA S | | 100 | | | TOLEDO | OH | 43624 | |
| PARKER, ERICKA S | | 1700 CANTON AVE | | | TOLEDO | OH | 43604-5549 | |
| PARKER, ERICKA S | | 1709 SPEILBUSCH AVE STE 100 | | | TOLEDO | OH | 43604-5372 | |
| PARKER, HILLMER A & PARKER, MARIA J | | 9000 DOVER ST | | | BROOMFIELD | CO | 80021-7717 | |
| PARKER, JEFFREY C | | 22 DEBOLT LN | | | RICHMOND | IN | 47374-3978 | |
| PARKER, JESSIE S & PARKER, NANCY S | | 10385 KENNER ROAD | | | FAISON | NC | 28341 | |
| PARKER, JOEL | | 5601 FROVELAND TERRACE | ACA | | MADISON | WI | 53716 | |
| PARKER, JOHN A | | 184 PARKER LANE | | | TAZDWELL | TN | 37879 | |
| PARKER, JOHN F | | 909 NW 33RD ST | | | OKLAHOMA CITY | OK | 73160 | |
| PARKER, KURT & WILSON, DORA L | | 461 PEREGRINE CT. | | | WINFIELD | MO | 63389 | |
| PARKER, MARY L | | 1435 PONY ST | | | RIDGECREST | CA | 93555-7948 | |
| PARKER, MICHAEL & PARKER, MARIE | | 3531 SEYMORE TRAMMELL DR | | | THEODORE | AL | 36582-7539 | |
| PARKER, MILLIE B | | 12476 CAPRI CR N | | | TREASURE ISLAND | FL | 33706 | |
| PARKER, ODESSA | | 17733 CONFEDERATE COURT | | | WOODBRIDGE | VA | 22192-0000 | |
| PARKER, PAUL & PARKER, DEBIE | | 408 BRYAN ST W | | | DOUGLAS | GA | 31533-0000 | |
| PARKER, PAULINE | | 7105 TURQUOISE LN | | | ORLANDO | FL | 32807 | |
| PARKER, RABIN | | 28163 US HWY 19 N 207 | | | CLEARWATER | FL | 33761 | |
| PARKER, RACHEL | | 3024 MT HIGHWAY 35 | | | KALISPELL | MT | 59901-7721 | |
| PARKER, RANDELL | | 3820 HERRING RD | | | ARVIN | CA | 93203 | |
| PARKER, RAYMOND | | 108 SEAWELL AVE | DIANE BETH AND CARY RECONSTRUCTION CO | | RALEIGH | NC | 27601 | |
| PARKER, RONALD L | | PO BOX 1180 | | | KILLEEN | TX | 76540 | |
| PARKER, ROY L & PARKER, FANNIE | | 3110 ELM HILL PIKE A | | | NASHVILLE | TN | 37214-5208 | |
| PARKER, TERRENCE L | | 1 CUSTOM HOUSE ST | | | PROVIDENCE | RI | 02903 | |
| PARKER, THOMAS H & PARKER, KAREN S | | 580 S CLINTON ST APT 5D | | | DENVER | CO | 80247-1267 | |
| PARKER, THOMAS H & PARKER, PATRICIA D | | 1018 W SAN BERNARDINO AVE | | | BLOOMINGTON | CA | 92316-2011 | |
| PARKER, TONI | | 1924 WARMINGFIELD DR | | | MURFREESBORO | TN | 37127-6541 | |
| PARKER, TRICIA | | 35 DEERWOOD LANE #UNIT #12 | | | WATERBURY | CT | 06704 | |
| PARKER, TYLER M | | 3716 VALLEY VIEW WAY | | | LIVERMORE | CA | 94551-7522 | |
| PARKER, WILLIAM L & PARKER, BEVERLY K | | PO BOX 71 | | | GROVELAND | MA | 01834 | |
| PARKERSBURG REALTY COMPANY BH AND G | | 1531 GARFIELD AVE STE 200 | | | PARKERSBURG | WV | 26101 | |
| PARKES, JOHN H & PARKES, SHELLEY J | | 3003 E MAIN APT E2 | | | PUYALLUP | WA | 98372-3187 | |
| PARKESBURG BORO CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| PARKESBURG BORO CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| PARKEY, AYRES | | PO BOX 23380 | | | KNOXVILLE | TN | 37933 | |
| PARKFIELD MASTER OWNERS ASSOCIATION | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKGLEN CIA | | NULL | | | HORSHAM | PA | 19044 | |
| PARKHOMES, WEXFORD | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| PARKHURST HOA | | 7572 W 162ND ST STE 109 | | | STILLWELL | KS | 66085 | |
| PARKHURST, DIANE C & BAGLEY, WILLIAM | | 30 FOX HILL LN | | | ENFIELD | CT | 06082-3815 | |
| PARKHURST, LINDSAY A | | 1 DEARBORN SQ 320 | | | KANKAKEE | IL | 60901 | |
| PARKHURST, LINDSAY A | | 1 DEARBORN SQUARE STE 320 | | | KANKAKEE | IL | 60901 | |
| PARKHURST, SCOTT A & PARKHURST, LAURA M | | 896 PIN OAK LANE | | | FRANKLIN | IN | 46131 | |
| PARKIN, EDNA | | 3613 SW NATURA AVE | | | DEERFIELD BEACH | FL | 33441-3277 | |
| PARKINSON, AMELIA | | 3322 COLONIAL CT | | | FAIRFIELD | CA | 94534-7141 | |
| PARKINSON, DAVID | | 3056 GUILLORY STREET | | | BARTLETT | TN | 38134 | |
| PARKLAKE VLG HOA PCMI | | NULL | | | HORSHAM | PA | 19044 | |
| PARKLAND LIGHT AND WATER CO | | 12918 PARK AVE | | | TACOMA | WA | 98444 | |
| PARKLAND LIGHT AND WATER COMPANY | | PO BOX 44426 | | | TACOMA | WA | 98448-0426 | |
| PARKLAND PLACE | | NULL | | | HORSHAM | PA | 19044 | |
| PARKLAND SCHOOL DIST N WHITEHALL | | 3861 HICKORY RD | T C OF PARKLAND SCHOOL DIST | | SCHNECKSVILLE | PA | 18078 | |
| PARKLAND SCHOOL DIST S WHITEHALL | | 2814 WALBERT AVE | T C OF PARKLAND SD | | ALLENTOWN | PA | 18104 | |
| PARKLAND SCHOOL DISTRICT | | 2466 WEHR MILL RD | | | ALLENTOWN | PA | 18104 | |
| PARKLAND SCHOOL DISTRICT | | 2466 WEHR MILL RD | TC OF PARKLAND SD | | ALLENTOWN | PA | 18104 | |
| PARKLAND SCHOOL DISTRICT | | 3861 HICKORY RD | | | SCHNECKSVILLE | PA | 18078 | |
| PARKLAND SCHOOL DISTRICT | | 3861 HICKORY RD | T C OF PARKLAND SCHOOL DIST | | SCHNECKSVILLE | PA | 18078 | |
| PARKLAND SD UPPER MACUNGIE TWP | | 8330 SCHANTZ RD | T C OF PARKLAND SCH DIST | | BREINIGSVILLE | PA | 18031 | |
| PARKLAND TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| PARKLANE TOWNHOMES CONDO ASSOC | | 22100 WOODWARD AVE | C O MAGAR AND COMPANY | | FERNDALE | MI | 48220 | |
| PARKMAN TOWN | | 711 STATE HWY 150 | TOWN OF PARKMAN | | GUILFORD | ME | 04443 | |
| PARKMAN TOWN | | 771 STATE HWY 150 | TOWN OF PARKMAN | | PARKMAN | ME | 04443 | |
| PARKPLACE, HADWEN | | 120 SHREWSBURY ST | C O SALISBURY MANAGEMENT INC | | BOYLSTON | MA | 01505 | |
| PARKRIDGE CONDOMINIUM ASSOCIATION | | 310 PEARL AVE | C O DELLCOR MANAGEMENT | | SARASOTA | FL | 34243 | |
| PARKRIDGE HOA | | PO BOX 1807 | | | SUN CITY | AZ | 85372 | |
| PARKS AND SCHEDER REAL ESTATE APPRAIS | | 516 15TH ST | | | MODESTO | CA | 95354 | |
| PARKS BLUFF HOA | | 9923 CHANNEL RD | | | LAKESIDE | CA | 92040 | |
| PARKS JONES REALTY CO INC | | 4301 NW CACHE RD | | | LAWTON | OK | 73505-3639 | |
| PARKS OF DEER CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| PARKS REALTY | | 3923 N MAIN ST | | | TARBORO | NC | 27886 | |
| PARKS REALTY | | 5595 W WEIDMAN RD | | | WEIDMAN | MI | 48893 | |
| PARKS TITLE COMPANY | | 916 S MAIN ST STE 100 | | | ROYAL OAK | MI | 48067 | |
| PARKS TWP ARMSTR | | 1129 INDUSTRIAL PARK RD BOX 11 | T C OF PARKS TOWNSHIP | | VANDERGRIFT | PA | 15690 | |
| PARKS TWP ARMSTR | | 26 JACKSON ST | T C OF PARKS TOWNSHIP | | VANDERGRIFT | PA | 15690 | |
| PARKS VILLAGE | | PO BOX 2867 | TAX COLLECTOR | | PARKS | LA | 70582 | |
| PARKS, ANDREW | MICHAEL AND RENDY MORALE | 320 GABE CT | | | DENTON | TX | 76207-7617 | |
| PARKS, BRIAN C | | 195 JOHNSON RD | | | LAWRENCEVILLE | GA | 30046-5521 | |
| PARKS, HAROLD D & PARKS, MARY A | | P O BOX 187 | | | OAKHURST | CA | 93644 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKS, JESSIE | | PO BOX 398 | | | RENTZ | GA | 31075-0398 | |
| PARKS, JOHN B & PARKS, SHARON A | | 1907 LEMON CRK. RD. | | | JUNEAU | AK | 99801 | |
| PARKS, LINDA S | | 100 N BROADWAY STE 950 | | | WICHITA | KS | 67202 | |
| PARKS, LINDA S | | 200 DOUGLAS AVESTE 600 | | | WICHITA | KS | 67202 | |
| PARKS, THOMAS W & PARKS, CHERYL L | | 5243 21ST AVE N | | | SAINT PETERSBURG | FL | 33710-5117 | |
| PARKS, TODD & PARKS, MELANI | | 2881A TEETER ST | | | FORT CAMPBELL | KY | 42223-3610 | |
| PARKSIDE AT ASHBURN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PARKSIDE AT BUCKEYE HOMEOWNERS | | 5229 N 7TH AVE STE 103 | | | PHOENIX | AZ | 85013 | |
| PARKSIDE AT CLAYTON PARK HOMEOWNERS | | 15995 N BARKERS LANDING 162 | | | HOUSTON | TX | 77079 | |
| PARKSIDE AT COUNTRYSIDE CA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER | | BUFFALO GROVE | IL | 60089 | |
| PARKSIDE AT WOODMEN HILLS | | 10 N MEADE | | | COLORADO SPRINGS | CO | 80909-5651 | |
| PARKSIDE BORO DELAWR | | 22 E ELBON RD MUNI BLDG | OLIVIA AVILA DEITMAN TAX COLL | | PARKSIDE | PA | 19015 | |
| PARKSIDE BORO DELAWR | | 22 E ELBON RD | TC OF PARKSIDE BOROUGH | | BROOKHAVEN | PA | 19015 | |
| PARKSIDE CONDO ASSN OF PHOENIX | | PO BOX 62438 | | | PHOENIX | AZ | 85082 | |
| PARKSIDE CONDOMINIUM | | 1205 CENTRAL ST | C O CONDO MANAGEMENT OF CENTRAL MAS | | LEOMINSTER | MA | 01453 | |
| PARKSIDE CONDOMINIUM | | 140 SHREWSBURY ST | | | BOYLSTON | MA | 01505 | |
| PARKSIDE ESTATES PROPERTY OWNERS | | 7032 NW 75TH ST | | | POMPANO BEACH | FL | 33067 | |
| PARKSIDE HEIGHTS HOA | C O COOPERATIVE PROPERTY MNGMNT | 9140 S STATE ST STE 202 | | | SANDY | UT | 84070-2694 | |
| PARKSIDE II HOA ASSOCIATION INC | | 21527 E 131ST PL | C O HOMEOWNERS CONCERNS | | THORNTON | CO | 80241 | |
| PARKSIDE LENDING LLC | | 180 REDWOOD ST 250 | | | SAN FRANCISCO | CA | 94102 | |
| PARKSIDE LENDING LLC | | 180 REDWOOD STREET | | | SAN FRANCISCO | CA | 94102 | |
| Parkside Lending, LLC - FB | | 180 Redwood Street | | | San Francisco | CA | 94102 | |
| PARKSIDE LENDING, LLC | | 180 REDWOOD STREET | SUITE 350 | | SAN FRANCISO | CA | 94102 | |
| PARKSIDE PRESERVE OF WATERFORD | | PO BOX 472 | | | UNION LAKE | MI | 48387 | |
| PARKSIDE RENTALS LLC | | 4067 HARDWICK ST #339 | | | LAKEWOOD | CA | 90712 | |
| PARKSIDE TOWER | | 711 KAPIOLANI BLVD | HAWAIIANA MANAGEMENT | | HONOLULU | HI | 96813 | |
| PARKSIDE TOWNHOME ASSOCIATION | | 3517 CORY LN | | | HASTINGS | MN | 55033 | |
| PARKSIDE TOWNHOMES AT VENETIAN BAY | | 424 LUNA BELLA LN STE 135 I | | | NEW SMYRNA BEACH | FL | 32168 | |
| PARKSIDE VILLAGE CONDOMINIUMS | | 3360 CHESTNUT AVE SW | | | GRANDVILLE | MI | 49418-1552 | |
| PARKSLEY TOWN | | MUNICIPAL BLDG DUNN AVE PO BOX 256 | TREASURER OF PARKSLEY TOWN | | PARKSLEY | VA | 23421 | |
| PARKSLEY TOWN | TREASURER OF PARKSLEY TOWN | PO BOX 256 | MUNI BLDG | | PARKSLEY | VA | 23421 | |
| PARKSTONE COMMUNITY ASSOCIATION INC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| PARKTON ASSOCIATION | | PO BOX 275 | | | BARNHART | MO | 63012 | |
| PARKTON TOWN | | 28 W DAVID PARNELL ST PO BOX 55 | TAX COLLECTOR | | PARKTON | NC | 28371-0055 | |
| PARKTON TOWN | | TOWN HALL | TOWN CLERK | | PARKTON | NC | 28371 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parkvale Financial | First National Bank of Pennsylvania | 4140 E. State St. | | | Hermitage | PA | 16148 | |
| Parkvale Financial | | Parkvale Bank | 4220 William Penn Highway | | Monroeville | PA | 15146 | |
| PARKVALE SAVINGS BANK | | 4220 WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146 | |
| PARKVIEW ASSOCIATES | | 225 PARK AVE - STE 1100 | | | WORCESTER | MA | 01609 | |
| PARKVIEW CONDO ASSOCIATION SARA | | NULL | | | HORSHAM | PA | 19044 | |
| PARKVIEW CONDO TRUST | | 200 SWANTON ST | | | WINCHESTER | MA | 01890 | |
| PARKVIEW CONDOMINIUM TRUST | | 200 SWANTON ST | | | WINCHESTER | MA | 01890 | |
| PARKVIEW HOA | | 11923 PLZ DR | C O PREMIER MANAGEMENT GRP INC | | MURRELLS INLET | SC | 29576 | |
| PARKVIEW TOWNHOUSES HOMEOWNERS | | 425 PONTIUS AVE N 203 | | | SEATTLE | WA | 98109 | |
| PARKVILLE CITY | | PO BOX 12045 | | | KANSAS CITY | MO | 64152 | |
| PARKVILLE CITY | | PO BOX 12045 | | | PARKVILLE | MO | 64152 | |
| PARKVILLE FEDERAL SAVINGS BANK | | 7802 HARFORD RD | | | PARKVILLE | MD | 21234 | |
| PARKWAY AT DEL MAR | | 2600 S PARKER RD 4 145 | | | AURORA | CO | 80014 | |
| PARKWAY CA, MEMORIAL | | PO BOX 201863 | ASSESSMENT COLLECTOR | | HOUSTON | TX | 77216 | |
| PARKWAY CONDOS I | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| PARKWAY GARDENS HOA | | 135 DEL PASO CT | | | FAIRFIELD | CA | 94533 | |
| PARKWAY HOMEOWNERS ASSOCIATION | | 2966 NW 3RD ST | | | MERIDIAN | ID | 83646 | |
| PARKWAY INSURANCE | | | | | BRIDGEWATER | NJ | 08807 | |
| PARKWAY INSURANCE | | PO BOX 6880 | | | BRIDGEWATER | NJ | 08807 | |
| PARKWAY MAINTENANCE AND MANAGEMENT | | 8447 SW 99 ST RD | | | OCALA | FL | 34481 | |
| PARKWAY PALMS COMM SERV PROP | | 3100 PKWY BLVD | C O PALMS MASTER ASSOCIATION | | KISSIMMEE | FL | 34747 | |
| PARKWAY PALMS COMMUNITY SERVICES | | 3100 PKWY BLVD | | | KISSIMMEE | FL | 34747 | |
| PARKWAY PALMS RESORT MAINGATE CONDO | | 3100 PKWY BLVD | C O PALMS I ASSOCIATION | | KISSIMMEE | FL | 34747 | |
| PARKWAY PHASE C 1 | | 800 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| PARKWAY PROPERTIES, LP | | P.O. BOX 676453 | | | DALLAS | TX | 75267 | |
| PARKWAY REAL ESTATE | | 17276 FARMINGTON RD | | | LIVONIA | MI | 48152-3151 | |
| PARKWAY REAL ESTATE | | 20020 KELLY RD | | | HARPER WOODS | MI | 48225 | |
| PARKWAY REAL ESTATE | | 20020 KELLY | | | HARPER WOODS | MI | 48225 | |
| PARKWAY REALTY GROUP INC | | 17276 FARMINGTON RD | | | LIVONIA | MI | 48152-3151 | |
| PARKWAY TOWNHOUSES OWNERS ASSOC | | PO BOX 23099 | | | TIGARD | OR | 97281-3099 | |
| PARKWAY UD A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| PARKWAY UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| PARKWAY UD ASSESSMENTS OF THE SW | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| PARKWAY UD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| PARKWAY VILLAGE CITY | | PO BOX 17092 | CITY OF PKWY VILLAGE | | LOUISVILLE | KY | 40217 | |
| PARKWAY VILLAGE CONDOMINIUM ASSOC | | 8176 N 96TH CT | | | MILWAUKEE | WI | 53224 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Page 4131 of 5992

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKWAY VILLAGE | | RT 1 | | | SAINT CLAIR | MO | 63077 | |
| PARKWAY VILLAGE | | RT 1 | | | ST CLAIR | MO | 63077 | |
| PARKWEST ASSOCIATION | | 100 H ST | | | BAKERSFIELD | CA | 93304 | |
| PARKWEST BUILDERS INC | | 1100 S RAYMOND AVE UNIT A | | | FULLERTON | CA | 92831-5247 | |
| PARKWOOD EAST II COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PARKWOOD ESTATES HOMEOWNERS | | 2701 HWY 50 | | | GRAND JUNCTION | CO | 81503 | |
| PARKWOOD HILL ESTATES HOMEOWNER | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| PARKWOOD HOMEOWNERS ASSOCIATION | | 1401 W 122ND AVE STE 101 | | | DENVER | CO | 80234 | |
| PARKWOOD MAINTENANCE ASSOCIATION | | 1600 N E LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| PARKWOOD RANCH MASTER ASSOCIATION | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| PARKWOOD VILLAGE ASSOCIATION | | 1227 67 SEATON RD | | | DURHAM | NC | 27713 | |
| PARKWOOD VILLAGE ASSOCIATION | | 1732 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| PARKWOODS COMMUNITY HOMEOWNERS | | 500 ALFRED NOBEL DR STE 250 | | | HERCULES | CA | 94547 | |
| PARKWOODS VI HOMEOWNERS | | 12369 5 WOODROSE CT | | | FORT MYERS | FL | 33907 | |
| PARLAGRECO, CHERYL L | | 6 BOB WHITE LANE | | | HILTON HEAD ISLAND | SC | 29928 | |
| PARMA TOWN | | 1300 HILTON PARMA RD PO BOX 728 | RECEIVER OF TAXES | | HILTON | NY | 14468 | |
| PARMA TOWNSHIP TREASURER | | 2388 EATON RAPIDS RD PO BOX 51 | | | ALBINO | MI | 49224 | |
| PARMA TOWNSHIP | | 2388 EATON RAPIDS RD PO BOX 51 | TREASURER PARMA TWP | | ALBION | MI | 49224 | |
| PARMA TOWNSHIP | | 2388 EATON RAPIDS RD | PO BOX 51 | | ALBINO | MI | 49224 | |
| PARMA TOWNSHIP | | PO BOX 51 | TREASURER PARMA TWP | | ALBION | MI | 49224 | |
| PARMA VILLAGE | | 117 W MAIN STREET PO BOX 127 | VILLAGE TREASURER | | PARMA | MI | 49269 | |
| PARMA | | 209 S BROAD STREET PO BOX 668 | CITY COLLECTOR | | PARMA | MO | 63870 | |
| PARMAR, VIRENDRA P | | 709 CLOSTER DOCK ROAD | | | CLOSTER BOROUGH | NJ | 07624 | |
| PARME, BRIAN J | | 1608 LUCILLE DR | | | BETHEL PARK | PA | 15234 | |
| PARMER CLERK | | PO BOX 356 | | | FARWELL | TX | 79325 | |
| PARMER COUNTY C O APP DIST | | 305 3RD ST PO BOX 56 | ASSESSOR COLLECTOR | | BOVINA | TX | 79009 | |
| PARMER COUNTY C O APP DIST | | PO BOX 56 | ASSESSOR COLLECTOR | | BOVINA | TX | 79009 | |
| PARMER COUNTY CLERK | | 400 THIRD ST | | | FARWELL | TX | 79325 | |
| PARMER II, WALTER R & PARMER, EDITH W | | 12222 MOSSYCUP DRIVE | | | HOUSTON | TX | 77024 | |
| PARMER, RICKEY D | | 30 VISTA DE ORO | | | PLACITAS | NM | 87043 | |
| PARMI, JOHN | | 7239 SAWMILL RD STE 210 | | | COLUMBUS | OH | 43106 | |
| PARMINDER S VIRK | | 8976 COBBLE CREST DRIVE | | | SACRAMENTO | CA | 95829 | |
| PARMINDER SINGH BAINS | | 7665 WINNETKA AVENUE | | | WINNETKA | CA | 91306 | |
| PARMJIT SINGH & NILAM KUMARI | | 1370 HEADLEE AVE | | | MORGANTOWN | WV | 26505-2670 | |
| PARNELL, TUCKER R & PARNELL, VINCENT J | | 3616 KESWICK ROAD | | | BALTIMORE | MD | 21211 | |
| PARNELL | | PO BOX 106 | FAYE JOBST COLLECTOR | | PARNELL | MO | 64475 | |
| PAROWAN CITY CORP | | 5 S MAIN | PO BOX 576 | | PAROWAN | UT | 84761 | |
| PARR AND ABERNATHY | | 701 W BROADWAY | | | HOPEWELL | VA | 23860 | |
| PARR LAW GROUP PC | | 1625 THE ALAMEDA STE 900 | | | SAN JOSE | CA | 95126-2225 | |
| PARR, HG D & HUGHES, DONALD | | 1889 SOUTH PARK STREET | | | SALT LAKE CITY | UT | 84105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARR, JUDD L & PARR, SHARON D | | 6522 SOUTH 1460 WEST | | | TAYLORSVILLE | UT | 84123 | |
| PARRA LOPEZ, IRAIMA | | 2306 CARROLL GROVE DR | ALEJANDRO SIRITT DONAVAN DAVIS LLC & THE GM LAW FI | | TAMPA | FL | 33612 | |
| PARRA, FIDEL O | | PO BOX 19452 | | | DENVER | CO | 80219 | |
| PARRACK, BRAD | | 204 W 1ST ST | | | WASHINGTON | KS | 66968-1826 | |
| PARRACK, KAREN | | 6424 STORK ST | | | VENTURA | CA | 93003 | |
| PARRADO, MANUEL E & MORALES, SHEILA J | | 42166 ECHO FOREST DR | | | CANTON | MI | 48188-4818 | |
| PARRAGA, MATILDE | | 4083 B PALM BAY CIRCLE | | | WEST PALM BEACH | FL | 33406-9042 | |
| PARRALES, LOLITA | | PO BOX 739 | | | MANASSAS | VA | 20113-0739 | |
| PARRAS, LIDICE | | 1115 SAGAMORE DR | HAFID OUERTANI | | SEFFNER | FL | 33584 | |
| PARRETT PORTO PARSES AND COLWELL | | 2319 WHITNEY AVE STE 1D | | | HAMDEN | CT | 06518 | |
| PARRETT, ZOE | | 707 MAIDENS CHOICE LN APT 9221 | | | BALTIMORE | MD | 21228 | |
| PARRETT, ZOE | | 707 MAIDENS CHOICE LN APT 9221 | | | CATONSVILLE | MD | 21228 | |
| PARRIS LANDING CONDOMINIUM | | PC 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| PARRIS SAILOR REALTY ASSOC INC | | 2605 W ROOSEVELT BLVD MONROE | | | MONROE | NC | 28110 | |
| PARRIS, CYNTHIA | | 1830 S 23RD ST | MONOPOLY CONTRACTING LLC | | PHILADELPHIA | PA | 19145 | |
| PARRIS, GENEVA | | 18 MAIN ST | PO BOX 1725 | | CADIZ | KY | 42211 | |
| PARRIS, WILLIAM P & PARRIS, MARJORIE L | | 2530 IMPALA STREET | | | WOOSTER | OH | 44691 | |
| PARRISH APPRAISALS INC | | PO BOX 846 | | | FAYETTEVILLE | AR | 72702 | |
| PARRISH CROSS AND GENISIO | | 702 S PEARL AVE | | | JOPLIN | MO | 64801 | |
| PARRISH KING REAL ESTATE | | 40725 US HWY 280 | | | SYLACAUGA | AL | 35150 | |
| PARRISH LAW FIRM | | PO BOX 85 | | | WATERLOO | IA | 50704 | |
| Parrish Mackey | | 1268 Carraige Creek Rd | | | Desoto | TX | 75115 | |
| PARRISH TOWN | | N10799 COUNTY RD H | | | GLEASON | WI | 54435 | |
| PARRISH, ANOTHONY | | 11 ARCHIE SMITH RD | WILLIAMS CONSTRUCTION | | HETTIESBURG | MS | 39402-8105 | |
| PARRISH, CHARLES L | | PO BOX 99 | | | CLARKSTON | GA | 30021 | |
| PARRISH, DANA | | 142 QUINTEN DR | AND DOWNEY PRO CONST INC | | MADISONVILL | KY | 42431 | |
| PARRISH, HELEN P | | 414 3RD ST NE | | | CHARLOTTESVILLE | VA | 22902-4620 | |
| PARRISH, HELEN P | | PO BOX 2103 | | | CHARLOTTESVILLE | VA | 22902 | |
| PARRISH, JEFFERY & HALL, KAY | | 1910 HONEYSUKLE RD APT U145 | | | DOTHAN | AL | 36305 | |
| PARRISH, KAROL H | | 2916 REDCOAT CIR | | | BRANDON | FL | 33511 | |
| PARRISH, TERESA P | | 2628 WHITE RD | | | WILMINGTON | NC | 28411 | |
| PARRISH, TERRI | | 2628 WHITE RD | | | WILMINGTON | NC | 28411 | |
| PARROTT CITY | | PO BOX 38 | TAX COLLECTOR | | PARROTT CITY | GA | 39877 | |
| PARROTT, CHARLES D | | 3716 FORESTCREST DR | | | LAS VEGAS | NV | 89121 | |
| PARROTT, PATRICK J. | The Parrott Team, LLC | 705 BARCLAY CIRCLE SUITE 120 | | | ROCHESTER HILLS | MI | 48307 | |
| PARROTT, PATRICK | | 868 HONEYCRISP | | | ROCHESTER HILLS | MI | 48307-6811 | |
| PARROTT, PATRICK | | PO BOX 70471 | | | ROCHESTER HILLS | MI | 48307 | |
| PARRY, PAUL & PARRY, MICHELLE | | PO BOX 554 | | | STOUGHTON | WI | 53589-0000 | |
| PARRYVILLE BORO BORO BILL CARBON | | 178 MAIN STREET PO BOX 111 | T C OF PARRYVILLE BOROUGH | | PARRYVILLE | PA | 18244 | |
| PARRYVILLE BORO CNTY BILL CARBON | | 178 MAIN STREET PO BOX 111 | T C OF PARRYVILLE BOROUGH | | PARRYVILLE | PA | 18244 | |
| PARRYVILLE BORO | | 178 MAIN ST | T C OF PARRYVILLE BOROUGH | | PARRYVILLE | PA | 18244 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARRYVILLE BOROUGH | | 178 MAIN STREET PO BOX 111 | T C OF PARRYVILLE BOROUGH | | PARRYVILLE | PA | 18244 | |
| PARSA, JAMES M | | 3200 PARK CTR DR STE 1100 | C O PARSA LAW GROUP | | COSTA MESA | CA | 92626 | |
| PARSI, GUITY | | 3339 SCADLOCK LN | | | SHERMAN OAKS | CA | 91403 | |
| PARSINEN KAPLAN LEVY ROSBERG | | 100 S 5 ST STE 1100 | | | MINNEAPOLIS | MN | 55402 | |
| PARSIPPANY TROY HILLS TOWNSHIP | | 1001 PARSIPPANY BLVD | PARSIPPANY TROY HLLS COLLECTOR | | PARSIPPANY | NJ | 07054 | |
| PARSIPPANY TROY HILLS TOWNSHIP | | 1001 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | |
| PARSIPPANY TROY HILLS TOWNSHIP | | 1001 PARSIPPANY BLVD | TAX COLLECTOR | | PARSIPPANY | NJ | 07054 | |
| PARSLEY PROPERTIES INC | | 1415 DEAN ST STE 205 | | | FORT MYERS | FL | 33901 | |
| PARSON CREEK TOWNSHIP | | 109 W HAYWARD | SHIRLEY SHIFTLETT TWP COLLECTOR | | MEADVILLE | MO | 64659 | |
| PARSONFIELD TOWN | TOWN OF PARSONSFIELD | 62 FEDERAL RD | TOWN OF PARSONSFIELD | | PARSONFIELD | ME | 04047 | |
| PARSONFIELD TOWN | | PO BOX 30 | FEDERAL RD | | PARSONSFIELD | ME | 04047 | |
| PARSONS APPRAISAL SERVICE | | P O BOX 4790 | | | TEMPLE | TX | 76505 | |
| PARSONS APPRAISAL SERVICES LLC | | PO BOX 4790 | | | TEMPLE | TX | 76505 | |
| PARSONS CITY | | CITY HALL | TAX COLLECTOR | | PARSONS | TN | 38363 | |
| PARSONS CITY | | PO BOX 128 | TAX COLLECTOR | | PARSONS | TN | 38363 | |
| Parsons jr, William L | | 173 FARR RD | | | KATHLEEN | GA | 31047-2412 | |
| PARSONS KINGHORN AND HARRIS | | 111 E BROADWAY FL 11 | | | SALT LAKE CITY | UT | 84111 | |
| PARSONS PLUMBING INC | | 12008 E MLK DR STE7 | | | SEFFNER | FL | 33584 | |
| PARSONS REALTY INC | | 1117 CHARLOTTE AVE | | | ROCK HILL | SC | 29732 | |
| PARSONS, AUBRIE & PARSONS, PAUL | | 4703 TRAVIS COUNTRY CIR | | | AUSTIN | TX | 78735-6626 | |
| PARSONS, DAVID L | | 1067 N. MAIN STREET PMB 136 | | | NICHOLASVILLE | KY | 40356 | |
| PARSONS, JAMES S & PARSONS, BECKI R | | 4923 BLACKBERRY LN | | | DAYTON | TX | 77535 | |
| PARSONS, MARCIA P | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| PARSONS, TRACY | | 6119 SONOMA WAY | JOSEPH DAVIS ENTERPRISES | | HOUSTON | TX | 77053 | |
| PARSONSFIELD TOWN | | PO BOX 30 | | | KEZAR FALLS | ME | 04047 | |
| PARSONS | | N.W. 9562 | PO BOX 1450 | | MPLS | MN | 55485-9562 | |
| PARTAIN, STEPHANIE | | 1905 NW 169TH PL STE 100 | | | BEAVERTON | OR | 97006 | |
| PARTEE, ERIC B & PARTEE, LINDA R | | 820 BAY HARBOR DR | | | MAINEVILLE | OH | 45039 | |
| PARTHA KRISHNAN AND CHITRA | | AND RESTORATION INC 7605 QUEENS | RAJAGOPALAN AND M AND M CONSTRUCTION | | COURT SOWNERS GROVE | IL | 60516 | |
| PARTHA SARTI KRISHNAN AND CHITRA | | 2907 PORTSMITH CT | RAJAGOPALAN AND QUALITY CRAFT INC | | NAPERVILLE | IL | 60564 | |
| PARTIN, BOB | | 1062 CANDLELIGHT | | | HOUSTON | TX | 77018 | |
| PARTIN, BOBBY G | | 1062 CANDLELIGHT LN | | | HOUSTON | TX | 77018 | |
| PARTNERS BUILDERS TITLE LTD | | 1401 OAKFIELD DR | | | BRANDON | FL | 33511 | |
| PARTNERS FOR PAYMENT RELIEF DE III | | 3748 W CHESTER PIKE STE 103 | | | NEWTOWN SQUARE | PA | 19073 | |
| PARTNERS IN COMMUNICATIONS | | 2370 MARKET STREET #277 | | | SAN FRANCISCO | CA | 94114 | |
| PARTNERS MUTUAL | | | | | MILWAUKEE | WI | 53201 | |
| PARTNERS MUTUAL | | PO BOX 2003 | | | MILWAUKEE | WI | 53201 | |
| PARTNERS REALTY CO LLC | | 6 HUNTINGTON ST | | | HUNTINGTON | CT | 06484 | |
| PARTNERS SERVICES INC | | 2250 TERMINAL ROAD | | | ROSEVILLE | MN | 55113 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTNERSHIP MARKETING GROUP | | 200 N MARTINGALE RD | 8TH FL | | SCHAUMBURG | IL | 60173 | |
| PARTRIDGE AND CO | | PO BOX 173 | | | BANTAM | CT | 06750 | |
| PARTRIDGE CREEK SUBDIVISION HOA | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| PARTRIDGE CREEK VILLAGE | | 42822 GARFIELD STE 105 | | | CLINTON TWP | MI | 48038 | |
| PARTRIDGE SNOW & HAHN LLP | | 180 SOUTH MAIN ST | | | PROVIDENCE | RI | 02903-7120 | |
| PARTRIDGE SNOW AND HAHN LLP | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| PARTRIDGE SNOW AND HAHN | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| PARTRIDGE WOODS HOMEOWNERS ASSOC | | PO BOX 1963 | | | BEAUFORT | SC | 29901-1963 | |
| PARTRIDGE, EDWIN C | | 791 CORNSTALK CIR | | | AUBURN | AL | 36830-3271 | |
| PARTRIDGE, LEWIS D | | PO BOX 863 | | | SLOUGHHOUSE | CA | 95683 | |
| PARTRIDGESNOW AND HAHN LLP | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903-2907 | |
| PARULIS, SHARON | | 3615 OXFORD DR | | | HOLIDAY | FL | 34691-0000 | |
| PARVIZ AFRAMIAN | | 640 S HILL ST #354 | | | LOS ANGELES | CA | 90014 | |
| PARZEN, RUTH | | 507 LAVEROCK ROAD | | | CHELTENHAM | PA | 19038 | |
| PAS INSURANCE AGENCY | | 116 PARKER RD | | | HOUSTON | TX | 77076-3635 | |
| PAS | | 42612 CHRISTY STREET | | | FREEMONT | CA | 94538 | |
| PASADENA CITY | | 1211 E SOUTHMORE RM 131 | ASSESSOR COLLECTOR | | PASADENA | TX | 77502 | |
| PASADENA CITY | | 1211 E SOUTHMORE RM 131 | | | PASADENA | TX | 77502 | |
| PASADENA CITY | | 1211 E SOUTHMORE | ASSESSOR COLLECTOR | | PASADENA | TX | 77502-1205 | |
| PASADENA ISD | | 2223 STRAWBERRY PO BOX 1318 | ASSESSOR COLLECTOR | | PASADENA | TX | 77501 | |
| PASADENA ISD | | 2223 STRAWBERRY PO BOX 1318 | | | PASADENA | TX | 77501 | |
| PASADENA ISD | ASSESSOR-COLLECTOR | PO BOX 1318 | | | PASADENA | TX | 77501 | |
| PASADENA ISD | | PO BOX 1318 | ASSESSOR COLLECTOR | | PASADENA | TX | 77501 | |
| PASADENA ISD | TAX COLLECTOR | PO BOX 1318 | 2223 STRAWBERRY | | PASADENA | TX | 77501 | |
| PASADENA POOL HOMES ON THE GREEN | | PO BOX 19439 | | | FORT LAUDERDALE | FL | 33318 | |
| PASADENA UTILITY CORP | | 10101 GROSVENOR PL | | | ROCKVILLE | MD | 20852 | |
| PASAREW, ALAN | | 1421 CLARKVIEW RD 126 | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21209 | |
| PASAREW, ALAN | | PO BOX 65128 | ALAN PASAREW | | BALTIMORE | MD | 21209 | |
| PASAREW, ALAN | | PO BOX 65128 | | | BALTIMORE | MD | 21209 | |
| PASAREW, ALAN | | PO BOX 65128 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21209 | |
| PASAREW, ALAN | | PO BOX 65128 | GROUND RENT | | BALTIMORE | MD | 21209 | |
| PASAREW, ALLEN | | PO BOX 65128 | | | BALTIMORE | MD | 21209 | |
| PASAREW, LOIS | | PO BOX 65128 | | | BALTIMORE | MD | 21209 | |
| PASCALE INSURANCE AGENCY | | PO BOX 45 | | | SPRING LAKE | NJ | 07762 | |
| PASCAVAGE INS AGENCY | | 11441 32ND AVE STE A | | | TEXAS CITY | TX | 77591 | |
| PASCHAL, DOUGLAS L | | 4461 COLONIAL DRIVE | | | SAPULPA | OK | 74066 | |
| PASCHALL, DIANNE W | | PO BOX 14340 | | | NEW BERN | NC | 28561 | |
| PASCHKE, PAMELA J | | 151 EAST 48TH | | | EUGENE | OR | 97405 | |
| PASCO CLERK OF CIRCUIT COURT | | 14236 6TH ST RM 201 | | | DADE CITY | FL | 33523 | |
| PASCO CLERK OF CIRCUIT COURT | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523-3819 | |
| PASCO COUNTY BOARD OF COUNTY | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY CLERK OF THE CIRCUIT | | 14236 SIXTH ST RM 201 | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY COMMISSION | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY UTILITIES SERVICES | | 7508 LITTLE RD | PO DRAWER 2139 | | NEW PORT RICHEY | FL | 34656 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASCO COUNTY | | 14236 6TH ST STE 100 | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY | | 14236 6TH ST STE 100 | PASCO COUNTY TAX COLLECTOR | | DADE CITY | FL | 33523 | |
| PASCO COUNTY | PASCO COUNTY TAX COLLECTOR | 14236 6TH STREET SUITE 100 | | | DADE CITY | FL | 33523 | |
| PASCO PLACE IMPROVEMENT ASSOCIATION | | 9409 N 51ST DR LOT 238 | | | GLENDALE | AZ | 85302 | |
| PASCO PROPERTY MANAGEMENT | | 2750 CARPENTER RD STE 1 | | | ANN ARBOR | MI | 48108 | |
| PASCO, GREG M | | 4260 STUART ST | | | DENVER | CO | 80212-2334 | |
| PASCOAG UTILITY DISTRICT | | PO BOX 1263 | | | PROVIDENCE | RI | 02901 | |
| PASCUA YAQUI LEGAL SERVICES ATT AT | | 9405 S AVENIDA DEL YAQUI | | | GUADALUPE | AZ | 85283 | |
| PASCUAL R VARGAS | | 715 S. PARTON STREET | | | SANTA ANA | CA | 92701 | |
| PASCUAL, ESTHER | | 1145 SW 74TH | ROBERT LOPEZ AND ASSOCIATES | | MIAMI | FL | 33144 | |
| PASCUAL, NORENE | | PO BOX 4105 | | | WAIANAE | HI | 96792 | |
| PASEO DEL SOL MASTER ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| PASEO VISTA HOA | | 73 320 EL PASEO | | | PALM DESERT | CA | 92260 | |
| PASHADRE CORP | | 404 LIBBEY PKWY | | | E WEYMOUTH | MA | 02189 | |
| Pasillas, Julio | | 4684 Eugene Way | | | Denver | CO | 80239 | |
| PASINI JR, JOHN K | | 1300 HUDSON STREET B2 | | | HOBOKEN | NJ | 07030-0000 | |
| PASKO, RICHARD S | | 135 LONGLEAF DRIVE | | | WEST END | NC | 27376 | |
| PASO ROBLES OAK MEADOWS HOMEOWNERS | | PO BOX 1988 | | | ATASCADERO | CA | 93423 | |
| PASOLA CONSTRUCTION | | 3008 NANCE COVE RD | | | CHARLOTTE | NC | 28214 | |
| PASQUA YAQUE LEGAL SERVICES | | 9405 S AVENIDA DEL YAQUI 20 | | | GUADALUPE | AZ | 85283 | |
| PASQUALE MENNA ATT AT LAW | | 167 AVE AT THE CMN STE 9 | | | SHREWSBURY | NJ | 07702 | |
| PASQUALE MENNA ATT AT LAW | | 170 BROAD ST | | | RED BANK | NJ | 07701 | |
| PASQUALE MENNA ATT AT LAW | | 830 BROAD ST STE B | | | SHREWSBURY | NJ | 07702 | |
| PASQUARELLI, MICHAEL & PASQUARELLI, SHERRY | | 1513 MCKINLEY AVE | | | BRUNSWICK | OH | 44212 | |
| PASQUARIELLO AND WEISKIOPF LLP | | 1 MARCUS BLVD STE 200 | | | ALBANY | NY | 12205 | |
| PASQUESI PLUMBING CORPORATION | | 3218 SKOKIE VALLEY ROAD | | | HIGHLAND PARK | IL | 60035 | |
| PASQUOTANK COUNTY RECORDER | | PO BOX 39 | | | ELIZABETH CITY | NC | 27907 | |
| PASQUOTANK COUNTY REGISTER OF DEEDS | | 206 E MAIN ST RM D102 | | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY TAX COLLECTOR | | 203 E MAIN ST | PO BOX 586 | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY | | 203 E MAIN ST | TAX COLLECTOR | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY | | 206 E MAIN ST PO BOX 586 | TAX COLLECTOR | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY | TAX COLLECTOR | 203 E. MAIN ST | | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK REGISTER OF DEEDS | | PO BOX 154 | | | ELIZABETH CITY | NC | 27907-0154 | |
| PASS REALTY | | 20 TURNPIKE ST | | | LANESBROUGH | PA | 18827 | |
| PASSADUMKEAG TOWN | | PO BOX 75 | TOWN OF PASSADUMKEAG | | PASSADUMKEAG | ME | 04475 | |
| PASSAIC CITY FISCAL | | 330 PASSAIC ST | PASSAIC CITY TAXCOLLECTOR | | PASSAIC | NJ | 07055 | |
| PASSAIC CITY | | 330 PASSAIC AVE | TAX COLLECTOR | | PASSAIC | NJ | 07055 | |
| PASSAIC CITY | | 330 PASSAIC ST | | | PASSAIC | NJ | 07055 | |
| PASSAIC CITY | | 330 PASSAIC ST | TAX COLLECTOR | | PASSAIC | NJ | 07055 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASSAIC COUNTY CLERK | | 401 GRAND ST RM 113 | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY REGISTER OF DEEDS | | 401 GRAND ST RM 113 | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY REGISTER OF DEEDS | | 401 GRAND ST | RM 113 | | PATTERSON | NJ | 07505 | |
| PASSAIC VALLEY WATER COMMISSION PV | | 1525 MAIN AVE | ATTN CUSTOMER SERVICE | | CLIFTON | NJ | 07011 | |
| PASSAIC VALLEY WATER COMMISSION | | 1525 MAIN AVE | | | CLIFTON | NJ | 07011 | |
| PASSAIC VALLEY WATER COMMISSION | | PO BOX 11393 | | | NEWARK | NJ | 07101 | |
| PASSAMANO, RUSSELL J | | 560 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| Passaretti, Albert A. | PASSARETTI - ALBERT A. PASSARETTI, JR. #2 V. GMAC MORTGAGE, LLC, ETS LLC ET AL. | 1609 256th Street | | | Harbor City | CA | 90710 | |
| PASSARO, DOUGLAS T | | 808 1/2 N 6TH ST | | | ALLENTOWN | PA | 18102-1610 | |
| PASSMORE WALKER AND TWENHAFEL LLP | | PO DRAWER 3766 | | | MCALLEN | TX | 78502 | |
| PASSMORE, ANTHONY D | | 1511 HOOLANA ST | | | PEARL CITY | HI | 96782 | |
| PASSOS, CLAUDIO | | 77 BEECH STREET | | | KEARNY | NJ | 07032 | |
| PASSUMPSIC SAVINGS BANK | | 124 RAILROAD STREET | | | ST JOHNSBURY | VT | 05819 | |
| PASSUMPSIC SAVINGS BANK | | 124 RAILROAD ST | | | ST JOHNSBURY | VT | 05819 | |
| PASTELS DESIGNS INC | | 1484 SE VILLAGE GREEN DR | VICTOR VALIDO | | PORT ST LUCIE | FL | 34952 | |
| PASTOR LEGAL CLINIC | | 4041 TULANE AVE | | | NEW ORLEANS | LA | 70119 | |
| PASTORA, LILLIAN | | 20815 BUCKBOARD PLACE | | | COVINA | CA | 91724-3843 | |
| PASTUCHIK, CHAD | | 14495 OAK MEADOW ST | DANNY ALLEN | | GONZALES | LA | 70737 | |
| PASUTTI REALTY | | 3419 SW 9TH | | | DES MOINES | IA | 50315 | |
| PAT AND SYLVIA DO AND HEILAND ROOFING | | 8300 E STEEPLE CHASE | | | WICHITA | KS | 67206 | |
| PAT ELZEY INSURANCE | | 2501 E BELTWAY 8 | | | PASADENA | TX | 77503 | |
| PAT FURMAN | | 2574 LITCHFIELD | | | WATERFORD | MI | 48329 | |
| PAT GANDER | | 4873 VENTURA LOOP N | | | KEIZER | OR | 97303 | |
| PAT HALL ATT AT LAW | | 200 N JEFFERSON AVE STE 104 | | | EL DORADO | AR | 71730 | |
| PAT HICKS CONSTRUCTION | | 14760 469TH AVE | | | TWIN BROOKS | SD | 57269 | |
| PAT IRELAND APPRAISALS | | 885 MOUNTAIN VIEW DR | | | CHRISTIANSBURG | VA | 24073 | |
| PAT JAMES REAL ESTATE | | 2717 E DAVID DR | | | GULFPORT | MS | 39503 | |
| PAT JOHNS REALTY | | 736 E 8TH ST | | | MINNEAPOLIS | KS | 67467 | |
| PAT JOHNS | | 1901 OAKWOOD RD | | | NORTHBROOK | IL | 60062 | |
| PAT JUBY INC T R SPINELLA | | PO BOX 30817 | | | RALEIGH | NC | 27622 | |
| PAT MAGNUM REALTY | | 5802 HWY 35 E | | | DERMOTT | AR | 71638 | |
| PAT MCDONALD | | PO BOX 664 | | | MIWUK VILLAGE | CA | 95346 | |
| PAT PATE JR ATTORNEY AT LAW | | 510 BEELER ST | | | POTEAU | OK | 74953 | |
| PAT PATE SR ATT AT LAW | | 510 BEELER ST | | | POTEAU | OK | 74953 | |
| PAT PHELAN CONSTRUCTION | | 235 PHELAN RANCH WAY | | | ARROYO GRANDE | CA | 93420 | |
| PAT PIN CORP | | 825 S US HWY STE 200 | | | JUPITER | FL | 33477 | |
| PAT SMITH | Keller Williams Realty | 8208 Millway Dr. | | | Austin | TX | 78757 | |
| PAT ST CHARLES COMPANY | | 500 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | |
| PAT TAYLOR REAL ESTATE SERVICES | | 705 W BATTLEFIELD RD | | | SPRINGFIELD | MO | 65807 | |
| PAT TINER REAL ESTATE | | 40 057 NAMOKU ST | | | KANEOHE | HI | 96744 | |
| PAT WINFREY REAL ESTATE | | 213 S MAPLE ST | PO BOX 363 | | GARNETT | KS | 66032 | |
| PATANA, KEVIN S & PATANA, BONNIE J | | 47295 GREEN ACRES ROAD | | | HOUGHTON | MI | 49931-9785 | |
| PATARICK MCGLUE AND PAUL COVA | | 1239 BRIANWOOD CT | | | WIXON | MI | 48393 | |
| PATCH GROVE TOWN | | TOWN HALL | | | BLOOMINGTON | WI | 53804 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATCH GROVE VILLAGE | | PO BOX 152 | TREASURER PATCH GROVE TOWN | | PATCH GROVE | WI | 53817 | |
| PATCH GROVE VILLAGE | | TOWN HALL | | | PATCHGROVE | WI | 53817 | |
| PATCHOGUE VILLAGE | | 14 BAKER ST | VILLAGE OF PATCHOGUE | | PATCHOGUE | NY | 11772 | |
| PATCHOGUE VILLAGE | VILLAGE OF PATCHOGUE | PO BOX 719 | 14 BAKER ST | | PATCHOGUE | NY | 11772 | |
| PATE AND COMPANY INC | | 1915 COURSON CT | | | LEEDS | AL | 35094 | |
| PATE AND SWAIN | | PO BOX 1004 | | | RUSSELLVILLE | AR | 72811 | |
| PATE REAL ESTATE APPRAISALS | | PO BOX 596 | | | LOXLEY | AL | 36551 | |
| PATE, JAMES | | PO BOX 1004 | | | RUSSELLVILLE | AR | 72811 | |
| PATE, JENNIFER L & PATE, MATHEW D | | 475-14 RICHMOND RD | | | SUSANVILLE | CA | 96130-5117 | |
| PATE, PATSY | | 19861 FM 148 | | | KEMP | TX | 75143 | |
| PATE, SALLY | | 327 N PKWY | | | JACKSON | TN | 38305 | |
| PATE, SALLY | | 327 NPARKWAY | | | JACKSON | TN | 38305 | |
| PATEL RUPAL | | 9635 BRANDY CT#7 | | | DES PLAINES | IL | 60016 | |
| PATEL, BHUPENDRA | | 425 N FRONT ST APT 603 | | | COLUMBUS | OH | 43215-2281 | |
| PATEL, GHANSHAYM A & PATEL, DIPTIBEN | | 23 SAINT ANDREW AVENUE | | | EAST HAVEN | CT | 06512 | |
| PATEL, JAY R | | 6817 B BALBOA BLVD | | | VAN NUYS | CA | 91406 | |
| PATEL, KALPESH & PATEL, SUMANTLAL D | | 261 LIBERTY AVE | | | JERSEY CITY | NJ | 07307 | |
| PATEL, MARIA | | 556 THOMPSON ST | | | MCFARLAND | CA | 93250 | |
| Patel, Masuree B | | 3960 Pine Valley Way | | | Corona | CA | 92883-0626 | |
| PATEL, RAJU & PATEL, DIPTI | | 3622 FOXGLEN LOOP | | | ONTARIO | CA | 91761 | |
| PATEL, SANJAY | GOOD GUYS AIR CONDITIONING LLC | PO BOX 2200 | | | LITCHFIELD PARK | AZ | 85340-2200 | |
| PATEL, SATYAJIT J | | 12767 BRUSHETTA DRIVE | | | FRISCO | TX | 75033-1637 | |
| PATEL, SAUJESHKUMAR C & PATEL, YAMINIBEN S | | 1027 BILTMORE DR | | | ELGIN | IL | 60120-7550 | |
| PATEL, SUBHASH | | 55 LAKE LUCINDA DR | | | COVINGTON | GA | 30016 | |
| PATEL, SUDHANWA D & PATEL, ILA S | | 227 NINA LANE | | | STAFFORD | TX | 77477-4631 | |
| Patel, Suresh | SURESH PATEL AND ANSUYA PATEL VS BMAC MORTGAGE LLC, THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION | 525 Lexington Drive | | | Port Neches | TX | 77651 | |
| PATELCO CREDIT UNION | | P O BOX 2227 | | | MERCED | CA | 95344 | |
| PATELLA REALTY CORP | | 2712 BEECHWOOD LN | SUSAN MCDOWELL | | FALLSTON | MD | 21047 | |
| PATELLA REALTY CORP | | 3746 PEACH ORCHARD RD | SUSAN MCDOWELL | | STREET | MD | 21154 | |
| PATELLA REALTY | | 2712 BEECHWOOD LN | | | FALLSTON | MD | 21047 | |
| PATERSON CITY PILOT PROGRAM | | 155 MARKET ST | DIVISION OF AUDIT | | PATERSON | NJ | 07505 | |
| PATERSON CITY PILOT PROGRAM | | 155 MARKET ST | PATERSON CITY FINANCE DEPT | | PATERSON | NJ | 07505 | |
| PATERSON CITY | | 155 MARKET ST | PATERSON CITY TAX COLLECTOR | | PATERSON | NJ | 07505 | |
| PATERSON CITY | | 155 MARKET ST | | | PATERSON | NJ | 07505 | |
| PATERSON CITY | | 155 MARKET ST | TAX COLLECTOR | | PATERSON | NJ | 07505 | |
| PATERSON CITY | PATERSON CITY - TAX COLLECTOR | 155 MARKET STREET | | | PATERSON | NJ | 07505 | |
| PATERSON, JAMES G & PATERSON, LORI A | | 14 N VILLAGE CIR | | | REINHOLDS | PA | 17569-9320 | |
| PATERSON, TONY L & PATERSON, LAURA M | | 1002 SAMUEL ST TRLR 51 | | | POCATELLO | ID | 83204-2059 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATERSON, TONY L & PATERSON, LAURA M | | 465 S STOUT AVE | | | BLACKFOOT | ID | 83221-0000 | |
| PATES LAKE COMMUNITY ASSOC INC | | 70 PATES LAKE DR | | | HAMPTON | GA | 30228 | |
| PATEY, KENNETH C & PATEY, RICHELLE C | | PO BOX 1089 | | | MAGRAPH | AB | T0K1J-O | Canada |
| PATHAK, KUMAR | | 1117 PERIMETER CTR W STE W311 | | | ATLANTA | GA | 30338 | |
| PATHFINDER LL AND D INS | | PO BOX 441587 | GROUP LLC | | HOUSTON | TX | 77244 | |
| PATHFINDER MORTGAGE GROUP | | PO BOX 6376 | | | SAN ANTONIO | TX | 78209-0376 | |
| PATHWAY FINANCIAL LLC | | 26100 AMERICAN DR 401 | | | SOUTHFIELD | MI | 48034 | |
| Pati Miller | | 1455 Churchville Road | | | Southampton | PA | 18966 | |
| PATIENCE BOURNE | | 512 W. BENTON ST | | | CARROLLTON | CO | 64633 | |
| PATIENCE SKINNER AND ATLANTIA CGCI | | 1431 CHARTER OAKS LN | AND JUDITH VICKERS AND ASSOC | | LAWRENCEVILLE | GA | 30045 | |
| PATINUM REO | | 2298 HORIZON RIDGE PKWY | | | HENDERSON | NV | 89052 | |
| PATIO COVE AREA ASSOCIATION | | 1000 LAKE ST LOUIS BLVD NO 37 | | | LAKE SAINT LOUIS | MO | 63367 | |
| PATIO HOMES IN SAWGRASS MILLS HOA | | 4275 SW 142 AVE | C O MIAMI MANAGEMENT INC | | MIAMI | FL | 33175 | |
| PATIO N POOL SUPPLY CO | | 6346 BROCKTON AVE | | | RIVERSIDE | CA | 92506 | |
| PATIRICA WHEELER | Coast Real Estate, Inc. | PO BOX C | | | FLORENCE | OR | 97439 | |
| Patjens, Ronald | | 3105 Bailey Cove Ct | | | Dacula | GA | 30019 | |
| PATNAIK, INDU | | 4337 BRIDGEVIEW LN | | | CANTON | MI | 48188-7945 | |
| PATNELLI, ANNE C | | 3095 SW 131 AVENUE | | | HOLLYWOOD | FL | 33027-0000 | |
| PATOUT GREENWOOD INS | | PO BOX 9636 | | | NEW IBERIA | LA | 70562 | |
| PATRIC L JONES ESQ ATT AT LAW | | 300 SE 19TH ST | | | FT LAUDERDALE | FL | 33316 | |
| PATRICE A THOMPSON ATT AT LAW | | 17802 SKY PARK CIR STE 110 | | | IRVINE | CA | 92614 | |
| PATRICE A THOMPSON ATT AT LAW | | 17802 SKY PARK CIR | | | IRVINE | CA | 92614 | |
| PATRICE AND CLYDE BARNES AND | | 1735 NIE PKWY | KURTS HOME IMPROVEMENT | | NEW ORLEANS | LA | 70131 | |
| PATRICE AND CLYDE BARNES AND | | 1735 NIE PKWY | QUALITY EXTERIOR SERVICES LLC | | NEW ORLEANS | LA | 70131 | |
| PATRICE AND ROBERT JOHNSON | | 5205 VICKSBURG DR | | | ARLINGTON | TX | 76017-4941 | |
| PATRICE AYVAZIAN AND ASSOCIATES | | 216 BAY COLONY DR | | | VIRGINIA BEACH | VA | 23451 | |
| PATRICE BADOO | | 516 ABALON CT | | | NEW ORLEANS | LA | 70114 | |
| PATRICE GARCIA | | 1248 BIDWELL ST | | | W ST PAUL | MN | 55118 | |
| PATRICE GILES SIMPSON AND THE | | 7023 AZALEA DR | ESTATE OF AARON L SIMPSON | | LITTLE ROCK | AR | 72209 | |
| PATRICE HOWARD AND DAVID | | 1816 SOUTHERNWOOD | HOAGLAND HOME IMPROVEMENTS AND SERVPRO | | INDIANAPOLIS | IN | 46231 | |
| PATRICE JIVIDEN | | 11810 KIVA DRIVE | | | BOYNTON BEACH | FL | 33437 | |
| PATRICE M MARINO ATT AT LAW | | 35900 BOB HOPE DR STE 215 | | | RANCHO MIRAGE | CA | 92270 | |
| Patrice McGill | | 6633 Hollis st | | | Philadelphia | PA | 19138 | |
| Patrice McLaughlin | | 601 Laurel Court | | | Bensalem | PA | 19020 | |
| PATRICE REISNER | | 8602 PINEHURST ALCOVE | | | WOODBURY | MN | 55125 | |
| PATRICE SIMONETTI | | 1507 BUCKINGHAM CIR | | | MIDDLETOWN | NJ | 07748 | |
| PATRICIA & BRUNO RAYNES | | 461 OLD ST RD | | | PETERBOROUGH | NH | 03458 | |
| PATRICIA & ELLIOT CAPON | | 649 CAMPBELL AVE | | | PORT MONMOUTH | NJ | 07758 | |
| PATRICIA A & JAMES J KISIEL | | 640 REMEBRANT CT | | | COLORADO SPRINGS | CO | 80921 | |
| PATRICIA A ANTOINE AND | | 2690 BLANCHETTE ST | PATRICIA A WILSON | | BEAUMONT | TX | 77701 | |
| PATRICIA A BAAS ATT AT LAW | | 1831 W GALBRAITH RD | | | CINCINNATI | OH | 45239 | |
| PATRICIA A BARNETT ATT AT LAW | | PO BOX 8118 | | | RICHMOND | VA | 23223 | |
| PATRICIA A CAMPBELL | | 1224 INDIGO BUNTING TRAIL | | | JASPER | GA | 30143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A CARTER AND CARTERS | HOME IMPROVEMENT | 3516 OAKDALE DR | | | GARY | IN | 46403-3463 | |
| PATRICIA A CONCANNO ATT AT LAW | | 1 GLEN RD | | | BORDENTOWN | NJ | 08505 | |
| PATRICIA A GREEN | | 3272 WEST 82ND STREET | | | CLEVELAND | OH | 44102 | |
| PATRICIA A HALL AND | | 2260 GARNET DR | MARK SCOTT CONSTRUCTION | | VALLEJO | CA | 94591 | |
| PATRICIA A HELFER ATT AT LAW | | 408 OAKMEARS CRES STE 102 | | | VIRGINIA BEACH | VA | 23462 | |
| PATRICIA A HILL | | 9222 FIFE RANCH | | | ELK GROVE | CA | 95624 | |
| PATRICIA A HUFFORD | | 5573 BINGHAM DRIVE | | | LAFAYETTE | IN | 47905 | |
| PATRICIA A HUGHES AND CO CAT | | 355 E 6TH ST | | | WALSENBURG | CO | 81089-2023 | |
| PATRICIA A JENKINS AND | | 2553 MARSHALL AVE | ALLEN JONES | | SANFORD | FL | 32773 | |
| PATRICIA A JOHNSON ATT AT LAW | | 3836 OKEMOS RD | | | OKEMOS | MI | 48864 | |
| PATRICIA A KIM AND | | 16919 LAGUNA SPRINGS DR | PHD CONSTRUCTION | | HOUSTON | TX | 77095 | |
| PATRICIA A KOVACS ATT AT LAW | | 500 MADISON AVE 525 | THE GARDNER BLDG | | TOLEDO | OH | 43604 | |
| PATRICIA A KURELAC ATT AT LAW | | 603 MORTON AVE | | | MOUNDSVILLE | WV | 26041 | |
| PATRICIA A LANG ATT AT LAW | | 840 S R 930 E | | | NEW HAVEN | IN | 46774 | |
| PATRICIA A LANG ATT AT LAW | | 840 STATE RD 930 E | | | NEW HAVEN | IN | 46774 | |
| PATRICIA A MATNEY | | 181 ROBINWOOD RD | | | WATERBURY | CT | 06708-2455 | |
| PATRICIA A MCDADE ATT AT LAW | | 227 BRIDGE ST | | | FRANKLIN | TN | 37064 | |
| PATRICIA A MORRIS ATT AT LAW | | 4280 BOARDMAN CANFIELD RD | | | CANFIELD | OH | 44406 | |
| PATRICIA A MURPHY | | 675 DICKSON PKWY | | | MANSFIELD | OH | 44907-1515 | |
| PATRICIA A PHAIR ATT AT LAW | | 630 E PLUMB LN | | | RENO | NV | 89502 | |
| PATRICIA A RAND | Sue Boone Realty Inc | 401 US 62 | | | HILLSBORO | OH | 45133 | |
| PATRICIA A RONDEAU ATT AT LAW | | 18484 HWY 18 STE 280A | | | APPLE VALLEY | CA | 92307 | |
| PATRICIA A STORMS AND NUNEZ | | 648 ARTHUR DR | CONSTRUCTION | | WEST SACRAMENTO | CA | 95605 | |
| PATRICIA A WOODWARD ATT AT LAW | | PO BOX 1037 | | | WARRENTON | VA | 20188 | |
| Patricia Acevedo | | 3513 Winslow Dr | | | Arlington | TX | 76015-3557 | |
| PATRICIA ADAMS AND SALT CONSTRUCTION | | 514 FULTON RD N W | | | CANTON | OH | 44703 | |
| PATRICIA ALLEN REAL ESTATE APRSR | | PO BOX 5575 | | | PLEASANTON | CA | 94566 | |
| PATRICIA ALLGEIER | | 3200 WILDWOOD TRAIL | | | LAGRANGE | KY | 40031 | |
| PATRICIA AND ALFRED SR AMODIO | | 593 PROMPTON RD | | | PROMPTON | PA | 18456 | |
| PATRICIA AND ANSELMO ROMERO | | 1317 KUYKENDALL | AND ANSELMO RAMIREZ | | GRAND SALINE | TX | 75140 | |
| PATRICIA AND ANTHONY MURO AND TONI | | 140 RIVER RD | ANN SCHEER | | NORTH ARLINGTON | NJ | 07031 | |
| PATRICIA AND CEDRIC HUTCHISON | | 2361 PERCH CT SW | | | MARIETTA | GA | 30008-5945 | |
| PATRICIA AND CHRISTOPHER | | 1785 MARVY LN | KNIGHT AND GRACE CONSTRUCTION | | PALMYRA | IN | 47164 | |
| PATRICIA AND DALE EDISON | | 305 HANSEM ST | | | ALBERTVILLE | AL | 35951 | |
| PATRICIA AND DAVE DAVID | | 18051 N 21ST AVE | AND KDS ROOFING CO | | PHOENIX | AZ | 85023 | |
| PATRICIA AND DAVID LEGARTH AND | | 108 CURLEY MAPLE CRT | ARCO RESTORATION INC | | APEX | NC | 27502 | |
| PATRICIA AND DEVITT FOUNTAIN | | 781 COPPERFIELD DR E | | | MOBILE | AL | 36608 | |
| PATRICIA AND FRANK FLORES AND | CATALANO ENTERPRIZES INC | 2242 TEXAS AVE | | | SAN ANTONIO | TX | 78228-5549 | |
| PATRICIA AND HAROLD JOSEPH | | 5211 13 CANNES ST | | | NEW ORLEANS | LA | 70129 | |
| PATRICIA AND IRIS CARDENAS AND | | 1887 CALAVERAS RD | OAKHILLS ROOFING | | PINON HILLS AREA | CA | 92372 | |
| PATRICIA AND JAMES HEINRICHS | | 1326 AMBRIDGE RD | | | DAYTON | OH | 45459 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA AND JOSEPH CARRAI AND | | 31 STRAFFORD ST | D AND A STRUCTURAL CONTRACTORS | | MASTIC | NY | 11950 | |
| PATRICIA AND JOSEPH HINES AND | | 7222 E STATE RD 240 | HANES ROOFING SIDING AND GUTTERS | | FILLMORE | IN | 46128 | |
| PATRICIA AND JOSEPH HINES AND | | 7222 E STATE RD 240 | HAYNES ROOFING SIDING AND GUTTERS | | FILLMORE | IN | 46128 | |
| PATRICIA AND JOSEPHE HINES | | 7222 E STATE RD 240 | AND HAYNES ROOFING SIDING AND GUTTERS | | FILLMORE | IN | 46128 | |
| PATRICIA AND KELLY SCHMIDT AND | | 419 E 36TH AVE | N W RESTORATION | | KENNEWICK | WA | 99337 | |
| PATRICIA AND MICHAEL DEYSHER | | 685 WYNONAH DR | MICHAEL DEYSHER SR | | AUBURN | PA | 17922 | |
| PATRICIA AND PERRY J THOMPSON AND | | 4800 LOREAUVILLE RD | AFFORDABLE CERAMIC TILES | | NEW IBERIA | LA | 70563 | |
| PATRICIA AND PERRY JOSEPH THOMPSON | | 4800 LOREAUVILLE RD | AND ROLAND FONTANETTE | | NEW IBERIA | LA | 70563 | |
| PATRICIA AND ROBERT JENNINGS | | 320 N 20TH ST | AND BYERS CONSTRUCTION | | HERRIN | IL | 62948 | |
| PATRICIA AND ROLAND RIOS | AND MARTINEZ ROOFING INC AND C AND S RAIN GUTTERS | PO BOX 315 | | | FIRESTONE | CO | 80520-0315 | |
| PATRICIA AND SEAN WILLIS | | 5593 FLATROCK RD | | | ALBERTA | VA | 23821 | |
| PATRICIA AND STEVEN JACKSON | | 73 ROOSEVELT DR | AND RAISNERS CONSTRUCTION | | MOREA | PA | 17948 | |
| PATRICIA AND STEVEN PITTS | | 3430 W 98TH DR UNIT B | | | WESTMINSTER | CO | 80031-7904 | |
| PATRICIA AND TROY PETTY AND | ANKO FENCE AND STEEL CO LLC | 43470 GALVEZ OAKS DR | | | PRAIRIEVILLE | LA | 70769-6465 | |
| PATRICIA AND WALTER WATFORD | | 1340 LOCKALINE LOOP | AND HOLDEN ROOFING | | PFLUGERVILLE | TX | 78660 | |
| PATRICIA AND WAYNE SMITH | | 144 TABERNACLE DR | | | MEDFORD LAKES | NJ | 08055 | |
| PATRICIA AND WILLIAM HARNED | | 5106 CITRUS AVE | AND PETER JOHNSON PUBLIC ADJUSTER | | FORT PIERCE | FL | 34982 | |
| PATRICIA ANN BONNER | | 120 MARNE AVENUE | | | HADDONFIELD | NJ | 08033 | |
| PATRICIA ANN BRADY | | 435 S LAKE CT | | | BRICK | NJ | 08724 | |
| PATRICIA ANN CAUDEL AND | | JON DAVID CAUDEL | 2147 MURPHY DRIVE | | SAN PABLO | CA | 94806 | |
| PATRICIA ANN KING | | 28190 E COUNTY 14TH ST | | | WELLTON | AZ | 85356-6674 | |
| PATRICIA ANN MCKENNY AND | | 101 SA DIXON DR | PARKER MOBILE HOME REPAIR | | HARRISVILLE | MS | 39082 | |
| PATRICIA ANNE JOHNSON & ROBERT E JOHNSON JR | | 27136 B. PASEO ESPADA #1121 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| PATRICIA BABB | | 13275 TOPSANNA ROAD | | | APPLE VALLEY | CA | 92308 | |
| PATRICIA BALL | | 8 COLUMBIA DR | | | BUFFALO | NY | 14221 | |
| PATRICIA BELL | | 71 PRINCETON HIGHTSTOWN RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| PATRICIA BIAGINI | | 3535 PLEASANT ACRE LN | | | AROMAS | CA | 95004-9116 | |
| PATRICIA BLACK | | 455 SAMANTHA LN | | | HORSHAM | PA | 19044 | |
| Patricia Blackledge | | 507 Valley Rd. | | | Elkins Park | PA | 19027 | |
| PATRICIA BLOCKER RONALD J STARZEC | | 1355 32ND AVE PO BOX 942 | | | COLUMBUS | NE | 68602 | |
| PATRICIA BOLLING AND CITY FINANCIAL | | 357 THREE CHOPT RD | INC AND BW JOHNSON CONTRACTING | | MANAKIN SAB | VA | 23103 | |
| PATRICIA BOLTON | | 9741 GRAND AVE S #126 | | | BLOOMINGTON | MN | 55420 | |
| PATRICIA BOTTIGLIERI | | 48 KAHDENA ROAD | | | MORRISTOWN | NJ | 07960 | |
| PATRICIA BOWEN AND DR | | 1009 BAY 25TH ST | WINDOW AND MAINTENANCE | | FAR ROCKAWAY | NY | 11691 | |
| PATRICIA BRENNAN-LYNCH | | 112 HICKORY HOLLOW CIRCLE | | | WARRINGTON | PA | 18976 | |
| PATRICIA C HINE AND | | ERIC N HINE | 645 ROUTE 9D | | GARRISON | NY | 10524 | |
| PATRICIA CANNON | | 969 N PENN OAK RD | | | AMBLER | PA | 19002 | |
| PATRICIA CARLTON AND JIMMYS | | 1808 REED ST | HOME REMODELING | | PHILADELPHIA | PA | 19146 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA CARRAI AND JERRY KOTLER | | 31 STRAFFORD ST | | | MASTIC BEACH | NY | 11951 | |
| PATRICIA CARROLL ATT AT LAW | | 8903 REGENTS PARK DR STE 110 | | | TAMPA | FL | 33647 | |
| PATRICIA CATICCHIO | | 13935 SHORESIDE CT | | | SAVAGE | MN | 55378 | |
| Patricia Cattie | | 730 Roslyn Avenue | | | Glenside | PA | 19038 | |
| PATRICIA CHAMBERS | | 6277 DAVISON RD | | | BURTON | MI | 48509 | |
| PATRICIA CHAMBERS | | 6277 DAVISON | | | BURTON | MI | 48509 | |
| PATRICIA CHATT | | 1705 WINDMIRE DR | | | MESQUITE | TX | 75181 | |
| Patricia Chavis | | 12 Maple Avenue | | | Unionville | CT | 06085 | |
| PATRICIA COLLIGAN ATT AT LAW | | 500 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| PATRICIA CONNELL | | 13046 WATERBOURNE DRIVE | | | GIBSONTON | FL | 33534 | |
| PATRICIA CURRAN, JEAN | | 20 STERLING DR | | | LACONIA | NH | 03246 | |
| PATRICIA D CERON ATT AT LAW | | 2700 N MAIN ST STE 765 | | | SANTA ANA | CA | 92705 | |
| PATRICIA D GAW ATT AT LAW | | PO BOX 978 | | | SCAPPOOSE | OR | 97056 | |
| PATRICIA D MULLINS | | 2400 BILLY STONE ROAD | | | GREENWOOD | MS | 38930 | |
| PATRICIA DAMIAN | | 171 TABERNACLE RD | | | MEDFORD | NJ | 08055-2025 | |
| PATRICIA DARCO | | 8 HILTON ST | | | CLIFTON | NJ | 07011 | |
| PATRICIA DELLA PESCA AND | | 418 BIRCH ST | JB HOME IMPROVEMENT AND ALL COUNTY EXTERIORS | | BOONTON | NJ | 07005 | |
| PATRICIA DEPEW ATT AT LAW | | 1801 CENTURY PARK E STE 2400 | | | LOS ANGELES | CA | 90067 | |
| PATRICIA DINARDO CERON ATT AT LA | | 2700 N MAIN ST STE 630 | | | SANTA ANA | CA | 92705 | |
| Patricia DiVirgilio | | 175 Scott Road | | | Prospect | CT | 06712 | |
| PATRICIA DRAKE AND PDS TAMPA EAST | | 2921 FOREST CIR | | | SEFFNER | FL | 33584 | |
| PATRICIA DUNSON APPRAISAL | | PO BOX 52401 | | | MIDLAND | TX | 79710 | |
| PATRICIA E BELL & JESSE E ALVISO | | 1719 ELEANOR DR | | | SAN MATEO | CA | 94402 | |
| PATRICIA E PRIMMER ATT AT LAW | | 4100 EDISON LAKES PKWY | | | MISHAWAKA | IN | 46545 | |
| PATRICIA E ROSE AND | BITTLE AND SONS INC | 3405 HARROW GATE LN APT 221 | | | POWELL | TN | 37849-4625 | |
| PATRICIA ECKER GLEASON ATT AT LAW | | 4121 N 31ST AVE | | | HOLLYWOOD | FL | 33021 | |
| PATRICIA EDWARDS & ASSOCIATES | | 401 CREST STREET | | | FLORENCE | AL | 35630 | |
| PATRICIA EDWARDS AND ASSOCIATES | | 401 CREST ST | | | FLORENCE | AL | 35630 | |
| PATRICIA EPIFANO | | 52 SANDRA COURT | | | THOUSAND OAKS | CA | 91320 | |
| PATRICIA FARMER | | 7 GAITA DRIVE | | | DERRY | NH | 03038 | |
| PATRICIA FEATHERS AND MARY ANN AND | JEFFREY FOLMSBEE | RR 1 BOX 88B | | | LOST CREEK | WV | 26385-9716 | |
| PATRICIA FEIGE | | 4133 JOY RD | | | OCCIDENTAL | CA | 95465 | |
| PATRICIA FORD | | 19 STACEY DRIVE | | | CREAM RIDGE | NJ | 08514 | |
| PATRICIA FOUCH | | 22922 ANTHONY ROAD | | | CICERO | IN | 46034 | |
| PATRICIA FOX | | 2 MEDFORD RD | | | WHITING | NJ | 08759-3120 | |
| PATRICIA G ROSE AND | | BRIAN K GUICE | 10990 CALODEN LANE | | OAKLAND | CA | 94605 | |
| Patricia Gary | | 2427 E Fourth St | | | Waterloo | IA | 50703 | |
| PATRICIA GAY AND JENNIFER | | 9084 COUNTRY RD 213A | BRINKLEY AND MAD DOG REMODELING | | FORNEY | TX | 75126 | |
| PATRICIA GERINGER ATT AT LAW | | 2421 O ST | | | OMAHA | NE | 68107 | |
| PATRICIA GIBSON | | 2604 EMBRY LANE | | | BURLESON | TX | 76028 | |
| PATRICIA GLASS | | 939 JAMIESON CT APT 1 | | | REDDING | CA | 96003 | |
| PATRICIA GRAYS AND UNITED PAINTING | | 1517 2ND PL NW | AND CONSTRUCTION | | BRIMINGHAM | AL | 35215 | |
| PATRICIA GREEN | | 303 PURE SPRING CRESCENT | | | ROCKVILLE | MD | 20850 | |
| PATRICIA GREENBAUM | | 45503 HAWK CT | | | TEMECULA | CA | 92592-2881 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA GREER | | 8 GARNIER CT | | | FLORISSANT | MO | 63031 | |
| PATRICIA GROGAN | | 8810 N MALVERN RD | | | NEWMAN LAKE | WA | 99025 | |
| PATRICIA H HALLIBURTON & THOMAS E HALLIB | | 129 PREACHER DOWLAND RD | | | KENTON | TN | 38233 | |
| PATRICIA H KEELS AND BAKER | | 208 CURTISWOOD DR | BUILDERS | | SUMTER | SC | 29150 | |
| PATRICIA HANSEN | | 9747 3RD AVE. S. | | | BLOOMINGTON | MN | 55420 | |
| PATRICIA HAUCK | | 15470 SUE ANN CT | | | EDEN PRAIRIE | MN | 55346 | |
| PATRICIA HENNEBERRY | | 7705 JILL JEAN AVE | | | BAKERSFIELD | CA | 93308 | |
| Patricia Higgins | | 21 Fawn Lane | | | Horsham | PA | 19044 | |
| PATRICIA HINDS AND BILLER | | 6 HOMESTEAD AVE | ASSOCIATES TRI STATE | | WEST HAVEN | CT | 06516 | |
| Patricia Hobbib | | 82 Dispatch Drive | | | Washington Crossing | PA | 18977 | |
| PATRICIA HUBBARD AND B AND T BUILDERS | | 710 RR20 | AND REMODELING | | DILLWYN | VA | 23936 | |
| PATRICIA HUMMEL | | 107 SOUTHFIELD VILLAGE | | | PETERBOROUGH | NH | 03458 | |
| Patricia Humpal | | 1516 W Fifth St | | | Cedar Falls | IA | 50613 | |
| PATRICIA J FLOCK AND | | 8018 S 38TH PL | SHEILA MIELCARE | | PHOENIX | AZ | 85042 | |
| PATRICIA J MOORE | | 275 QUASONS PATH | | | BREWSTER | MA | 02631 | |
| PATRICIA J SMITH ATT AT LAW | | 588 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| PATRICIA J STOKES RAMOS ATT AT | | 10 MIDDLESEX RD UNIT A | | | TYNGSBORO | MA | 01879 | |
| PATRICIA J STOKES RAMOS | | 10 MIDDLESEX RD UNIT A | | | TYNGSBOROUGH | MA | 01879 | |
| PATRICIA J. MOORE | | | | | | | | |
| PATRICIA JAUREGUI | | P.O. BOX 6231 | | | WHITTIER | CA | 90609 | |
| PATRICIA JEAN DURAN | Bankers Choice Real Estate and Associates | 37744 COLFAX ST | | | FREMONT | CA | 94536 | |
| PATRICIA JOHNSON ATT AT LAW | | 1755 YUBA ST | | | REDDING | CA | 96001 | |
| PATRICIA JORDAN | | 26 E BURGUNDY WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| PATRICIA K CULLMER | | 118 WINDVANE LANE | | | CARLSBAD | CA | 92011 | |
| PATRICIA K HAMMEL ATT AT LAW | | 16 N CARROLL ST STE 50 | | | MADISON | WI | 53703 | |
| PATRICIA K HAYES | | JEFFREY R HAYES | 3525 SE EL CAMINO DR | | GRESHAM | OR | 97080 | |
| PATRICIA KAPLAN | | 27 DIX LN | | | LAWRENCEVILLE | NJ | 08648 | |
| PATRICIA KARHUT AND JOSEPH | | 1801 FALLOWFIELD AVE | DEUSANIO & ROBERT MASSOF &LIBERTY FURNACE CO INC | | PITTSBURGH | PA | 15216 | |
| Patricia Karpowicz | | 717 Willow Street | 1A | | Lansdale | PA | 19446 | |
| PATRICIA KEARNS | | 41 CORCORAN BLVD | | | SPRINGFIELD | MA | 01118 | |
| Patricia Kelleher | | P.O. Box 29 | | | Denver | IA | 50622 | |
| PATRICIA KENNARD | | 1330 E BARRINGER ST | | | PHILADELPHIA | PA | 19119 | |
| PATRICIA KERTZ-GREER | | 333 HERITAGE DR | | | MACKINAW | IL | 61755 | |
| Patricia Kilroy | | 25 SOUTH CHURCH ROAD | UNIT # 106 | | MAPLESHADE | NJ | 08052 | |
| PATRICIA KIMMINAU | | 8308 THORNWAY CT. | | | NORTH RICHLAND HILLS | TX | 76182-8638 | |
| PATRICIA KNOX | | 627 EASTON | | | WATERLOO | IA | 50702 | |
| PATRICIA KUCHLER | | 1151 TABOR PLAZA | | | PHILADELPHIA | PA | 19111 | |
| PATRICIA L BAKER | | 55 WILDE ROAD | | | WABAN | MA | 02468 | |
| PATRICIA L BROWN AND ASSOC PC | | 595 ROUND ROCK W DR STE 201 | | | ROUND ROCK | TX | 78681 | |
| PATRICIA L DAUGHERTY ESQ | | 11 N VERNON AVE | | | KISSIMMEE | FL | 34741 | |
| PATRICIA L DEAN | | 14437 S 42ND ST | | | PHOENIX | AZ | 85044-6160 | |
| PATRICIA L EVANS ATT AT LAW | | 125 JOHNSON STE 4 | | | OROFINO | ID | 83544 | |
| PATRICIA L EVANS ATT AT LAW | | 125 JOHNSON | | | OROFINO | ID | 83544 | |
| PATRICIA L EVANS ATT AT LAW | | PO BOX 1016 | | | OROFINO | ID | 83544 | |
| PATRICIA L HENLEY AND | | THEODORE W HENLEY | 6500 EMERALD COURT | | ROCKLIN | CA | 95677 | |
| PATRICIA L KERN ATT AT LAW | | PO BOX 1682 | | | OKLAHOMA CITY | OK | 73101 | |
| PATRICIA L LABRECQUE AND PAUL | | 123 DEMERITT RD | DAVIS RESTORATION SYSTEMS | | WEST NEWFIELD | ME | 04095 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA L TAMBONE ATTORNEY LAW | | 9 MAIN ST | | | CONCORD | MA | 01742 | |
| PATRICIA L THOMPSON | | 9151 WEST GREENWAY RD | #232 | | PEORIA | AZ | 85381 | |
| PATRICIA L WINFIELD ATT AT LAW | | 22034 LAKE SHORE BLVD | | | EUCLID | OH | 44123 | |
| PATRICIA LACKEY ATT AT LAW | | 107 WILLOW ST | | | SCOTTSBORO | AL | 35768 | |
| PATRICIA LACKEY ATT AT LAW | | 307 S MARKET ST | | | SCOTTSBORO | AL | 35768 | |
| Patricia Lambengco | | 10808 Plainview Avenue | | | Tujunga | CA | 91042 | |
| PATRICIA LANDIS | | 181 GOBBLERS KNOB ROAD | | | PAWLING | NY | 12564 | |
| Patricia Lang | | 133 Park Avenue | | | Rockledge | PA | 19046 | |
| PATRICIA LIEBER | | 400 LESLIE DR # 327 | | | HALLANDALE | FL | 33009-0000 | |
| Patricia Lincoln | | 2703 Ridgemoor Ct. | | | Arlington | TX | 76016 | |
| PATRICIA LUGO | | 7058 PEMBRIDGE LANE | | | SAN DIEGO | CA | 92139 | |
| PATRICIA LYDA WILLIAMS ATT AT LAW | | 3675 CRESTWOOD PKWY NW STE 400 | | | DULUTH | GA | 30096 | |
| PATRICIA M ASHCRAFT ATT AT LAW | | 41690 ENTERPRISE CIR N STE 109 | | | TEMECULA | CA | 92590 | |
| PATRICIA M ASHCRAFT ATT AT LAW | | 41690 ENTERPRISE CIR N STE 200J | | | TEMECULA | CA | 92590 | |
| PATRICIA M MAYER C O BELKNAP AND | | 301 OXFORD VALLEY RD STE 203B | | | YARDLEY | PA | 19067 | |
| PATRICIA M OCONNOR | | 2 PIBBLE PATH | | | FORESTDALE | MA | 02644 | |
| PATRICIA M. OCONNOR | | | | | | | | |
| PATRICIA MATCHISON | | PO BOX 3 | | | STANLEY | NM | 87056 | |
| PATRICIA MATTHEWS | | 24321 VAL VERDE CT | | | LAGUNA HILLS | CA | 92653 | |
| PATRICIA MATTONS AND ROGER D GARDNER | | 8 LACRESTA AVE | AND AFTERMATH INC | | FLORENCE | KY | 41042 | |
| Patricia McCann | | 935 Craftsman Road | | | Eagleville | PA | 19403 | |
| PATRICIA MCHUGH | | 2926 KANES ROAD | | | ABINGTON | PA | 19090 | |
| PATRICIA MCILVENNA | | 4653 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | |
| Patricia McKinney | | 2148 150th | | | Traer | IA | 50675 | |
| PATRICIA MCNALLY | | 531 JEFFERSON AVENUE | | | CHELTENHAM | PA | 19012 | |
| PATRICIA MCNEIL | | 986 PODVA RD | | | DANVILLE | CA | 94526 | |
| PATRICIA MEADE | | 2434 BROOKSIDE AVE | | | KISSIMMEE | FL | 34744-0000 | |
| PATRICIA MEYER | | 10916 GIRARD CURVE S | | | BLOOMINGTON | MN | 55431-4209 | |
| PATRICIA MIECZKOWSKI | | 2799 CLOVERDALE | | | HIGHLAND | MI | 48356-1511 | |
| PATRICIA MILETO | | 2045 MAPLEWOOD DR | | | CORAL SPRINGS | FL | 33071 | |
| PATRICIA MILLER | | 8612 PARK AVE S | | | BLOOMINGTON | MN | 55420 | |
| PATRICIA MOORE | | 7443 EUSTON ROAD | | | MELROSE PARK | PA | 19027-1059 | |
| PATRICIA MORTENS | | 2960 SYRACUSE | | | DEARBORN | MI | 48124 | |
| PATRICIA MURRAY | | 15 THIMBLEBERRY LANE | | | LEVITTOWN | PA | 19054 | |
| PATRICIA MURRAY | | 75 HOCKANUM BLVD UNIT 1131 | | | VERNON ROCKVL | CT | 06066 | |
| PATRICIA NICHOLAS | | 518 A MAIN STREET | | | OURAY | CO | 81427 | |
| PATRICIA NRBA SPANO | Right Pro Realty, LLC | 1510 W PLAINFIELD RD #6 | | | DARIEN | IL | 60561 | |
| PATRICIA OCONNOR | | 2 PEBBLE PATH | | | FORESTDALE | MA | 02644 | |
| Patricia ODonnell | | 689 Cheryl Drive | | | Warminster | PA | 18974 | |
| PATRICIA OLDERSHAW | | 3404 WISMER ROAD | | | SAINT ANN | MO | 63074 | |
| PATRICIA OLIVER | | 7275 BERWICK RD | | | RICHMOND | VA | 23225 | |
| Patricia Orzechowski | | 2382 Duncan Street | | | Philadelphia | PA | 19124 | |
| PATRICIA OWEN AND RONALD | | 3308 CONTRY RD T | OWEN JR AND HANDYMAN UNLIMITED LLC | | SHAWANO | WI | 54166 | |
| PATRICIA PALMER AND SCHUMACHER | | 14422 WATERLYN DR | HOMES OF N CAROLINA | | CHARLOTTE | NC | 28278 | |
| PATRICIA PANGILINAN | | 8628 HAZELNUT STREET | | | BUENA PARK | CA | 90620 | |
| PATRICIA PARKER | | 5435 WINDSOR FOREST | | | HOUSTON | TX | 77088 | |
| PATRICIA PAULSEN | | 1700 NOAH LN | | | GALLATIN | TN | 37066-7608 | |
| PATRICIA PEMBERTON | | PO BOX 3659 | | | KETCHUM | ID | 83340 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA PERKINS AND UNITED | | 1004 W LOMBARD ST | SERVICES BY RG IOSSI | | DAVENPOST | IA | 52804 | |
| Patricia Pexa | | 1634 Howard | | | Waterloo | IA | 50702 | |
| PATRICIA PITCHFORD | | 6515 MOONSHELL COURT | | | ORLANDO | FL | 32819 | |
| Patricia Quintana | | 2641 Prestonwood Dr | | | Plano | TX | 75093 | |
| PATRICIA RADEMACHER | | 1650 N PAULINA ST | | | CHICAGO | IL | 60622 | |
| PATRICIA RASCON AND | | JOSE PERALES | 609 ADAMS STREET | | MUSCATINE | IA | 52761 | |
| PATRICIA REBECCA STOUT ATT AT LA | | 1123 CHURCH ST SE STE 203 | | | COVINGTON | GA | 30014 | |
| PATRICIA REED | | 3300 BUCK OWENS BLVD | | | BAKERSFIELD | CA | 93308 | |
| PATRICIA REED | | 4511 NORMANDIE PLACE | | | LA MESA | CA | 91942-8502 | |
| PATRICIA REILLY | | 212 SHELBOURNE ROAD | | | HAVERTOWN | PA | 19083 | |
| PATRICIA RICH | | 41 SAN ANGELO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| PATRICIA RICHARDSON AND HARRY LUCIEN | | 11100 WOODVINE LN | | | NEW ORLEANS | LA | 70128 | |
| PATRICIA RIPPIE | Trish Rippie Realty,Inc. | 3370 S HIGHWAY 160, SUITE #1 | | | PAHRUMP | NV | 89048 | |
| Patricia Rodriguez | GANESAN - SKANDAPRIYA GANESAN VS. NL,INC GMAC, GMAC FINANCIAL SERVICES DOE CORPRATIONS 1-10 DOES 1-10, INCLUSIVE | 739 East Walnut Street, #204 | | | Pasadena | CA | 91101 | |
| Patricia Rowley | | 1 McClellan Ave | | | Berlin | NJ | 08009 | |
| PATRICIA ROZICH | | 19798 W IDA LANE | | | GROSSE POINTE WOODS | MI | 48236 | |
| PATRICIA S BEECHER ATT AT LAW | | 363 S LAKE ST | | | GARY | IN | 46403 | |
| PATRICIA S HAYES MAI SRA ASA | | 400 N ANDREWS AVE STE 200 | | | FORT LAUDERDALE | FL | 33301 | |
| PATRICIA S HAYES MAI SRA ASA | | 530 NE 3RD AVE | | | FORT LAUDERDALE | FL | 33301 | |
| PATRICIA S MEEK ATT AT LAW | | 4725 CORNELL RD | | | CINCINNATI | OH | 45241 | |
| PATRICIA S ORTIZ ATT AT LAW | | 2701B SUDDERTH DR | | | RUIDOSO | NM | 88345 | |
| PATRICIA SAID ATT AT LAW | | 13443 MCCORMICK ST | | | SHERMAN OAKS | CA | 91401 | |
| Patricia Sciuto | | 5727 Murietta Ave. | | | Valley Glen | CA | 91401 | |
| Patricia Scully | | 27900 Shock | | | St. Clair Shores | MI | 48081 | |
| PATRICIA SIMS | | 1537 E WYNSAM STREET | | | PHILADELPHIA | PA | 19138 | |
| PATRICIA SNIDER | | 3015 ASHBURY DRIVE | | | NAPERVILLE | IL | 60564-0000 | |
| PATRICIA SOKLEY | | 843 LANGLEY CT | | | GRAYSLAKE | IL | 60030 | |
| Patricia Sommerer | | 18106 Cornerstone Drive | | | Yardley | PA | 19067 | |
| PATRICIA STRONG | | 15 TIMBER LN | | | NORTHBROOK | IL | 60062 | |
| Patricia Sumner | | 920 Hammond Avenue | | | Waterloo | IA | 50702 | |
| PATRICIA SWABEL | | 6044 DELLA CT | | | ROHNERT PARK | CA | 94928 | |
| PATRICIA T BALL | | PO BOX 311412 | | | NEW BRAUNFELS | TX | 78131-1412 | |
| PATRICIA TAYLOR | | 10 LYNBROOK LN | | | DOYLESTOWN | PA | 18901 | |
| PATRICIA THOMPSON | | 118 STONEHAVEN WAY | | | PELHAM | AL | 35124 | |
| Patricia Thompson | | 428 Kingston Drive | | | Cherry Hill | NJ | 08034 | |
| PATRICIA TURNBULL | | PO BOX 1323 | | | HIGHLANDS | NC | 28741 | |
| PATRICIA VAYDER | | 11401 ELMWOOD AVE N | | | CHAMPLIN | MN | 55316 | |
| PATRICIA W HALL ATT AT LAW | | 4055 COTTAGE HILL RD STE 103 | | | MOBILE | AL | 36609 | |
| PATRICIA W MCKAY ATT AT LAW | | 2101 RICHMOND RD LEVEL2 | | | BEACHWOOD | OH | 44122 | |
| PATRICIA WALTER-COSTELLO | | 9400 ATLANTIC AVENUE | APT 202 | | MARGATE | NJ | 08402 | |
| PATRICIA WARNER | AND WALTER WARNER | 1647 SWALLOW WAY | | | HERCULES | CA | 94547-1651 | |
| Patricia Wells | | 22 Dewsbury Lane | | | Quakertown | PA | 18951 | |
| PATRICIA WEST | | 306 CEDAR STREET | | | JENKINTOWN | PA | 19046 | |
| PATRICIA WHITE AND JAMES T WHITE | | 2519 HARDIN RD | ESTATE | | BAYTOWN | TX | 77521 | |
| PATRICIA WILSON | | 136 PRESTON ST | | | HARTFORD | CT | 06114 | |
| Patricia Wilson | | 2440 Freedoms Way | | | Warrington | PA | 18976 | |
| PATRICIA WINTER | | 300 PARK 26TH ST NW | | | WAVERLY | IA | 50677 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Wymore | | 10231 WINSLOW RD | | | JANESVILLE | IA | 50647-1169 | |
| PATRICIA ZADAREKY | | 10180 SW 79TH LOOP | | | OCALA | FL | 34481 | |
| Patricia Zellmann | | 14717 Colorado Avenue | | | Rosemount | MN | 55068 | |
| PATRICIA ZIEGLER | | 6058 WHITE BIRCH DR | | | FISHERS | IN | 46038 | |
| PATRICIA ZIMMERMAN | | 892 BLUFFWAY DRIVE | | | WORTHINGTON | OH | 43235 | |
| PATRICK & CO | | CORPORATE HEADQUARTERS | 560 MARKET STREET | | SAN FRANCISCO | CA | 94104 | |
| PATRICK & SHIELA CONLAN | | 15106 APPALOOSA DRIVE | | | FRISCO | TX | 75035 | |
| PATRICK A JONES ATT AT LAW | | 212 OAKWOOD AVE NW | | | HUNTSVILLE | AL | 35811 | |
| PATRICK A MCKELVEY | | 817 E HARMONT DR | | | PHOENIX | AZ | 85020 | |
| PATRICK A MITCHELL ATT AT LAW | | 3525 W PETERSON AVE STE 218 | | | CHICAGO | IL | 60659 | |
| PATRICK A NITSCH JR ATT AT LAW | | 521 S BROADWAY ST | | | MCALLEN | TX | 78501 | |
| PATRICK AARON THOMPSON ATT AT LAW | | RR 1 BOX 410 | | | PERKINS | OK | 74059 | |
| PATRICK ALLEN DOUGHERTY ATT AT L | | 50 FILER ST STE 220 | | | MANISTEE | MI | 49660 | |
| PATRICK AND AMANDA SEITER AND | | 282 TIMBER SPRINGS RD | PORTERS RESTORATION | | LOWELL | IN | 46356 | |
| PATRICK AND ANDREA TURK AND | SEALPRO PAVEMENT PROFESSIONALS | 2324 AVENUE P | | | GALVESTON | TX | 77550-7932 | |
| PATRICK AND BARBARA REILLY | | 126 THOMPKINS AVE | | | EAST LONGMEADOW | MA | 01028 | |
| PATRICK AND BERNADETTE ERVIN | | 446 SILVER GLANCE WAY | AND PATRIC FALLON AND GREEN TREE SERVICING LLC | | RICO | CO | 81332 | |
| PATRICK AND BERNADETTE ERVIN | | 446 SILVER GLANCE WAY | AND PATRICK FALLON CONTRACTOR | | RICO | CO | 81332 | |
| PATRICK AND BERNADETTE | | 446 SILVER GLANCE WAY | ERVIN AND PATRIC FALLON GENERAL CONTRACTOR | | RICO | CO | 81332 | |
| PATRICK AND CAREN SHEFFLER CWA | | 17849 AZUCAR WAY | DEVELOPMENT | | SAN DIEGO | CA | 92127 | |
| PATRICK AND CAROLYN RODDEN AND | | 5923 N ELSTON AVE | BUK ROOFING RESTORATION SERVICES | | CHICAGO | IL | 60646 | |
| PATRICK AND CHERRI DORSETT | | 12014 W AUTUMN RIDGE | ASPEN CONTRACTING INC | | WICHITA | KS | 67235 | |
| PATRICK AND CLAIRE E KATURAMU | | SERVICES | AND J BRIAN DAY RESTORATION | | BROCKTON | MA | 02301 | |
| PATRICK AND CYNTHIA KELLY AND | | 15001 N 70TH AVE | J VEGA AND SONS INC | | PEORIA | AZ | 85381 | |
| PATRICK AND DALE CLOUTIER | | 186 SLAYTON HILL RD | | | LEBANON | NH | 03766-2510 | |
| PATRICK AND DARLEENE MARKS | | 215 RIVER BEND DR | DARLEEN OLANO | | BELLE CHASE | LA | 70037 | |
| PATRICK AND DAWN DAVIS AND | | 13633 N 51ST WAY | RIDGE VALLEY EXTERIOR INC | | SCOTTSDALE | AZ | 85254 | |
| Patrick and Debbie Carden | PATRICK CARDEN DEBBIE CARDEN V MRTG INVESTMENT LENDING GMAC MRTG ETS SVCS MERS BANK OF NEW YORK MELLON DOES 1 THR ET AL | 6405 Grandsen Court | | | Moorpark | CA | 93021 | |
| PATRICK AND DINA IFRAH | | 17 FARNHAM LOOP | | | LITTLE ROCK | AR | 72223 | |
| PATRICK AND DONNA RIDGEWAY | | 7196 W 200 N | AND MARTIN HOME REPAIR AND REMODELING INC | | KOKOMO | IN | 46901 | |
| PATRICK AND EMMA KEMEN AND EMMA | | 1634 HIDDEN VALLEY DR | EDMISTEN | | MILFORD | MI | 48380 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK AND ESTELLE DUPONT AND | | 32867 NE NEVADA RD | EPM LC | | GARNETT | KS | 66032 | |
| PATRICK AND ESTHER OSAYANDE | | 2923 WINDEMERE DR | | | PEARLAND | TX | 77584 | |
| PATRICK AND FRANCES CAVALLO | | 6352 ROUTE 25A | | | WADING RIVER | NY | 11792 | |
| PATRICK AND GAIL ORAVEC AND ALLEN DALE | | 8270 ROBINSON RD | KEMP ROOFING AND SHEET METAL WORK | | MOUNT STERLING | OH | 43143 | |
| PATRICK AND GAIL ORAVEC | | 8270 ROBINSON RD | | | MOUNT STERLING | OH | 43143 | |
| PATRICK AND JANET CAVANAUGH | | 10985 W DUMBARTON CIR | & TOTAL DISCOUNT QUALITY ROOFING PAINTING & HOME I | | LITTLETON | CO | 80127 | |
| PATRICK AND JULIE MCANDREWS | | 26747 RUSSELL RD | | | BAY VILLAGE | OH | 44140 | |
| PATRICK AND JULIE SWEENEY AND | | 37 WALNUT ST | PARADISE DISASTER REST SVC | | NEWPORT | RI | 02840 | |
| PATRICK AND KATHRYN PHELPS | | 7023 BARCELONA BLVD | AND NEW AGE CONSTRUCTION | | MACON | GA | 31216 | |
| PATRICK AND KIMBERLY HAGERTY | | 3120 N NOTTINGHAM AVE | AND KIMBERLY BOYCE HAGERTY | | CHICAGO | IL | 60634 | |
| PATRICK AND LINDSI HANCHEY | | 3648 COPPER STONE DR | | | DALLAS | TX | 75287 | |
| PATRICK AND LISA WAGEMAN AND | | 20106 MESSINA | LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78258 | |
| PATRICK AND LITA JONES AND | | 169 BEATRICE AVE | RK BRUMMETT AND ASSOCIATES | | OCEANSIDE | NY | 11572 | |
| PATRICK AND LYNN DUNCAN AND | | 250 COUNTY RD 658 | DIANNA DUNCAN AND GARRY WOODS ROOFING | | HANCEVILLE | AL | 35077 | |
| PATRICK AND MARCIA STARR AND GUTTER | | 3485 GLENDEVON DR | MASTERS AND HOME IMPROVEMENTS LLC | | POWER SPRINGS | GA | 30127 | |
| PATRICK AND MARY MARTIN | | 101 PARMA RD | | | ISLAND PARK | NY | 11558 | |
| PATRICK AND MARY MURRAY AND | | 15517 MAPLE | ASAP TOTAL HOME SERVICES | | SANTA FE | TX | 77517 | |
| PATRICK AND MARY WICKENHEISER | | 11520 EXETER | | | CARLETON | MI | 48117 | |
| PATRICK AND MAUREEN RYAN | | 535 E BERTSCH ST | | | LANSFORD | PA | 18232 | |
| PATRICK AND MELANIE MCLAUGHLIN | | 515 N GRAHAM RANCH | | | PAYSON | AZ | 85541 | |
| PATRICK AND MICHELLE CHASSE | | 14 CLEVELAND ST | SALEM MA | | ESTRELLAS CAVE CREEK | AZ | 01970 | |
| PATRICK AND RANDALL BRAY AND | | 1008 GRACE AVE | RUTHERFORD CONSTRUCTION | | LAKE CITY | TN | 37769 | |
| PATRICK AND SANDRA TRAVISS | | 1825 SAN RAMON WAY | AND PAUL DAVIS RESTORATION | | SANTA ROSA | CA | 95409 | |
| PATRICK AND SHARON ANDERSON | | 27822 MANSTROM DR | PAUL DAVIS RESTORATION | | AWTON | MI | 49065 | |
| PATRICK AND STACEY BRADY | | 111 WEEKS DR | | | YOUNGSVILLE | LA | 70592 | |
| PATRICK AND SUSAN COCHRANE | | 3260 S PINERIDGE CR | AND RNI CONSTRUCTION | | KISSIMMEE | FL | 34746 | |
| PATRICK AND TIFFANY NELSON | SERVPRO OF TROUP COWETA COUNTIES LLC | 5937 WHITESVILLE RD | | | WEST POINT | GA | 31833-5014 | |
| PATRICK AND VICTORIA DEWANE | | 734 E ELMWOOD AVE | AND TRI TECH RESTORATION | | BURBANK | CA | 91501 | |
| PATRICK AND VIOLET MCNAMARA | | 16361 NW 5TH ST | & ALVAREZ CARBONELL FELTMAN JIMINEZ & GOMEZ ATTORN | | PEMBROKE PINES | FL | 33028 | |
| PATRICK AND WENDY MCQUADE | | 4340 DICKSON RD | | | ALBANY | OH | 45710 | |
| PATRICK ANTHONY ATT AT LAW | | 3200 GREENFIELD RD STE 210 | | | DEARBORN | MI | 48120 | |
| PATRICK ARMSTRONG | RE/MAX Metro Realty | 2312 Eastlake Ave E | | | Seattle | WA | 98102 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK ARNOLD, GEORGE | | PO BOX 49708 | | | ATLANTA | GA | 30359 | |
| PATRICK B GREENWELL ATT AT LAW | | 945 MORNING STAR DR | | | SONORA | CA | 95370 | |
| PATRICK B KNIGHT AND | ARNOLD CONSTRUCTION | PO BOX 414 | | | ONEKAMA | MI | 49675-0414 | |
| PATRICK BAILEY | | 8701 31ST AVE N | | | NEW HOPE | MN | 55427 | |
| PATRICK BARTOLIC | Altera R E (Evergreen Realty) | 2043 WESTCLIFF DRIVE, SUITE 200 | | | NEWPORT BEACH | CA | 92660 | |
| PATRICK BEENEY | | 902 VERMILYA AVE | | | FLINT | MI | 48507 | |
| PATRICK BERNS | | 26100 HARBOUR POINTE DR S | | | HARRISON TOWNSHIP | MI | 48045 | |
| PATRICK BODINE | | 13200 CROLLY PATH | | | ROSEMOUNT | MN | 55068 | |
| PATRICK BRADY AND STACEY BRADY | | 111 WEEKS DR | | | YOUNGSVILLE | LA | 70592 | |
| Patrick Breedon, Esq. | DEUTSCHE BANK & TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE, PLAINTIFF, VS LOUIS J OCHOA, AKA LUIS J OCHOA, DEFENDANTS | 830 Union St. | | | New Orleans | LA | 70112 | |
| PATRICK BRENNER | | 26047 KINGS COURT | | | PIONEER | CA | 95666 | |
| PATRICK BROWN AND ESTHER BROWN AND | | 11460 NW 18TH MANOR | MOROECAI CLAIM SERVICE INC | | CORAL SPRINGS | FL | 33071 | |
| PATRICK BUCKINGHAM ATT AT LAW | | 730 N WEBER ST STE 101 | | | COLORADO SPRINGS | CO | 80903 | |
| PATRICK BURNS & ASSOCIATES LLC | | 8401 WAYZATA BLVD, SUITE 300 | | | MINNEAPOLIS | MN | 55426 | |
| PATRICK C WEST | | PO BOX 832 | | | MCMINNVILLE | OR | 97128 | |
| Patrick Cannon | | 27 Apple Way | | | Marlton | NJ | 08053 | |
| PATRICK CAPOBIANCO | | 7 MIDDLESEX STREET | | | WINCHESTER | MA | 01890 | |
| PATRICK CAREY LAW OFFICES | | NULL | | | NULL | PA | 19044 | |
| PATRICK CARVER AND COX | GLASS CO | 2750 S 5TH AVE | | | OROVILLE | CA | 95965-5826 | |
| PATRICK CAVER LLC | | 1210 HWY 31 NW STE E | | | HARTSELLE | AL | 35640 | |
| PATRICK CHRISTLE AND CLAWSON | CONSTRUCTION COMPANY | 11463 OLDS RD | | | OTISVILLE | MI | 48463-9788 | |
| PATRICK CHRISTOPHER ATT AT LAW | | 158 01 CROSS BAY BLVD | | | HOWARD BEACH | NY | 11414 | |
| PATRICK CLEARY, KEVIN | | 436 S BROADWAY STE C | | | LAKE ORION | MI | 48362 | |
| PATRICK CLERK OF CIRCUIT COURT | | PO BOX 148 | COUNTY COURTHOUSE | | STUART | VA | 24171 | |
| PATRICK COLLINS AND FRANKIE | LEE AND PINNACLE EXTERIORS INC | 11 LYNN | | | BIG PINEY | WY | 83113-8406 | |
| PATRICK COMERFORD | | 1251 21ST STREET | | | SANTA MONICA | CA | 90404 | |
| PATRICK CONWAY | | 1411 WOODLAND PL | | | PLYMOUTH | MI | 48170-1534 | |
| PATRICK COUNTY CLERK OF THE CIRCUI | | 101 W BLUE RIDGE ST PO BOX 148 | | | STUART | VA | 24171 | |
| PATRICK COUNTY TREASURER | | 106 RUCKER ST | RM 221 ADM BLDG | | STUART | VA | 24171 | |
| PATRICK COUNTY TREASURER | | P O BOX 668 | | | STUART | VA | 24171 | |
| PATRICK COUNTY | | 106 RUCKER ST RM 221 ADM BLDG | PATRICK COUNTY TREASURER | | STUART | VA | 24171 | |
| PATRICK COUNTY | | ADMIN BLDG RM 221 106 RUCKER ST | PATRICK COUNTY TREASURER | | STUART | VA | 24171 | |
| PATRICK COUTURE | | 3722 WYCLIFF AVE | | | DALLAS | TX | 75219 | |
| PATRICK CURREN | | PO BOX 43444 | | | BIRMINGHAM | AL | 35243 | |
| PATRICK D AND GAIL A MARSHALEK | | 3709 103RD TRAIL N | | | BROOKLYN PARK | MN | 55443 | |
| PATRICK D AND JENNIFER S | | 3469 COUNTRY RTE 22 | SCHILLING AND SCHILLING AND SONS | | ORWELL | NY | 13420 | |
| PATRICK D CONLEY ATT AT LAW | | 709 MARKET ST | | | KNOXVILLE | TN | 37902 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK D DEVINE ATT AT LAW | | 4615 SW FWY STE 405 | | | HOUSTON | TX | 77027 | |
| PATRICK D DOWDLE ATT AT LAW | | 2325 W 72ND AVE | | | DENVER | CO | 80221 | |
| PATRICK D HENDERSHOTT ATT AT LAW | | PO BOX 525 | | | TOLEDO | OH | 43697 | |
| PATRICK D HETT | | 214 TRENTON RD | | | LANGHORNE | PA | 19047 | |
| PATRICK D MCBURNEY JR ATT AT LAW | | 1776 FOWLER ST STE 29 | | | RICHLAND | WA | 99352 | |
| PATRICK DAVID WEST ATT AT LAW | | 4420 W VICKERY BLVD STE 100 | | | FORT WORTH | TX | 76107 | |
| Patrick Dickson | | 4011 Cole Ave #111 | | | Dallas | TX | 75204 | |
| PATRICK DONOVAN RILEY ATT AT LAW | | PO BOX 1298 | | | WILSON | NC | 27894 | |
| PATRICK DUGGAN AND PAR | | 7735 COVENTRY LN | CONSTRUCTION COMPANY | | FRANKFORT | IL | 60423 | |
| PATRICK E GAMMONS ATT AT LAW | | 6317 DARROW RD | | | HURON | OH | 44839 | |
| PATRICK E HENRY ATT AT LAW | | 3888 S SHERWOOD FOREST BLVD BLDG | | | BATON ROUGE | LA | 70816 | |
| PATRICK E HUNT ESQ ATT AT LAW | | 7 SHERMAN ST | | | ISLAND FALLS | ME | 04747 | |
| PATRICK E KENNEDY P C | | 230 BEARDEN ROAD | | | PELHAM | AA | 35124 | |
| Patrick Ehlen | | 157 Seville Dr. | | | Murrells Inlet | SC | 29576 | |
| PATRICK EKIZIAN | | 4821 SPRING MOUNTAIN | STE A | | LAS VEGAS | NV | 89102 | |
| Patrick Eldridge | | 949 Ohio Street | | | Waterloo | IA | 50702 | |
| PATRICK ELLIS AND LORI ELLIS | | 4201 CRESTGATE AVE | | | MIDLAND | TX | 79707 | |
| Patrick Ellis | | 801 s.polk APT#1312 | | | DESOTO | TX | 75115 | |
| PATRICK F MANGAN ATT AT LAW | | 2999 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43231 | |
| PATRICK F. HUNT P.A. | | 7 SHERMAN STREET | | | ISLAND FALLS | ME | 04747 | |
| PATRICK FALLON CONTRACTOR | | 19 N COMMERCIAL 38 | | | RICO | CO | 81332 | |
| PATRICK FINN | Finn Realty | 283 GROVE LANE | | | FREEPORT | FL | 32439 | |
| PATRICK FLYNN AND BIO CLEAN | | 82 HOMER ST | NEW ENGLAND | | EAST BOSTON | MA | 02128 | |
| PATRICK FOSTER AND KELLY A FOSTER | | 120 E FIRST ST | | | WILTON | IA | 52778 | |
| PATRICK FUREY | HEART OLAKES REALTY | 201 EAST MAIN #12 | | | FRAZEE | MN | 56544 | |
| PATRICK G BARKMAN ATT AT LAW | | 13 N MAIN ST | | | CLEBURNE | TX | 76033 | |
| PATRICK G COPLEY ATT AT LAW | | 601 N MUR LEN RD STE 20 | | | OLATHE | KS | 66062 | |
| PATRICK G HUBBARD ATT AT LAW | | 1075 KINGWOOD DR STE 203 | | | KINGWOOD | TX | 77339-3000 | |
| PATRICK G SMITH AND THERESA SMITH | | 1202 GLENVIEW DR | AND TAYLOR CONST AND RESTORATION INC | | MOGADORE | OH | 44260 | |
| PATRICK G WILKINS | | 1118 E MEADOW LN | | | PHOENIX | AZ | 85022 | |
| Patrick Garofalo | | 5997 193RD STREET WEST | | | FARMINGTON | MN | 55024 | |
| PATRICK GEORGE | | P.O. BOX 672 | | | MAPLE VALLEY | WA | 98038 | |
| Patrick Glemser | | 1043 Red Barn Road | | | Warminster | PA | 18974 | |
| PATRICK GORDON ATTORNEY AT LAW | | 810 SATURN ST STE 17 | | | JUPITER | FL | 33477 | |
| Patrick Goss | | 284 Parker Avenue | | | Philadelphia | PA | 19128 | |
| PATRICK H BRICK ATT AT LAW | | 500 UNION ST STE 500 | | | SEATTLE | WA | 98101 | |
| PATRICK H CARNEY | | 117 PINHEIRO CIR | | | NOVATO | CA | 94945-6817 | |
| PATRICK H O BRIEN ATT AT LAW | | 102 W MAIN ST | | | POMEROY | OH | 45769 | |
| PATRICK HARPER AND DIXON LLP | | 34 SECOND ST NW | | | HICKORY | NC | 28601-6114 | |
| PATRICK HARRINGTON AND MARY | | 15102 SPRAGUE ST | HARRINGTON AND KRISTIN HARRINGTON | | OMAHA | NE | 68116-4258 | |
| PATRICK HOOGKAMP | | 938 EAST POPLAR DR | | | DELMAR | NY | 12054 | |
| PATRICK IGLESIAS | | 7305 201ST STREET CT E | | | SPANAWAY | WA | 98387 | |
| PATRICK IV AND DENISE CHAVIS | | 11644 STONEBROOK PL | | | FISHERS | IN | 46038 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK J AND REBECCA GLOECKLE AND | | 4764 N HIGH ST | BUCKEYE ROOFING AND SIDING | | COLUMBUS | OH | 43214 | |
| PATRICK J BRENNAN ATTORNEY AT LAW | | 5681 N NEW HAMPSHIRE AVE | | | CHICAGO | IL | 60631 | |
| PATRICK J CALLAGHAN | | 39-5 ROMANA DRIVE | | | FAIRLAWN | NJ | 07410 | |
| PATRICK J CONKLIN ATT AT LAW | | 20 PLEASANT ST STE 100 | | | CANANDAIGUA | NY | 14424 | |
| PATRICK J CONWAY ATT AT LAW | | 1014 VINE ST STE 2500 | | | CINCINNATI | OH | 45202 | |
| PATRICK J CONWAY LLC | | 810 SYCAMORE ST FL 3 | | | CINCINNATI | OH | 45202 | |
| PATRICK J CROWLEY ATT AT LAW | | 4121 OKEMOS RD STE 10 | | | OKEMOS | MI | 48864 | |
| PATRICK J DONLIN ATT AT LAW | | 308 PORTER ST NE | | | WARREN | OH | 44483 | |
| PATRICK J EDABURN ATT AT LAW | | 2339 W HAMMER LN | | | STOCKTON | CA | 95209 | |
| PATRICK J FISHER AND STEPHANIE | | INC 3803 SUNCREST AVE | L FISHER AND TEXAS ROOF SYSTEMS | | MIDLAND | TX | 79707 | |
| PATRICK J GREENFELDER ATT AT LA | | 233 W BROAD ST | | | CHESANING | MI | 48616 | |
| PATRICK J HALLORAN | | 1595 BURNT ROCK WAY | | | TEMPLETON | CA | 93465 | |
| PATRICK J HAMMAN AND CAROL J | | 2070 DECKER CT | HAMMAN HAMMAN BUILDERS AND CARDINAL TREE CARE CO | | COLUMBUS | OH | 43235 | |
| PATRICK J HART ATT AT LAW | | 728 FLORSHEIM DR | | | LIBERTYVILLE | IL | 60048 | |
| PATRICK J HEALEY ATT AT LAW | | PO BOX 65 | | | HILLSBORO | MO | 63050 | |
| PATRICK J KANE ATT AT LAW | | 327 W 6TH ST | | | SIOUX FALLS | SD | 57104 | |
| PATRICK J MALLOY III | | 111 W 5TH STE 700 | | | TULSA | OK | 74103 | |
| PATRICK J MALLOY III | | 1924 S UTICA STE 810 | | | TULSA | OK | 74104 | |
| PATRICK J MANZA | | 14401 REEDER STREET | | | OVERLAND PARK | KS | 66221 | |
| PATRICK J MONOHAN ATT AT LAW | | 7711 EWING BLVD STE 100 | | | FLORENCE | KY | 41042 | |
| PATRICK J MORRISSEY ATT AT LAW | | PO BOX 707 | | | OKANOGAN | WA | 98840 | |
| PATRICK J MULLEN ATT AT LAW | | 42 WATER ST | | | FAIRHAVEN | MA | 02719 | |
| PATRICK J MURPHY AND ASSOC | | 272 W HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| PATRICK J NESCHLEBA AND | | KERRI A GRAUNKE | 1629 MORGAN STREET | | MOUNTAIN VIEW | CA | 94043 | |
| PATRICK J RUPICH ATT AT LAW | | 1109 N MAYFAIR RD STE 201 | | | WAUWATOSA | WI | 53226 | |
| PATRICK J SMITH ATT AT LAW | | 5116 FOREST AVE | | | DOWNERS GROVE | IL | 60515 | |
| PATRICK J SOLITZ APPRAISALS | | 265 NW FRANKLIN AVE STE 200 | | | BEND | OR | 97701 | |
| PATRICK J WOOD ATT AT LAW | | 11 SUMMER ST STE 8 | | | CHELMSFORD | MA | 01824 | |
| PATRICK J. FOX, GRI | American Realty Services Group | 25 RT 22 EAST | | | SPRINGFIELD | NJ | 07081 | |
| PATRICK JAMES HEAGERTY ATT AT LAW | | 150 E MOUND ST STE 301 | | | COLUMBUS | OH | 43215 | |
| PATRICK JOHNSON JR ATT AT LAW | | 4425 FARONIA RD | | | MEMPHIS | TN | 38116 | |
| PATRICK KAVANAGH ATT AT LAW | | 1331 L ST | | | BAKERSFIELD | CA | 93301 | |
| PATRICK KEATING, D | | PO BOX 61550 | | | LAFAYETTE | LA | 70596 | |
| PATRICK KELLEY AND ENVIRONMENTAL | HYGIENE SOLUTIONS | 158 SHAWSHEEN RD | | | ANDOVER | MA | 01810-2914 | |
| PATRICK KELLEY ATT AT LAW | | 2404 WASHINGTON BLVD STE 1012 | | | OGDEN | UT | 84401 | |
| PATRICK KELLEY, KEVIN | | 806 N BROADWAY | | | SANTA ANA | CA | 92701 | |
| PATRICK KEMEN AND EMMA EDMISTEN | | 1634 HIDDEN VALLEY DR | | | MILFORD | MI | 48380 | |
| PATRICK KIELY | | 801 HARTEL AVENUE | | | PHILADELPHIA | PA | 19111 | |
| PATRICK KINHAN, J | | 15 MAIN ST | | | TOPSFIELD | MA | 01983 | |
| PATRICK KINNEY AND JRC INC | | 5615 GATEWOOD LN | DBA SERVICEMASTER | | GREENDALE | WI | 53129 | |
| PATRICK L CARNIGHAN & JAMIE L CARNIGHAN | | 144 JULIE LANE | | | TEMPLETON | CA | 93465 | |
| PATRICK L COTTRELL ATT AT LAW | | 107 HALE ST STE 204 | | | CHARLESTON | WV | 25301-2615 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK L CUSMA ATT AT LAW | | 116 CLEVELAND AVE NW STE 702 | | | CANTON | OH | 44702 | |
| PATRICK L FLANAGAN PC ATT A | | 3598 CLAIRMONT RD NE | | | ATLANTA | GA | 30319 | |
| PATRICK L HAYES ATT AT LAW | | 3101 IRVING AVE S | | | MINNEAPOLIS | MN | 55408 | |
| PATRICK L HOSKINS ATT AT LAW | | 14015 PARK DR | | | TOMBALL | TX | 77377 | |
| PATRICK L MEAD ATT AT LAW | | 407 N ST STE 2 | | | HYANNIS | MA | 02601 | |
| PATRICK L REINHART AND LILLIAN | | 473240 E 1127 RD | M REINHART | | MULDROW | OK | 74948 | |
| PATRICK LALOR ATT AT LAW | | 3845 WADSWORTH BLVD | | | WHEAT RIDGE | CO | 80033 | |
| PATRICK LITTLE | | 2440 MUIRFIELD WAY | | | GILROY | CA | 95020 | |
| PATRICK LITTLETON | | AND VIRGINIA LITTLETON | 2217 BEGONIA COURT | | PITTSBURG | CA | 94565 | |
| PATRICK LOWE, JOHN | | 318 E NOPAL ST | | | UVALDE | TX | 78801 | |
| PATRICK LOWE, JOHN | | 318 E NOPAL | | | UVALDE | TX | 78801 | |
| PATRICK LYNCH - NRBA | Prime Partner Realty / RE/MAX Professional Realtor | 275 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| PATRICK M BALKIN ATT AT LAW | | 365 MARKET ST | | | LOCKPORT | NY | 14094 | |
| PATRICK M CULHANE PC | | 100 GRANDVIEW RD STE 304 | | | BRAINTREE | MA | 02184 | |
| PATRICK M DANDRIDGE ATT AT LAW | | 100 N MAIN ST STE 2901 | | | MEMPHIS | TN | 38103 | |
| PATRICK M FARRELL ATT AT LAW | | 21430 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| PATRICK M KOLASINSKI ATT AT LAW | | 1100 14TH ST STE E | | | MODESTO | CA | 95354 | |
| PATRICK M MORRIS ATT AT LAW | | PO BOX 593 | | | SANDWICH | MA | 02563 | |
| PATRICK M OREILLY ATT AT LAW | | 12845 FARMINGTON RD STE 1 | | | LIVONIA | MI | 48150 | |
| PATRICK M SEESE ATT AT LAW | | 1802 MIAMI ST | | | SOUTH BEND | IN | 46613 | |
| PATRICK MACHA | | 15072 197TH RD | | | DOUDS | IA | 52551-8240 | |
| PATRICK MARS | | 3827 HAWS LANE | | | ORLANDO | FL | 32814 | |
| PATRICK MASON AND PM SIDING | | 365 BETTIE LN | | | BRUNSWICK | OH | 44212 | |
| Patrick Matthew Cranwill | PATRICK MATHEW CRANWILL AND GLENDA P. CRANWILL VS. GMAC MORTGAGE FKA GMAC MORTGAGE CORPORATION | 12475 SE County Road 484 | | | Belleview | FL | 34420 | |
| PATRICK MCADAMS ATT AT LAW | | 118 E JEFFERSON ST STE 208 | | | ORLANDO | FL | 32801 | |
| PATRICK MCCAFFREY AND EMERGENCY | SERVICES RECONSTRUCTION | 2015 S TUTTLE AVE STE A | | | SARASOTA | FL | 34239-4150 | |
| PATRICK MCCARTHY | | 1895 S CENTRE CITY PKWY | C O SEAN ONEILL | | ESCONDIDO | CA | 92025 | |
| Patrick McCauley | | 3553 Via Los Colorados | | | Lafayette | CA | 94549 | |
| PATRICK MCCLAIN | | 4421 CASSANDRA DRIVE | | | FLOWER MOUND | TX | 75022 | |
| PATRICK MCCLAY | PRUDENTIAL COLLINS-MAURY | 3276 GOODMAN ROAD EAST | | | SOUTHAVEN | MS | 38672 | |
| Patrick McCool | | 1150 Hawthorne | | | Waterloo | IA | 50702 | |
| Patrick McEwen | | 223 N BROCKWAY ST APT 1 | | | PALATINE | IL | 60067-0425 | |
| PATRICK MCFADDEN ATT AT LAW | | 500 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| PATRICK MCKENNA ATT AT LAW | | 2828 COCHRAN ST 153 | | | SIMI VALLEY | CA | 93065 | |
| PATRICK MCLEAN C O | | PO BOX 2503 | | | CHELAN | WA | 98816 | |
| PATRICK MCLEAN | Nick McLean Real Estate Group | 103 S. Mission | | | Wenatchee | WA | 98801 | |
| PATRICK MCLOUGHLIN ATT AT LAW | | 121 N CHURCH ST | | | GOSHEN | NY | 10924 | |
| PATRICK MECHANICAL INC | | 5827 IRVING PARK | | | CHICAGO | IL | 60634 | |
| PATRICK MILLER AS ATTORNEY FOR | | 200 CLINTON AVEW REGIONS CNTR1050 | DICK RIGGS MILLER LLP | | HUNTSVILLE | AL | 35801 | |
| PATRICK MOLONY | | 5816 KINGMAN AVENUE | | | DES MOINES | IA | 50311-2125 | |
| PATRICK MORGAN | | 210 ASHWOOD CT | | | LINCOLN | CA | 95648 | |
| PATRICK MORRIS | | 358 ELMA STREET | | | LIVINGSTON | IL | 62058 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK MOSCATELLO ATT AT LAW | | 90 WASHINGTON ST | | | LONG BRANCH | NJ | 07740 | |
| PATRICK MUMMAN | | 26 HARTFORD DR | | | EGG HARBOR TWP | NJ | 08234 | |
| PATRICK O GLADNEY ATT AT LAW | | 9880 E GRAND RIVER AVE STE 106 | | | BRIGHTON | MI | 48116 | |
| PATRICK O INGRAM APPRAISALS | | 4407 WALZEM RD 105 | | | SAN ANTONIO | TX | 78218 | |
| PATRICK O INGRAM | | 4407 WALZEM #105 | | | SAN ANTONIO | TX | 78218 | |
| PATRICK O OSAYANDER AND ESTHER | | 2923 WINDEMERE DR | OSAYANDE | | PEARLAND | TX | 77584 | |
| PATRICK ODONNELL | | 7923 HANNA AVE | | | CANOGA PARK | CA | 91304 | |
| PATRICK OKENNEDY ATT AT LAW | | 170 S MAIN ST STE 210 | | | ORANGE | CA | 92868 | |
| PATRICK PETERMAN | | 2708 205TH AVE KPS | | | LAKEBAY | WA | 98349 | |
| PATRICK PHILLIPS | | PO BOX 453 | | | MULLICA HILL | NJ | 08062 | |
| PATRICK R NIXON ATT AT LAW | | 21472 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| PATRICK R SKILLIN | | 190 CLEAVELAND ROAD #14 | | | PLEANSNT | CA | 94523 | |
| PATRICK RHONE & REGINA GERHOLD | | 423 BRIDGE ST | | | COLLEGEVILLE | PA | 19426 | |
| PATRICK RIAZI ATT AT LAW | | 1007 7TH ST STE 203 | | | SACRAMENTO | CA | 95814 | |
| PATRICK RILEY LAW | | PO BOX 1298 | | | WILSON | NC | 27894 | |
| PATRICK RILEY | CAROLYN RILEY REALTY | 141 MERZ BLVD. | | | AKRON | OH | 44333 | |
| PATRICK S FRAGEL ATT AT LAW | | 3281 RACQUET CLUB DR UNIT C | | | TRAVERSE CITY | MI | 49684-4701 | |
| PATRICK S NELSON AND | | GAIL M NELSON | 6153 HILLCREST CT | | FORESTHILL | CA | 95631 | |
| PATRICK S SCOTT ESQ ATT AT LAW | | 111 SE 12TH ST B | | | FT LAUDERDALE | FL | 33316 | |
| PATRICK SEAN YANDELL AND AMBER | | 13224 E VALLEY RD | YANDELL AND INNOVATIVE CONSTRUCTION AND ROOFING | | OKLAHOMA CITY | OK | 73170 | |
| PATRICK SELLS | | 6095 W PIUTE AVENUE | | | GLENDALE | AZ | 85308 | |
| PATRICK SMITH AND CAROL | | 770 DILEY RD | SMITH AND GREG FROST CONTRACTOR | | PICKERINGTON | OH | 43147 | |
| PATRICK STEWART | | VALERIE STEWART | 5911 WEST WALLEN RD | | FT WAYNE | IN | 46818 | |
| Patrick Stinson | | 2057 W Hebron Pkwy | Apt 1125 | | Carrollton | TX | 75010-6372 | |
| Patrick Strait | | 145 Knudson Drive | | | Evansdale | IA | 50707 | |
| PATRICK SUMEY NANCY SUMEY | | 473 ECKARD AVE | DAVIS FAMILY ROOFING | | AKRON | OH | 44314 | |
| PATRICK T CONLEY CLIENTS ACCOUNT | | 1445 WAMPANOAG TRAIL STE 203 | | | EAST PROVIDENCE | RI | 02915 | |
| PATRICK T DEWALL DESIGN AND CONST | | 516 VENTURA | | | CHOWCHILLA | CA | 93610 | |
| PATRICK T DEWALL DESIGN | | 7080 EMERALD ST | AND CONSTRUCTION | | CHOWCHILLA | CA | 93610 | |
| PATRICK T DOUGHERTY ATT AT LAW | | PO BOX 1004 | | | SIOUX FALLS | SD | 57101 | |
| PATRICK T GREEN ATT AT LAW | | 1010 E UNION ST STE 206 | | | PASADENA | CA | 91106 | |
| PATRICK T MCFADDEN ATT AT LAW | | 220 S TAYLOR ST | | | SOUTH BEND | IN | 46601 | |
| PATRICK T SMITH ATT AT LAW | | 260 CROSSFIELD DR 2 | | | VERSAILLES | KY | 40383 | |
| PATRICK T WILLIAMS ATT AT LAW | | 1101 SAINT PAUL ST STE 407 | | | BALTIMORE | MD | 21202 | |
| PATRICK T WILLIAMS ATT AT LAW | | 4422 FM 1960 RD W STE 412 | | | HOUSTON | TX | 77068 | |
| PATRICK THIES | | 16204 LOGARTO LN | | | LAKEVILLE | MN | 55044 | |
| PATRICK TRUE LAW OFFICE | | 3402 W NOB HILL BLVD | | | YAKIMA | WA | 98902 | |
| PATRICK VINCENT MCGIVNEY ATT AT | | 210 E MAIN ST | | | BRIGHTON | MI | 48116 | |
| PATRICK W AND DESIREE LEE AND | | 717 12TH AVE | CAVALLIN PLUMBING AND HEATING INC | | TWO HARBORS | MN | 55616 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK W DONOHUE REVOCABLE LIVING TRUST & | VIRGINIA DONOHUE REVOCABLE LIVING TRUST | 28384 CHAMPIONS DRIVE | | | MENIFEE | CA | 92584 | |
| PATRICK W KINER ATT AT LAW | | PO BOX 434 | | | MITCHELL | SD | 57301 | |
| PATRICK W NELSON AND SERVPRO OF | TROUP COWETA COUNTIES AND LLC | 5937 WHITESVILLE RD | | | WEST POINT | GA | 31833-5014 | |
| PATRICK W ROBINSON SR PATRICK | | 6944 VIRGILIAN ST | ROBINSON AND ANNETTE MOORE ROBINSON | | NEW ORLEANS | LA | 70126 | |
| PATRICK W RODERY ATT AT LAW | | 100 N UNION ST | | | MOUNTAIN GROVE | MO | 65711 | |
| Patrick Walsh | | 551 Arlo Lane | | | Lino Lakes | MN | 55014 | |
| PATRICK WANG AND | YUN L | | 7330 RAINBOW DR. #3 | | CUPERTINO | CA | 95014 | |
| PATRICK WIESNER ATT AT LAW | | 6750 W 93RD ST | | | OVERLAND PARK | KS | 66212 | |
| PATRICK WINGFIELD ATT AT LAW | | 960 CANTERBURY PL STE 100 | | | ESCONDIDO | CA | 92025 | |
| PATRICK WRIGHT ATT AT LAW | | 10888 SHADY TRL | | | DALLAS | TX | 75220 | |
| Patrick Yasaitis | | 197 Valley Stream Ln | | | Chesterbrook | PA | 19087 | |
| PATRICK YOUNG | | 671 SW 113TH WAY | | | PEMBROKE PINES | FL | 33025-3440 | |
| PATRICK ZARDA | | REBECCA ZARDA | 5516 ROSEHILL RD | | SHAWNEE | KS | 66216 | |
| PATRICK ZIADE | | 8669 MESA MADERA DR | | | LAS VEGAS | NV | 89148 | |
| PATRICK, AL J | | 105 PINE ST | | | AUBURN | CA | 95603 | |
| PATRICK, ANN B | | 1526 E MESA AV | | | FRESNO | CA | 93710 | |
| PATRICK, BEVIA A | | 640 LOMAX ST | | | EASTON | MD | 21601 | |
| PATRICK, BRUCE | | 7164 FARLEY RD | JANE MARIE DONOVAN | | PINCKNEY | MI | 48169 | |
| PATRICK, CAROLYN | | 518 BELLE TERRE BLVD | | | LAPLACE | LA | 70068 | |
| PATRICK, CORY M & CORREA-PATRICK, NELIA F | | 3 COLONIAL DR | | | FRAMINGHAM | MA | 01701-2614 | |
| PATRICK, DAVID B & PATRICK, BEVERLY T | | 249 DEHAVEN ROAD | | | BEAVER FALLS | PA | 15010-0000 | |
| Patrick, Edith | GMAC MORTGAGE, LLC VS. EDITH PATRICK AND JAMES PATRICK | 311 Sharon Avenue | | | Sharon Hill | PA | 19079 | |
| PATRICK, LARRY S | | 201 BRIGHT LEAF LN | | | JACKSONVILLE | NC | 28540-8585 | |
| PATRICK, PAUL | | 2017 9TH ST CIR NW | ICON RESTORATION INC | | BIRMINGHAM | AL | 35215 | |
| PATRICK, RHIANNON B & PATRICK, ANTHONY M | | 103 VALLETTE ST | | | NEW ORLEANS | LA | 70114-1145 | |
| PATRICKMARY AND CHRISTY MONROE | AND RED RIVER ROOFING AND CONSTRUCTION INC | RR 4 BOX 225D7 | | | GALVESTON | TX | 77554-9595 | |
| PATRICT SMALARZ, JASON | | 24901 NORTHWESTERN HWY STE 444 | | | SOUTHFIELD | MI | 48075 | |
| Patrina Jackson | | 1306 E Sharpnack St | | | Philadelphia | PA | 19150 | |
| PATRIOT CONSTRUCTION | | 1641 RUSH PT DR CIR W | | | STANCHFIELD | MN | 55080 | |
| PATRIOT GENERAL INSURANCE COMPANY | | 1800 N POINT DR | | | STEVENS POINT | WI | 54481 | |
| PATRIOT LAW GROUP | | 127 DORRANCE ST | | | PROVIDENCE | RI | 02903 | |
| PATRIOT MORTGAGE CO. INC. | | 4 LOWELL ROAD | SUITE 11 | | N READING | MA | 01864 | |
| PATRIOT MUTUAL INSURANCE | | 14 MAINE ST | | | BRUNSWICK | ME | 04011 | |
| PATRIOT MUTUAL INSURANCE | | | | | BRUNSWICK | ME | 04011 | |
| PATRIOT RESTORATION | | 4066 WEATHERED OAKS LN | MICHAEL J SCAVO | | HAMILTON | OH | 45011 | |
| PATRIOT RESTORATION | | 4747 DIXIE HWY | | | FAIRFIELD | OH | 45014-1847 | |
| PATRIOT SERVICE NETWORK INC | JOSHUA AND KELLY WHITE | PO BOX 29862 | | | MINNEAPOLIS | MN | 55429-0862 | |
| PATRIOT SQUARE NORTH | | 901 CONGRESS PARK DR | | | DAYTON | OH | 45459 | |
| PATRIOT TITLE | | 10220 S DOLFIELD RD STE 200 | | | OWINGS MILLS | MD | 21117-3624 | |
| PATRIOT VILLAGE CONDOMINIUM ASSOC | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRIOT VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| PATRIOT VILLAGE II HOMEOWNERS ASSOC | | PO BOX 10015 | | | BAKERSFIELD | CA | 93389 | |
| PATRIZZI, GINO | | 12873 101ST WAY | | | LARGO | FL | 33773 | |
| PATRO, JENNIFER | | 6588 ROBIN SONG | JENKINS RESTORATION | | COLUMBIA | MD | 21045 | |
| PATRONS AND FARMERS MUTUAL FIRE INS | | | | | HARRISONVILLE | MO | 64701 | |
| PATRONS AND FARMERS MUTUAL FIRE INS | | PO BOX 236 | | | HARRISONVILLE | MO | 64701 | |
| PATRONS BUCKEYE MUTUAL INSURANCE CO | | 430 MAIN ST PO BOX 104 | | | CUMBERLAND | OH | 43732 | |
| PATRONS BUCKEYE MUTUAL INSURANCE CO | | | | | CUMBERLAND | OH | 43732 | |
| PATRONS BUCKEYE MUTUAL INSURANCE CO | | PO BOX 104 | 430 MAIN ST | | CUMBERLAND | OH | 43732 | |
| PATRONS FIRE INS OF RHODE ISLAND | | | | | GLASTONBURY | CT | 06033 | |
| PATRONS FIRE INS OF RHODE ISLAND | | PO BOX 6517 | | | GLASTONBURY | CT | 06033 | |
| PATRONS INSURANCE | | | | | COLUMBIA | MO | 65205 | |
| PATRONS INSURANCE | | PO BOX 6032 | | | COLUMBIA | MO | 65205 | |
| PATRONS MUTUAL FIRE INS | | 206 MIDTOWN S AND T BUILDING | | | INDIANA | PA | 15701 | |
| PATRONS MUTUAL FIRE INS | | | | | INDIANA | PA | 15701 | |
| PATRONS MUTUAL FIRE INSURANCE | | 415 WALNUT ST | | | LAWRENCEBURG | IN | 47025 | |
| PATRONS MUTUAL FIRE INSURANCE | | | | | LAWRENCEBURG | IN | 47025 | |
| PATRONS MUTUAL INS CO LAFAYETTE | | 33400 W 150 HWY | | | LEES SUMMIT | MO | 64086 | |
| PATRONS MUTUAL INS CO OF CT | | | | | BALTIMORE | MD | 21275 | |
| PATRONS MUTUAL INS CO OF CT | | | | | GLASTONBURY | CT | 06033 | |
| PATRONS MUTUAL INS CO OF CT | | PO BOX 6517 | | | GLASTONBURY | CT | 06033 | |
| PATRONS MUTUAL INS CO OF CT | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PATRONS MUTUAL INSURANCE ASSOC | | PO BOX 310 | | | BELLEFONTAINE | OH | 43311 | |
| PATRONS MUTUAL INSURANCE | | 241 CHESTNUT ST | | | MEADVILLE | PA | 16335 | |
| PATRONS MUTUAL INSURANCE | | | | | MEADVILLE | PA | 16335 | |
| PATRONS OXFORD MUTUAL INS CO | | | | | AUBURN | ME | 04211 | |
| PATRONS OXFORD MUTUAL INS CO | | PO BOX 1960 | | | AUBURN | ME | 04211 | |
| PATSIOS, PETE & PATSIOS, TINA | | 5802 S ROCKNE AVENUE | | | WHITTIER | CA | 90606-1118 | |
| PATSY AND CARL GLOVER | | 1 CAMPBELL AND CRLN | GULF COAST BANK | | WINNIE | TX | 77665 | |
| PATSY ANNE POOL ATT AT LAW | | 210 S MAIN ST STE 2 | | | DUNCANVILLE | TX | 75116 | |
| PATSY BRAMBLETT | | 4153 HARVESTWOOD DR | | | GRAPEVINE | TX | 76051 | |
| PATSY CAREY | Century 21 Heritage | 2571 McCracken Road | | | Hernando | MS | 38632 | |
| PATSY D PARKER AND TILISA | PARKER | PO BOX 181 | | | LEEDS | AL | 35094-0003 | |
| PATSY EDMOMD AND CLH BUILDERS | | 5615 WINCHESTER AVE | LLC | | BATON ROUGE | LA | 70805 | |
| PATSY HARVEY AND DAVID HOOD | AND BILLY WAYNE PARKER | 1028 GREENFIELD CIR | | | BRANDON | MS | 39042-9060 | |
| PATSY L IRVING AND | | JAMES L IRVING | 150 SKYLINE DR | | CLARKSVILLE | AR | 72830 | |
| PATSY R BARKER | | 12603 N DOVER LN | | | HAYDEN | ID | 83835 | |
| PATSY S AND PETER MELLIN | | 99 ENTRADA 1 | | | PENSACOLA BEACH | FL | 32561 | |
| PATT A COLTEN | | 405 LOCUST ST | | | HUDSON | WI | 54016 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATT WHITE REAL ESTATE | | 5036 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| PATT WHITE RELOCATION | | 5036 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| PATT, JOSEPH | | 1705 N NORTH PARK AVENUE #4 | | | CHICAGO | IL | 60614 | |
| PATTEN GREEN CONDOMINIUM TRUST | | PO BOX 488 | | | ANDOVER | MA | 01810 | |
| PATTEN TOWN | | PO BOX 260 | TOWN OF PATTEN | | PATTEN | ME | 04765 | |
| PATTEN TOWN | TOWN OF PATTEN | PO BOX 260 | MT KATAHDIN ST | | PATTEN | ME | 04765 | |
| PATTEN, BRAD J | | PO BOX 1098 | | | GAINESVILLE | FL | 30503 | |
| PATTEN, BRADLEY J | | 301 GREEN ST STE 200 | PO BOX 1098 | | GAINESVILLE | GA | 30503 | |
| Patten, Lessa | | 39417 Evening Star Street | | | Palm Dale | CA | 93551 | |
| PATTEN, WILLIAM D | | PO BOX 1094 | | | SPRINGFIELD | VA | 22151 | |
| PATTERSON AND HANSFORD | | 327 DAHLONEGA ST STE A1703 | | | CUMMING | GA | 30040 | |
| PATTERSON AND JENNINGS LTD | | 6465 W SAHARA AVE STE 103 | | | LAS VEGAS | NV | 89146 | |
| PATTERSON CITY | | 203 PARK STREET PO BOX 367 | SHERIFF AND COLLECTOR | | PATTERSON | LA | 70392 | |
| PATTERSON CITY | | CITY HALL PO BOX 434 | | | PATTERSON | GA | 31557 | |
| PATTERSON CITY | | CITY HALL PO BOX 434 | TAX COLLECTOR | | PATTERSON | GA | 31557 | |
| PATTERSON CITY | | PO BOX 367 | SHERIFF AND COLLECTOR | | PATTERSON | LA | 70392 | |
| PATTERSON HEIGHTS BORO BEAVER | | 302 7TH ST EXT PH | T C OF PATTERSON HEIGHTS BORO | | BEAVER FALLS | PA | 15010 | |
| PATTERSON HEIGHTS BORO | | 302 7TH ST EXT PH | LAURIE ROORBACK TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| PATTERSON INSURANCE CO | | | | | BOSSIER CITY | LA | 71171 | |
| PATTERSON INSURANCE CO | | PO BOX 5382 | | | BOSSIER CITY | LA | 71171 | |
| PATTERSON REAL ESTATE AGENCY INC | | 6712 W MAIN ST | | | HOUMA | LA | 70360 | |
| PATTERSON REALTORS | | 2651 E 21ST ST STE 101 | | | TULSA | OK | 74114-1730 | |
| PATTERSON REO INC | | 4425 ALTANTIC AVE | BUILDING A15 | | LONG BEACH | CA | 90807 | |
| PATTERSON SCHWARTZ AND ASSOCIATES | | 7234 LANCASTER PIKE STE 220B | | | HOCKESSIN | DE | 19707 | |
| PATTERSON SCHWARTZ REAL ESTATE | | 7234 LANCASTER PIKE STE 220B | | | HOCKESSIN | DE | 19707 | |
| PATTERSON SCHWARTZ REAL ESTATE | | 7234 LANCASTERPIKE | | | HOCKESSIN | DE | 19707 | |
| PATTERSON SCHWARTZ REALTORS | | 7234 LANCASTER PIKE STE 220B | | | HOCKESSIN | DE | 19707 | |
| PATTERSON TOWN | | PO BOX 421 | PATTERSON TOWN TAX COLLECTOR | | PATTERSON | NY | 12563 | |
| PATTERSON TOWNSHIP BEAVER | | 1600 19TH AVE | ROBERT ANDERSON TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| PATTERSON TOWNSHIP BEAVER | | 1809 20TH AVE | KAREN R BORELLO TC | | BEAVER FALLS | PA | 15010 | |
| PATTERSON TOWN | TAX COLLECTOR | PO BOX 421 | 1142 RTE 311 | | PATTERSON | NY | 12563 | |
| PATTERSON W HIGGINS ATT AT LAW | | 114 W FRONT ST | | | FINDLAY | OH | 45840 | |
| PATTERSON WATER DISTRICT | | PO BOX 685 | TREASURER | | PATTERSON | CA | 95363 | |
| Patterson, Adrienne M & Jr, Ronald | | 1029 N PEACHTREE PKWY | | | Peachtree City | GA | 30269 | |
| PATTERSON, BETZY | | 734 LEGION DR APT 25 | | | DESTIN | FL | 32541-2543 | |
| PATTERSON, CHRIS | | 105 FARM WIND RD | | | GAFFNEY | SC | 29341-3542 | |
| PATTERSON, DONALD & PATTERSON, BONNIE | | 60 BRIDLE GATE COURT | | | CRAWFORDVILLE | FL | 32327 | |
| PATTERSON, DONNA D | | 2500 MEADOWS SPRING DRIVE | | | LITHONIA | GA | 30058 | |
| PATTERSON, EILEEN E | | 15545 BEAR VALLEY RD STE A | | | HESPERIA | CA | 92345 | |
| PATTERSON, GWENDOLYN | | 105 NEW HOLLAND DRIV | | | COLUMBIA | SC | 29203 | |
| PATTERSON, JAY | | 1204 STRAWBERRY VILLAGE | | | MILL VALLEY | CA | 94941 | |
| Patterson, Karin | | HC79 Box 1242 | | | Pittsburg | MO | 65724 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON, LEE E & PATTERSON, EVELYN L | | 633 W 56TH PL | | | MERR | IN | 46410 | |
| Patterson, Leonard P | | 720 North Gordon St | | | Marshall | MI | 49068 | |
| PATTERSON, MACARENA | | 7003 W 950 N | SERVICEMASTER ECI | | MIDDLETOWN | IN | 47356 | |
| PATTERSON, MARVENIUS | | 9323 TAFTSBERRY DR | | | HOUSTON | TX | 77095 | |
| PATTERSON, MARY R & PATTERSON, JEFFREY P | | 1007 E NORA AVE | | | SPOKANE | WA | 99207 | |
| PATTERSON, MICHAEL E & PATTERSON, LAURIE | | 8230 CROSS COUNTRY DRIVE | | | HUMBLE | TX | 77346 | |
| PATTERSON, NICHOLES C | | 2442 MISSION RIDGE DR | | | MURFREESBORO | TN | 37130-1446 | |
| PATTERSON, PEGGY A | | 922 THORNHILL DR | | | NEWARK | DE | 19702 | |
| PATTERSON, SEAN P | | 232 CT ST | | | RENO | NV | 89501 | |
| PATTERSON, T W | | PO BOX 308 | | | RUNNING SPRINGS | CA | 92382 | |
| PATTERSON, TARA | | 2774 ALNWICK CT | | | HENDERSON | NV | 89044 | |
| PATTERSON, THOMAS M & PATTERSON, ALLISON J | | 32 CONTRA COSTA PLACE | | | HENDERSON | NV | 89052 | |
| PATTERSON, WILLIAM C | | PO BOX 1351 | | | NORTHERN CAMBRIA | PA | 15714-3351 | |
| PATTI A DEIESO AND | | NICHOLAS DEIESO | 65 ABNER STREET | | WEST HAVEN | CT | 06516 | |
| PATTI AND EDUARDO MARTINEZ AND | | 307 S MERIDIAN ST | SERVICEMASTER ADVANTAGE | | COLFAX | IN | 46035 | |
| PATTI BAUMGARTNER NOVAK ATT AT L | | 612 S MAIN ST STE 104 | | | FINDLAY | OH | 45840 | |
| PATTI ERFAN | | 1800 OLD MEADOW RD | #108 | | MCLEAN | VA | 22102 | |
| PATTI FUKUSHIMA | | 7878 FLIGHT PLACE | | | WESTCHESTER | CA | 90045 | |
| PATTI JAMME | | 4610 WILLOW CT | | | THE COLONY | TX | 75056-3458 | |
| PATTI KRISTOFEK | | 16420 OAK HILL DR | | | FENTON | MI | 48430-8358 | |
| PATTI TRUMAN | Weichert Realtors-Internet Realty Group | 4075 PINE RIDGE RD. #13 | | | NAPLES | FL | 34119 | |
| Patti White-ONeil | | 1553 Canterbury Circle | | | Casselberry | FL | 32707 | |
| PATTINSON, CHERYL | | W THUNDERBIRD BLVD | | | SUN CITY | AZ | 85351 | |
| PATTISON, GERALD J | | 411 A MODEL PLACE | | | ROCK | WV | 24747-9273 | |
| PATTON AND DAVISON ATTORNEYS - PRIMARY | | PO Box 945 | | | Cheyenne | WY | 82003 | |
| PATTON AND DAVISON ATTORNEYS | | PO Box 945 | | | Cheyenne | WY | 82003 | |
| PATTON AND DAVISON | | 1920 THOMES STE 600 | | | CHEWENNE | WY | 82001 | |
| PATTON BOGGS LLP - PRIMARY | | 2550 M Street NW | | | Washington | DC | 20037 | |
| PATTON BORO CAMBR | | 800 4TH AVE | T C OF PATTON BOROUGH | | PATTON | PA | 16668 | |
| PATTON BORO | | PO BOX 175 4TH AVE | | | PATTON | PA | 16668 | |
| PATTON HOVERSTEN AND BERG PA | | PO BOX 249 | | | WASECA | MN | 56093 | |
| PATTON LLC | | 2 ACADEMY HILL ROAD | | | BRIGHTON | MA | 02135 | |
| PATTON PLAZA CONDOMINIUM ASSOC | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| PATTON TWP COUNTY BILL CENTRE | | 100 PATTON PLZ | T C OF PATTON TOWNSHIP | | STATE COLLEGE | PA | 16803 | |
| PATTON TWP TOWNSHIP BILL CENTRE | | 100 PATTON PLZ | T C OF PATTON TOWNSHIP | | STATE COLLEGE | PA | 16803 | |
| PATTON, DONNA J | | PO BOX 1741 | | | SNELLVILLE | GA | 30078 | |
| PATTON, HELEN & PATTON, ROBERT E | | 1901 TRAFALGER COVE | | | CEDAR PARK | TX | 78613 | |
| PATTON, JACK | | 4907 NW 43RD ST | | | GAINESVILLE | FL | 32606 | |
| PATTON, JAMES A & PATTON, KELLY | | 916 JOHNNY GRIMES ROAD | | | LUFKIN | TX | 75901-3622 | |
| PATTON, JANICE C | | 4005 SUMMERHILL DRIVE | | | HUNTSVILLE | AL | 35810 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTON, JUANITA | | 1839 E S MOUNTAIN | THE GOOD PLUMBERS LLC AND CARPOT DEPOT | | PHOENIX | AZ | 85040 | |
| PATTON, KAREN K | | 1605 LEABROOK LN | | | WHEATON | IL | 60189-7252 | |
| PATTON, LORI | | PO BOX 520547 | | | LONGWOOD | FL | 32752 | |
| PATTON, LORI | | RONALD REAGAN BLVD STE 100 | LAW OFFICE OF LORI PATTON 300 N | | LONGWOOD | FL | 32750 | |
| PATTON, MANLY & PATTON, LAURA | | 7029 RED BROOK RD | | | NORFOLK | VA | 23518 | |
| PATTON, RALPH D & PATTON, KIMBERLY L | | 6012 WENDY CIRCLE | | | BIRMINGHAM | AL | 35213 | |
| PATTY BAKER | | 55 WILDE ROAD | USE-0001163677 | | WABAN | MA | 02468 | |
| PATTY BRITTEN | | 5378 PELICAN WAY | | | ST. AUGUSTINE | FL | 32080 | |
| PATTY CHAMBERS | | 200 RENAISANCE CENTER | SUITE 200 | | DETROIT | MI | 48243 | |
| PATTY CHAMBERS | | 6277 DAVISON ROAD | | | BURTON | MI | 48509 | |
| PATTY KOLASINKI AND B | | 1241 BRIARWOOD DR | FISCHER CONSTRUCTION LLC | | MENASHA | WI | 54952 | |
| PATTY L WISECUP ATT AT LAW | | 200 CENTRAL AVE | | | BUFFALO | MN | 55313 | |
| PATTY LAW FIRM | | PO BOX 5312 | | | N LITTLE ROCK | AR | 72119 | |
| PATTY NITZSCHKE | | 1525 E REPUBLIC RD STE B 170 | | | SPRINGFIELD | MO | 65804 | |
| PATTY SLATTERY | | 5711 TWIN BROOKS DR | | | DALLAS | TX | 75252 | |
| PATZER, CONNIE L | | 7338 MOUNT SHERMAN RD | | | WHEAT RIDGE | CO | 80503 | |
| PATZOID, ROGER R | | 291 PERRY LN | | | CLEVELAND | TX | 77328 | |
| PATZY G ROBERTS SRA | | 3320 N ARNOULT 329 | | | METAIRIE | LA | 70002 | |
| PAU W AND KIMBERLY S BECKENHAUER | | 1177 COUNTY RD B | PAUL DAVIS RESTORATION LINCOLN & CORNHUSKER BANK I | | CERESCO | NE | 68017 | |
| PAUKERT AND TROPPMANN PLLC | | 522 W RIVERSIDE AVE STE 560 | | | SPOKANE | WA | 99201 | |
| PAUL & JAMIE UDULUTCH | | N 29 W22124 KATHRYN CT | | | WAUKESHA | WI | 53186 | |
| PAUL & JULIE CAMARA | | 592 S COUNTY TRL | | | EXETER | RI | 02822 | |
| PAUL & LISA ABDILLA | | 103 MENLOW CT | | | TOMS RIVER | NJ | 08755 | |
| PAUL A BAYER ATT AT LAW | | 1392 SOM CTR RD | | | MAYFIELD HEIGHTS | OH | 44124 | |
| PAUL A BAYER ATT AT LAW | | 2177 S TAYLOR RD | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| PAUL A BAYER ATT AT LAW | | 27600 CHAGRIN BLVD STE 460 | | | WOODMERE | OH | 44122 | |
| PAUL A BELLEGARDE ESQ | | 8284 SPRING LEAF CT | | | VIENNA | VA | 22182 | |
| PAUL A BORK ATT AT LAW | | PO BOX 40581 | | | REDFORD | MI | 48240 | |
| PAUL A BUCKLEY | | 4844 TARANTELLAL LN | | | SAN DIEGO | CA | 92130 | |
| PAUL A BUYERS ATT AT LAW | | 32721 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 | |
| PAUL A GEIHS ATT AT LAW | | 314 POMEROY AVE | | | PISMO BEACH | CA | 93449 | |
| PAUL A HARRIS ATT AT LAW | | 7966 ARJONS DR STE 103 | | | SAN DIEGO | CA | 92126 | |
| PAUL A HURR AND JANETTE M | | 900 OLD ROME RD | NORDMAN | | ARAGON | GA | 30104 | |
| PAUL A LAROCHE ATT AT LAW | | 338 ELM ST | | | GARDNER | MA | 01440 | |
| PAUL A LUCY IFA CRA CEI | | PO BOX 371151 | | | EL PASO | TX | 79937 | |
| PAUL A MCKENNA AND ASSOCIATES P A | | 1360 S DIXIE HWY 100 | | | MIAMI | FL | 33146 | |
| PAUL A MCKENNA AND ASSOCIATES PA | | 1360 S DIXIE HWY STE 100 | | | MIAMI | FL | 33146 | |
| PAUL A MOSES ATT AT LAW | | 19100 VON KARMAN AVE STE 400 | | | IRVINE | CA | 92612 | |
| PAUL A MULLER AND REGINA L MULLER | | 22318 FOSSIL RIDGE | | | SAN ANTONIO | TX | 78261 | |
| PAUL A PETRILLO ATT AT LAW | | 202 MAIN ST STE 202 | | | SALEM | NH | 03079 | |
| PAUL A PETRILLO PLLC | | 202 MAIN ST STE 102 | | | SALEM | NH | 03079 | |
| PAUL A PHILLIPS ATT AT LAW | | 300 VESTAVIA PKWY STE 1200 | | | BIRMINGHAM | AL | 35216 | |
| PAUL A PIANTO ATT AT LAW | | 217 N WASHINGTON ST | | | OWOSSO | MI | 48867 | |
| PAUL A PICKENS | | 912 W. GENTRY ST. | | | HENRYETTA | OK | 74437 | |
| PAUL A REILLY JR | | 9632 HAMILTON AVE APT B7 | | | HUNTINGTON BEACH | CA | 92646-8029 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL A ROBINSON JR ATT AT LAW | | 100 N MAIN ST STE 902 | | | MEMPHIS | TN | 38103 | |
| PAUL A RYKER ATT AT LAW | | 404 9TH ST STE 202 | | | HUNTINGTON | WV | 25701 | |
| PAUL A SCHMIDT ATT AT LAW | | PO BOX 564 | | | CABOT | AR | 72023 | |
| PAUL A SIMONEAU AND | | 2775 CAPELLA WAY | DALE A DOOLEY AND KAPING CONSTRUCTION | | THOUSAND OAKS | CA | 91362 | |
| PAUL A STOELTING ATT AT LAW | | 203 N HUNTINGTON ST | | | SYRACUSE | IN | 46567 | |
| PAUL A TRZCINKO | | 433 NORTH HINE AVENUE | | | WAUKESHA | WI | 53188 | |
| PAUL A WEAVER AND ASSOCIATES | | 346 S ROSE ST | | | KALAMAZOO | MI | 49007 | |
| PAUL A WEAVER AND ASSOCIATES | | 576 ROMENCE RD STE 222 | | | PORTAGE | MI | 49024-3436 | |
| PAUL A WEBER AND MICKEY TAYS | | 5022 5024 N TOPPING AVE | REMODELING | | KANSAS CITY | MO | 64119 | |
| PAUL A WEBER AND | | 5030 5032 N TOPPING AVE | RUSSELL KLOTZ CONTRACTOR | | KANSAS CITY | MO | 64119 | |
| PAUL AARON DRYER ATT AT LAW | | PO BOX 1140 | | | WAYNESBORO | VA | 22980 | |
| PAUL ADAMS | | 3917 RENICK LANE | | | WILLIAMSBURG | VA | 23188-2561 | |
| PAUL ADAMS | | 3917 RESNICK LANE | | | WILLIAMSBURG | VA | 23188-2561 | |
| PAUL ALBERTZ INS AGENCY | | 4283 NORTHLAKE BLVD | | | PALM BEACH GARDENS | FL | 33410-6251 | |
| Paul Amann | | 4145 Park Avenue | | | Minneapolis | MN | 55407 | |
| PAUL AMBROGIO | Town and Country GMAC real estate | 123 S. ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| PAUL AND AIMEE DILLON AND | | 9045 HEMINGWAY | AIMEE KOLESAR & VISION RESTORATIONAND BUILDING CO | | REDFORD | MI | 48239 | |
| PAUL AND ALISHA THOMAS AND FIRE WORKS | | 1512 NW KINGSTON DR | | | BLUE SPRINGS | MO | 64015 | |
| PAUL AND ANGELA CIMMINO | | 1745 SYLVAN LN | | | BILLINGS | MT | 59105 | |
| PAUL AND BARBARA CASKEY AND | | 3405 N PAGE AVE | GREENLEAF CONSTRUCTION INC | | CHICAGO | IL | 60634 | |
| PAUL AND BARBARA JONES AND | INMANS ROOFING | 209 E TEAKWOOD ST | | | CLEVER | MO | 65631-6766 | |
| PAUL AND BARBARA WATSON | | 70 HALLS MILL ROAD | | | NEWFIELDS | NH | 03856 | |
| PAUL AND BETH NAHRE AND MIDWEST | | 2204 GRAHAM DR S | GENERAL CONTRACTORS INC | | SHELBYVILLE | IN | 46176 | |
| PAUL AND BEULAH BOLDEN AND | | 6630 LAKE VALLEY DR | A TO Z CONSTRUCTION SERVICES LLC | | MEMPHIS | TN | 38141-8422 | |
| PAUL AND BRENDA COBB | | 2129 PULLMAN CIR | | | PENSACOLA | FL | 32526 | |
| PAUL AND CARRIE SEKELSKY | | 1043 TOBIAS | A AND G CONTRACTING | | CLIO | MI | 48420 | |
| PAUL AND CATHERINE KNOWLES AND | | 110 LAZY RIVER RD | ALL PHASES CONSTRUCTION | | GREENTOWN | PA | 18426 | |
| PAUL AND CHERYL DELONG AND | | 2112 SUNNYDALE ST | AMERICAN DREAM HOME IMPROVEMENT | | WOODRIDGE | IL | 60517 | |
| PAUL AND CHERYL RAMAGE AND | | 621 FIRE LIGHT DR | CHARLES RAMAGE | | MOORE | OK | 73160 | |
| PAUL AND CHERYL WOOD | | 1 STILL SPRING CT | | | FREDERICKSBURG | VA | 22406 | |
| PAUL AND DANA JACKSON AND | MIKES AIR CONDITIONING AND HEATING | PO BOX 21 | | | HUMBLE | TX | 77347-0021 | |
| PAUL AND DANA JACKSON | THORNTONS HOME IMPROVEMENT | PO BOX 21 | | | HUMBLE | TX | 77347-0021 | |
| PAUL AND DARLINE KUNZE | | 1208 N 23RD ST | | | NEDERLAND | TX | 77627 | |
| PAUL AND DEBORAH ANN MEREDITH AND | LRE GROUND SERVICES INC | 6167 KIMBALL CT | | | SPRING HILL | FL | 34606-5628 | |
| PAUL AND DEBRA BROWN AND | | 321 6TH ST | JERRYS INTERIOR INC | | MANHATTAN BEACH | CA | 90266 | |
| PAUL AND DEBRA YARMO | | 15A FAIRMOUNT ST | | | NASHUA | NH | 03064 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL AND DIONNE BENTLEY | | 5 EVANS LN | FIRST GENERAL SERVICES | | BLOOMFIELD | CT | 06002-1734 | |
| PAUL AND DIXIE YAKES AND | | 124 PINE DALE DR | ARC CONSTRUCTION | | SWANSEA | IL | 62226 | |
| PAUL AND DONNA BAILEY | | 10615 54TH AVE N | | | PLYMOUTH | MN | 55442 | |
| PAUL AND ELKIND PA | | 142 E NEW YORK AVE | | | DELAND | FL | 32724 | |
| PAUL AND ESTELLA GREEN AND BEST | | 15522 APPLERIDGE DR | CONSTRUCTION AND SIGNATURE ROOFING | | MISSOURI CITY | TX | 77489 | |
| PAUL AND ESTELLA GREEN AND | | 15522 APPLERIDGE DR | SIGNATURE ROOFING | | MISSOURI CITY | TX | 77489 | |
| PAUL AND GERTRUDIS JIMENEZ | | 14 16 TILTON TERRACE | AND MDJ INCORPORATED | | LYNN | MA | 01902 | |
| PAUL AND GILLIAN WATERS AND | | 2910 OSLO | DUBOFF LAW FIRM | | COOPER CITY | FL | 33026 | |
| PAUL AND GWENDLYN JOLIVETTE | | 39 NORTHGATE DR | | | MONROE | LA | 71201 | |
| PAUL AND JANE LEWIS | | 4512 E BLOCHER RD | AND KCA CONTRACTING | | SCOTTSBURG | IN | 47170 | |
| PAUL AND JENNIFER ANTHONY | | 22 VIA CANCION | | | SAN CLEMENTE | CA | 92673 | |
| PAUL AND JENNIFER KLINE | | 3249 WILLOW GROVE AVE | | | READING | PA | 19605 | |
| PAUL AND JONI R REILLY AND | PAUL E REILLY JR | 1774 STALLION DR | | | LOXAHATCHEE | FL | 33470-3987 | |
| PAUL AND JOSEPH GAGLIANO | | 40825 W BRAVO DR | | | MARICOPA | AZ | 85138-9638 | |
| PAUL AND JULIE LOCK | | 2817 KNOXVILLE DR | | | LEAGUE CITY | TX | 77573 | |
| PAUL AND KAREN NELSON | | 17896 PINE MEADOW DR | TRADESMAN | | CASSOPLIS | MI | 49031 | |
| PAUL AND KATHLEEN KARASIEWICZ | | 201 ENCHANTED FOREST | AND ROBERT WEIGEL | | DEPEW | NY | 14043 | |
| PAUL AND KATHY ASTED | | 1171 140TH LN NW | | | ANDOVER | MN | 55304 | |
| PAUL AND KIMBERLIE GREGG | | 125 WILMINGTON RD | | | HOCKESSIN | DE | 19707 | |
| PAUL AND LANA FRIEZE | | 17 WARREN ST | | | RUMSON | NJ | 07760 | |
| PAUL AND LAURA ALBERT | | 1168 VALE VIEW RD | | | KNOXVILLE | TN | 37922 | |
| PAUL AND LAURIE DESBIENS | | 308 CANNES ST | AND UTE CONSTRUCTION INC | | HENDERSON | NV | 89015 | |
| PAUL AND LISA N GARDNER JR | | 447 MEAGAN DR | | | SPARKS | NV | 89436 | |
| PAUL AND LISA NEELY AND | | 2 GURNEY WAY | CHUCK SIMMONS | | WAREHAM | MA | 02571 | |
| PAUL AND LUCINDA WATSON | | 14 FOX HOLLOW RD | | | PEQUEA | PA | 17565 | |
| PAUL AND MARGARET LAPLANT | | 4992 GERMANY AVE | | | NORTH PORT | FL | 34288 | |
| PAUL AND MARIA MARTIN AND | | 25010 FLORINA RANCH DR | DPS CONTRACTING INC | | KATY | TX | 77494 | |
| PAUL AND MARTHA PETERSEN | | 3033 JEANNIE ANNA CT | | | OAK HILL | VA | 20171 | |
| PAUL AND MARY HEYE | | 5012 5014 TONKA TRAIL | | | NORTH LITTLE ROCK | AZ | 72118 | |
| PAUL AND MARY JANE MUSCHWECK | | 3006 BONNER AVE | | | LA PORTE | TX | 77571 | |
| PAUL AND MARY KAPLAN | | 35 S HARLESS ST | AND CENTURY 21 PONDEROSA REALTY | | EAGER | AZ | 85925 | |
| PAUL AND MICHELLE CASEY AND | | 41 OAK LEDGE DR | HELEN CASEY | | BRAINTREE | MA | 02184 | |
| PAUL AND MICHELLE MCCARTY AND | | 7565 INMAN AVE S | LINDSTROM CLEANING AND CONST | | COTTAGE GROVE | MN | 55016 | |
| PAUL AND MICHELLE TOMSCHE AND | | AMERICAN BUILDING CONTRACTORS INC | MICHELLE BISHOP TOMSCHE AND | | SAINT MICHAEL | MN | 55376 | |
| PAUL AND MILLER | | 301 CITY AVE STE 200 | | | BALA CYNWRYD | PA | 19004 | |
| PAUL AND NADINE WEBER AND | D AND R CONSTRUCTION | 5159 SHORE VIEW RUN | | | CINCINNATI | OH | 45248-6835 | |
| PAUL AND NORA RODARMER | | 1025 HART LN | | | TIOGA | TX | 76271 | |
| PAUL AND PATRICIA PERSAUD | | 1595 SHADDY OAK DR | MASTERS FINANCIAL INC | | KISSIMMEE | FL | 34744-6655 | |
| PAUL AND ROSALYN MERZER | | 8340 NW 73RD ST | MCDONALD ADJUSTERS GROUP | | TAMARAC | FL | 33321 | |
| PAUL AND RUTH HORRIDGE | | 1065 MOUNT PLEASANT RD | | | HARRISVILLE | RI | 02830 | |
| PAUL AND SANDRA PREINFALK | | 7360 E DENELLE ST | | | PALMER | AK | 99645-7402 | |
| PAUL AND SARAH LONG AND | BAKER BUILT CONSTRUCTION | 161 TURTLEPOINT LN | | | THORNDALE | PA | 19372-1163 | |
| PAUL AND SHARON ANDERSON AND | | 60 PLEASEANT AVE | SHENON HAWSE NKA SHENON AN | | MONTCLAIR | NJ | 07042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL AND SHARON BURICH AND | | 16290 LOS GATOS ALMADEN | GREENSPAN CO | | LOS GATOS | CA | 95032 | |
| PAUL AND SHELLEY PETERSEN | | 1008 E MEETING HOUSE RD | | | FRUIT HEIGHTS | UT | 84037 | |
| PAUL AND TAMMY SANDERS | | 13480 ADOBE WALLS DR | AND LENZ CONTRACTORS INC | | HELOTES | TX | 78023 | |
| PAUL AND THOMAS MUNCH AND | | 11 E 32ND ST | THOMAS AND JOHN FIORINI | | LONG BEACH | NJ | 08008 | |
| PAUL APPRAISALS | | 333 WATER ST | | | KERRVILLE | TX | 78028 | |
| PAUL AUUSO PAINTING AND DECORATING | | 8077 MCDERMOTT AVE | | | RESEDA | CA | 91335 | |
| PAUL B CASTON ATT AT LAW | | PO BOX 1742 | | | HATTIESBURG | MS | 39403 | |
| PAUL B GIGLIOTTI ATT AT LAW | | 15400 19 MILE RD STE 190 | | | CLINTON TOWNSHIP | MI | 48038 | |
| PAUL B HEATHERMAN ATT AT LAW | | PO BOX 8 | | | BEND | OR | 97709 | |
| PAUL B KERR III ATT AT LAW | | 710 DENBIGH BLVD STE 1A | | | NEWPORT NEWS | VA | 23608 | |
| PAUL B MARCHANT | | 1142 SOUTH 500 EAST | | | KAYSVILLE | UT | 84037 | |
| PAUL B MOLENDA ATT AT LAW | | 39111 6 MILE RD | | | LIVONIA | MI | 48152 | |
| PAUL B MOLENDA ATT AT LAW | | PO BOX 700737 | | | PLYMOUTH | MI | 48170 | |
| PAUL B SHERR ATT AT LAW | | 4 JOSEPHINE LN | | | CASTLETON | NY | 12033 | |
| PAUL B SINGER AND ASSOCIATES | | 2909 OCEAN DR | | | OXNARD | CA | 93035 | |
| PAUL BACHE | c/21 curran and christie | 24711 michigan | | | dearborn | MI | 48124 | |
| PAUL BAKANAUSKAS ATT AT LAW | | 262 CULVER AVE | | | JERSEY CITY | NJ | 07305 | |
| PAUL BALASCHAK | | 14707 DOTY AVE | | | HAWTHORNE | CA | 90250 | |
| PAUL BANGE ROOFING INC | | 7000 SW 21ST PL | SHONI S AND ROBERT LEE THOMPSON | | DAVIE | FL | 33317-7133 | |
| PAUL BARNA B AND L | | 5205 TALLANWORTH CROSSING | | | CUMMING | GA | 30040 | |
| PAUL BAYGENT | | P.O.BOX 10767 | | | RENO | NV | 89510 | |
| PAUL BAYNARD | | 3125 NC HIGHWAY 150 EAST | | | GREENSBORO | NC | 27455 | |
| Paul Berman | | 5521 Logan Ave South | | | Minneapolis | MN | 55419 | |
| Paul Blasetti Jr | | 15 FOX HUNT CIR | | | PLYMOUTH MEETING | PA | 19462-1428 | |
| PAUL BLUMAN AND PAUL BLUMAN JR | | 146 33RD ST N W | AND NANCY SUE BLUMAN | | CANTON | OH | 44709 | |
| PAUL BOOMSMA | | 950 N MICHIGAN AVE APT 3604 | | | CHICAGO | IL | 60611-4508 | |
| PAUL BOROCK | | 645 GRISWOLD STE 3900 | | | DETROIT | MI | 48226 | |
| PAUL BORTS | | 2150 PRESWICK DR NE | | | MARIETTA | GA | 30066 | |
| PAUL BOTTALICO AND | | ADMIRE BOTTALICO | PO BOX 51025 | | IRVINE | CA | 92619 | |
| PAUL BRAGAR AGENCY INC | | 51 REDWOOD DR | | | EATONTOWN | NJ | 07724 | |
| PAUL BREIMAYER | | 2231 OAK KNOLL RD | | | NOVATO | CA | 94947 | |
| PAUL C DOUGHERTY ATT AT LAW | | 115 BLACK HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| PAUL C PARKER AND ASSOCIATES | | 125 CLAIREMONT AVE STE 505 | | | DECATUR | GA | 30030 | |
| PAUL C SHEILS ATT AT LAW | | 110 W BURLINGTON AVE | | | LA GRANGE | IL | 60525 | |
| PAUL C SHEILS ATT AT LAW | | 15 SALT CREEK LN STE 12 | | | HINSDALE | IL | 60521 | |
| PAUL CALKINS REALTYINC | | 68 CORNELIA ST | | | PLATTSBURGH | NY | 12901 | |
| PAUL CAPRARA ATT AT LAW | | 701 B ST STE 234 | | | SAN DIEGO | CA | 92101 | |
| PAUL CARTER | | 27296 NICOLAS RD | APT F213 | | TEMECULA | CA | 92591 | |
| PAUL CHRISTIANI | | 851 NATSWAMP RD | | | RED BANK | NJ | 07701 | |
| PAUL CHRISTOPHER YOUNGS ATT AT LAW | | 831 MONROE ST | | | DEARBORN | MI | 48124 | |
| PAUL CLARK AND | | LOIS CLARK | 3223 MOSHIRON ROAD | | FORREST HILL | CA | 95631 | |
| PAUL CONSTANTINOU | | 7 HAYWAGON DR | | | OLD LYME | CT | 06371-2081 | |
| PAUL CORNELIOUS ACCENT INC | | 4690 W HARDY DR | | | TUCSON | AZ | 85742 | |
| PAUL CORPENING AND ALL PRO PLUMBING | | 1650 DIXIE MEADOWS RD | | | FULTON | MO | 65251 | |
| PAUL CORRELL | | 3810 144TH ST W | | | ROSEMOUNT | MN | 55068 | |
| PAUL CRANSTON | | 1181 HEARTLAND DR | | | MANTECA | CA | 95337 | |
| PAUL D BOROSS ATT AT LAW | | 941 O ST STE 708 | | | LINCOLN | NE | 68508 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL D BOUDREAU AND KIRKPATRICK | | 129 COLLEGE ST | | | SOUTH HADLEY | MA | 01075 | |
| PAUL D BRADFORD PLLC | | 6512 SIX FORKS RD STE 304A | | | RALEIGH | NC | 27615-6562 | |
| PAUL D DEATON ATT AT LAW | | PO BOX 448 | | | PAINTSVILLE | KY | 41240 | |
| PAUL D GANDY ATT AT LAW | | 500 N 3RD ST STE 111 | | | FAIRFIELD | IA | 52556 | |
| PAUL D JOSEPHSEN AND | | 776 E MAIN ST | GARDEN STATE DUCT CLEANING | | LITTLE EGG HARBOR | NJ | 08087 | |
| PAUL D PERKINS SRA | | 930 FOUR OAKS DRIVE | | | FENTON | MO | 63026 | |
| PAUL D POST ATT AT LAW | | 5897 SW 29TH ST | | | TOPEKA | KS | 66614 | |
| PAUL DANIELS, DAVID | | 3300 FEDERAL ST | | | CAMDEN | NJ | 08105 | |
| PAUL DANIELS, DAVID | | 3300 FEDERAL ST | | | EAST CAMDEN | NJ | 08105-2622 | |
| PAUL DAVIS RESTORATION AND LARRY AND | | 6252 NARRAGANSETT | BRENDA STRATTON | | LYNCHBURG | VA | 24502-5208 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 117 VERA RD | | | LEXINGTON | SC | 29072 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 1730 OLSON ST NE STE C | | | GRAND RAPIDS | MI | 49503 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 1880 DOBBIN AVE | HENRY CORREA | | SAN JOSE | CA | 95133 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 77833 PALAPAS RD | | | PALM DESERT | CA | 92211 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 8773 VIRGINA MEADOWS DR | | | MANASSAS | VA | 20109 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 8773 VIRGINIA MEADOWS DR | | | MANASSAS | VA | 20109 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 8812 VENTURE COVE | | | TAMPA | FL | 33637 | |
| PAUL DAVIS RESTORATION AND TIMOTHY | | 1545 RUTLAND WAY | JUSTIN MILLER & TIMOTHY MILLER &HEATHER C MILLER | | HANOVER | MD | 21076 | |
| PAUL DAVIS RESTORATION AND | | 105 ENTERPRISE DR | ROBERT AND KRISTINA DUNNE | | ANN ARBOR | MI | 48103 | |
| PAUL DAVIS RESTORATION AND | | 44880 FALCON PL STE 105 | MARTINE AND ELIZABETH PFEIFLE | | STERLING | VA | 20166 | |
| PAUL DAVIS RESTORATION AND | | 6784 HAMILTON ST | KELLY WAYNE NELSON | | OMAHA | NE | 68132 | |
| PAUL DAVIS RESTORATION AND | | 696 MIDFIELD RD N | JOCINDA ADAMS | | LINTHICUM HEIGHTS | MD | 21090 | |
| PAUL DAVIS RESTORATION AND | | 8342 SHADY GROVE CITY | MATTHEW AND CARLA VALENTINO | | MANASSAS | VA | 20110 | |
| PAUL DAVIS RESTORATION GC | | 230 INDUSTRY PKWY | | | NICHOLASVILLE | KY | 40356 | |
| PAUL DAVIS RESTORATION GM AND | | 1106 COUNTY LINE RD | MICHAEL W AND SUZETTE M PHILLIPS | | LUTZ | FL | 33558-5032 | |
| PAUL DAVIS RESTORATION INC | | 1880 DOBBIN DR | | | SAN JOSE | CA | 95133 | |
| PAUL DAVIS RESTORATION OF BROWARD | | 1775 BLOUNT RD STE 411 | | | POMPANO BEACH | FL | 33069 | |
| PAUL DAVIS RESTORATION OF CENTRAL | | 22 KREIGER LN STE 2 | | | GLASTONBURY | CT | 06033 | |
| PAUL DAVIS RESTORATION OF DES MOINE | | 4141 NW 120TH ST | | | URBANDALE | IA | 50323 | |
| PAUL DAVIS RESTORATION OF EAST CHAR | | 272 C UNIONWIDE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION OF EAST COAS | | 272 C UNIONVILLE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION OF EAST | | 272 C UNIONWIDE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION OF FOX VALLE | | 2225 NORTHERN RD | JULIE ANDERSON | | APPLETON | WI | 54914 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL DAVIS RESTORATION OF NORTHEAST | | PO BOX 81583 | | | ATHENS | GA | 30608 | |
| PAUL DAVIS RESTORATION OF NORTHERN | | 44880 FALCON PL STE 105 | | | STERLING | VA | 20166 | |
| PAUL DAVIS RESTORATION OF OLYM AND | | 13505 S GREYHAWK LN | FRANK AND JULIE DE LIS | | SPOKANE | WA | 99224 | |
| PAUL DAVIS RESTORATION OF SOUTHERN | | 615 WOOTEN RD STE 190 | | | COLORADO SPRINGS | CO | 80915 | |
| PAUL DAVIS RESTORATION OF ST LOUIS | | 155 WELDON PKWY STE 115 | PRISCILLA WATSON | | MARYLAND HEIGHTS | MO | 63043 | |
| PAUL DAVIS RESTORATION OF SUBURBAN | | 7410 LINDBERGH DR | | | GAITHERSBURG | MD | 20879 | |
| PAUL DAVIS RESTORATION OF TALLAHASS | | 5278 TOWER RD | | | TALLAHASSEE | FL | 32303-7964 | |
| PAUL DAVIS RESTORATION OF | | 155 WELDON PKWY STE 115 | | | MARYLAND HEIGHTS | MO | 63043 | |
| PAUL DAVIS RESTORATION OF | | 1920 N DIVISION ST | FOX VALLEY AND SHEILA M VARDELL | | APPLETON | WI | 54911 | |
| PAUL DAVIS RESTORATION OF | | 2689 BARDSTOWN RD | | | ELIZABETHTOWN | KY | 42701 | |
| PAUL DAVIS RESTORATION OF | | 3518 ROSS RD | | | SAVANNAH | GA | 31405 | |
| PAUL DAVIS RESTORATION OF | | 44880 FALCON PL STE 105 | | | STERLING | VA | 20166 | |
| PAUL DAVIS RESTORATION OF | | 624 WHISPERING HILLS DR | MIDDLE TENNESSEE & DENNIS EPIPER & BETSY S PIPER | | NASHVILLE | TN | 37211 | |
| PAUL DAVIS RESTORATION TAMPA | ROBERT GAYNOR | 8812 VENTURE CV | | | TAMPA | FL | 33637-6703 | |
| PAUL DAVIS RESTORATION | | 104 B HUNGATE DR | | | GREENBVILLE | NC | 27858 | |
| PAUL DAVIS RESTORATION | | 110 B ROUTE 46 E | | | SADDLE BROOK | NJ | 07663 | |
| PAUL DAVIS RESTORATION | | 11B COMMERCE DR | | | BALLSTON SPA | NY | 12020 | |
| PAUL DAVIS RESTORATION | | 1301 S PARK DR | | | KERNERSVILLE | NC | 27284-3197 | |
| PAUL DAVIS RESTORATION | | 1524 L AND A RD | | | METAIRIE | LA | 70001 | |
| PAUL DAVIS RESTORATION | | 1684 OLD HWY 14 S | | | GREER | SC | 29651 | |
| PAUL DAVIS RESTORATION | | 1715 INDEPENDENC BLVD B 6 | | | SARASOTA | FL | 34234 | |
| PAUL DAVIS RESTORATION | | 1715 INDEPENDENCE BLVD B 6 | | | SARASOTA | FL | 34234 | |
| PAUL DAVIS RESTORATION | | 1775 BLOUNT RD STE 411 | | | POMPANO BEACH | FL | 33069 | |
| PAUL DAVIS RESTORATION | | 1775 BLOUNT RD SUTIE 411 | | | POMPANO BEACH | FL | 33069-5127 | |
| PAUL DAVIS RESTORATION | | 1787 POMONA RD B | | | CORONA | CA | 92880 | |
| PAUL DAVIS RESTORATION | | 1880 DEBBUN DR | | | SAN JOSE | CA | 95133 | |
| PAUL DAVIS RESTORATION | | 2000 S 4TH ST | | | MILWAUKEE | WI | 53204 | |
| PAUL DAVIS RESTORATION | | 2000 S 4TH ST | | | MILWAUKEE | WI | 53204-4020 | |
| PAUL DAVIS RESTORATION | | 2093 THOMAS RD STE 6 | | | MEMPHIS | TN | 38134 | |
| PAUL DAVIS RESTORATION | | 2300 CLEMENTS FERRY RD | | | CHARLESTON | SC | 29492 | |
| PAUL DAVIS RESTORATION | | 2555 N COYOTE DR STE 113 | | | TUCSON | AZ | 85745 | |
| PAUL DAVIS RESTORATION | | 272 C UNIONWIDE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION | | 272C UNTONVILLE INDIAN TRAIL | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION | | 3010 1 BUTLER RIDGE PKWY | | | FORT WAYNE | IN | 46808 | |
| PAUL DAVIS RESTORATION | | 331 CENTENNIAL AVE STE 202 | | | CRANFORD | NJ | 07016 | |
| PAUL DAVIS RESTORATION | | 3505 S 61 ST AVE CIR | | | OMAHA | NE | 68106 | |
| PAUL DAVIS RESTORATION | | 3518 ROSS RD | | | SAVANNAH | GA | 31405-1663 | |
| PAUL DAVIS RESTORATION | | 3745 W 64TH AVE UNIT B | ANCHORAGE | | ANCHORAGE | AK | 99502 | |
| PAUL DAVIS RESTORATION | | 403 CENTURY PLZ DR 400 | | | HOUSTON | TX | 77073 | |
| PAUL DAVIS RESTORATION | | 4395 BORON DR | CAROLYN EVANS | | LATONIA | KY | 41015 | |
| PAUL DAVIS RESTORATION | | 4785 DORSEY HALL DR STE 103 | | | ELLICOTT CITY | MD | 21042 | |
| PAUL DAVIS RESTORATION | | 4785 DORSEY HALL DR STE 103 | | | ELLIOTT CITY | MD | 21042 | |
| PAUL DAVIS RESTORATION | | 5538 CRUISER LOOP SW | | | PORT ORCHARD | WA | 98312-4944 | |
| PAUL DAVIS RESTORATION | | 6582 REVLON DR | | | BELVIDERE | IL | 61008 | |
| PAUL DAVIS RESTORATION | | 700 W 58TH AVE STE C | | | ANCHORAGE | AK | 99518 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL DAVIS RESTORATION | | 7410 LINDBERGH DR | | | GAITHERSBURG | MD | 20879 | |
| PAUL DAVIS RESTORATION | | 7980 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20772-2669 | |
| PAUL DAVIS RESTORATION | | 8812 VENTURE CV | | | TAMPA | FL | 33637-6703 | |
| PAUL DAVIS RESTORATION | | 9687 RAMBLIN RIDGE RD | AND MARIO AND CLAUDIA GOMEZ | | BELVIDERE | IL | 61008 | |
| PAUL DAVIS RESTORATION | ERIC BAUMAN | 1610 PIERCE ST | | | SIOUX CITY | IA | 51105-1167 | |
| PAUL DAVIS RESTORATION | | PO BOX 21009 | | | LOUISVILLE | KY | 40221-0009 | |
| PAUL DAVIS RESTORATION | | PO BOX 428 | | | OLD TOWN | ME | 04468 | |
| PAUL DAVIS SYSTEMS OF NM INC | | 7820 4TH ST NW | | | ALBUERQUE | NM | 87107 | |
| PAUL DAVIS SYSTEMS OF TULSA | | 10344 B E 58TH ST | | | TULSA | OK | 74146 | |
| PAUL DAVIS SYSTEMS RI AND | | 73 WAMPUM RD | ROBERT GAUDET | | NARRAGANSETT | RI | 02882 | |
| PAUL DAVIS SYSTESMS AND | | 510 BRITTANY PARK | MICHAEL KUNKEL | | ANDERSON | SC | 29621 | |
| PAUL DAWOOD AND PETRANKA GUINTCHEVA | | 9351 GRIPPO RIVER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| Paul Dempsey | | 4036 Holly Way | | | Doylestown | PA | 18902 | |
| Paul Dickinson | | 106 Shelly Lane | | | Delran | NJ | 08075 | |
| PAUL DIMOND AND LAKEHILL CONSTRUCTION | | 22785 ERSKIN ST | | | BETHEL | MN | 55005 | |
| PAUL DIXSON, JOHN | | C O WHITEFORD TAYLOR AND PRESTON | | | BALTIMORE | MD | 21202 | |
| PAUL DIXSON, JOHN | | COLLECTOR OF GROUND RENT | C O WHITEFORD TAYLOR AND PRESTON | | BALTIMORE | MD | 21202 | |
| PAUL DONAL MURPHY AHLES | | 4660 TRINDLE RD STE 200 | | | CAMP HILL | PA | 17011 | |
| PAUL DOUGLAS STEWART JR ATT AT | | 4560 N BLVD | | | BATON ROUGE | LA | 70806 | |
| PAUL DOWNER | | 2321 E 4TH ST SUITE #C321 | | | SANTA ANA | CA | 92705 | |
| PAUL DREW STUBER ATT AT LAW | | 2322 VINEYARD PL | | | BOULDER | CO | 80304 | |
| PAUL DUFFY AND SHANNON MILLS DUFFY | AND WANTZ CONSTRUCTION CO | 528 KLEE MILL RD | | | SYKESVILLE | MD | 21784-9627 | |
| PAUL DUNCAN AND TRACEY DUNCAN | | 3 HUDSON CIR | AND MATTHEWS RETAINING WALLS AND LANDSCAPING | | DOUGLASVILLE | GA | 30134 | |
| PAUL E AND LANA J CROUCH JR | | 1604 ANORADA BLVD | HOMECOMINGS FINANCIAL | | KISSIMMEE | FL | 34744 | |
| PAUL E ARNOLD 0186 ARNOLD REAL | | PO BOX 955 | | | GREENVILLE | TX | 75403 | |
| PAUL E BROWN APPRAISER INC | | BROWN AND ASSOCIATES | 1805 WILLIAM ST, UNIT 210C | | FREDERICKSBURG | VA | 22401 | |
| PAUL E DROZDOWSKI ATT AT LAW | | 625 S GAY ST STE 250 | | | KNOXVILLE | TN | 37902 | |
| PAUL E EVANS ATT AT LAW | | 4016 S LYNN CT DR STE B | | | INDEPENDENCE | MO | 64055 | |
| PAUL E GIFFORD ESQ ATT AT LAW | | 1975 E SUNRISE BLVD STE 520 | | | FORT LAUDERDALE | FL | 33304 | |
| PAUL E JENNINGS ATT AT LAW | | 805 S CHURCH ST STE 3 | | | MURFREESBORO | TN | 37130 | |
| PAUL E KELLEHER ATT AT LAW | | 105 BEDFORD ST | | | FALL RIVER | MA | 02720 | |
| PAUL E LARSON ATT AT LAW | | 526 SUPERIOR AVE 1160 | | | CLEVELAND | OH | 44114 | |
| PAUL E LARSON ATT AT LAW | | 815 SUPERIOR AVE E STE 1201 | | | CLEVELAND | OH | 44114 | |
| PAUL E LEE AND ASSOCIATES | | 2504 SAINT PAUL ST | | | BALTIMORE | MD | 21218 | |
| PAUL E LEE AND ASSOCIATES | | 2504 ST PAUL ST | | | BALTIMORE | MD | 21218 | |
| PAUL E LEWIS ATT AT LAW | | 4905 NAVY RD | | | MILLINGTON | TN | 38053 | |
| PAUL E LOOMIE ATT AT LAW | | 450 7TH AVE STE 2304 | | | NEW YORK | NY | 10123 | |
| PAUL E LUKEY ATT AT LAW | | 1538 CEDAR AVE | | | CINCINNATI | OH | 45224 | |
| PAUL E MARCUM AND | JIM OBRIEN CONSTRUCTION AND ROOFING | 1962 REESE AVE | | | COLUMBUS | OH | 43207-4841 | |
| PAUL E NAU JR | | PO BOX 37 | | | KINGS BEACH | CA | 96143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL E PFEFFER ATT AT LAW | | 511 S 3RD ST | | | CLINTON | IA | 52732 | |
| PAUL E RIFFEL PA | | 1319 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| PAUL E RITENOUR SR | | 222 ALDRIN LANE | | | MARTINSBURG | WV | 25403-1517 | |
| PAUL E ROGERS ATT AT LAW | | PO BOX 2810 | | | JACKSON | MS | 39207 | |
| PAUL E SAPERSTEIN CO INC | | 148 STATE ST | | | BOSTON | MA | 02109 | |
| PAUL E STRECK ATT AT LAW | | 2300 S BROADWAY STE 100 | | | EDMOND | OK | 73013 | |
| PAUL E SUTTON ATTY AT LAW | | 639 N KICKAPOO AVE | | | SHAWNEE | OK | 74801 | |
| PAUL E WAGNER ATT AT LAW | | 1400 N BROADWAY ST | | | GREENVILLE | OH | 45331 | |
| PAUL E WAGNER | | PO BOX 84, 7781 CHILDRENS HOME RD | | | BRADFORD | OH | 45308 | |
| PAUL E.ROGERS | | PO BOX 2810 | | | JACKSON | MS | 39207-2810 | |
| Paul Eaton | | 2122 Lafayette | | | Waterloo | IA | 50703 | |
| PAUL EDWIN MADRID II | | 8012 B MADISON BARRACKS ST | | | FORT DRUM | NY | 13603-2029 | |
| PAUL ENDRES | Re/Max Properties, Inc. | 7931 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| Paul Ervin | | 3801 CALLOWAY DR | | | MANSFIELD | TX | 76063-3405 | |
| PAUL ESTRADA AND BARBARA L | | 1726 ANTHALIA ST | ESTRADA | | PUEBLO | CO | 81006 | |
| PAUL EVANGELISTA PC | | 50 HARRISON ST STE 212F | | | HOBOKEN | NJ | 07030 | |
| PAUL F DAVIDOFF PC | | PO BOX 51066 | | | KALAMAZOO | MI | 49005 | |
| PAUL F HENDERSON III ATT AT LAW | | 301 W MOUNT VERNON ST | | | SOMERSET | KY | 42501 | |
| PAUL F SMITH APPRAISER | | 12810 ESPLANADE | | | SAN ANTONIO | TX | 78233 | |
| PAUL FABIONAR, JOHN | | 1828 MEADOW AVE | JAMES RICO FABIONAR | | STOCKTON | CA | 95207 | |
| PAUL FAIRBAIRN | Coldwell Banker Fairbairn Realty | P.O. Box 560 | | | Alanson | MI | 49706 | |
| PAUL FAISON WINBORNE ATT AT LAW | | 303 200 BLAKE ST STE 205 | | | RALEIGH | NC | 27601 | |
| PAUL FEIN | | 26 STOCKTON DR | | | VOORHEES | NJ | 08043 | |
| PAUL FERNANDEZ AND ASSOCIATES | | 279 PARK AVE | | | PATERSON | NJ | 07513 | |
| PAUL FERNANDEZ AND ASSOCIATES | | 630 PARK AVE | | | PATERSON | NJ | 07504 | |
| PAUL FERNANDS | | 25 ARVESTA ST | | | SPRINGFIELD | MA | 01118 | |
| PAUL FERRARO INSURANCE | | 536 E TARPON AVE STE 2 | | | TARPON SPRINGS | FL | 34689 | |
| PAUL FERRELL JR ATT AT LAW | | 3003 LINCOLN DR W STE E | | | MARLTON | NJ | 08053 | |
| PAUL FINANCIAL LLC | | 2227 CAPRICORN WAY STE 100F | | | SANTA ROSA | CA | 95407 | |
| PAUL FLICK AND | | CYNTHIA FLICK | 1037 BRIARWOOD POINT | | VIRGINIA BEACH | VA | 23452 | |
| PAUL FORGETTE AND DURO BROTHERS | | 212 E JAMES ST APT 3 | | | SYRACUSE | NY | 13206-2566 | |
| PAUL FORREST CRAIG ATT AT LAW | | 100 N MAIN ST STE 923 | | | MEMPHIS | TN | 38103 | |
| PAUL FRASCA | | 529 S QUEEN ANN DRIVE | | | FAIRLESS DRIVE | PA | 19030 | |
| PAUL FUGIERO | | 3767 PLACENTIA CT | | | CHINO | CA | 91710-3035 | |
| PAUL G QUINN ATT AT LAW | | 721 GLENCOE ST | | | DENVER | CO | 80220-5215 | |
| PAUL G RUTHERFORD | | 5A BROOKLINE DRIVE | | | CLIFTON PARK | NY | 12065 | |
| PAUL GADSDEN AND | | CLEO GADSDEN | 4229 MONTICELLO AVENUE | | BRONX | NY | 10466-0000 | |
| PAUL GALLIZZI APPRAISER | | 12407 N FLORIDA AVE | | | TAMPA | FL | 33612 | |
| PAUL GARCIA ATTORNEY AT LAW | | 3859 W 26TH ST | | | CHICAGO | IL | 60623 | |
| PAUL GARIBALDI SPANIOLO ATT AT LAW | | 36700 WOODWARD AVE STE 105 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PAUL GAUER ATT AT LAW | | 347 FRANKLIN ST | | | BLOOMFIELD | NJ | 07003 | |
| PAUL GAULT | | 334 W CHEVY CHASE DR | #48 | | GLENDALE | CA | 91204 | |
| PAUL GEFREH ATT AT LAW | | 2125 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80909 | |
| PAUL GIPSON ATT AT LAW | | 117 SHIRLEY AVE | | | WHITE PIGEON | MI | 49099 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL GOOLSBY AND BMR ROOFING | | 4058 BLAIR CT | | | MACON | GA | 31206 | |
| PAUL GORMAN | | 19 MULBERRY CT | | | LUMBERTON | NJ | 08048 | |
| PAUL GOWER, JASON | | 514 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| Paul Grande | | 6323 Cripple Creek Ct | | | Lino Lakes | MN | 55038 | |
| PAUL GROVER | | 24 WEST DRIVE | | | MARION | MA | 02738 | |
| Paul Guensch | | 2673 Winchester Ave | | | Philadelphia | PA | 19152 | |
| PAUL H AND BETTY J FASSHAUER AND | | 204 EDWARD AVE | QUALITY FIRST BUILDERS LLC | | ORANGE CITY | FL | 32763 | |
| PAUL H ANDERSON JR | | 3656 PIEDMONT RD NE STE 315 | | | ATLANTA | GA | 30305 | |
| PAUL H ANDERSON JR | | 600 W PEACHTREE ST NW STE 1460 | | | ATLANTA | GA | 30308 | |
| PAUL H ANDERSON JR | | 600 W PEACHTREE ST NW STE 850 | | | ATLANTA | GA | 30308 | |
| PAUL H DAVIDSON CH 13 TRUSTEE | | PO BOX 19300 | | | SHREVEPORT | LA | 71149 | |
| PAUL H DUGGAN ATT AT LAW | | 1426 E HIGH ST | | | BRYAN | OH | 43506 | |
| PAUL H HAGGLUND ATT AT LAW | | PO BOX 18424 | | | TAMPA | FL | 33679 | |
| PAUL H HARTZLER | | 1634 ROCKCROSS DR | | | JAMISON | PA | 18929-1645 | |
| PAUL H HERBEIN ATT AT LAW PC | | 2601 CENTRE AVE | | | READING | PA | 19605 | |
| PAUL H HUBBARD AND KERRY HALIBURTON | | PO BOX 1470 | | | WACO | TX | 76703 | |
| PAUL H LEE JR ATT AT LAW | | 15930 US HWY 441 STE C | | | EUSTIS | FL | 32726 | |
| PAUL H LEE JR | | 15930 US HWY 441 STE C | | | EUSTIS | FL | 32726 | |
| PAUL H RETHIER ATT AT LAW | | 33 ROSEDALE RD | | | SOUND BEACH | NY | 11789 | |
| PAUL H SCHOFIELD ATT AT LAW | | 528 S CASINO CTR BLVD FL 3 | | | LAS VEGAS | NV | 89101 | |
| PAUL H SCHWARTZ ESQ ATT AT LAW | | 414 E MARKET ST STE D | | | CHARLOTTESVILLE | VA | 22902 | |
| PAUL H SPAETH ATT AT LAW | | 12 W MONUMENT AVE STE 100 | | | DAYTON | OH | 45402 | |
| PAUL H STEINBERG ATT AT LAW | | 24901 NORTHWESTERN HWY STE 611 | | | SOUTHFIELD | MI | 48075 | |
| PAUL H WEIG ATT AT LAW | | 3101 IRVING AVE S | | | MINNEAPOLIS | MN | 55408 | |
| PAUL H WYATT ATT AT LAW | | PO BOX 566522 | | | ATLANTA | GA | 31156 | |
| PAUL HAM ATT AT LAW | | 50 CALIFORNIA ST STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| PAUL HAMMOND | | 198 PINE CIR | | | ROGERSVILLE | AL | 35652-7238 | |
| PAUL HARRINGTON | | 644 VISTA GRANDE PL | | | SANTA ROSA | CA | 95403 | |
| PAUL HARRIS INSURANCE RESTORATION | | 15535 DELAWARE AVE | | | LAKEWOOD | OH | 44107-5523 | |
| PAUL HARRIS INSURANCE RESTORATION | | 2730 ST ROUTE 14 | | | ROOTSTOWN | OH | 44272 | |
| PAUL HARRIS INSURANCE | | 2730 ST ROUTE 14 | | | ROOTSTOWN | OH | 44272 | |
| PAUL HARRIS INSURANCE | | 4249 MAHONING AVE STE 3 | | | AUSTINTOWN | OH | 44515 | |
| PAUL HENNIS AND | | MANAL HENNIS | 299 CANDLEWOOD PATH | | DIX HILLS | NY | 11746-8003 | |
| PAUL HENRY | Coldell Banker Schmidt Realtors | 2721 SUNNYSIDE DR | | | CADILLAC | MI | 49601 | |
| PAUL HODDER | | 5235 PEBBLE GLEN DRIVE | | | CONCORD | CA | 94521 | |
| PAUL HOME IMPROVEMENT | | 62 GRIECO DR | | | JERSEY CITY | NJ | 07305 | |
| PAUL HOOYMAN | | 4284 VALLEY FORGE PLACE | | | EAGAN | MN | 55123 | |
| PAUL HOUSTON LAVALLE AND ASSOC | | 2501 PALMER HWY STE 112 | | | TEXAS CITY | TX | 77590 | |
| PAUL HUGHES, THOMAS | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | |
| PAUL HUNTER ATT AT LAW | | 2616 CENTRAL AVE | | | CHEYENNE | WY | 82001 | |
| PAUL I BARE ATT AT LAW | | 1010 S GARFIELD AVE | | | TRAVERSE CITY | MI | 49686-3465 | |
| PAUL I WACHTER TTEE PAUL&DOROTHYWACHTERLIVTR | | CARDOZA PROPERTIES INC | 101 ELLINWOOD DRIVE | | PLEASANT HILL | CA | 94523 | |
| PAUL J AND HELEN M HUDOCK | | PO BOX 24213 | | | PHOENIX | AZ | 85074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL J AND TONETTA JONES | | 3930 19TH AVE | ESTHER ROYLAND | | FOREST GROVE | OH | 97116 | |
| PAUL J BURKHART ATT AT LAW | | 800 VILLAGE SQUARE XING | | | PALM BEACH GARDENS | FL | 33410 | |
| PAUL J CARTER ATT AT LAW | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |
| PAUL J CASSEL ATT AT LAW | | PO BOX 410 | | | WENATCHEE | WA | 98807 | |
| PAUL J CHOATE ATT AT LAW | | 400 N BROADWAY AVE | | | SHAWNEE | OK | 74801 | |
| PAUL J CLOUSE AND JOSEPH CLOUSE | INVESTMENT GROUP LLC | 244 RACHEL LN | | | MONROE | OH | 45050-1519 | |
| PAUL J DILLON ATT AT LAW | | 9429 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| PAUL J DUPLANTIS JR AND | | 204 COUNTY RD 180 | PAUL AND KAREN DUPLANTIS | | LEANDER | TX | 78641 | |
| PAUL J FEINMAN ESQ ATT AT LAW | | 2104 LANGHORNE RD | | | LYNCHBURG | VA | 24501 | |
| PAUL J KOEPKE MAI SRA | | PO BOX 6096 | | | CORPUS CHRISTI | TX | 78466 | |
| PAUL J KURTZHALL ATT AT LAW | | 15615 ALTON PKWY STE 175 | | | IRVINE | CA | 92618 | |
| PAUL J MCCORD ATT AT LAW ATTORNEY | | 125 CLAIREMONT AVE | | | DECATUR | GA | 30030 | |
| PAUL J MCCORD ATT AT LAW | | PO BOX 133194 | | | ATLANTA | GA | 30333 | |
| PAUL J MILLIAS ATT AT LAW | | 24 CHASE ST | | | WORCESTER | NY | 12197 | |
| PAUL J MINNILLO ATT AT LAW | | 4440 GLEN ESTE WITHAMSVILL RD SU | | | CINCINNATI | OH | 45245 | |
| PAUL J MODESTI ATT AT LAW | | 200 E STATE ST | | | MEDIA | PA | 19063 | |
| PAUL J NICOLETTI ATT AT LAW | | 39520 WOODWARD AVE STE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PAUL J PACIOR ATT AT LAW | | 927 LOGAN ST STE 200 | | | NOBLESVILLE | IN | 46060 | |
| PAUL J RYBURN AND | | CHRIS L RYBURN | 7880 OLD RAILROAD BED ROAD | | ARDMORE | AL | 35739 | |
| PAUL J SILVER ATT AT LAW | | 2000 LEE RD STE 23 | | | CLEVELAND HEIGHTS | OH | 44118 | |
| PAUL J SINGER ATT AT LAW | | 1650 S ARLINGTON ST STE 3 | | | AKRON | OH | 44306 | |
| PAUL J STOWE AND MARTIN ROOFING INC | | 2095 A HWY 11 AND 80 | | | MERIDIAN | MS | 39301 | |
| PAUL J VINCI | | 10214 SE 149TH PL | | | SUMMERFIELD | FL | 34491-4542 | |
| PAUL J WEAVER JR ATT AT LAW | | 4536 SOUTHGATE DR | | | PLANO | TX | 75024 | |
| PAUL J WEBER III | | 6605 ABERCORN ST | | | SAVANNAH | GA | 31405 | |
| PAUL J WINTERHALTER PC | | 1717 ARCH ST STE 4110 | | | PHILADELPHIA | PA | 19103 | |
| PAUL J. WEBER III | | PAUL WEBER APPRAISAL COMPANY | 6605 ABERCORN STREET, SUITE 214 | | SAVANNAH | GA | 31405 | |
| PAUL JAMES APPRAISAL INC | | 3906 BUENA VISTA | | | FARMINGTON | NM | 87401 | |
| PAUL JAMES ROMA AND | | 33975 AUTRY | SEAN MCLAUGHLIN AND JOHN MCLAUGHLIN | | LIVONIA | MI | 48150 | |
| PAUL JENSEN | | 1225 PINEVIEW DRIVE | | | REEDSBURG | WI | 53959 | |
| PAUL JEROME MCGARVEY ATT AT LAW | | 4327 GALLATIN ST | | | HYATTSVILLE | MD | 20781 | |
| PAUL JOHN MARCINE AND | | 18 WARWICK AVE | PAMELA LOGUE | | WALTHAM | MA | 02452 | |
| PAUL JOHNSON, GREGORY | | 51 MONROE ST | 18TH FL | | ROCKVILLE | MD | 20850 | |
| PAUL JOHNSON, GREGORY | | 8455 COLESVILLE RD STE 1080 | | | SILVER SPRING | MD | 20910 | |
| PAUL JOHNSON | | 710 LEONARD ST | | | MADISON | WI | 53711 | |
| PAUL JOSEPH SHANAHAN | | 98 ASHLEY WAY | | | BREWSTER | MA | 02631-1787 | |
| PAUL K BARNHART MBA | | 455 RAILROAD ST PMB 55 | | | ELKO | NV | 89801 | |
| PAUL K KNIGHT ATTORNEY AT LAW | | 4660 CULBERTSON DR | | | MT HOOD PRKDL | OR | 97041 | |
| PAUL K MOORE AND ASSOC INC | | 782 JOHNNIE DODDS BLVDSUITE AA | | | MT PLEASANT | SC | 29464 | |
| PAUL KEISTER ATTORNEY AT LAW PC | | PO BOX 2009 | | | PASCO | WA | 99302 | |
| Paul Keller | | 2670 Dakota Ave. | | | Janesville | IA | 50647 | |
| PAUL KELLY | | 1115 BEATRICE ST | | | FLUSHING | MI | 48433 | |
| PAUL KHADOO AND | | ROMONA KHADOO | 10994 141ST STREET | | JAMAICA | NY | 11435-5118 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL KOBBE WILLIAMS ATT AT LAW | | 200 N LORAINE ST STE 1125 | | | MIDLAND | TX | 79701 | |
| PAUL KRAMER ATT AT LAW | | 103 N 7TH ST | | | STROUDSBURG | PA | 18360 | |
| PAUL KUZMENKO AND PK HOMES | | 5908 NE 95TH ST | AND COLUMBIA CLEANING SERVICES | | VANCOVER | WA | 98665 | |
| PAUL L FREED ATT AT LAW | | 705 W 30TH ST | | | CONNERSVILLE | IN | 47331 | |
| PAUL L HELD ATT AT LAW | | 138 N MAIN ST | | | SUMTER | SC | 29150 | |
| PAUL L ORSHAN ESQ ATT AT LAW | | 2655 LEJEUNE RD 410 | | | CORAL GABLES | FL | 33134 | |
| PAUL L RICKETTS | | 1452 WENDELL WAY | | | YUBA CITY | CA | 95991 | |
| PAUL L RUBIN ATT AT LAW | | 519 CTR ST | | | MANCHESTER | CT | 06040 | |
| PAUL L SPAIN ATT AT LAW | | 2229 SWEENEY HOLLOW RD | | | BIRMINGHAM | AL | 35215 | |
| PAUL L URICH ATT AT LAW | | 1510 E COLONIAL DR STE 204 | | | ORLANDO | FL | 32803 | |
| PAUL L VELDHAUS AND SUE W VELDHAUS | | 6013 CAROLINE WILLIAMS | AND THE ROOFING AND SHEET METAL CO | | BURLINGTON | KY | 41005 | |
| PAUL L WALLACE ATT AT LAW | | 171 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| PAUL LACROIX | | 6 HYANNIS STREET | | | NASHUA | NH | 03063 | |
| PAUL LEBLANC AND SHARON LEBLANC | | 2818 GENE RD | | | ERATH | LA | 70533 | |
| PAUL LEE AND ASSOCIATES LLC | | 3250 PEACHTREE IND BLVD STE 10 | | | DULUTH | GA | 30096 | |
| PAUL LEE WILEY ATT AT LAW | | PO BOX 2764 | | | HARLINGEN | TX | 78551 | |
| PAUL LEE | | 11410 NE 124 TH ST | | | KIRKLAND | WA | 98034 | |
| Paul Lenskold | | 60 McCarter Avenue | | | Fair Haven | NJ | 07704 | |
| PAUL LESEAN CULPEPPER ATT AT LAW | | 12603 SW FWY STE 55 | | | STAFFORD | TX | 77477 | |
| PAUL LEWIS AND ASSOCIATES | | 1160 N ARM DR | | | ORONO | MN | 55364 | |
| Paul Lincoln Lawrence | PAUL LINCOLN LAWRENCE VS GMAC LOAN SERVICING LLC | 2185 Waldrop Road | | | Marietta | GA | 30066 | |
| PAUL LINDSEY | | 1166 STRATHMANN DR | | | SOUTHAMPTON | PA | 18966 | |
| Paul Littleton | | 1815 Woodland Rd | | | Sapulpa | OK | 74066 | |
| PAUL LOWE APPRAISAL SERVICE | | PO BOX 51 | | | CALHOUN CITY | MS | 38916 | |
| Paul Luciano | LUCIANOS UTOPIA REALTY INC | 167-04 NORTHERN BLVD | | | FLUSHING | NY | 11358 | |
| PAUL LYNN GEE AND SMITH | | 105 BENNINGTON CT | CLEANING AND RESTORATION | | EASLEY | SC | 29642 | |
| PAUL M ALOI ATT AT LAW | | 1596 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| PAUL M AND JULIE M COWLING | | 920 SUNSET | | | IRON MOUNTAIN | MI | 49801-9362 | |
| PAUL M BACH ATT AT LAW | | 960 RAND RD STE 210 | | | DES PLAINES | IL | 60016 | |
| PAUL M BOTROS ATT AT LAW | | 1101 BRICKELL AVE N1101 | | | MIAMI | FL | 33131 | |
| PAUL M BROOKS | | 7638 THE COMMONS | | | ZIONSVILLE | IN | 46077-8020 | |
| PAUL M DANIELS ATT AT LAW | | 2128 E CARSON ST | | | PITTSBURGH | PA | 15203 | |
| PAUL M DENT ATT AT LAW | | 831 ARMSTRONG AVE | | | KANSAS CITY | KS | 66101 | |
| PAUL M ESPOSITO | | 53 LILAC COURT | | | MANCHESTER | NH | 03103 | |
| PAUL M FISCHER ATT AT LAW | | 36 PARK ST | | | CANTON | NY | 13617 | |
| PAUL M GOLTZ ATT AT LAW | | 429 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| PAUL M KAPLAN ATT AT LAW | | 1948 CHAPEL ST | | | NEW HAVEN | CT | 06515 | |
| PAUL M KLEMOW ATT AT LAW | | 2393 S CONGRESS AVE 200 | | | WEST PALM BEACH | FL | 33406 | |
| PAUL M MADRAZO | | ANNELI P MADRAZO | 3808 MAINE AVE | | LONG BEACH | CA | 90806 | |
| PAUL M NUSSBAUM ATT AT LAW | | 7 ST PAUL ST STE 1400 | | | BALTIMORE | MD | 21202 | |
| PAUL M STOYCHOFF ATT AT LAW | | 2855 COOLIDGE HWY STE 218 | | | TROY | MI | 48084 | |
| PAUL M STOYCHOFF ATT AT LAW | | 4468 W WALTON BLVD | | | WATERFORD | MI | 48329 | |
| PAUL M TABIO ATT AT LAW | | 705 N PARSONS AVE | | | BRANDON | FL | 33510 | |
| PAUL M ZAGARIS INC | | 1120 SCENIC DR | | | MODESTO | CA | 95350 | |
| PAUL M ZAGARIS REAL ESTATE | | 1230 E ORANGEBURG STE A | | | MODESTO | CA | 95350 | |
| Paul Maisey | | 281 Windsor Drive | | | Churchville | PA | 18966 | |
| Paul Malone | | 511 Dean Court | | | Duncanville | TX | 75137 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL MANELIS | | 970 SYMPHONY | | | LAKE FOREST | IL | 60045 | |
| PAUL MANGAN | | 3846 LOWER BEAVER RD | | | DES MOINES | IA | 50310 | |
| Paul Martinez | | 27568 Caraway Lane | | | Santa Clarita | CA | 91350 | |
| Paul Massey | | 1679 Sanridge Wind Lane | | | Charlotte | NC | 28262 | |
| PAUL MAUSTELLER | RE/MAX Executives | 9 Colonial Way | | | Barrington | NH | 03825 | |
| PAUL MC COMB REALTY | | 232 OLD BERGEN RD | | | JERSEY CITY | NJ | 07305 | |
| PAUL MCDONOUGH | | 34257 PEMBROKE | | | LIVONIA | MI | 48152 | |
| PAUL MCMINN | | 54567 WHITE TAIL DR | | | MISHAWAKA | IN | 46545 | |
| Paul Michel | | 9800 Wilkins Way | | | Plano | TX | 75025 | |
| PAUL MILES | Landmark Realty and Development | 15 S. Vann Ave | | | Evansville | IN | 47714 | |
| PAUL MILLER COMPANY | | 365 BROADWAY 102 | | | EL CAJON | CA | 92021 | |
| PAUL MILLER | | 3105 CORTE MARIN | | | NEWPORT BEACH | CA | 92660 | |
| PAUL MORAVEK | Avery-Hess, Inc | 13000 HARBOR DRIVE | | | WOODBRIDGE | VA | 22192 | |
| PAUL MOSLEY AND DDD GENERAL | CONTRACTOR | 206 W PARKWAY AVE # A | | | CHESTER | PA | 19013-4911 | |
| PAUL MUSSELWHTIE ATT AT LAW | | 385 LINCOLN TRAIL BLVD | | | RADCLIFF | KY | 40160 | |
| PAUL N BUCHANAN ATT AT LAW | | 1000 HERITAGE CTR CIR | | | ROUND ROCK | TX | 78664 | |
| PAUL N BUCHANAN ATT AT LAW | | 2201 DOUBLE CREEK DR STE 5002 | | | ROUND ROCK | TX | 78664 | |
| PAUL N CONTESSA ESQ ATT AT LAW | | 15321 S DIXIE HWY STE 207 | | | MIAMI | FL | 33157 | |
| PAUL N DICKERSON ATT AT LAW | | 320 N MAIN ST STE 410 | | | ANN ARBOR | MI | 48104 | |
| PAUL N J ROSS ATT AT LAW | | PO BOX 483 | | | PAUL | ID | 83347 | |
| PAUL N LEWIS & LISA G LEWIS | | 159 AMSTERDAM DR | | | CLAYTON | NC | 27527-5740 | |
| PAUL N MOODY ATT AT LAW | | 9440 BELLAIRE BLVD STE 214 | | | HOUSTON | TX | 77036-4560 | |
| PAUL N RUDOLPH ATT AT LAW | | 935 RODNEY DR # 1 | | | NASHVILLE | TN | 37205-1015 | |
| PAUL NELSON | | 849 SUDBERRY LN | | | EAGAN | MN | 55123 | |
| PAUL NEWMAN AND PATE AND | | 908 SYCAMORE DR | COMPANY INC | | BIRMINGHAM | AL | 35244 | |
| PAUL NEWPORT | | 3910 VIEJAS CREEK LANE | | | ALPINE | CA | 91901 | |
| PAUL NORLANDER | Options Realty | 2818 Piedmont Ave | | | DULUTH | MN | 55811 | |
| PAUL O CLAY JR ATT AT LAW | | PO BOX 746 | | | FAYETTEVILLE | WV | 25840 | |
| Paul Ohden | | 515 2ND ST SE | | | HAMPTON | IA | 50441-2606 | |
| PAUL OLMSCHENK | | 122 RIDGE WAY | | | MAHTOMEDI | MN | 55115 | |
| PAUL OLSON APPRAISALS | | 314 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| PAUL ORMAN | | 714 ROWLETT RD | | | GARLAND | TX | 75043 | |
| PAUL P JACKSON APPRAISAL SERVICES | | 7211 N DALE MABRY HWY STE 203 | | | TAMPA | FL | 33614 | |
| PAUL PAPPAS | | 8130 CITY LIGHTS DR | | | ALISO VIEJO | CA | 92656-2661 | |
| PAUL PHILIP ACKOUREY ESQ ATT AT | | 116 N WASHINGTON AVE STE 1G | | | SCRANTON | PA | 18503 | |
| PAUL PIANTO ATT AT LAW | | 217 N WASHINGTON ST | | | OWOSSO | MI | 48867 | |
| PAUL POWERS | | 10353 CARMEL DRIVE | | | PLAIN CITY | OH | 43064 | |
| PAUL R BARTLESON ATT AT LAW | | 1007 7TH ST STE 618 | | | SACRAMENTO | CA | 95814 | |
| PAUL R BOCCI JR ATT AT LAW | | 385 1ST ST STE 215 | | | LAKE OSWEGO | OR | 97034 | |
| PAUL R BROWN ATT AT LAW | | 90 N NELSON RD | | | COLUMBUS | OH | 43219 | |
| PAUL R CHAEL CHAP 13 TRUSTEE | | PO BOX 10040 | CONFIRMED CASE ACCOUNT | | MERRILLVILLE | IN | 46411 | |
| PAUL R CHAEL TRUSTEE | | 401 W 84TH DR STE C | | | MERRILLVILLE | IN | 46410 | |
| PAUL R CHOMKO ATT AT LAW | | PO BOX 322 | | | WATERTOWN | MA | 02471 | |
| PAUL R COLLANTON ATT AT LAW | | 221 BOSTON POST RD E STE 210 | | | MARLBOROUGH | MA | 01752 | |
| PAUL R EDINGER ATT AT LAW | | 211 MONMOUTH RD | | | WEST LONG BRANCH | NJ | 07764 | |
| PAUL R HOFFER ATT AT LAW | | 3076 WADSWORTH RD | | | NORTON | OH | 44203-5265 | |
| PAUL R IDLAS ATT AT LAW | | 1099 N CORPORATE CIR STE K | | | GRAYSLAKE | IL | 60030 | |
| PAUL R MATHESON CONSTABLE | | PO BOX 787 | | | STRATFORD | CT | 06615 | |
| PAUL R MORWOOD ATT AT LAW | | 333 DORSET ST | | | S BURLINGTON | VT | 05403 | |
| PAUL R OBER AND ASSOCIATES | | 234 N 6TH ST | | | READING | PA | 19601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL R REYES ATT AT LAW | | 7676 NEW HAMPSHIRE AV STE 103 | | | LANGLEY PARK | MD | 20783 | |
| PAUL R TOM ATT AT LAW | | 2727 E 21ST ST STE 304 | | | TULSA | OK | 74114 | |
| PAUL R UTTECH ATT AT LAW | | N7652 EDGEWATER DR | | | BEAVER DAM | WI | 53916 | |
| PAUL R WALKER SRA | | 2951 SHINGLE CREEK CT | | | KISSIMMEE | FL | 34746 | |
| PAUL R WEISER AND NANCY L MCGUIRE | | 228 MONTEREY RD APT D | | | SOUTH PASADENA | CA | 91030 | |
| PAUL RADOSEVICH ATT AT LAW | | 1621 YORK ST | | | DENVER | CO | 80206 | |
| Paul Ramos | | 170 Cyprus Avenue. | | | Tampa | FL | 33606 | |
| PAUL RAUCH APPRAISALS | | 1100 CEDAR CREST DR | | | LEBANON | PA | 17046 | |
| PAUL RAVE AND TRUDY RAVE | | 8701 NE 103RD AVE | | | CHEHALIS | WA | 98532 | |
| PAUL RAYMOND | Hill Street Associates, Inc | 1320 WEST HILL ROAD | | | FLINT | MI | 48507 | |
| PAUL REECE MARR PC | | 300 GALLERIA PKWY SE STE 960 | | | ATLANTA | GA | 30339 | |
| PAUL REECE PC | | 300 GALLERIA PKWY NW STE 960 | | | ATLANTA | GA | 30339 | |
| PAUL RICE | | 2182 WALDROP RD | | | MARIETTA | GA | 30066-4233 | |
| PAUL RICHARDSON | | 2305 SIERRA DRIVE | | | ELKO | NV | 89801 | |
| PAUL RIESER, JOHN | | 1520 FIRST NATIONAL PLZ | 130 W 2ND ST | | DAYTON | OH | 45402 | |
| PAUL RIESER, JOHN | | 7925 GRACELAND ST | | | DAYTON | OH | 45459 | |
| PAUL RIETH AND UNION | | 22149 SW 97TH CT | PLANTERS BANK | | MIAMI | FL | 33190 | |
| PAUL RILEY | | 1123 PROVINCE ROAD | | | GILMANTON | NH | 03237 | |
| PAUL RIZOTTO INS AGY | | 4800 SUGAR GROVE BLVD STE 535 | | | STAFFORD | TX | 77477 | |
| PAUL ROBERTSON AND FIRST | GENERAL SERVICES | 16 N RIVERSIDE AVE | | | TERRYVILLE | CT | 06786-5115 | |
| PAUL ROBINETTE | | 406 12TH ST | | | FARMINGTON | MN | 55024-1768 | |
| PAUL ROBY AND | MEGAN ROBY | 419 EAST CRESTWOOD DRIVE | | | CAMP HILL | PA | 17011 | |
| PAUL ROEDER ATT AT LAW | | 1301 S 8TH ST STE 304A | | | COLORADO SPGS | CO | 80905 | |
| PAUL ROFINO | | 41 CONSTANCE WAY | | | NORTH ATTLEBORO | MA | 02760 | |
| PAUL RUFFOLO | | 2215 W FOSTER AVE UNIT 2 | | | CHICAGO | IL | 60625 | |
| PAUL RYDBERG AND CHERYL RYDBERG AND | | 4000 FISH LAKE RD | CHER L RYDBERG | | BUTTE FALLS | OR | 97522 | |
| PAUL S BUNT ATT AT LAW | | PO BOX 243 | | | GROVELAND | CA | 95321 | |
| PAUL S HACKER ATT AT LAW | | 11845 W INTERSTATE 10 STE 400 | | | SAN ANTONIO | TX | 78230 | |
| PAUL S JAMES ATT AT LAW | | 3100 WILLOW AVE STE 101 | | | CLOVIS | CA | 93612 | |
| PAUL S JAMES ATT AT LAW | | 964 POLLASKY AVE STE B | | | CLOVIS | CA | 93612 | |
| PAUL S KAUFMAN ATT AT LAW | | 482 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| PAUL S KUZMICKAS ATT AT LAW | | 600 SUPERIOR AVE E STE 1300 | | | CLEVELAND | OH | 44114 | |
| PAUL S LEVY ATT AT LAW | | 58 HILTON AVE | | | HEMPSTEAD | NY | 11550 | |
| PAUL S MARTIN ESQ ATT AT LAW | | 1 E BROWARD BLVD STE 1705 | | | FT LAUDERDALE | FL | 33301 | |
| PAUL S NASH ATT AT LAW | | 38 TECHNOLOGY DR STE 250 | | | IRVINE | CA | 92618 | |
| PAUL S PETERS III ATT AT LAW | | 1836 40 E CAMBRIA ST | | | PHILADELPHIA | PA | 19134 | |
| PAUL S WALIER ATT AT LAW | | 1369 ABBOTT RD | | | LACKAWANNA | NY | 14218 | |
| PAUL S. ANDERSON | | | | | CRYSTAL LAKE | IL | 60014 | |
| PAUL SANDLIN REAL ESTATE | | 515 S STATE ST | | | NORTH VERNON | IN | 47265 | |
| PAUL SAUNDERS | | 3700 DESERT RIDGE PL | | | CASTLE ROCK | CO | 80108 | |
| PAUL SAY | | 3541 TILDEN AVE | | | ORANGE | CA | 92869 | |
| PAUL SCAVO | | 501 29TH CT | | | W DES MOINES | IA | 50265 | |
| PAUL SCHAFFER | | 3196 LUCERNE CT | | | CASTRO VALLEY | CA | 94546 | |
| PAUL SCHAIBLE | | 20018 NAPLES STREET NE | | | EAST BETHEL | MN | 55011 | |
| Paul Scott | | 32012 Weeping Willow Street | | | Trabuco Canyon | CA | 92679 | |
| PAUL SEGEL REALTY EXECUTIVES | | 20359N 59TH AVE | | | GLENDALE | AZ | 85308 | |
| PAUL SEMONIN REALTORS | | 4967 US HWY 42 STE 200 | | | LOUISVILLE | KY | 40222 | |
| PAUL SHERLING, B | | PO BOX 311244 | | | ENTERPRISE | AL | 36331 | |
| PAUL SITAINC, RALPH | | 8002 OLD ALEXANDER FERRY | | | CLINTON | MD | 20735 | |
| Paul Smith | | 1549 Sleepy Hollow Dr | | | Allen | TX | 75002 | |
| PAUL SMITH | | 350 GREEN ROCK | | | HUNTINGTON | CT | 06484 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL SMOERS AND JUDITH BIELAN | | 512 KENNEDY BLVD | NORHT JERSEY PUBLIC ADJUSTERS | | BAYONNE | NJ | 07002 | |
| PAUL SNODDY | | 5130 MEADOWVIEW DR | | | MACUNGIE | PA | 18062 | |
| PAUL SPAULDING AND GRAND RAPIDS | | 4128 WILFRED AVE SW | CONSTRUCTION SERVICES CORP | | GRANDVILLE | MI | 49418 | |
| Paul Sprague | | 1729 Jacksonville | Burlington Rd | | Bordentown | NJ | 08505 | |
| PAUL STALEY ATT AT LAW | | 5005 TEXAS ST STE 303 | | | SAN DIEGO | CA | 92108-3724 | |
| PAUL STASIEWSKI AND KAISER SIDING | | 1801 MALASIA RD | AND ROOFING LLC | | AKRON | OH | 44305 | |
| PAUL STEIMER ROOFING | | 425 RIDGEVIEW DR | | | SHERMAN | TX | 75090-5188 | |
| PAUL STEPHEN | | 1537 24TH AVE NE | | | ISSAQUAH | WA | 98029 | |
| PAUL STERN AND PASCALE HINNI | | 1820 WINFIELD DR | | | DENVER | CO | 80215 | |
| PAUL STEVEN SCRENOCK ATT AT LAW | | 333 N MAIN ST | | | ADAMS | WI | 53910 | |
| PAUL STEWART SNYDER ATT AT LAW | | PO BOX 1067 | | | ASHLAND | KY | 41105 | |
| PAUL STRAWDER INSURANCE AGENCY | | 2600 SW FWY 418 | | | HOUSTON | TX | 77098 | |
| Paul Sullivan | | 5005 Esther Reed Dr | | | Doylestown | PA | 18902 | |
| PAUL SUTTER | | 188 MINNA ST APT 33A | | | SAN FRANCISCO | CA | 94105-4053 | |
| PAUL SWEENEY APPRAISER | | 38566 RD 16 | | | KINGSBURG | CA | 93631 | |
| PAUL T AMUNDSON ATT AT LAW | | 6860 S YOSEMITE CT STE 2000 | | | CENTENNIAL | CO | 80112 | |
| PAUL T ANDRONIS AND J LYNN | | 1025 HIGH ST | ANDRONIS AND DAGENAIS ROOFING | | MARQUETTE | MI | 49855 | |
| PAUL T CARROLL III | | 111 BRIDGEPOINT PLZ STE 110 | | | ROME | GA | 30161-3056 | |
| PAUL T CLEAVENGER ATT AT LAW | | PO BOX 1572 | | | KINSTON | NC | 28503 | |
| PAUL T DAVIS ATT AT LAW | | 900 MASSACHUSETTS ST STE 601 | | | LAWRENCE | KS | 66044 | |
| PAUL T GARRISION AND | | CAROLYN A GARRISON | 13729 VASSAR AVE | | DETROIT | MI | 48235 | |
| PAUL T JANSEN ATT AT LAW | | 23419 FORD RD | | | DEARBORN | MI | 48128-1257 | |
| PAUL T MCBRIDE ATT AT LAW | | 2620 J ST STE 1 | | | SACRAMENTO | CA | 95816 | |
| PAUL TAYLOR ASSOCIATES MA | | CORP OFFICE 742 WASHINGTON ST | | | CANTON | MA | 02021 | |
| PAUL TAYLOR | | 6419 S ALBION WAY | | | CENTENNAIL | CO | 80121-3238 | |
| PAUL THOMAS AND B HOLD | | 6903 CAMPBELL CT | | | SUFFOLK | VA | 23435 | |
| PAUL THOMPSON | Remax Alliance | 42 Thompson St 1D | | | East Haven | CT | 06513 | |
| PAUL TYLL & KRISTIN TYLL | | 1934 NORTH WILSON AVENUE | | | ROYAL OAK | MI | 48073 | |
| PAUL UGOCHUKWU AGU AND CHRISTINE | | 1224 COURTNEY LN | OMULUZUA CHIME AND AMG | | LEWISVILLE | TX | 75077 | |
| PAUL V COLAVECCHIO ATT AT LAW | | 8536 CROW DR STE 110 | | | MACEDONIA | OH | 44056 | |
| PAUL V GENTILE ATT AT LAW | | 14300 S RAVINIA AVE | | | ORLAND PARK | IL | 60462 | |
| PAUL V GROTH ATT AT LAW | | 2410 S COMMERCE RD | | | WALLED LAKE | MI | 48390 | |
| PAUL V GROTH ATT AT LAW | | 28345 BECK R0AD STE 306 | | | WIXOM | MI | 48393 | |
| PAUL V MAMMOCA | | 126 KENDALL ROAD | | | LEXINGTON | MA | 02421 | |
| PAUL V MOSS ATT AT LAW | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| PAUL V REZA ATT AT LAW | | 30012 IVY GLENN DR STE 285 | | | LAGUNA NIGUEL | CA | 92677-5040 | |
| PAUL V REZA ATT AT LAW | | 3200 PARK CTR DR STE 1110 | | | COSTA MESA | CA | 92626 | |
| Paul Van Osten | | 15 Scenic View Lane | | | Lehighton | PA | 18235 | |
| Paul Vilsmeier | | 119 Ulmer Avenue | | | oreland | PA | 19075 | |
| PAUL W CALKINS REALTY INC | | 68 CORNELIA ST | | | PLATTSBURGH | NY | 12901 | |
| PAUL W DEMRO ATT AT LAW | | 411 MAIN ST | | | CEDAR FALLS | IA | 50613 | |
| PAUL W FREITAG ATT AT LAW | | 885 TYLER WAY | | | SPARKS | NV | 89431 | |
| PAUL W HENSEL AND CO | | PO BOX 1454 | | | HOOKS | TX | 75561 | |
| PAUL W JOHNSON ATT AT LAW | | 125 E N ST | | | NEW CASTLE | PA | 16101 | |
| PAUL W JOSLIN ATT AT LAW | | 313 N SENECA ST | | | WICHITA | KS | 67203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL W MOWBRAY AND | | 400 GREENWOOD AVE | PACIFIC PUBLIC ADJUSTING | | SAN BERNARDINO | CA | 92407 | |
| PAUL W MOWBRAY AND | | 400 GREENWOOD AVE | PRECISION BLDG AND RESTORATION INC | | SAN BERNARDINO | CA | 92407 | |
| PAUL W OWEN JR ATT AT LAW | | PO BOX 1418 | | | COLUMBIA | SC | 29202 | |
| PAUL W PASLAY ATT AT LAW | | 2263 SPENARD RD | | | ANCHORAGE | AK | 99503 | |
| PAUL W ROOP II ATT AT LAW | | PO BOX 1246 | | | BECKLEY | WV | 25802 | |
| PAUL W ROSENBAUM ATT AT LAW | | 7330 SAN PEDRO STE 150 | SAN PEDRO PLZ | | SAN ANTONIO | TX | 78216 | |
| PAUL W ROUSSILLON ATT AT LAW | | 400 TOWNLINE RD | | | HAUPPAUGE | NY | 11788 | |
| PAUL W SIEGERT ATT AT LAW | | 49 W 33RD ST STE 300 | | | NEW YORK | NY | 10001 | |
| PAUL W WALKER | | Walker F Susanne | PO BOX 3308 | | REDMOND | WA | 98073 | |
| PAUL W WANG | | 9525 NEWBRIDGE DRIVE | | | POTOMAC | MD | 20854 | |
| PAUL WCALKINS REALTY | | 68 CORNELIA STREEET | | | PLATTSBURG | NY | 12901 | |
| PAUL WELLMAN | RE/MAX New Image | 4433 EAGLE RIDGE COURT | | | SAGINAW | MI | 48603 | |
| PAUL WILLIAM MOSER ATT AT LAW | | 1537 ELLER DR | | | NASHVILLE | TN | 37221 | |
| PAUL WILLIAMS | | 3917 ROYAL LANE | | | DALLAS | TX | 75229 | |
| PAUL WYLIE, JASON | | 8553 N BEACH PMB 316 | | | FORTH WORTH | TX | 76244 | |
| PAUL Y VIRIYAPANTHU ATT AT LAW | | 2601 E CHAPMAN AVE STE 106 | | | FULLERTON | CA | 92831 | |
| PAUL YOUSSEFMIR | | 9631 OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212 | |
| PAUL YOWELL | | 120 SUMMIT PT | | | LAKE FOREST | CA | 92630-8205 | |
| PAUL ZUM BRUNNEN | | 848 LOYALTON DRIVE | | | CAMPBELL | CA | 95008 | |
| PAUL, FREDERICK M | | 9408 MALHEUR WAY | | | ELK GROVE | CA | 95758 | |
| PAUL, HEATHER A | | 4502 COURTLAND ROAD | | | CHEVY CHASE | MD | 20815 | |
| PAUL, JOHN & PAUL, CORNELIA | | 105 LARKSPUR DR | | | RADCLIFF | KY | 40160-9725 | |
| Paul, Ronald W & Paul, Nancy A | | 8588 Catsby Court | | | Jacksonville | FL | 32244 | |
| PAUL, SEAN C | | 8917 GRAVOIS RD | 2ND FL | | ST LOUIS | MO | 63123 | |
| PAUL, TERRANCE R | | 807 POPLAR ST | | | POTTSTOWN | PA | 19464 | |
| PAUL, TORNA | | PO BOX 43096 | | | PHILADELPHIA | PA | 19129 | |
| PAUL, VICTOR N & PAUL, WANDA L | | 1409 WEST 8660 SOUTH | | | WEST JORDAN | UT | 84088 | |
| PAUL, WALITA M | | PO BOX 85231 | | | HALLANDALE | FL | 33008-5231 | |
| PAULA A JENKINS | | 6736 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056 | |
| PAULA A MCCARTY AND | | G A STEGED | 4838 S FRESNO STREET | | CHANDLER | AZ | 85249 | |
| PAULA ALAMSHAHI AND CRESTLINE | | 8208 NEWHAVEN CT | BUILDERS INC | | BAKERSFIELD | CA | 93311 | |
| PAULA ALEJANDRO AND CALIFORNIA | | 13606 S LARGO AVE | CLAIM CONSULTANTS | | COMPTON | CA | 90222 | |
| PAULA AND DEBORAH ROBINSON | | 2118 TAXCO DR | AND III VANDAN CUSTOM HOMES INC | | CARROLLTON | TX | 75006 | |
| PAULA AND FRANK TRYON | | 7510 BROME ROAD | | | CHEYENNE | WY | 82007 | |
| PAULA AND JERRY FREED AND LOWES | | 2421 TRANQUIL LN | | | DELTONA | FL | 32725 | |
| PAULA AND JOSEPH ELWELL AND | | 33 BALCH AVE | DEPIANO AND TODISCO ADJUSTERS INC | | LYNNFIELD | MA | 01934 | |
| PAULA AND JOSEPH FIELDS AND | | 634 S BAYFIELD AVE | COLORADO RESCON | | PUEBLO | CO | 81007 | |
| PAULA AND MICHAEL KRAUSE | | 10380 NW 52ND ST | | | CORAL SPRINGS | FL | 33076 | |
| PAULA B HAMMOND ATT AT LAW | | PO BOX 28292 | | | PORTLAND | OR | 97228-8292 | |
| PAULA B SINCLAIR ATT AT LAW | | PO BOX 2322 | | | TWIN FALLS | ID | 83303 | |
| PAULA BECERRA | | 1221 SAN RAFAEL DRIVE | | | PETALUMA | CA | 94954 | |
| PAULA BECK | | 1168 ADELE LN | | | SAN MARCOS | CA | 92078 | |
| PAULA BOOP | | 13 PINE DR | | | MILLS RIVER | NC | 28759 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA BOUDREAUX AND TONY GUZMAN | | 1744 AVE C | MATERIALS | | NOME | TX | 77629 | |
| PAULA BRILL | Casa Del Sol Realty LLC dba EXIT Realty Welcome Ho | 474 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33953 | |
| Paula Bruns | | 1956 Tara Avenue | | | Sumner | IA | 50674 | |
| Paula Busch | | 1212 Forest Avenue | | | Waterloo | IA | 50702 | |
| Paula Byabazaire | | 601 N Whitnall Highway #101 | | | Burbank | CA | 91505 | |
| PAULA C MOORE AND LEZ | | 14139 DAY STAR ST | CONSTRUCTION INC | | SAN ANTONIO | TX | 78248 | |
| PAULA CAVALIERI AND TERRY VAZQUEZ | | 20 OLD MOUNT SKIRGO | | | MARSHFIELD | MA | 02050 | |
| PAULA COLEMAN GREENWAY ATT AT LA | | 310 21ST ST N STE 400 | | | BIRMINGHAM | AL | 35203 | |
| PAULA CSENGO | | 190 MARLBOROUGH TERR | | | FAIRFIELD | CT | 06825 | |
| PAULA D WILLIAMS AND | | ROBERT K WILLIAMS | 2035 HOBBYHORSE AVE | | HENDERSON | NV | 89012 | |
| PAULA DANILOWICZ | | 1826 HERITAGE DR | | | JAMISON | PA | 18929-1629 | |
| PAULA E DRUNGOLE ATT AT LAW | | PO BOX 186 | | | STARKVILLE | MS | 39760 | |
| PAULA EWING AND CLEAN TECH | | 3339 SAMTA TERESA | CLEANING AND RESTORATION | | DALLAS | TX | 75228 | |
| PAULA FLYNN SPEAR REAL ESTATE | | 19 E 3RD ST | | | PERU | IN | 46970 | |
| PAULA GARRISON AND R AND L | | 4234 BELLE PARK DR | SOLUTIONS | | HOUSTON | TX | 77072 | |
| PAULA GERDEN | | 201 E 79TH ST 2 | | | NEW YORK | NY | 10075-0830 | |
| PAULA GOOCH | | PO BOX 05333 | | | MILWAUKEE | WI | 53205 | |
| PAULA HANBIOL LEE ATT AT LAW | | 3296 SUMMIT RIDGE PKWY | | | DULUTH | GA | 30096 | |
| PAULA HENSON AND SOUTHTRUST | | 18850 LAKE WORTH BLVD | BANK NA LOAN OPERATION | | PORT CHARLOTTE | FL | 33948-9492 | |
| PAULA J CIALELLA ATT AT LAW | | 101 S MERCER ST | | | NEW CASTLE | PA | 16101 | |
| PAULA J OKEEFE | | 1508 KEAGLE WAY | | | LODI | CA | 95242-7504 | |
| PAULA JACKSON | | 57 BROOKLINE AVE | | | BLOOMFIELD | CT | 06002 | |
| PAULA JONES | | 13459 RED FOX RD | | | ROGERS | MN | 55374 | |
| PAULA JUD AND JOHN C CALHOUN AND | | 1414 CHURCH | LANNOM SMITH | | GALVESTON | TX | 77550 | |
| PAULA KIDD CASEY ATT AT LAW | | 218 N MOSLEY ST | | | WICHITA | KS | 67202 | |
| PAULA KIES | | 1604 OTTERVILLE BLVD | | | INDEPENDENCE | IA | 50644 | |
| PAULA KING AND STEVEN MANGOLD | | 4942 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55419-5353 | |
| Paula Lehner | | 478 Mosswood | | | Lewisville | TX | 75077 | |
| PAULA LEITE ATT AT LAW | | 3564 AVALON PARK BLVD E STE 1NO2 | | | ORLANDO | FL | 32828 | |
| PAULA M NEWCOMB ATT AT LAW | | 503 PUBLIC SQ | | | BENTON | IL | 62812 | |
| PAULA M POWERS ATT AT LAW | | 4 W MAIN ST STE 630 | | | SPRINGFIELD | OH | 45502 | |
| PAULA M TOMKO ATT AT LAW | | 7827 W 38TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| PAULA PASTORE QUEZADA AND OBDONIEL | | 255 MONTOE RD | QUEZADA & TRANCRETI PHIPPS HOFFMAN & BILLER UNITED | | WATERBURY | CT | 06704 | |
| PAULA PEEPER | | 600 PARK ROW | | | TRAER | IA | 50675 | |
| PAULA PRASKA | | 3214 RED OAK DR | | | EAGAN | MN | 55121 | |
| PAULA R RAMSEY ATT AT LAW | | 21415 CIVIC CTR DR STE 209 | | | SOUTHFIELD | MI | 48076 | |
| PAULA R RAMSEY ATT AT LAW | | 601 BEAUFAIT ST STE 1 | | | DETROIT | MI | 48207 | |
| PAULA RADLEY | | 2317 GLENWOOD AVE | | | TOLEDO | OH | 43620 | |
| PAULA RAHALL | | 16028 CAMINITO TOMAS | | | SAN DIEGO | CA | 92128 | |
| PAULA REGENOLD | | 2409 LAFAYETTE ST | | | WATERLOO | IA | 50703 | |
| Paula Rosato | | 734 Huntingdon Pike | | | Jenkintown | PA | 19046 | |
| PAULA SANCHEZ | | 5 WILLIAM STREET | | | FARMINGVILLE | NY | 11738 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA SCHULDT | | 7946 TIMBER LAKE DR | | | EDEN PRAIRIE | MN | 55347 | |
| Paula Speirs | | 102 Southview Dr. | | | Grundy Center | IA | 50638 | |
| Paula Sweezy | | 328 Brook Street | | | Rocky Hill | CT | 06067 | |
| PAULA SWICEGOOD JOHN MARTINEZ | | 10900 PICCADILLY RD | AND PAULA JORDAN | | PORT RICHEY | FL | 34668 | |
| PAULA SWICEGOOD PAULA JORDAN | | 10900 PICCADILLY RD | AND JOHN MARTINEZ | | PORT RICHEY | FL | 34668 | |
| PAULA TRIBUE AND SIMMONS CABINET | | 101 CARVER CT | SHOP AND REMODELING | | WARNER ROBINS | GA | 31088 | |
| Paulanna Diamanti | | 229 TAYLOR ST | | | RIVERSIDE | NJ | 08075-3235 | |
| PAULDING CLERK OF SUPERIOR COUR | | 280 CONSTITUTION BLVD | RM 1023 | | DALLAS | GA | 30132 | |
| PAULDING CLERK OF THE SUPERIOR CT | | 11 COURTHOUSE SQUARE G 2 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY CLERK OF COURT | | 11 COURTHOUSE SQUARE | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY CLERK OF | | 280 CONSTITUTION BLVD RM 1023 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY CLERK | | 11 COURTHOUSE SQ RM G 2 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY RECORDER | | 115 N WILLIAMS ST | | | PAULDING | OH | 45879 | |
| PAULDING COUNTY RECORDER | | 115 N WILLIAMS ST | RM 103 | | PAULDING | OH | 45879 | |
| PAULDING COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | 240 CONSTITUTION BLVD | | | DALLAS | GA | 30132-4614 | |
| PAULDING COUNTY WATER DEPT | | 1723 BILL CARRUTH PKWY | | | HIRAM | GA | 30141 | |
| PAULDING COUNTY | | 115 N WILLIAMS ST | PAULDING COUNTY TREASURER | | PAULDING | OH | 45879 | |
| PAULDING COUNTY | | 240 CONSTITUTION BLVD RM 3006 | TAX COMMISSIONER | | DALLAS | GA | 30132 | |
| PAULDING COUNTY | | 25 COURTHOUSE SQUARE RM 203 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY | | 25 COURTHOUSE SQUARE RM 203 | TAX COMMISSIONER | | DALLAS | GA | 30132 | |
| PAULDING COUNTY | PAULDING COUNTY TREASURER | PO BOX 437 | 115 N WILLIAMS ST | | PAULDING | OH | 45879 | |
| PAULDING COUNTY | | PO BOX 437 | 115 N WILLIAMS ST | | PAULDING | OH | 45879 | |
| PAULDING COUNTY | TAX COMMISSIONER | 240 CONSTITUTION BLVD ROOM 3006 | | | DALLAS | GA | 30132 | |
| PAULDING PUTNAM ELECTRIC | | 401 MC DONALD PIKE | | | PAULDING | OH | 45879-9270 | |
| PAULDING PUTNAM ELECTRIC | | 401 MCDONALD PIKE | | | PAULDING | OH | 45879 | |
| PAULETTA CANNON | | 3733 ORION DR | | | LA MESA | CA | 91941 | |
| PAULETTE A DENNIS AND | | 196 HICKORY ST | WILLIAMSON PAINTING AND SERVICES | | ORANGE | NJ | 07050 | |
| PAULETTE B SPRADLEN GA CR 920 | | PO BOX 9424 | | | COLUMBUS | GA | 31908 | |
| PAULETTE EDWARDS GRANT AND | | 6130 S CARPENTER ST | MID W CONTRACTORS | | CHICAGO | IL | 60621 | |
| PAULETTE HORNAK | | 29 SEDGE FERN DRIVE | | | HILTON HEAD ISLAND | SC | 29926 | |
| PAULETTE JONES | | 6749 S CHAMPLAIN AVE | | | CHICAGO | IL | 60637-4112 | |
| PAULETTE L KIKER | | THOMAS R KIKER | PO BOX 839 | | RED RIVER | NM | 87558 | |
| PAULETTE NAIDAS | | 119 ARDMORE TERRACE | | | COLLINGSWOOD | NJ | 08108 | |
| PAULETTE PARTIN BOB PARTIN | | 1062 CANDLELIGHT | | | HOUSTON | TX | 77018 | |
| PAULETTE PORTER LABOSTRIE ATT AT | | PO BOX 239 | | | SAINT GABRIEL | LA | 70776 | |
| PAULETTE RODRIGUEZ GUAJARDO AGY | | 5333 YORKTOWN BLVD STE E | | | CORPUS CHRISTI | TX | 78413 | |
| PAULETTE S FILBERT | | 3530 ARDMORE RD | | | SACRAMENTO | CA | 95821-3727 | |
| PAULETTE THERET | | 415 VASSAR PLACE UNIT 151 | | | FISHKILL | NY | 12524 | |
| PAULEY, MAUREEN M | | 8400 F BELHAVEN BLVD | | | CHARLOTTE | NC | 28216 | |
| PAULIN, MICHAEL E & PAULIN, CATHLEEN M | | 9 SUMMIT DR | | | MC KEES ROCKS | PA | 15136-1131 | |
| PAULINA FRANCO | | 1806 HARTMAN LANE | | | PETALUMA | CA | 94954 | |
| Paulina Maj | | 131 Spring Lane | | | Hatboro | PA | 19040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULINE AND CHARLES ISIDEINU | | 311 CAPEWOOD DR | | | LEAGUE CITY | TX | 77573 | |
| PAULINE AND DONNIE LIPSCOMB | | 619 VALLEYVIEW DR | | | PELHAM | AL | 35124 | |
| PAULINE AND HOWARD BURKE | | 6401 HARBOR BEND | AND HAMMOND ROOFING | | MARGATE | FL | 33063 | |
| PAULINE BANDA | | 9910 OLD ANNAPOLIS | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| PAULINE BENNETT AND STEAMATIG AND | | 219 HOTCHKISS GROVE RD | KAUSEN CONSTRUCTION | | CLINTON | CT | 06413 | |
| PAULINE CARDENAS | | 12832 MCGEE DRIVE | | | WHITTIER | CA | 90602 | |
| PAULINE E MAKIA ATT AT LAW | | 2935 BREEZEWOOD AVE | | | FAYETTEVILLE | NC | 28303 | |
| PAULINE FRANKLIN ATT AT LAW | | 3601 W ALEXIS RD STE 102 | | | TOLEDO | OH | 43623 | |
| PAULINE KEDDY AND COLL | | 179 JORDAN RD | SACCHETTI AND ASSOCIATES | | PLYMOUTH | MA | 02360 | |
| PAULINE PARKER AND USAA FSB | | 195 PILGRIM WAY | | | FAYETTEVILLE | GA | 30214 | |
| PAULINE REMENYI AYDIN ATT AT LAW | | 7100 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| PAULINE SHERRY FLEMINGER PC | | 3610 N 15TH AVE | | | PHOENIX | AZ | 85015 | |
| PAULINE WUBBENA | | 3291 SE COURT DR | | | STUART | FL | 34997 | |
| PAULINO, JOANNE | | 200 MARKET AVE N STE 300 | | | CANTON | OH | 44702-1436 | |
| PAULINO, JOANNE | | 39 E MARKET ST STE 403 | | | AKRON | OH | 44308 | |
| PAULS MAINTENANCE | | 732 SYCAMORE ST | | | ROCKY MT | NC | 27801 | |
| PAULS POOLS SERVICE INC | | 261 SHADY OAKS CIR | | | LAKE MARY | FL | 32746 | |
| PAULS, MERRILL B & PAULS, LUTICIA R | | 801 N BIRD ST | | | ALPINE | TX | 79830-3221 | |
| PAULSBORO BORO | | 1211 DELAWARE ST | PAULSBORO BORO TAX COLLECTOR | | PAULSBORO | NJ | 08066 | |
| PAULSBORO BORO | | 1211 DELAWARE ST | | | PAULSBORO | NJ | 08066 | |
| PAULSBORO BORO | | 1211 DELAWARE ST | TAX COLLECTOR | | PAULSBORO | NJ | 08066 | |
| PAULSEN, GEOFFREY L & PAULSEN, JANINE R | | 10557 RANDY LANE | | | CUPERTINO | CA | 95014 | |
| PAULSEN, GEOFFREY L | | 10557 RANDY LANE | | | CUPERTINO | CA | 95014-2037 | |
| PAULSON, DAVID A & PAULSON, LINDA L | | 22150 KEATHER AVE | | | FOREST LAKE | MN | 55025 | |
| PAULSON, JAMES J | | 10440 E MEDINA AVE | | | MESA | AZ | 85209-3203 | |
| PAULSON, KENNETH F | | 24492 MOZER DR | | | LAGUNA NIGUEL | CA | 92677-3577 | |
| PAULSON, MICHAEL D & PAULSON, AMY M | | 8344 6TH AVE | | | TACOMA | WA | 98465 | |
| PAULSON, RICK & PAULSON, SUSAN | | 2000 ASHE RD 34 | | | BAKERSFIELD | CA | 93309-3603 | |
| PAULSON, TRACY | | 1211 SANCTUARY LN | | | NAPERVILLE | IL | 60540 | |
| PAULSON, WILLIAM C & PAULSON, BARBARA F | | 3047 OAK HILL | | | TROY | MI | 48084 | |
| PAULUS, WILLIAM F & VIVIANO, JENNIFER F | | 1852 SOUTHEAST ELLIOTT AV | | | PORTLAND | OR | 97214 | |
| PAULY, COLLEEN | | 8638 DUCKWORTH CT | | | JACKSONVILLE | FL | 32244 | |
| PAUPACK TOWNSHIP SCHOOL DISTRICT | | 219 HOADLEYS RD | T C OF WALLENPAUPACK AREA SD | | HAWLEY | PA | 18428 | |
| PAUPACK TOWNSHIP SCHOOL DISTRICT | | HC 1 BOX 126 | T C OF WALLENPAUPACK AREA SD | | HAWLEY | PA | 18428 | |
| PAUPACK TOWNSHIP WAYNE | | 219 HOADLEYS RD | T C OF PAUPACK TOWNSHIP | | HAWLEY | PA | 18428 | |
| PAUPACK TOWNSHIP WAYNE | | H C R 1 BOX 126 | T C OF PAUPACK TOWNSHIP | | HAWLEY | PA | 18428 | |
| PAVAO, TODD M & PAVAO, MELISSA A | | 19 LOWER BRK RD | | | SOUTH YARMOUTH | MA | 02664 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAVEL BORLAK | | 10551 SILENT WINGS WAY | | | SACRAMENTO | CA | 95830 | |
| PAVEL SAMUYLIK | | 2183 PETRUCHIO WAY | | | ROSEVILLE | CA | 95661 | |
| Pavelek, Joseph M. | GMAC V. JOSEPH M PAVELEK JR | 12211 N 57th Way | | | Scottsdale | AZ | 85254 | |
| PAVELOVICH, LINDA K | | 730 CARLTON ROAD | | | WATSONVILLE | CA | 95076 | |
| PAVELSKI, EUGENE J & PAVELSKI, RHONDA L | | 5998 PORTER DRIVE | | | STEVENS POINT | WI | 54482-9738 | |
| PAVESE LAW FIRM | | 1833 HENDRY STREET | | | FORT MYERS | FL | 33901 | |
| PAVETTI, FRANCIS J | | PO BOX 529 | | | NEW LONDON | CT | 06320-0529 | |
| PAVEY, CHARLES W | | 2279 N HIGH ST | | | COLUMBUS | OH | 43201 | |
| PAVI AND MANDY SONNERBERG | | 2615 E 54TH ST | | | ANCHORAGE | AK | 99507 | |
| PAVIA TOWNSHIP BEDFRD | | 1858 BURNT HOUSE RD | T C OF PAVIA TOWNSHIP | | IMLER | PA | 16655 | |
| PAVIA TWP | | 1654 BURNT HOUSE RD | DOROTHY FOOR TAX COLLECTOR | | IMLER | PA | 16655 | |
| PAVILION C S COMBINED TOWNS | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILION C S COMBINED TOWNS | | 7014 BIG TREE RD | SCHOOL TAX COLLECTOR | | PAVILION | NY | 14525 | |
| PAVILION C S TN OF BETHANY | | CATO ST | | | PAVILION | NY | 14525 | |
| PAVILION C S TN OF LEROY | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILION C S TN OF STAFFORD | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILION CEN SCH TN OF YORK | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILION COMMUNITIES INC | | 3104 O ST # 109 | | | SACRAMENTO | CA | 95816 | |
| PAVILION TOWN | | 10991 LAKE RD | | | PAVILLION | NY | 14525 | |
| PAVILION TOWN | | 10991 LAKE RD | TAX COLLECTOR | | PAVILION | NY | 14525 | |
| PAVILION TOWN | | 10991 LAKE RD | TAX COLLECTOR | | PAVILLION | NY | 14525 | |
| PAVILION TOWNSHIP | | 7510 E Q AVE | | | SCOTTS | MI | 49088 | |
| PAVILION TOWNSHIP | | 7510 E Q AVE | TREASURER PAVILION TWP | | SCOTTS | MI | 49088 | |
| PAVILION TOWNSHIP | | 7510 E Q AV | TREASURER PAVILION TWP | | SCOTTS | MI | 49088 | |
| PAVILLION C S CMBD TNS | | 7014 BIG TREE RD | | | PAVILLION | NY | 14525 | |
| PAVILLION C S CMBD TNS | | 7014 BIG TREE RD | SCHOOL TAX COLLECTOR | | PAVILION | NY | 14525 | |
| PAVILLION C S CMBD TNS | | 7014 BIG TREE RD | SCHOOL TAX COLLECTOR | | PAVILLION | NY | 14525 | |
| PAVILLION C S TN MIDDLEBURY | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILLION C S TN OF CALED ONIA | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILLION C S TN OF CALED ONIA | | 7014 BIG TREE RD | | | PAVILLION | NY | 14525 | |
| PAVILLION C S TN OF LEICESTER | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILLION C S TN OF LEICESTER | | 7014 BIG TREE RD | | | PAVILLION | NY | 14525 | |
| PAVILLION COMMUNITIES INC | | 2900 MENDOCINO AVE | SUITE 101 | | SANTA ROSA | CA | 95403 | |
| PAVILLION COMMUNITIES INC | | 3104 O ST #109 | | | SACRAMENTO | CA | 95816 | |
| PAVILLION CONDOMINIUM | | MANAGEMENT 3 NEPTUEN RDSUITE A19A | C O TOWN AND COUNTRY PROPERTY | | POUGHKEEPSIE | NY | 12601 | |
| PAVLENKO, PAVEL | | 1395 RACCOON DR NE | TANYA SADLER | | WARREN | OH | 44484 | |
| Pavlicek, Thyran K & Pavlicek, Wayne L | | 818 6TH ST | | | FAIRBURY | NE | 68352-2411 | |
| PAVLICH, LAWRENCE C | | 7245 CENTRAL AVENUE | | | BURR RIDGE | IL | 60527-4962 | |
| PAVLINA HERTZ | | 622 129TH ST | | | COLLEGE POINT | NY | 11356 | |
| PAVLIV AND RIHACEK LLC | | 3536 HWY 9 S STE 305 | | | HOWELL | NJ | 07731 | |
| PAVLOV, JANE | | 2516 WAUKEGAN RD | | | GLENVIEW | IL | 60025-1774 | |
| PAVO CITY | COLLECTOR | PO BOX 157 | | | PAVO | GA | 31778-0157 | |
| PAVONE, BENJAMIN | | 7676 HAZARD CTR DR | 5TH FL | | SAN DIEGO | CA | 92108 | |
| PAW PAW TOWNSHIP TREASURER | | PO BOX 20 | 114 N GREMPS ST | | PAW PAW | MI | 49079 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAW PAW TOWNSHIP | | PO BOX 20 | TREASURER PAW PAW TWP | | PAW PAW | MI | 49079 | |
| PAW PAW TOWNSHIP | TREASURER PAW PAW TWP | PO BOX 20 | 114 N GREMPS ST | | PAW PAW | MI | 49079 | |
| PAW PAW VILLAGE | | 111 E MICHIGAN AVE VILLAGE HALL | TREASURER | | PAW PAW | MI | 49079 | |
| PAWA LLC | | 930 S 4TH ST #200 | | | LAS VEGAS | NV | 89101 | |
| PAWCATUCK FIRE DISTRICT | | 33 LIBERTY ST | TAX COLLECTOR PAWCATUCK FIRE DIST | | PAWCATUCK | CT | 06379 | |
| PAWLET TOWN CLERK | | PO BOX 128 | | | PAWLET | VT | 05761 | |
| PAWLET TOWN | | 122 SCHOOL STREET PO BOX 128 | PAWLET TOWN | | PAWLET | VT | 05761 | |
| PAWLET TOWN | | SCHOOL ST PO BOX 128 | PAWLET TOWN | | PAWLET | VT | 05761 | |
| PAWLEY, MARK C | | 413 OSBORN ST | | | CARBONDALE | KS | 66414-9549 | |
| PAWLEYS SEASIDE REALTY | | REAL ESTATE SERVICE CENTER INC | PO BOX 157 | | PAWLEYS ISLAND | SC | 29585 | |
| PAWLIK, ROBERT S | | 217 TOPSIDE RD | | | MANAHAWKIN | NJ | 08050 | |
| PAWLING C S TN OF E FISHKILL | | 7 HAIGHT ST BOX 701 | SCHOOL TAX COLLECTOR | | PAWLING | NY | 12564 | |
| PAWLING CENTRAL SCH PATTERSON | | 7 HAIGHT STREET PO BOX 701 | RECEIVER OF TAXES | | PAWLING | NY | 12564 | |
| PAWLING CS BEEKMAN TN 02 | | 17 CORPORATE WOODS BLVD | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12211 | |
| PAWLING CS BEEKMAN TN 02 | | 7 HAIGHT STREET PO BOX 701 | SCHOOL TAX COLLECTOR | | PAWLING | NY | 12564 | |
| PAWLING CS DOVER TN 04 | | 17 CORPORATE WOODS BLVD | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12211 | |
| PAWLING CS DOVER TN 04 | SCHOOL TAX COLLECTOR | PO BOX 701 | 7 HAIGHT ST | | PAWLING | NY | 12564 | |
| PAWLING CS EAST FISHKILL TN 05 | | 7 HAIGHT ST BOX 701 | SCHOOL TAX COLLECTOR | | PAWLING | NY | 12564 | |
| PAWLING CS PAWLING TN 11 | | 17 CORPORATE WOODS BLVD | PAWLING CENTRAL SD | | ALBANY | NY | 12211 | |
| PAWLING CS PAWLING TN 11 | SCHOOL TAX COLLECTOR | PO BOX 701 | 7 HAIGHT ST | | PAWLING | NY | 12564 | |
| PAWLING TOWN | | 160 CHARLES COLEMAN BLVD | | | PAWLING | NY | 12564 | |
| PAWLING TOWN | | 160 CHARLES COLEMAN BLVD | TAX COLLECTOR | | PAWLING | NY | 12564 | |
| PAWLING VILLAGE | | 9 MEMORIAL AVE | VILLAGE CLERK | | PAWLING | NY | 12564 | |
| PAWLOWICZ, THOMAS | | 211 EAGLE MILL RD | THOMAS PAWLOWICZ | | BUTLER | PA | 16001 | |
| PAWLOWSKI, MICHAEL C | | 1323 MAPLE AVENUE UNIT 4NW | | | EVANSTON | IL | 60201 | |
| PAWLOWSKI, SUSAN | | 18312 GARDENIA WAY | HANNAH CONSTRUCTION LLC | | GAITHERSBURG | MD | 20879 | |
| PAWLUK LAW GROUP | | 302 S WAVERLY RD STE 2 | | | LANSING | MI | 48917 | |
| PAWNEE COUNTY CLERKS | | 500 HARRISON ST RM 202 | | | PAWNEE | OK | 74058 | |
| PAWNEE COUNTY | | 500 HARRISON ST RM 200 | TAX COLLECTOR | | PAWNEE | OK | 74058 | |
| PAWNEE COUNTY | | 625 6TH ST PO BOX 231 | PAWNEE COUNTY TREASURER | | PAWNEE CITY | NE | 68420 | |
| PAWNEE COUNTY | | 715 BROADWAY | KATHY JADWIN TREASURER | | LARNED | KS | 67550 | |
| PAWNEE COUNTY | | 715 BROADWAY | PAWNEE COUNTY TREASURER | | LARNED | KS | 67550 | |
| PAWNEE RECORDER OF DEEDS | | PO BOX 431 | | | PAWNEE CITY | NE | 68420 | |
| PAWNEE REGISTRAR OF DEEDS | | 715 BROADWAY | PAWNEE COUNTY COURTHOUSE | | LARNED | KS | 67550 | |
| PAWNEE TOWNSHIP | | PO BOX 104 | TOWNSHIP TREASURER | | PAWNEE | IL | 62558 | |
| PAWOL, CLIFF | | 801 S 52ND ST APT 1407 | | | OMAHA | NE | 68106-1805 | |
| PAWTUCKET CITY CLERK | | 137 ROOSEVELT AVE CITY HALL | | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET CITY | | 137 ROOSEVELT AVE | BRUCE YOUNG TC | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET CITY | | 137 ROOSEVELT AVE | CITY OF PAWTUCKET | | PAWTUCKET | RI | 02860 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAWTUCKET CITY | | 137 ROOSEVELT AVE | PAWTUCKET CITY | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET CITY | CITY OF PAWTUCKET | 137 ROOSEVELT AVE | | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET MUTUAL INS | | 25 MAPLE ST | | | PAWTUCKET | RI | 02860-2104 | |
| PAWTUCKET MUTUAL INS | | | | | PAWTUCKET | RI | 02862 | |
| PAWTUCKET TOWN CLERK | | 137 ROOSEVELT AVE | TOWN HALL | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET WATER SUPPLY BOARD | | 85 BRANCH ST | | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET WATER SUPPLY | | PO BOX 1111 | | | PROVIDENCE | RI | 02901-1111 | |
| PAWTUCKETT ON THE GREEN HOA LTD | | PO BOX 3340 | | | FORT MILL | SC | 29708 | |
| PAXIA, PATRICIA | | 7 W CAMPBELL AVE | SERVPRO OF FREEHOLD | | WEST LONG BRANC | NJ | 07764 | |
| PAXTANG BORO DAUPHN | | 468 N 32ND ST PAXTANG | TAX COLLECTOR OF PAXTANG BORO | | HARRISBURG | PA | 17111 | |
| PAXTON APPRAISALS | | PO BOX 890953 | | | OKLAHOMA CITY | OK | 73189 | |
| PAXTON TOWN | | 697 PLEASANT ST | TAX COLLECTOR | | PAXTON | MA | 01612 | |
| PAXTON TOWN | | 697 PLEASANT ST | TOWN OF PAXTON | | PAXTON | MA | 01612 | |
| PAXTON TOWN | | PO BOX 775 | TOWN OF PAXTON | | READING | MA | 01867-0405 | |
| PAXTON, JOHN S | | 1929 GLENWICK DR | | | FAYETTEVILLE | NC | 28304 | |
| PAY LESS DIAMOND AUTO | | 3411 ARDEN WAY | INSURANCE SERVICES | | SACRAMENTO | CA | 95825 | |
| PAY LESS INS AGENCY | | 1717 NORMAN DR | | | DALLAS | TX | 75211 | |
| PAY TO PROPERTY LOCATION TOWN | | PO BOX 417 | UNIFIED TOWNS AND GORES OF ESSEX CO | | ISLAND POND | VT | 05846 | |
| PAY TO THE ORDER OF NATIONSTAR | | 17702 COUNTY RD 125 | MORTGAGE LLC FOR ACCOUNT OF SCOTT & SUZANNE BROWN | | PEARLAND | TX | 77581 | |
| PAY, EXTEND A | | 431 NURSERY RD STE B910 | | | SPRING | TX | 77380-1989 | |
| PAYAK INS AGENCY INC | | PO BOX 5756 | | | TOLEDO | OH | 43613-0756 | |
| PAYEE MI, DEFAULT | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| PAYEE, DEFAULT | | DO NOT USE 4 PAYMENT OF WORK ORDER | | | | | 00000 | |
| PAYES CONSTRUCTION AND SOLAR SCREENS | | 10711 SEA MYRTLE DR | | | HOUSTON | TX | 77095 | |
| PAYETTE COUNTY RECORDER | | 1130 3RD AVE N | RM 104 | | PAYETTE | ID | 83661 | |
| PAYETTE COUNTY | | 1130 3RD AVE N RM 103 | PAYETTE COUNTY TREASURER | | PAYETTE | ID | 83661 | |
| PAYETTE COUNTY | | 1130 3RD AVE N RM 103 | | | PAYETTE | ID | 83661 | |
| PAYING CASH FOR HOUSES.COM LLC | | ATTN JAMES FRANK | 1017 N CENTRAL AVE | | PHEONIX | AZ | 85004 | |
| PAYLESS SEWER AND DRAIN LLC | | 409 SPRINGFIELD DR | | | WOODSTOCK | GA | 30188 | |
| PAYMAP | | | | | | | 00000 | |
| PAYMAP | | 100 N POINT | | | SAN FRANCISCO | CA | 94133 | |
| PAYMON ROSHAN | | 1057 EAST IMPERIAL HWY | 153 | | PLACENTIA | CA | 92870 | |
| PAYNE APPRAISAL AND COMPANY | | PO BOX 900685 | | | SANDY | UT | 84090 | |
| PAYNE CITY | | 112 GREEN ST | TREASURER | | MACON | GA | 31204 | |
| PAYNE COUNTY CLERK | | 315 W 6TH STE 202 | | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY CLERKS OFFICE | | 315 W 6TH AVE NO 202 | | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY CLERKS | | 315 W 6TH AVE STE 202 | | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY | | 315 W SIXTH AVE STE 101 | TREASURER | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY | | 315 W SIXTH ST STE 101 | TREASURER | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY | | 316 W SIXTH ST STE101 | TREASURER | | STILLWATER | OK | 74074 | |
| PAYNE, CARL L & PAYNE, BETTY M | | 3327 COLONY DR | | | JAMESTOWN | NC | 27282 | |
| PAYNE, DOUGLAS L | | 114 S MAIN ST | | | GREENEVILLE | TN | 37743 | |
| PAYNE, GARY | | 4056 ARTHINGTON BLVD | AFFORDABLE HOME RENOVATIONS | | INDIANAPOLIS | IN | 46226 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYNE, JAMES G | | 3487 PENNESTATE | | | EAST STROUDSBURG | PA | 18301-0000 | |
| PAYNE, JOYCE | ROBERT SAINE CONSTRUCTION | 2041 CRYSTAL LAKE CT S APT 361 | | | SHELBY TOWNSHIP | MI | 48316-2875 | |
| PAYNE, LARRY D | | 2359 GORRILL LN | | | DURHAM | CA | 95938 | |
| PAYNE, LINDA S | | 12770 COIT RD STE 541 | | | DALLAS | TX | 75251 | |
| PAYNE, LINDA | | 300 FIRST NATIONAL BANK BUILDING | 108 BONHAM ST | | PARIS | TX | 75460 | |
| PAYNE, LOUIE | | 550 S POTTER RD | LOUIE PAYNE ESTATE & GRADY H SNIPES CONSTRUCTION | | LANCASTER | SC | 29720 | |
| PAYNE, MATT G & PAYNE, LAURETTA J | | 9230 BURT ST APT 307 | | | OMAHA | NE | 68114-2476 | |
| PAYNE, NICKY J | | 35 MCKEE CIRCLE | | | NORTH LITTLE ROCK | AR | 72116 | |
| PAYNE, RICHARD M & PAYNE, DANIELLE M | | 722 WOLD RD | | | LAUREL | MT | 59044-9737 | |
| PAYNE, RODNEY A | | 3319 S LORNA ST | | | OLYMPIA | WA | 98501 | |
| PAYNEE COUNTY RECORDER | | 500 HARRISON ST RM 202 | | | PAWNEE | OK | 74058 | |
| PAYNES III, ERNEST W | | 3607 W CHEYENNE ST APT 4 | | | MILWAUKEE | WI | 53209-2423 | |
| PAYNESVILLE AND ZION MUTUAL | | | | | PAYNESVILLE | MN | 56362 | |
| PAYNESVILLE AND ZION MUTUAL | | PO BOX 262 | | | PAYNESVILLE | MN | 56362 | |
| PAYNESVILLE CITY | | CITY HALL | | | PAYNESVILLE CITY | MO | 63371 | |
| PAYNESVILLE CITY | | CITY HALL | | | PAYNESVILLE | MO | 63371 | |
| PAYOFFASSIST.COM | | PO BOX 29098 | | | SANTA ANA | CA | 92799 | |
| PAYSON AND THE PINES INC | | 611 S BEELINE HWY | | | PAYSON | AZ | 85541 | |
| PAYSON FARMERS MUTUAL INSURANCE | | 1214 S 57T ST | | | QUINCY | IL | 62305 | |
| PAYSTAR AYVAZYAN AND | EUGENE DEBLASIO | 14-14 BONNIE LANE | | | BAYSIDE | NY | 11360 | |
| PAYTECH INC | | 8400 E PRENTICE AVE STE 1400 | | | GREENWOOD VILLAGE | CO | 80111-2926 | |
| PAYTON, DENNIS | | 2102 ST CLAIR RIVER DR | SUNGLO RESTORATION SERVICES INC | | ALGONAC | MI | 48001 | |
| PAZ, JAVIER | | 6939 S WASHTENAW AVE | | | CHICAGO | IL | 60629-0000 | |
| PAZ, LESTER F | | 10639 LANGMUIR AVE | | | SUNLAND | CA | 91040 | |
| PAZEN, PATRICK M | | 7383 EAGLE ROCK DR | | | LITTLETON | CO | 80125 | |
| PB AND J KINGSTOWNE LLC | | 6354 WALKER LN 100 | | | ALEXANDRIA | VA | 22310 | |
| PBC SAN JOSE LLC | | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | |
| PBC San Jose, LLC | | 111 N. Market Street, Suite 300 | | | San Jose | CA | 95113-1112 | |
| PBC WALNUT CREEK LLC | | 1990 NORTH CALIFORNIA BOULEVARD | 8TH FLOOR | | WALNUT CREEK | CA | 94596 | |
| PBC Walnut Creek, LLC | Terri Reno | 1990 North California Blvd Suite 830 | | | Walnut Creek | CA | 94596 | |
| PBCWUD | | PO BOX 24740 | | | WEST PALM BEACH | FL | 33416 | |
| PBI DISASTER RESTORATION | | 16 STENERSEN LN UNIT 1 A | | | HUNT VALLEY | MD | 21030 | |
| PBI INVESTMENT FUND LLC | | 2863 ST ROSE PARKWAY | | | HENDERSON | NV | 89052 | |
| PBI PRESS | | 5080 RITTER RD | | | MECHANICSBURG | PA | 17055-6903 | |
| PBS APPRAISAL INC | | 7900 W LAYTON AVE 915 | | | LITTLETON | CO | 80123 | |
| PBS | | 4412 SW CORBETT | | | PORTLAND | OR | 97239 | |
| PC AND L AGENCY | | PO BOX 1807 | | | SPARTANBURG | SC | 29304 | |
| PC CONNECTION SALES CORPORATION | | PO BOX 4520 | | | WOBURN | MA | 01888 | |
| PC INVESTMENT GROUP INC | | 5145 INDUSTRIAL ST 103 | | | MAPLE PLAIN | MN | 55359 | |
| PCDC OWNERS ASSOCIATION | | 2216 MARKLEY ST NW | | | CANTON | OH | 44720 | |
| PCFS MORTGAGE RESOURCES | | 309 VINE ST MS 198D | | | CINCINNATI | OH | 45202 | |
| PCH CONSTRUCTION | | 2862 SCHANER BLOTZ DR | | | BATH | PA | 18014 | |
| PCI MASTER FUND LLC | | 27690 ALPS LANE | | | ESCONDIDO | CA | 92026 | |
| PCM | | 23726 BIRTCHER DR. | | | LAKE FOREST | CA | 92630 | |
| PCOR CORP | | 4815 NW 79TH AVE 5 | | | DORAL | FL | 33166 | |
| PCS (original creditor MEDICAL) | | c/o AYALA, LILLIAN | 7719 Whisper Place | | Orlando | FL | 32810 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PCS (original creditor MEDICAL) | | P. O. Box 538092 | | | ORLANDO | FL | 32853- | |
| PCS APPRAISAL SERVICES INC | | 3960 MIDDLE RUN RD | | | SPRING VALLEY | OH | 45370 | |
| PCS FINANCIAL INC DBA PCS REALTY | | 3244 SEMINOLE CIR | | | FAIRFIELD | CA | 94534 | |
| PCS INC | | 1641 WINDSON AVE | | | COLUMBUS | OH | 43219 | |
| PCV Murcor | | 740 CORPORATE CENTER Dr Ste 200 | | | POMONA | CA | 91768 | |
| PCV MURCOR | | 740 CORPORATE CTR DR STE 200 | | | POMONA | CA | 91768 | |
| PCV MURCOR | | 740 CORPORATE CTR DR | | | POMONA | CA | 91768 | |
| PCV MURCOR | | 740 CORPORATE CTR STE 200 | ATTN ACCOUNTS PAYABLE | | POMONA | CA | 91768 | |
| PCV MURCOR | | NULL | | | HORSHAM | PA | 19040 | |
| PDF APPRAISAL SERVICE INC | | 361 W 550 S | | | VALPARAISO | IN | 46385 | |
| PDF APPRAISAL SERVICE INC | | 524 JEFFERSON AVE | | | CHESTERTON | IN | 46304 | |
| PDH INSURANCE BROKERAGE | | 19 W MERRICK RD | | | VALLEY STREAM | NY | 11580 | |
| PDQ HOME SERVICES | | 725 CR 410 | | | DAYTONM | TX | 77535 | |
| PDR OF SOUTH ATL | | 201 ANDREW DR STE 100 | OTIS BUTLER | | STOCKBRIDGE | GA | 30281 | |
| PDR PROPERTY MANAGEMENT | | 13720 VANOWEN AVE | | | VAN NUYS | CA | 91405 | |
| PDS REAL ESTATE | | 1415 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| PDS REAL ESTATE | | 1473 S 600 E | | | SALT LAKE CITY | UT | 84105 | |
| PE TURNER AND COMPANY LTD | | 1129 GASKINS RD STE 207 | | | RICHMOND | VA | 23238 | |
| PEABODY AND SMITH REALTY | | 11 RIVERGLEN LN STE 200 | | | LITTLETON | NH | 03561-5748 | |
| PEABODY CITY | | 24 LOWELL ST | PEABODY CITY TAXCOLLECTOR | | PEABODY | MA | 01960 | |
| PEABODY CITY | CITY OF PEABODY | PO BOX 3047 | 24 LOWELL ST | | PEABODY | MA | 01960 | |
| PEABODY CITY | DONALD JOHNSON TAX COLLECTOR | PO BOX 3047 | 24 LOWELL ST | | PEABODY | MA | 01960 | |
| PEABODY MUNICIPAL LIGHT PLANT | | PO BOX 3648 | | | PEABODY | MA | 01961 | |
| PEABODY, EATON | | PO BOX 1210 | | | BANGOR | ME | 04402 | |
| PEACE KACHUCHURU AND PAUL DAVIS | | 19505 WHITE SADDLE DR | RESTORATION AND REMODELING | | GERMANTOWN | MD | 20874 | |
| PEACE PLANTATION | | NULL | | | HORSHAM | PA | 19044 | |
| PEACE, CLIFTON | | 4018 KILKENNY AVENUE | | | OXFORD | NC | 27565 | |
| Peace, Dorinda K & Peace, | | 6715 Lambert Road | | | Orient | OH | 43146 | |
| PEACH ASSET MANAGEMENT | | 432 W HWY 80 | | | POOLER | GA | 31322 | |
| PEACH BELT FARMERS MUTUAL INS | | | | | PERRY | GA | 31069 | |
| PEACH BELT FARMERS MUTUAL INS | | PO BOX 300 | | | PERRY | GA | 31069 | |
| PEACH BOTTOM TOWNSHIP YORK | | 529 BROAD ST EXT | T C OF PEACH BOTTOM TWP | | DELTA | PA | 17314 | |
| PEACH BOTTOM TOWNSHIP YORK | | 545 BROAD ST | | | DELTA | PA | 17314 | |
| PEACH BOTTOM TOWNSHIP YORK | | 545 BROAD ST | T C OF PEACH BOTTOM TWP | | DELTA | PA | 17314 | |
| PEACH BOTTOM TOWNSHIP YORK | T-C OF PEACH BOTTOM TWP | 529 BROAD ST EXT | | | DELTA | PA | 17314 | |
| PEACH CLERK OF SUPERIOR COURT | | PO BOX 389 | | | FORT VALLEY | GA | 31030 | |
| PEACH COUNTY | | COUNTY COURTHOUSE 205 W CHURCH | TAX COMMISSIONER | | FORT VALLEY | GA | 31030 | |
| PEACH COUNTY | | PO BOX 931 | COUNTY COURTHOUSE 205 W CHURCH | | FORT VALLEY | GA | 31030 | |
| PEACH COUNTY | TAX COMMISSIONER | PO BOX 931 | 205 W CHURCH | | FORT VALLEY | GA | 31030 | |
| PEACH REALTY INC | | 910 N 3RD AVE | PO BOX 736 | | CHATSWORTH | GA | 30705 | |
| PEACH REALTY INC | | PO BOX 736 | | | CHATSWORTH | GA | 30705 | |
| PEACH STATE INS SERVICES INC | HOUSE ACCOUNT | 3405 DALLAS HWY SW STE 815 | | | MARIETTA | GA | 30064-6429 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEACH STATE INSURANCE SERVICES | | 3405 DALLAS HWY 815 | | | MARIETTA | GA | 30064 | |
| PEACH TREE HOME CRAFTERS | | 3529 HOLLIGLEN DR | | | MARRIETTA | GA | 30062 | |
| PEACH, CHERRIE E | | 22303 RAINFERN DR | | | MAGNOLIA | TX | 77355-6263 | |
| PEACH, JAMES A & PEACH, FRANCINE K | | 4441 N EVANSTON PL | | | TULSA | OK | 74110-1332 | |
| PEACHAM TOWN CLERK | | BOX 244 | ATTN REAL ESTATE RECORDING | | PEACHAM | VT | 05862 | |
| PEACHAM TOWN | | PO BOX 244 | TOWN OF PEACHEM | | PEACHAM | VT | 05862 | |
| PEACHAM | | PO BOX 244 | TOWN OF PEACHEM | | PEACHAM | VT | 05862 | |
| PEACHLAND HOA | | 23714 WALNUT CREEK CT | | | VALENCIA | CA | 91354 | |
| PEACHSTATE CLEANING AND RESTORATION | | 550 VALLEY DR | | | PERRY | GA | 31069-2408 | |
| PEACHTREE BUSINESS PRODUCTS | | P.O. BOX 13290 | | | ATLANTA | GA | 30324 | |
| PEACHTREE CITY STORMWATER UTILITY | | PO BOX 2959 | | | PEACHTREE CITY | GA | 30269 | |
| PEACHTREE CLUB CONDO HOA | | 600 PEACHTREE CLUB DR | | | PEACHTREE CITY | GA | 30269 | |
| PEACHTREE CONDO ASSOC | | 1102 BROADACRES DR | C O WENTWORK GROUP | | CLEMENTON | NJ | 08021 | |
| PEACHTREE HILLS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PEACHTREE LAND ADVISORY INC | | 2000 ROCKLEDGE RD | | | ATLANTA | GA | 30324 | |
| PEACHTREE LAW GROUP PA | | 408 STEVENS ENTRY | | | PEACHTREE CITY | GA | 30269 | |
| PEACHTREE RESIDENTIAL PROP INC | | 7380 MCGINNIS FERRY RD | ATTN PROPERTY TAX DEPT | | SUWANEE | GA | 30024 | |
| PEACHTREE RESIDENTIAL PROPERTIES IN | | 7380 MCGINNIS FERRY RD | ATTN PROPERTY TAX DEPT | | SUWANEE | GA | 30024 | |
| PEACOCK AGENCY | | 2118 MT MELGS RD | | | MONTGOMERY | AL | 36107 | |
| PEACOCK AND GAFFNEY PA | | 2348 SUNSET POINT RD | | | CLEARWATER | FL | 33765 | |
| PEACOCK DEVELOPMENT | | C/O PEACOCK DEVELOPMENT | 656 BUCK HENDRY WAY | | STUART | FL | 34994 | |
| PEACOCK GAFFNEY & DAMIANAKIS P A | | 2348 SUNSET POINT ROAD | | | CLEARWATER | FL | 33765 | |
| PEACOCK TOWNSHIP | | 3540 RIVER RUN TR | TAX COLLECTOR | | IRONS | MI | 49644 | |
| PEACOCK TOWNSHIP | | 3540 RIVER RUN TR | TREASURER PEACOCK TWP | | IRONS | MI | 49644 | |
| PEACOCK TOWNSHIP | | 699 W AIRPARK DR | TAX COLLECTOR | | LUTHER | MI | 49656 | |
| PEACOCK TOWNSHIP | | 699 W AIRPARK DR | TREASURER PEACOCK TWP | | LUTHER | MI | 49656 | |
| PEACOCK, LARRY | | 114 VALLEY RD APT 102 | | | STATESBORO | GA | 30458-4776 | |
| PEACOCK, ROY F & PEACOCK, JULIE A | | 6299 BELL PL | | | VENTURA | CA | 93003 | |
| PEAINE TOWNSHIP | | PO BOX 16 | TREASURER PEALINE TWP | | BEAVER ISLAND | MI | 49782 | |
| PEAK AND VALLEY ROOFING | | 243 OXFORD ST | | | N AUBURN | MA | 01501 | |
| PEAK FAMILY TRUST | | P. O. BOX 5055 | | | CENTRAL POINT | OR | 97502 | |
| PEAK FINANCIAL PARTNERS INC | | 5900 CANOGA AVE STE 400 | | | WOODLAND HILLS | CA | 91367-5126 | |
| PEAK PROPERTY AND CASUALTY INS | | PO BOX 3329 | | | ENGLEWOOD | CO | 80155 | |
| PEAK PROPERTY INVESTMENTS LLC | | PO BOX 12647 | | | JACKSON | WY | 83002 | |
| PEAK REALTY INC | | 409 S HIGHLAND AVE | | | BALTIMORE | MD | 21224 | |
| PEAK REALTY INC | | 4608 CARROLL MANOR RD | | | BALDWIN | MD | 21013 | |
| PEAK SURVEYS INC | | 2488 TPWMSGATE RPAD STE D | | | WESTLAKE VILLAGE | CA | 91361 | |
| PEAK TO PEAK ROOFING LLC | | 4155 E JEWELL AVE STE 1100 | | | DENVER | CO | 80222-4516 | |
| PEAK TO PEAK ROOFING | | 4155 E JEWELL AVE STE 1100 | | | DENVER | CO | 80222-4516 | |
| PEAKE AND PEAKE PC | | 9660 HILLCROFT ST STE 435 | | | HOUSTON | TX | 77096 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEAKE, DAVID G | | 9660 HILLCROFT STE 430 | CHAPTER 13 TRUSTEE | | HOUSTON | TX | 77096 | |
| PEAKE, DAVID G | | 9660 HILLCROFT STE 430 | | | HOUSTON | TX | 77096 | |
| PEAKE, DAVID G | | PO BOX 31609 | CHAPTER 13 TRUSTEE | | HOUSTON | TX | 77231 | |
| PEAKE, KATHLEEN A | | 235 FINCHINGFIELD COURT | | | STERLING | VA | 20165 | |
| PEALINE TOWNSHIP | | PO BOX 16 | TREASURER PEALINE TWP | | BEAVER ISLAND | MI | 49782 | |
| PEAPACK GLADSTONE BORO | | BOX 218 ONE SCHOOL ST | TAX COLLECTOR | | PEAPACK | NJ | 07977 | |
| PEAPACK GLADSTONE BORO | | PO BOX 218 | PEAPACK GLADSTONECOLLECTOR | | PEAPACK | NJ | 07977 | |
| PEAPOD | | COMMERCIAL ACCOUNTS | 1325 ENSELL | | LAKE ZURICH | IL | 60047 | |
| PEARCE, CHARLES | | 7212 HOLLY LANE | | | COLLEYVILLE | TX | 76034 | |
| PEARCE, DAN | | 7431 COLLEGE PKWY | | | FT MYERS | FL | 33907 | |
| PEARCE, DOUGLAS C | | 950 SPRUCE ST STE B | | | LOUISVILLE | CO | 80027-1977 | |
| PEARCE, JUDITH A | | PO BOX 4338 | | | ORANGE | CA | 92863-4338 | |
| PEARCE, SANDRA L | | 10185 HOLBURN DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| PEARCE, SHARON E | | P.O. Box 6115 | | | Newark | NJ | 07106 | |
| PEARGIN, JEFFERY | | 1101 JUNIPER ST STE 1413 | | | ATLANTA | GA | 30309 | |
| PEARGIN, JEFFRY S | | 1101 JUNIPER ST NO 1413 | | | ATLANTA | GA | 30309 | |
| PEARISBURG TOWN | | 112 TAZEWELL ST | TREAS OF PEARISBURG TOWN | | PEARISBURG | VA | 24134 | |
| PEARISBURG TOWN | | MUNICIPAL BLDG | TAX COLLECTOR | | PEARISBURG | VA | 24134 | |
| PEARL AND CHARLES BEDELL AND | | 13661 W CONSTITUTION WAY | AFFORDABLE HANDYMAN | | FONTANA | CA | 92336 | |
| PEARL BUILDERS | | PO BOX 467 | | | FRIENDSWOOD | TX | 77549 | |
| PEARL CITY | | PO BOX 5948 | | | PEARL | MS | 39288-5948 | |
| PEARL CLASSIC HOMES LLC | | 12703 SKYKNOLL | | | HOUSTON | TX | 77082 | |
| PEARL CROSBY SMITH ATT AT LAW | | 550 S COCOA BLVD | | | COCOA | FL | 32922 | |
| PEARL DUSHA | | 270 MALLARD DRIVE | | | SHAKOPEE | MN | 55379 | |
| PEARL JOHNSON AND MOORE | | 611 KNOX BLVD | | | RADCLIFF | KY | 40160 | |
| PEARL REAL ESTATE SERVICES INC | | PO BOX 857 | | | RUSH SPRINGS | OK | 73082 | |
| PEARL RIVER CLERK OF CHANCERY C | | PO BOX 431 | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY CHANCERY CLERKS | | PO BOX 431 | PEARL RIVER COUNTY CHANCERY CLERKS | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY CLERK | | 200 S MAIN ST | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY LAND REDEMPTION | | PO BOX 431 | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY | | COUNTY TAX OFFICE W PEARL ST | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY | | COUNTY TAX OFFICE W PEARL ST | TAX COLLECTOR | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY | TAX COLLECTOR | PO BOX 509 / 406 S MAIN STREET | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY | TAX COLLECTOR | PO BOX 509 | 406 S MAIN ST | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER TOWN | | 39460 WILLIS ALLEY PO BOX 1270 | TAX COLLECTOR | | PEARL RIVER | LA | 70452 | |
| PEARL RIVER TOWN | | 39460 WILLIS ALLEY | TAX COLLECTOR | | PEARL RIVER | LA | 70452 | |
| PEARL RIVER VALLEY WATER SUPPLY DIS | | PO BOX 2180 | GROUND RENT COLLECTOR | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY DIS | | PO BOX 2180 | | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY DST | | PO BOX 2180 | GROUND RENT | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY | | PO BOX 2180 | | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY | | PO BOX 2180 | TAX COLLECTOR | | RIDGELAND | MS | 39158 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARL RIVER VALLEY WSD | | PO BOX 2180 | GROUND RENT COLLECTOR | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY | | PO BOX 2180 | WATER SUPPLY DISTRICT | | RIDGELAND | MS | 39158 | |
| PEARL ROBINSON | | 39538 APRIL DR | | | TEMECULA | CA | 92591 | |
| PEARL WHITAKER | | 5710 85TH AVENUE | | | NEW CARROLTON | MD | 20784 | |
| PEARL, DANE A & PEARL, PAMELA F | | 35534 E RIDGEWOOD DR | | | PEARL RIVER | LA | 70452 | |
| PEARL, JAMES | | 1604 E FEDERAL POINTE DR | DEBBIE PEARL | | SALT LAKE CITY | UT | 84103 | |
| PEARLEAN POWELL | | 1926 47TH AVENUE | | | OAKLAND | CA | 94601 | |
| PEARLINE AND ROY GUILLAUME | | 156 BEMENT AVE | | | STATEN ISLAND | NY | 10310 | |
| PEARLMAN, JEFFREY & ALEXANDER, CAROL A | | 5653 CRYSTAL WOODS DRIVE | | | INDIANAPOLIS | IN | 46224 | |
| PEARMON, MINDY N & PEARMON, ARCHIE | | 4344 SHELDON AVENUE | | | BALTIMORE | MD | 21206 | |
| PEARSALL CITY ISD FRIO HOSP C O CAD | | 815 S OAK ST PO BOX 1129 | TAX COLLECTOR | | PEARSALL | TX | 78061 | |
| PEARSALL CITY ISD FRIO HOSP C O CAD | | 815 S OAK ST | PO BOX 1129 | | PEARSALL | TX | 78061 | |
| PEARSALL CITY ISD FRIO HOSP C O CAD | | PO BOX 1129 | TAX COLLECTOR | | PEARSALL | TX | 78061 | |
| PEARSALL CITY | | 815 S OAK ST PO BOX 1129 | TAX COLLECTOR | | PEARSALL | TX | 78061 | |
| PEARSON AND HANSON | | PO BOX 98 | | | SITKA | AK | 99835 | |
| PEARSON APPRAISAL SERVICES | | 106 CAROTHERS | | | COPPERAS COVE | TX | 76522 | |
| PEARSON CJ BUSH ATT AT LAW | | 523 MISSOURI AVE | | | EAST ST LOUIS | IL | 62201-3019 | |
| PEARSON LAW FIRM | | 9 N COLLEGE AVE | | | FAYETTEVILLE | AR | 72701 | |
| PEARSON LAW GROUP LLC | | 16 TOWNE PARK DR | | | LAWRENCEVILLE | GA | 30044 | |
| PEARSON MCDANIEL APPRAISAL COMPANY | | PO BOX 830846 | | | RICHARDSON | TX | 75083 | |
| PEARSON, BOB | | 26541 AGOURA RD 180 | | | CALABASAS | CA | 91302 | |
| PEARSON, BRUCE & PEARSON, VIRGINIA | | 822 HAMILTON DR | | | FLORENCE | SC | 29505-0000 | |
| Pearson, Carolyn | | 9291 Carillon Court | | | Jonesboro | GA | 30236 | |
| PEARSON, CASEY M | | 308 WALNUT AVE | | | ROYAL OAK | MI | 48073-4068 | |
| Pearson, Cecil | | 180 Eagle Way | | | Stockbridge | GA | 30281 | |
| PEARSON, JOHN T | | 1614 S PRESA ST | | | SAN ANTONIO | TX | 78210-1632 | |
| PEARSON, KENNETH E | | 74 OLD RD | | | MARSHALL | NC | 28753-9550 | |
| PEARSON, LANCE M & PEARSON, LISA | | 4428 WEST COPPER GLEN COURT | | | WEST JORDAN | UT | 84088 | |
| PEARSON, LESTER | | 16664 82TH LANG NORT | | | LOXAHATCHEE | FL | 33470 | |
| PEARSON, MELISSA | | 42669 LA DANZA CT | | | INDIO | CA | 92203-9724 | |
| PEARSON, MICHAELA C | | 6801 CARMEL LANE | | | FREDERICKSBURG | VA | 22407 | |
| PEARSON, RANDAL O & PEARSON, CRYSTAL R | | 1704 KINSER COURT | | | CHESAPEAKE | VA | 23324 | |
| PEARSON, TIMOTHY R & PEARSON, MARY S | | 473 LOS OSOS VALLEY ROAD | | | LOS OSOS | CA | 93402 | |
| PEARSON, VICTOR | | 1604 SWATARA ST | BACUR INC | | HARRISBURG | PA | 17104-1890 | |
| PEARSONS FLOORING AND HOME REPAIR | | 2021 CLINTON AVE W STE A | REMY ROSENHOOVER | | HUNTSVILLE | AL | 35805 | |
| PEARSONVUE RECRUITSMART | | PO BOX 7518 | | | PHILADELPHIA | PA | 19101-7518 | |
| PEART, DONALD C | | 87-1004 KAIAMEKALA STREET | | | WAIANAE | HI | 96792 | |
| PEASLEY LAW OFFICE PC | | PO BOX 504 | | | SEELEY LAKE | MT | 59868 | |
| PEASPANEN, KRISTEN A | | 724 FRANK KIRK RD NW | | | KENNESAW | GA | 30152-4606 | |
| PEAUGH, RICHARD W | | 6110 SPLITROCK TRAIL | | | APEX | NC | 27539 | |
| PEAVEY, MICHAEL P | | PO BOX 1115 | | | WILSON | NC | 27894 | |
| PEAVINE ESTATES HOA | | 804 MILL ST | | | RENO | NV | 89502 | |
| PEAVINE ESTATES | | 1005 TERMINAL WAY | | | RENO | NV | 89502 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEAY APPRAISAL SERVICES | | PO BOX 580 | | | CLARKSDALE | MS | 38614 | |
| PEBBLE BROOK NORTH OWNERS | | 1401 W 122ND AVE STE 101 | | | DENVER | CO | 80234 | |
| PEBBLE BROOKE HOA INC | | PO BOX 385 | | | COVINGTON | GA | 30015 | |
| PEBBLE CREEK ASSOCIATION | | 29250 W NINE MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| PEBBLE CREEK GOLF RESORT HOA 1 | | 9532 E RIGGS RD | | | CHANDLER | AZ | 85248 | |
| PEBBLE CREEK HOA OF HILLSBOROUGH | | 7001 TEMPLE TERRACE HWY | | | TAMPA | FL | 33637 | |
| PEBBLE CREEK HOA | | PO BOX 778 | | | NAMPA | ID | 83653 | |
| PEBBLE CREEK HOMEOWNERS ASSOC | | 217 W GEORGIA AVE STE 100 | C O RIPLEY DOORN AND CO | | NAMPA | ID | 83686 | |
| PEBBLE GARDEN NEIGHBORHOOD | | 4325 PEBBLE GARDEN CT | | | BIRMINGHAM | AL | 35235 | |
| PEBBLE VISTA HOMEOWNERS ASSOCIATION | | 4260 AUSTIN WAY | | | BIRMINGHAM | AL | 35235 | |
| PEBBLEBROOKE LAKES MASTER ASSOC | | PO BOX 110339 | | | NAPLES | FL | 34108 | |
| PEBLEY CONSTRUCTION INC | | 237 W 6TH ST | | | FREMONT | NE | 68025 | |
| PECAN CREEK COMMUNITY ASSOC INC | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| PECAN CREEK COMMUNITY ASSOCIATION | | 7740 N 16TH ST STE 300 | C O AAM LLC | | PHOENIX | AZ | 85020 | |
| PECAN GROVE MUD 1 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| PECAN GROVE MUD 1 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| PECAN GROVE MUD 1 T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| PECAN GROVE PLANTATION POA INC | | 820 GESSNER RD STE 1710 | C O COVELER AND ASSOC PC | | HOUSTON | TX | 77024 | |
| PECAREK AND HERMAN CHARTERED | | 200 CLEARWATER LARGO RD S STE 1 | | | LARGO | FL | 33770 | |
| PECCOLE RANCH COMMUNITY ASSN | | 9501 RED HILLS RD | | | LAS VEGAS | NV | 89117 | |
| PECCOLE RANCH COMMUNITY ASSOC | | 9501 RED HILLS RD | | | LAS VEGAS | NV | 89117 | |
| PECCOLE RANCH COMMUNITY ASSOCIATION | | SERVICES 9501 RED HILLS RD | C O PRO FORMA LIEN AND FORECLOSURE | | LAS VEGAS | NV | 89117 | |
| PECHACEK, ROBERT W & PECHACEK, CAROL A | | 131 LAKESHORE DR | | | MOORESVILLE | NC | 28117 | |
| PECHTA, RICK J | | 3102 ELDORA LN | | | MISSOULA | MT | 59803 | |
| PECK AND TUNESKI | | PO BOX 37 | THREE SHAWS COVE STE 203 | | NEW LONDON | CT | 06320 | |
| PECK PECK AND ZITO | | 33 WHITNEY AVE | PO BOX 1820 | | NEW HAVEN | CT | 06510-1222 | |
| PECK RE AND ASSOC INC | | 114 A W 6TH | PO BOX 624 | | BRISTOW | OK | 74010 | |
| PECK TOWN | | RT1 | | | DEERBROOK | WI | 54424 | |
| PECK TOWN | | W11385 CTY RD C | PECK TOWN TREASURER | | DEERBROOK | WI | 54424 | |
| PECK TOWN | | W11385 CTY RD C | TREASURER PECK TOWNSHIP | | DEERBROOK | WI | 54424 | |
| PECK VILLAGE | | 30 E LAPEER PO BOX 317 | TREASURER | | PECK | MI | 48466 | |
| PECK, ELAINE | | 322 WORTHINGTON RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21286 | |
| PECK, ELAINE | | 322 WORTHINGTON RD | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| PECK, GREGORY D & PECK, WAYNE P | | 5035 31ST AVE N | | | SAINT PETERSBURG | FL | 33710-2715 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PECK, HERBERT L & ESTATE OF GLENDA PECK | | 90 CARAWAY LN | | | SPENCERPORT | NY | 14559-1701 | |
| PECK, KATHY D | | 4142 HAVEN ST | | | SAINT LOUIS | MO | 63116-2829 | |
| PECK, MARTIN J | | 107 E HARVEY | PO BOX 421 | | WELLINGTON | KS | 67152 | |
| PECK, PRISCILLA | | 114 A W 6TH | PO BOX 624 | | BRISTOW | OK | 74010 | |
| PECK, ROGER D & PECK, DEENA L | | 20459 HIGHWAY 39 | | | WIGGINS | CO | 80654 | |
| PECK, TERRY G & PECK, STEPHANIE J | | RR 2 BOX 395 | | | PORT ROYAL | PA | 17082 | |
| PECK, VERE R | | 1001 RIDGECREST DRIVE SE | | | ALBUQUERQUE | NM | 87108 | |
| PECK, WILLIAM G | | 1009 TRENUM DR | | | KEYSER | WV | 26726 | |
| PECKENS, RONDA T & PECKENS, JOHN N | | 1439 BRADEN CRESCENT | | | NORFOLK | VA | 23502-0000 | |
| Peckham, PLLC | FNMA MATTER -- GIAMPIETRO -- IMITIAZ A ALI, INSO INVESTMENTS INC V FRANCIS GIAMPIETRO, ANTHONY JAMES CALLEO, KEVIN GROV ET AL | Two Bering Park 800 Bering, Suite 220 | | | Houston | TX | 77057 | |
| PECKHAM, THOMAS C | | P.O. BOX 9766 | | | ASPEN | CO | 81612 | |
| PECKHAM, THOMAS C | | P.O. BOX 9766 | | | ASPEN | CO | 81612-9766 | |
| PECO ENERGY PAYMENT PROCESSING | | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY | | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | |
| PECO | | PO BOX 13437 | | | PHILADELPHIA | PA | 19101-3437 | |
| PECORARO, KENNETH A | | 3431 CHERRYLAND AVE #70 | | | STOCKTON | CA | 95215 | |
| PECOS ALDEA COMMUNITY ASSOCIATION | | 4545 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PECOS BARSTOW TOYAH ISD | ASSESSOR COLLECTOR | PO BOX 1229 | | | PECOS | TX | 79772-1229 | |
| PECOS COUNTY CLERK | | 200 S NELSON | | | FORT STOCKTON | TX | 79735 | |
| PECOS COUNTY | | 103 W CALLAGHAN | ASSESSOR COLLECTOR | | FORT STOCKTON | TX | 79735 | |
| PECOS COUNTY | | 200 S NELSON | ASSESSOR COLLECTOR | | FT STOCKTON | TX | 79735 | |
| PECOS PARK SUNFLOWER | | PO BOX 66573 | | | PHOENIX | AZ | 85082 | |
| PEC | | PO BOX 1 | | | JOHNSON CITY | TX | 78636-0001 | |
| PEC | | PO BOX 1 | | | KINGSVILLE | TX | 78364-0001 | |
| PECUNIA INC | | 5636 BEND CREEK RD | | | ATLANTA | GA | 30338-2708 | |
| PECUNIARY INVESTMENTS LLC | | 24301 SOUTHLAND DRIVE | #405 | | HAYWARD | CA | 94545 | |
| PEDDICORD, BRUCE | | 939 NE DEWEY | | | GRANTS PASS | OR | 97526 | |
| PEDERNERA, GABRIEL & PEDERNERA, CONNIE | | 7 LIVINGSTON LANE | | | MANALAPAN | NJ | 07726 | |
| PEDERSEN LAW OFFICE | | 1981 MIDWAY RD STE B | | | MENASHA | WI | 54952 | |
| PEDERSEN MANAGEMENT AND APPRAISALS | | 203 S SECOND AVE | | | ROCK RAPIDS | IA | 51246 | |
| PEDERSEN, CRAIG D & PEDERSEN, CLAUDIA N | | 2551 W VEREDA PASADERA | | | TUCSON | AZ | 85746 | |
| PEDERSEN, DARLINE & BUJWITT, ARLENE M | | 3130 W 41ST AVE | | | GARY | IN | 46408-3002 | |
| PEDERSEN, LEIF I & PUTNAM, JANET L | | 18609 189TH AVENUE-NE | | | WOODINVILLE | WA | 98077-8251 | |
| Pedersen, Ryan G & Pedersen, Carrie L | | 2015 Birch Dr | | | Lewiston | ID | 83501 | |
| PEDERSON PLLC | | 250 MONROE NW, SUITE 400 | | | GRAND RAPIDS | MI | 49503 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDERSON, CHERYL | | 1304 SUMMERFIELD DR | ALLPHASE CONSTRUCTION AND ROOFING INC | | RAPID CITY | SD | 57703 | |
| PEDERSON, CHRISTI R | | 90 MCCHORD ST UNIT 5000 | | | HICKAM AFB | HI | 96853-5699 | |
| PEDERSON, KEVIN | | 240 STONE RUN BLVD | | | WENTZVILLE | MO | 63385-3270 | |
| PEDERSON, ROBERT D | | 3328 E SMITH ROAD | | | BELLINGHAM | WA | 98226 | |
| PEDGE, BARNABY | | 2471 I RD | | | GRAND JCT | CO | 81505-9683 | |
| PEDRAM AND ROSHANAK TOWFIGHT | | 2201 ASHBOURNE DRIVE | | | SAN RAMON | CA | 94583 | |
| PEDRAZA JR, JOHN M | | 18003 REDRIVER SKY | | | SAN ANTONIO | TX | 78259-0000 | |
| PEDRO A UCROS | | 260 AVENIDA VISTA MONTANA APT 21G | | | SAN CLEMENTE | CA | 92672-9444 | |
| PEDRO AND AMY DELVALLE | | 10885 PASO FINO DR | | | WELLINGTON | FL | 33449-8011 | |
| PEDRO AND BASILIA LOPEZ AND | | 1141 DYLAN DR | AJ KEREKES ROOFING | | ALLENTOWN | PA | 18104 | |
| PEDRO AND BLANCA ALFARO | | 20200 SW 117TH AVE | | | MIAMI | FL | 33177 | |
| PEDRO AND CARMEN RIVERA AND | | 29306 BIRDS EYE DR | SANTOS A C | | WESLEY CHAPEL | FL | 33543 | |
| PEDRO AND DESIREE REYES AND | | 10956 W TUFTS DR | MOUNTAIN HIGH ROOFING | | LITTLETON | CO | 80127 | |
| PEDRO AND ELENA BLANCO AND | | 17610 SW 160TH AVE | PROFESSIONAL ADJUSTING SERVICES | | MIAMI | FL | 33187 | |
| PEDRO AND ESTELA PEREZ | | 14672 VISTA LUNA DR | | | DAVIE | FL | 33325 | |
| PEDRO AND FLORA MAGALLANES | | 106 N 130TH CT | PINNACLE RESTORATION | | CHANDLER | AZ | 85225 | |
| PEDRO AND GUADALUPE RODARTE | | 538 ENCHANTED HOLLOW DR | | | SPRING | TX | 77388 | |
| PEDRO AND JENNIFER CLARO | | 320 MECHANIC ST | | | MARLBOROUGH | MA | 01752 | |
| PEDRO AND JOY PALENZUELA AND | FULL HOUSE CONSTRUCTION SERVICES | 1732 PEMBROKE LN | | | MCKINNEY | TX | 75070-4797 | |
| PEDRO AND LAURANTINA ROSALES AND | | 6519 DESERT ROSE LN | GUZCO AIR CONDITIONING AND HEATING | | HOUSTON | TX | 77086 | |
| PEDRO ANS SON CONSTRUCTION | | 4327 W VERNON AVE | | | PHOENIX | AZ | 85035 | |
| PEDRO ANZURES AND | | IMELDA ANZURES | 920 WEST TAMARISK | | PHOENIX | AZ | 85041 | |
| PEDRO C MORALES | | 496 PEARL ST | | | MONTEREY | CA | 93940 | |
| PEDRO CONDE | | 9429 LENEL PL | | | DALLAS | TX | 75220 | |
| PEDRO ESPINOZA AND YOSDEL IBARRA | | 3008 AMHURST AVE | | | MANHATTAN | KS | 66503 | |
| PEDRO FEMENIA AND SONS INC | | P O BOX 2196 | | | MILL VALLEY | CA | 94942 | |
| PEDRO GIL | | 1704 MINER AVE | | | SAN PABLO | CA | 94806 | |
| PEDRO HERNANDEZ | | 1221 N CALIFORNIA ST | | | STOCKTON | CA | 95202 | |
| PEDRO LUNA & ARACELI LUNA | | 2882 AURELIA LANE | | | LEAGUE CITY | TX | 77573 | |
| PEDRO MONTEAGUDO AND Y AND E | | 16620 SW 293 TERRACE | BEST SERVICES | | HOMESTEAD | FL | 33033-2116 | |
| PEDRO QUINONES | | 6331 LAKEMONT CT. | | | EAST AMHERST | NY | 14051 | |
| PEDRO RAMIREZ | | 40282 NANCY ROAD | | | CUTLER | CA | 93615 | |
| PEDRO ROSALES LAURANTINA ROSALES | | 6519 DESERT ROSE LN | AND RG ROOFING | | HOUSTON | TX | 77086 | |
| PEDRO S BONILLA ATT AT LAW | | 204 S 8TH ST | | | EL CENTRO | CA | 92243 | |
| PEDRO SUAREZ ANYTIME PUBLIC | | 17421 SW 142ND PL | ADJUSTERS OF FLORIDA AND UNIQUE FLOORS INC | | MIAMI | FL | 33177 | |
| PEDRO V HERNANDEZ JR ATT AT LAW | | 301 S MAIN AVE | | | SAN ANTONIO | TX | 78204 | |
| PEDRO W RODRIGUEZ P A | | 607A W MARTIN LUTHER KING JR | | | TAMPA | FL | 33603 | |
| PEDROSO LAW PC | | 38 JEFFERSON ST | | | NEWARK | NJ | 07105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDUTO AND ASSOCIATES LLC | | 1412 MOUNT ROYAL BLVD | | | GLENSHAW | PA | 15116 | |
| PEEKSKILL CITY SCHOOLS | | CITY HALL 840 MAIN ST | CITY COMPTROLLER | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY SCHOOLS | | CITY HALL 840 MAIN ST | | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY SCHOOLS | | CITY HALL 840 MAIN ST | TAX COLLECTOR | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY | | 840 MAIN ST MUN BLDG | PEEKSKILL CITY COMPTROLLER | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY | | 840 MAIN ST MUN BLDG | | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY | | PO BOX 21054 | CITY COMPTROLLER | | NEW YORK | NY | 10286 | |
| PEEKSKILL CITY | | PO BOX 21054 | | | NEW YORK | NY | 10286 | |
| PEEKSVILLE TOWN | | 80173 PEEKSVILLE RD | TREASURER PEEKSVILLE TOWN | | BUTTERNUT | WI | 54514 | |
| PEEKSVILLE TOWN | | RT 1 BOX 29B | TREASURER TOWN OF PEEKSVILLE | | BUTTERNUT | WI | 54514 | |
| PEEKSVILLE TOWN | | TREASURER | | | BUTTERNUT | WI | 54514 | |
| PEEL, MARY T & MOSLEY, DAN | | 2200 SALEM WAY | | | ROCKLIN | CA | 95765 | |
| PEELE, ALAN | | 658 BROWNELL AVE | | | SAINT LOUIS | MO | 63122-3028 | |
| PEELLE FINANCIAL CORP | | 197 E HAMILTON AVE | | | CAMPBELL | CA | 95008 | |
| PEEPERS | | 2908 LANETTE LN | | | ARLINGTON | TX | 76010 | |
| PEEPLES, JERRI L | | PO BOX 496075 | | | GARLAND | TX | 75049 | |
| PEEPLES, JERRI L | | PO BOX 514 | | | ROCKWALL | TX | 75087-0514 | |
| PEEPLES, JERRI | | PO BOX 496075 | | | GARLAND | TX | 75049 | |
| PEEPLES, JOHN N & MACGREGOR, ELIZABETH | | 9006 HUNTSMASTER PL | | | WAXHAW | NC | 28173 | |
| PEEPLES, VIVIAN | | 19221 PELKEY ST | | | DETROIT | MI | 48205 | |
| PEERLESS INS CO | | | | | KEENE | NH | 03431 | |
| PEERLESS INS CO | | PO BOX 703 | | | KEENE | NH | 03431 | |
| PEERLESS INSURANCE COMPANY | | PO BOX 2051 | | | KEENE | NH | 03431 | |
| PEERLESS INSURANCE COMPANY | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| PEERLESS OF YORKTOWN | | 11864 FISHING POINT DR | | | NEWPORT NEWS | VA | 23606 | |
| PEERLESS PARK CITY | | 3450 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | |
| PEERLESS PROPERTIES CORP | | 8516 4TH AVE STE 5 | | | BROOKLYN | NY | 11209 | |
| PEERLESS PROPERTIES | | 8516 4TH AVE STE 5 | | | BROOKLYN | NY | 11209 | |
| PEERLESS RESTORATION SERVICES | | 11864 FISHING POINT DR | | | YORKTOWN | VA | 23692 | |
| PEERLESS RESTORATION VA BEACH | | 314 VILLAGE RD ST 102 | | | VIRGINIA | VA | 23454 | |
| PEERLESS RESTORATION | | PO BOX 1248 | | | YORKTOWN | VA | 23692 | |
| PEERLESS TITLE AND ESCROW INC | | 8115 EXODUS DR | | | GAITHERSBURG | MD | 20882-1113 | |
| PEERY, CLINTIN | | 2117 GROVER AVE | TAMELA HENDERSON AND DAVID L SHELLER ESQ | | GALVESTON | TX | 77551 | |
| PEERY, WALTER A & PEERY, CYNTHIA G | | 100 FAIRVIEW DRIVE | | | PRINCETON | WV | 24740 | |
| PEES, FRANK M | | 130 E WILSON BRIDGE RD STE 200 | | | WORTHINGTON | OH | 43085 | |
| PEETERS, LOUIS J & PEETERS, MARY J | | 5308 UNIVERSITY DRIVE | | | SANTA BARBARA | CA | 93111 | |
| PEETROCELLI PUBLIC ADJUSTERS INC | | 14 WEBSTER WAY | GARY AND KATHERINE BARKOWSKI | | DENNIS | MA | 02639 | |
| PEEVLER REAL ESTATE | | 24 N 5TH ST | | | KEOKUK | IA | 52632 | |
| PEFFLEY, BRIAN L & PEFFLEY, PAMALA A | | 9985 N MONTGOMERY CO LINE RD | | | ENGLEWOOD | OH | 45322 | |
| PEFFLEY, DANIEL | | 416 UPLAND AVE | | | PONTIAC | MI | 48340 | |
| PEFUITI, HERMANN | | 527 W VALLEY DR | | | FT MYERS | FL | 33907 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEG (MARGARET) MALONEY | REG, Inc | 9805 GILES ROAD | | | OMAHA | NE | 68128 | |
| PEG ALLLSON | | 1923 KINGSLEY DR | | | SCHAUMBURG | IL | 60194 | |
| PEGANN AVERSA AND INSURANCE | | 1379 BRISTOL RD | ADJUSTMENT BUREAU INC | | CHURCHVILLE | PA | 18966 | |
| PEGASUS INSURANCE COMPANY | | PO BOX 3139 | | | SARASOTA | FL | 34230 | |
| PEGASUS INSURANCE COMPANY | | | | | SARASOTA | FL | 34230 | |
| PEGGEE AND JARRIN KING AND | | 10523 BROOKDALE RD | A T TAL PLUMBING LLC | | ALPHARETTA | GA | 30022 | |
| PEGGEE KING AND SRP | | 10523 BROOKDALE RD | ATLANTA CONSTRUCTION SERVICE LLC | | ALPHARETA | GA | 30022 | |
| Peggi Fossell | | 11116 Vessey Ave S | | | Bloomington | MN | 55437 | |
| PEGGIE WOODS | | 4765 EAST 114 ST. | | | TULSA | OK | 74137 | |
| PEGGY A NASH AGENCY | | 4700 HWY 365 STE B | | | PORT ARTHUR | TX | 77642 | |
| PEGGY A VAUGHN AND EVERCLEAN | | 5084 LAKEVILLE HWY | RESTORATION SERVICES | | PETALUMA | CA | 94954-9518 | |
| PEGGY A VAUGHN AND REDWOOD | | 5084 LAKEVILLE HWY | CREDIT UNION AND EVERCLEAN RESTORATION SERVICES | | PETALUMA | CA | 94954-9518 | |
| PEGGY AND BELFOR ALZATE AND | | 4007 CROFTWOOD LN | BELL CONSTRUCTION LLC | | INDIAN TRAIL | NC | 28079 | |
| PEGGY AND DAVID JONES AND MARK FIVE | | 5201 WHEELER RD | CONSTRUCTION | | OXON HILL | MD | 20745 | |
| PEGGY AND DONALD DILUCIA AND | | 222 WEAVER DR | REC TEC | | LITITZ | PA | 17543 | |
| PEGGY AND LEE TILLMAN AND | | 2617 JEFFERSON DR | PEGGY HOCKETT | | MOORE | OK | 73160 | |
| PEGGY AND WILLIE WILDER AND | | 10108 DUNLAP AVE | MARKA RESTORATION | | CLEVELAND | OH | 44105 | |
| PEGGY ANN MATZEN ATT AT LAW | | 9830 LORI RD | | | CHESTERFIELD | VA | 23832 | |
| PEGGY BARTLEY | FRAZIER REALTY and INVESTMENTS INC | 7643 N INGRAM #105 | | | FRESNO | CA | 93711 | |
| Peggy Bettis | | 808 Baltimore Street | | | Waterloo | IA | 50702 | |
| PEGGY DAVIS AND OUTLAW | | 1442 SHELBY DR | CONSTRUCTION | | CLARKSDALE | MS | 38614 | |
| PEGGY E STEVENS ATT AT LAW | | PO BOX 280849 | | | LAKEWOOD | CO | 80228 | |
| PEGGY FARRELL | | 141 S JEFFERSON ST | | | HUDSON | IA | 50643 | |
| PEGGY J THOMAS AND | | 6445 LANFORD DR | BOSS DEVELOPEMENT LLC | | MACON | GA | 31216 | |
| PEGGY KNOX AND UNIVERAL DECORATING | | 12109 GREENLEAF DR SE | CTR DBA CARPET ONE HUNTSVILLE | | HUNTSVILLE | AL | 35803 | |
| PEGGY KNOX AND UNIVERSAL DECORATING | CTR DBA CARPET ONE HUNTSVILLE | 11027 SAINT ALBAN BLVD SW | | | HUNTSVILLE | AL | 35803-4412 | |
| PEGGY L DAVIS CONNERS AND | | 3365 N 21ST ST | BOBBY CONNERS | | MILWAUKEE | WI | 53206 | |
| PEGGY L MILLER JONES AND DAVID | | 5201 WHEELER RD | WESLEY JONES AND MARK FIVE CONST | | OXON HILL | MD | 20745 | |
| PEGGY L PATTERSON AND DUNLAP | | 3623 WILCOX DR | CONSTRUCTION FIRE AND STORM REPAIR | | PEARL | MS | 39208 | |
| PEGGY LARGE AND HARLEY LARGE | | 200 CARHART ST | | | MARION | OH | 43302 | |
| PEGGY PALMS AND ASSOCIATES PLLC | | 118 US HWY 321 SW | | | HICKORY | NC | 28602 | |
| PEGGY PARKER REAL ESTATE | | PO BOX 510 | | | NORWICH | NY | 13815 | |
| PEGGY PARKER REAL ESTATE | | PO BOX 510 | ROUTE 12 N | | NORWICH | NY | 13815 | |
| PEGGY PATTON | | 4011 FIELDSTONE DR | | | GAINESVILLE | GA | 30506 | |
| PEGGY R NIKOLAKIS ATT AT LAW | | 808 DOWNTOWNER BLVD STE G | | | MOBILE | AL | 36609 | |
| PEGGY RICCI | | 11006 KELVIN | | | PHILADELPHIA | PA | 19116 | |
| PEGGY S LEVIN ATT AT LAW | | 1701 SUNSET AVE STE 207 | | | ROCKY MOUNT | NC | 27804 | |
| PEGGY STALFORD BANKRUPTCY OF LANCASTER MORT | | 100 MAIN STREET | | | ALLENHURST | NJ | 07711 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEGGY STEVENS & ASSOCIATES PC | | PO BOX 260271 | | | LAKEWOOD | CO | 80226-0271 | |
| Peggy Tang | | 210 W Point Rd | | | Tonka Bay | MN | 55331 | |
| PEGGY WILSON AND ASSOCIATES INC | | PO BOX 759 | | | REIDVILLE | SC | 29375 | |
| Pegram, Hope T & Pegram, Edward B | | 437 East Tierra Dr | | | Florence | SC | 29505 | |
| PEHL, STEPHANIE & PEHL, JEFFREY R | | 7519 GREENOUGH ROAD | | | FALCON | CO | 80831 | |
| PEI GU | | 43925 S MORAY ST | | | FREMONT | CA | 94539 | |
| PEI PROFESSIONAL EXTERIORS | | 3158 VIKING BLVD NE | | | BETHEL | MN | 55092 | |
| Pei Vernitsky | | 103 E, 6th Street | Apt 2 | | Lansdale | PA | 19446 | |
| PEI YAN ZHU | | 15466 LOS GATOS BLVD | SUITE 109-129 | | LOS GATOS | CA | 95032 | |
| PEI YAN ZHU | | 35564 GALEN PL | | | FREMONT | CA | 94536 | |
| PEIDMONT INSURANCE CO | | PO BOX 507 | | | STATESVILLE | NC | 28687 | |
| PEIDMONT INSURANCE CO | | | | | STATESVILLE | NC | 28687 | |
| PEIRANO ASSOCIATES INC | | 1212 N BROADWAY STE 150 | | | SANTA ANA | CA | 92701 | |
| PEIRSON & PATTERSON | | 4400 ALPHA RD | | | DALLAS | TX | 75244-4505 | |
| PEKALA & ASSOCIATES | | ELEANOR F PEKALA | 3808 MARQUIS PLACE | | WOODBRIDGE | VA | 22192-6207 | |
| PEKIN INS CO | | 2505 CT ST | | | PEKIN | IL | 61558 | |
| PEKIN INS CO | | | | | PEKIN | IL | 61558 | |
| PEKIN INSURANCE | | | | | PEKIN | IL | 61558 | |
| PEKTOR, AMY | | 11 W 2ND ST #109 | | | BETHLEHEM | PA | 18015-0000 | |
| PEL, SARI & PEL, KAMALA | | 6809 ZENDA DR SE | | | OLYMPIA | WA | 98501-6136 | |
| PELAYO M DURAN ESQ ATT AT LAW | | 4640 NW 7 ST | | | MIAMI | FL | 33126 | |
| PELAYO, MANUEL C & PELAYO, JOSEPHINA M | | 23055 TWINFLOWER AV | | | WILDOMAR | CA | 92595 | |
| PELAYO, WILSON L & PELAYO, CONSUELO T | | 374 E. H ST. #A-429 | | | CHULA VISTA | CA | 91910 | |
| PELDALE OWNERS CORP | | 209 GARTH RD | | | SCARSDALE | NY | 10583 | |
| PELEKAI, LURLINE | | 89 210 MANA AVE | COLLECTOR | | HONOLULU | HI | 96821 | |
| PELEKAI, LURLINE | | 89 210 MANA AVE | COLLECTOR | | WAIANAE | HI | 96821 | |
| PELEMAN INDUSTRIES | | 11820 WILLS RD STE 100 | | | ALPHARETTA | GA | 30009-2056 | |
| PELHAM CITY | | 108 HAND AVE W | TAX COLLECTOR | | PELHAM | GA | 31779 | |
| PELHAM CITY | | PO BOX 362 | TAX COLLECTOR | | PELHAM | GA | 31779 | |
| PELHAM MANOR VILLAGE | | 34 FIFTH AVE PELHAM TOWN HALL | RECEIVER OF TAXES | | PELHAM | NY | 10803 | |
| PELHAM SCHOOLS | TOWN HALL | 34 FIFTH AVE | RECEIVER OF TAXES | | PELHAM | NY | 10803 | |
| PELHAM TOWN | | 34 FIFTH AVE PELHAM TOWN HALL | RECEIVER OF TAXES | | PELHAM | NY | 10803 | |
| PELHAM TOWN | | 34 FIFTH AVE | PELHAM TOWN TAX RECEIVER | | PELHAM | NY | 10803 | |
| PELHAM TOWN | | 351 AMHERST RD | PELHAM TOWN TAXCOLLECTOR | | PELHAM | MA | 01002 | |
| PELHAM TOWN | | 6 MAIN ST | PELHAM TOWN | | PELHAM | NH | 03076 | |
| PELHAM TOWN | | 6 VILLAGE GREEN | | | PELHAM | NH | 03076 | |
| PELHAM TOWN | | 6 VILLAGE GREEN | TOWN OF PELHAM | | PELHAM | NH | 03076 | |
| PELHAM TOWN | | OFFICE OF COLL 351 AMHERST RD | G WEISS TAX COLLECTOR | | AMHERST | MA | 01002 | |
| PELHAM VILLAGE | | 34 FIFTH AVE PELHAM TOWN HALL | RECEIVER OF TAXES | | PELHAM | NY | 10803 | |
| PELICAN AGENCY | | 103 PELICAN DR | | | MANNFORD | OK | 74044 | |
| PELICAN COVE REGIME | | PO BOX 105007 | PAYMENT PROCESSING 417 | | ATLANTA | GA | 30348 | |
| PELICAN POOL AND SPA SERVICE | | 6285 E SPRING ST 241 | | | LONG BEACH | CA | 90808 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PELICAN STATE MUTUAL INS CO | | 830 CANAL STEET | | | NEW ORLEANS | LA | 70112 | |
| PELICAN STATE MUTUAL INS CO | | | | | NEW ORLEANS | LA | 70112 | |
| PELICAN TOWN | | 2697 LAKE THOMPSON RD | | | RHINELANDER | WI | 54501 | |
| PELICAN TOWN | | 3697 LAKE THOMPSON RD | TREASURER | | RHINELANDER | WI | 54501 | |
| PELICAN TOWN | | PO BOX 1460 | TREASURER PELICAN TOWNSHIP | | RHINELANDER | WI | 54501 | |
| PELICAN TOWN | | PO BOX 1460 | TREASURER | | RHINELANDER | WI | 54501 | |
| PELICAN TOWN | TREASURER PELICANTOWN | PO BOX 1460 | 3697 LAKE THOMPSON RD | | RHINELANDER | WI | 54501 | |
| PELIKSZA, JANINA | | 602 FAIRMONT DR | | | BRANDON | FL | 33511 | |
| PELINO AND LENTZ | | ONE LIBERTY PL | | | PHILADELPHIA | PA | 19103 | |
| PELISSER, TRINA E | | 20 OAKLAND ST | | | ENGLEWOOD | NJ | 07631 | |
| PELITON INSURANCE | | 4600 S ULSTER ST 1400 | | | DENVER | CO | 80237 | |
| PELKEY, KIMBERLEE R | | 115 HERRICK STREET | | | MERRIMACK | NH | 03054-0000 | |
| PELLA FARMERS MUT | | | | | MARION | WI | 54950 | |
| PELLA FARMERS MUT | | W11261 CO HWY D | | | MARION | WI | 54950 | |
| PELLA TOWN | | R 3 | | | CLINTONVILLE | WI | 54929 | |
| PELLA TOWN | | W10356 MILL CREEK RD | PELLA TOWN TREASURER | | CLINTONVILLE | WI | 54929 | |
| PELLA TOWN | | W10356 MILL CREEK RD | TREASURER PELLA TOWNSHIP | | CLINTONVILLE | WI | 54929 | |
| PELLEGRINI, DANIEL E & PELLEGRINI, KRISTIE | | 14564 MALLARD LANE | | | LOCKPORT | IL | 60491-9269 | |
| PELLEGRINO LAW FIRM | | 475 WHITNEY AVE | PO BOX 1835 | | NEW HAVEN | CT | 06508 | |
| PELLER, NED | | 7836 MIDBURY | | | DALLAS | TX | 75230 | |
| PELLERIN, DIANNE | | 3029 S SHERWOOD FOREST BLVD STE 200 | | | BATON ROUGE | LA | 70816 | |
| PELLERIN, DIANNE | | 4314 SO SHERWOOD FOREST STE 100 | | | BATON ROUGE | LA | 70816 | |
| PELLEY EXCAVATING | | 11990 PROGRESSIVE DR | | | NILES | MI | 49120 | |
| PELLEY, RICHARD A | | 905 TRAVIS ST | | | SHERMAN | TX | 75090 | |
| PELLISH AND PELLISH | | 809 W MARKET ST | | | POTTSVILLE | PA | 17901 | |
| PELLSTON VILLAGE | | 6070 PELLS ST PO BOX 522 | VILLAGE TREASURER | | PELLSTON | MI | 49769 | |
| PELLSTON VILLAGE | | 6070 PELLS ST | VILLAGE TREASURER | | PELLSTON | MI | 49769 | |
| PELOT, ANDREW D | | 13103 BUTLER OAK DR | APT | | STLOUIS | MO | 63128 | |
| PELOT, ANDREW D | | 7359 TULANE AVE | | | ST LOUIS | MO | 63130 | |
| PELOTON REAL ESTATE MANAGEMENT LLC | | 8333 DOUGLAS AVE STE 1600 | | | DALLAS | TX | 75225-5882 | |
| PELOTON REAL ESTATE MANAGEMENT LLC | | 8333 DOUGLAS AVE | SUITE 1600 | | DALLAS | TX | 75225 | |
| PELS ANDERSON AND LEE LLC | | 4833 RUGBY AVE FL 4 | | | BETHESDA | MD | 20814 | |
| PELTO, THOMAS | | PO BOX 27113 | | | TEMPE | AZ | 85285-7113 | |
| PELTON BALLAND YOUNG ET AL | | 2300 CLARENDON BLVD STE 700 | | | ARLINGTON | VA | 22201 | |
| PELTON SERPE LLP | | 111 BROADWAY FL 9 | | | NEW YORK | NY | 10006 | |
| PELTS MCMULLAN AND EDGINGTON | | 217 COLLEGE | | | KENNETT | MO | 63857 | |
| PEMBERLEY AT ROBINSONS GROVE | | PO BOX 1006 | | | OREM | UT | 84059 | |
| PEMBERLEY | | PO BOX 63758 | | | PHOENIX | AZ | 85082 | |
| PEMBERLY PINES TOWNHOMES ASSOC INC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| PEMBERLY PINES TOWNHOMES | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| PEMBERTON BORO | | 50 EGBERT ST | PEMBERTON BORO TAX COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON BORO | | 50 EGBERT ST | TAX COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TAX COLLECTOR | | 500 PEMBERTON BROWNSMILLS RD | | | PEMBERTON | NJ | 08068 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEMBERTON TOWNSHIP MUNICIPAL | | PO BOX 247 | 131 PEMBERTON JULIUSTOWN RD | | PEMBERTON | NJ | 08068-0247 | |
| PEMBERTON TOWNSHIP | | 500 PEMBERTON BROWNS MILLS RD | PEMBERTON TWP COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | | 500 PEMBERTON BROWNS MILLS RD | | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | | 500 PEMBERTON BROWNS MILLS RD | TAX COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | | 500 PERMBERTON BROWNS MILLS RD | TAX COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TWO WATER DEPT | | 500 PEMBERTON BROWNS MILLS RD | | | PALMYRA | NJ | 08065 | |
| PEMBERTON TWO WATER DEPT | | 500 PEMBERTON BROWNS MILLS RD | | | PEMBERTON | NJ | 08068-1539 | |
| PEMBERTON TWP MUA | | 500 PEMBERTON BROWNS MILL RD | | | PALMYRA | NJ | 08065 | |
| PEMBERTON TWP MUA | | 500 PEMBERTON BROWNS MILL RD | | | PEMBERTON | NJ | 08068-1539 | |
| PEMBERTON TWP SOLID WASTE | | 500 PEMBERTON BROWN MILLS RD | | | PALMYRA | NJ | 08065 | |
| PEMBERTON TWP SOLID WASTE | | 500 PEMBERTON BROWN MILLS RD | | | PEMBERTON | NJ | 08068-1539 | |
| PEMBERTON, TANYA M | | 911 S I ST STE A | | | TACOMA | WA | 98405 | |
| PEMBINA COUNTY CLERK RECORDER | | 301 DAKOTA ST W 10 | | | CAVALIER | ND | 58220 | |
| PEMBINA COUNTY TREASURER | | 301 DAKOTA ST W NO 5 | | | CAVALIER | ND | 58220 | |
| PEMBINA COUNTY | | 301 DAKOTA ST W 1 | PEMBINA COUNTY TREASURER | | CAVALIER | ND | 58220 | |
| PEMBINA COUNTY | | 301 DAKOTA ST W 5 | PEMBINA COUNTY TREASURER | | CAVALIER | ND | 58220 | |
| PEMBINA REGISTER OF DEEDS | | 301 DAKOTA ST W 10 | | | CAVALIER | ND | 58220 | |
| PEMBINA REGISTER OF DEEDS | | PO BOX 147 | | | CAVALIER | ND | 58220 | |
| PEMBINE TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| PEMBINE TOWN | | 1926 HALL AVE | TREASURER MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| PEMBINE TOWN | | COURTHOUSE 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| PEMBINE TOWN | | COURTHOUSE 1926 HALL AVE | MARINETTE COUNTY TREASURER | | PEMBINE | WI | 54143 | |
| PEMBINE TOWN | | COURTHOUSE 1926 HALL AVE | TREASURER MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| PEMBLES APPRAISALS OF WATERVILLE | | ROUTE 2 BOX 185 | | | WATERVILLE | MN | 56096 | |
| PEMBROKE CEN SCH ALEXANDER | | 1050 GANSON AVE | SCHOOL TAX COLLECTOR | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH ALEXANDER | SCHOOL TAX COLLECTOR | PO BOX 308 | CORNER RTES 5 AND 77 | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN BATAVIA | | 1050 GANSON AVE PO BOX 308 | SCHOOL TAX COLLECTOR | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN BATAVIA | SCHOOL TAX COLLECTOR | PO BOX 308 | CORNER RTES 5 AND 77 | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN DARIEN | | 1050 GANSON AVE PO BOX 308 | SCHOOL TAX COLLECTOR | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN DARIEN | SCHOOL TAX COLLECTOR | PO BOX 308 | CORNER RTES 5 AND 77 | | CORFU | NY | 14036 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEMBROKE CEN SCH TN PEMBROKE | CAROL BEIDECK | PO BOX 308 | 1050 GANSON AVE | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN PEMBROKE | TAX COLLECTOR | PO BOX 308 | CORNER RTES 5 AND 77 | | CORFU | NY | 14036 | |
| PEMBROKE CITY | | CITY HALL PO BOX 130 | TAX COLLECTOR | | PEMBROKE | GA | 31321 | |
| PEMBROKE CITY | | PO BOX 162 | PEMBROKE CITY CLERK | | PEMBROKE | KY | 42266 | |
| PEMBROKE SHORES COMMUNITY | | 1495 N PARK DR | C O NEXTGEN MANAGEMENT | | FORT LAUDERDALE | FL | 33326 | |
| PEMBROKE TOWN | | 100 CTR ST | PEMBROKE TOWN TAX COLLECTOR | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | | 100 CTR ST | TAX COLLECTOR | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | | 100 CTR ST | TOWN OF PEMBROKE | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | | 1145 MAIN RD | TAX COLLECTOR | | CORFU | NY | 14036 | |
| PEMBROKE TOWN | | 311 PEMBROKE ST | TAX COLLECTOR OF PEMBROKE TOWN | | PEMBROKE | NH | 03275 | |
| PEMBROKE TOWN | | 311 PEMBROKE ST | TAX COLLECTOR OF PEMBROKE TOWN | | SUNCOOK | NH | 03275 | |
| PEMBROKE TOWN | | 71 FRONT ST | TOWN OF PEMBROKE | | PEMBROKE | ME | 04666 | |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLLECTOR | 100 CENTER STREET | | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | | RR1 BOX 32 FRONT ST | TOWN OF PEMBROKE | | PEMBROKE | ME | 04666 | |
| PEMBROKE TOWN | | TOWN HALL | TOWN CLERK | | PEMBROKE | NC | 28372 | |
| PEMBROKE TOWN | TREASURER PEMBROKETOWN | PO BOX 866 | TOWN HALL | | PEMBROKE | NC | 28372 | |
| PEMBROKE WATER WORKS | | 346 PEMBROKE ST | | | PEMBROKE | NH | 03275-3236 | |
| PEMBROOK FARMS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PEMBROOKE TOWN TREASURER | | PO BOX 5 | | | PEMBROKE | VA | 24136 | |
| PEMBROOKE TOWN | | 500 SNIDE ST | TREASURER PEMBROKE TOWN | | PEMBROOKE | VA | 24136 | |
| PEMCO INS CO | | PO BOX 91026 | | | SEATTLE | WA | 98111 | |
| PEMCO INS CO | | | | | SEATTLE | WA | 98109 | |
| PEMCO LTD | | 1600 SACRAMENTO INN WAY STE 226 | | | SACRAMENTO | CA | 95815 | |
| PEMCO LTD | | 1623 S KING ST STE 100 | | | HONOLULU | HI | 96826 | |
| PEMCO MUTL INS | | PO BOX 778 | | | SEATTLE | WA | 98111 | |
| PEMCO MUTL INS | | | | | SEATTLE | WA | 98111 | |
| PEMISCOT COUNTY RECORDER OF DEEDS | | 610 WARD AVE STE 1A COURTHOUSE | | | CARUTHERSVILLE | MO | 63830 | |
| PEMISCOT COUNTY | | 610 WARD AVE STE 1C | PEMISCOT COUNTY COLLECTOR | | CARUTHERSVILLE | MO | 63830 | |
| PEMISCOT COUNTY | | 620 WARD AVE COUNTY COURTHOUSE | | | CARUTHERSVILLE | MO | 63830 | |
| PEMISCOT COUNTY | | 620 WARD AVE COUNTY COURTHOUSE | TAX COLLECTOR | | CARUTHERSVILLE | MO | 63830 | |
| PEMISCOT RECORDER OF DEEDS | | 7TH AND WARD AVE | PEMISCOT COUNTY COURTHOUSE | | CARUTHERSVILLE | MO | 63830 | |
| PEN ARGYL AREA S D | | 229 S ROBINSON AVE | TC OF PEN ARGYL AREA SCHOOL DIST | | PEN ARGYL | PA | 18072 | |
| PEN ARGYL AREA S D | | 50 N 7TH ST | T C OF PEN ARGYL SD | | BANGOR | PA | 18013 | |
| PEN ARGYL AREA SCHOOL DISTRICT | | 413 S BROADWAY ST | TC OF PEN ARGYLE AREA SCHOOL DIST | | WIND GAP | PA | 18091 | |
| PEN ARGYL AREA SCHOOL DISTRICT | | 413 S BROADWAY | TC OF PEN ARGYLE AREA SCHOOL DIST | | WIND GAP | PA | 18091 | |
| PEN ARGYL BORO NRTHMP | | 229 S ROBINSON AVE | T C OF PEN ARGYL BORO | | PEN ARGYL | PA | 18072 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEN ARGYL BORO NRTHMP | | 501 GEORGE ST | T C OF PEN ARGYL BORO | | PEN ARGYL | PA | 18072 | |
| PEN ARGYL SCHOOL DISTRICT | | 1549 PEN ARGYL RD | T C OF PEN ARGYL SD | | PEN ARGYL | PA | 18072 | |
| PENA AND ASSOCIATES | | 88 19 ROOSEVELT AVE | | | JACKSON HEIGHTS | NY | 11372 | |
| PENA APPRAISAL SERVICES INC | | 5402 W FLAGLER ST | | | MIAMI | FL | 33134 | |
| PENA APPRAISAL SERVICES INC | | 8740 SW 81ST ST | | | MIAMI | FL | 33173-4122 | |
| PENA SR, PAUL & PENA, ROBERTA M | | 2265 WASHINGTON AVE | | | FORT WORTH | TX | 76110 | |
| PENA, EBODIO & PENA, ENRIQUETA | | PO BOX 38444 | | | COLORADO SPRINGS | CO | 80937 | |
| PENA, ELVIN | | 190-20 109TH AVENUE | | | SAINT ALBANS | NY | 11412 | |
| PENA, EUSEBIO D | | 8118 NW 12 COURT | | | MIAMI | FL | 33147-3188 | |
| PENA, GREGORY R | | 2413 MANZANO LOOP NE | | | RIO RANCHO | NM | 87144 | |
| PENA, HECTOR & CRUZ, NANCY M | | 2320 N. LOWELL AVENUE | | | CHICAGO | IL | 60639 | |
| PENA, JACK R & PENA, CHERRI E | | 3585 ARNOLD AVE | | | SAN DIEGO | CA | 92104 | |
| PENA, JARBAS A | | 9273 SW 8TH STREET 421C | | | BOCA RATON | FL | 33428 | |
| PENA, JULIUS D & PENA, LUNA D | | 7757 DRY CREEK PLACE | | | SAN DIEGO | CA | 92114-0000 | |
| Pena, Laura L | | 3832 West 60th Place | | | Chicago | IL | 60629 | |
| PENA, MANUEL | | 117 BRAZIL LN | | | JOHNSTOWN | PA | 15909 | |
| PENA, RUBEN | | 402 KACEE DR | FABULOUS FINISHES | | HOUSTON | TX | 77084 | |
| PENA, SILVIA | | 1725 W 60 ST F119 | | | HIALEAH | FL | 33012 | |
| PENACHIO MALARA LLP | | 235 MAIN ST FL 6 | | | WHITE PLAINS | NY | 10601 | |
| PENALVER, JAVIER G | | 2830 MISTY HEATH LN | | | HOUSTON | TX | 77082 | |
| PENALVER, JAVIER G | | 2830 MISTY HEATH LN | | | HOUSTON | TX | 77082-0000 | |
| PENAS ALVAREZ, MARTHA | | AND IMBURGIA CONSTRUCTION SERVICES INC | CARBONELL FELTMAN JIMENEZ GOMEZ PL | | MIAMI | FL | 33193 | |
| PENASQUITOS PINES HOMEOWNERS ASSOC | | 9754 CAMINITO BOLSA UNIT 88 | | | SAN DIEGO | CA | 92129 | |
| PENASQUITOS PINES HOMOWNERS ASSOC | | 9816 CAMINITO BOLSA UNIT 88 | | | SAN DIEGO | CA | 92129 | |
| PENATE, JOSE I | | 717 W 42ND ST | | | LOS ANGELES | CA | 90037-0000 | |
| PENBROOK BORO DAUPHN | | 150 S 28TH ST | | | HARRISBURG | PA | 17103 | |
| PENBROOK BORO DAUPHN | | 150 S 28TH ST | TAX COLLECTOR OF PENBROOK BORO | | HARRISBURG | PA | 17103 | |
| PENBROOK BORO DAUPHN | | COURTHOUSE RM 105 101 MARKET ST | TREASURER OF DAUPHIN COUNTY | | HARRISBURG | PA | 17101 | |
| PENCAK, DARLENE | | 805 EVERGREEN RD | | | SEVERN | MD | 21144 | |
| PENCE TOWN | | 12119 CEDAR ST | TREASURER PENCE TOWNSHIP | | PENCE | WI | 54550 | |
| PENCE TOWN | | 12119 CEDAR ST | TREASURER | | PENCE | WI | 54550 | |
| PENCE TOWN | | 6556W WHITESIDE | TREASURER PENCE TOWNSHIP | | MONTREAL | WI | 54550 | |
| PENCE TOWN | | 6638W WHITESIDE ST | TOWN HALL | | PENCE | WI | 54550 | |
| PENCE, KATHLYN V | | 55 ESSEX SQ | | | STERLING | VA | 20164 | |
| Pence, Lana L | | 115 Division St | | | Brookville | IN | 47012-1021 | |
| PENCE, LARRY & PENCE, TONIA | | 11884 US HIGHWAY 82 E | | | NOCONA | TX | 76255-6091 | |
| PENCER AND HEATHER FORD | | 4311 N RIVER VEIW AVE | AND BANK OF TAMPA | | TAMPA | FL | 33607 | |
| PENCIN, ANDREW W & PENCIN, E. H | | 850 BARBER DR. | | | HEMET | CA | 92543 | |
| PEND OREILLE COUNTY AUDITOR | | PO BOX 5015 | | | NEWPORT | WA | 99156 | |
| PEND ORIELLE COUNTY | PEND ORIELLE COUNTY TREASURER | PO BOX 5080 | W 625 4TH ST | | NEWPORT | WA | 99156 | |
| PEND ORIELLE COUNTY | | PO BOX 5080 | PEND ORIELLE COUNTY TREASURER | | NEWPORT | WA | 99156 | |
| PEND ORIELLE COUNTY | | PO BOX 5080 | W 625 4TH ST | | NEWPORT | WA | 99156 | |
| PENDER AND COWARD | | 192 BALLARD CT | | | VIRGINIA BEACH | VA | 23462 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENDER COUNTY REGISTER OF DEEDS | | 300 E FREMONT ST HOLLY BUILDING | | | BURGAW | NC | 28425 | |
| PENDER COUNTY | | 300 E FREMONT STREET PO BOX 366 | TAX COLLECTOR | | BURGAW | NC | 28425 | |
| PENDER COUNTY | | PO BOX 1047 | PENDER COUNTY TAX COLLECTIONS | | BURGAW | NC | 28425 | |
| PENDER REGISTER OF DEEDS | | PO BOX 43 | | | BURGAW | NC | 28425 | |
| Pendergast & Associates PC | | 115 Perimeter Center Place | | | Atlanta | GA | 30346 | |
| Pendergast & Blum PC | | 115 PERIMETER CENTER PLACE | SOUTH TERRACE, STE 1010 | | ATLANTA | GA | 30346 | |
| Pendergast & Jones PC | | 115 Perimeter Center Pl. | #1000, | | Atlanta | GA | 30346 | |
| Pendergast & Jones PC | John Pendergast | 115 Perimeter Ctr Pl | SouthTerraces Ste 1000 | | Atlanta | GA | 30346- | |
| PENDERGAST & JONES, P.C. | | 115 Perimeter Center Place | Suite 1000 | | Atlanta | GA | 30346 | |
| Pendergast & Morgan | | 6675 Corporate Center ParkwaySuite 301 | | | Jacksonville | FL | 32216 | |
| PENDERGAST AND ASSOCIATES | | 115 PERIMETER CTR PL STE 1000 | | | ATLANTA | GA | 30346 | |
| PENDERGAST AND ASSOCIATES | | CTR PL | S TERRACE 1000 115 PERIMETER | | ATLANTA | GA | 30346 | |
| PENDERGAST AND JONES PC | | 115 PERIMETER CTR PL STE 1000 | S TERRACES | | ATLANTA | GA | 30346 | |
| PENDERGAST AND JONES PC | | 115 PERIMETER CTR PL S | TERRACES STE 1000 | | ATLANTA | GA | 30346 | |
| PENDERGAST AND JONES PC | | 115 PERIMETER CTR PL | S TERRACES STE 1000 | | ATLANTA | GA | 30346 | |
| PENDERGAST, KATHLEEN M | | 14 VERNON ST STE 307 | | | FRAMINGTON | MA | 01701 | |
| PENDERGRAFT AND SIMON LLP | | 2777 ALLEN PKWY STE 800 | | | HOUSTON | TX | 77019 | |
| PENDERGRAFT, DAVID | CENTRAL FLORIDA CONTRACTING LLC | PO BOX 70551 | | | LAS VEGAS | NV | 89170-0551 | |
| PENDERGRAFT, DAVID | KASPER ROOFING AND CONSTRUCTION | PO BOX 70551 | | | LAS VEGAS | NV | 89170-0551 | |
| PENDERGRAFT, ROSS | | 40121 ESTERLY LN | RAMON SANDOVAL | | BIG BEAR LAKE | CA | 92315 | |
| PENDING AGENT ASSIGNMENT | | 2711 N HASKELL AVE STE 900 | | | DALLAS | TX | 75204-2915 | |
| PENDLETON AND PENDLETON | | 211 N ACEDEMY | PENDLETON AND PENDLETON | | LINCOLNTON | NC | 28092 | |
| PENDLETON COUNTY CLERK | | 233 MAIN ST | COURTHOUSE BUILDING RM 1 | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY CLERK | | PO BOX 112 | | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY CLERK | | PO BOX 1167 | | | FRANKLIN | WV | 26807 | |
| PENDLETON COUNTY FARMERS FIRE INS | | 38 FARMERS LN | | | FALMOUTH | NY | 41040 | |
| PENDLETON COUNTY SHERIFF | | 100 S MAIN ST | PENDLETON COUNTY SHERIFF | | FRANKLIN | WV | 26807 | |
| PENDLETON COUNTY SHERIFF | | 202 CHAPEL ST | PENDLETON COUNTY SHERIFF | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY | | 202 CHAPEL ST | | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY | | 202 CHAPEL ST | PENDLETON COUNTY SHERIFF | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY | | MAIN AND WALNUT PO BOX 687 | PENDLETON COUNTY SHERIFF | | FRANKLIN | WV | 26807 | |
| PENDLETON TOWN | | 310 GREENVILLE | COLLECTOR | | PENDLETON | SC | 29670 | |
| PENDLETON TOWN | | 6570 CAMPBELL BLVD | TOWN TAX COLLECTOR G MISLIN | | LOCKPORT | NY | 14094 | |
| PENDLETON, COURTNEY & PENDLETON, JILL M | | 2016 W 1700 N | | | SAINT GEORGE | UT | 84770-4765 | |
| PENDLETON, JOHN R | | 7850 ALDEN RD | | | LENEXA | KS | 66216 | |
| PENDLETON, KALVIN W | | 2 W EMORY RD | | | MEMPHIS | TN | 38109 | |
| PENDLETON, STEVEN & PENDLETON, LINDA S | | 16025 WEST LEE HIGHWAY | | | PHILADELPHIA | TN | 37846 | |
| PENDLUM, KAYE | | 402 SUNNYSIDE HEIGHTS | | | MCMINNVILLE | TN | 37110 | |
| PENELEC | | PO BOX 3687 | | | AKRON | OH | 44309 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENELOPE BARNES | | 3938 SAINT ANDREWS DRIVE | | | SANTA ROSA | CA | 95403 | |
| PENELOPE C BROWN AND | SERVPRO OF MONROE COUNTY | 580 CHICAGO AVE | | | HIGHLAND PARK | IL | 60035-1920 | |
| PENELOPE C SOUHRADA ATT AT LAW | | 601 BRADY ST STE 300 | | | DAVENPORT | IA | 52803 | |
| Penelope Lilleskov | | 903 Tremont St | | | Cedar Falls | IA | 50613 | |
| PENELOPE PARKER ATT AT LAW | | 2034 ADDISON AVE E | | | TWIN FALLS | ID | 83301 | |
| PENFILED C S TN OF WALWORTH | | 3100 ATLANTIC AVE | RECEIVER OF TAXES | | PENFIELD | NY | 14526 | |
| PENFIELD CEN SCH TN OF BRIGHTON | | 2300 ELMWOOD AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| PENFIELD CEN SCH TN OF MACEDON | | 3100 ATLANTIC AVE | SCHOOL TAX COLLECTOR | | PENFIELD | NY | 14526 | |
| PENFIELD CEN SCH TN OF PENFIELD | | 3100 ATLANTIC AVE | RECEIVER OF TAXES | | PENFIELD | NY | 14526 | |
| PENFIELD CEN SCH TN OF PERINTON | | 1350 TURK HILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| PENFIELD CEN SCH TN OF PITTSFORD | | 11 S MAIN ST PO BOX 180 | | | PITTSFORD | NY | 14534 | |
| PENFIELD INC | | 10010 60TH ST N | | | STILLWATER | MN | 55082 | |
| PENFIELD LEGAL SERVICES PLLC | | 8115 49TH AVE NE | | | MARYSVILLE | WA | 98270 | |
| PENFIELD TOWN | | 3100 ATLANTIC AVE | REC OF TAXES CAROL ENFONDE | | PENFIELD | NY | 14526 | |
| PENFIELD TOWN | | 3100 ATLANTIC AVE | REC OF TAXES MARGARET REVELL | | PENFIELD | NY | 14526 | |
| PENGELLY, MERILIN C & PENGELLY, CAROL | | 4688 FAIRWAY DR | | | GENEVA | OH | 44041-9781 | |
| PENGUIN PROPERTIES,LLC | | 1172 EMPIRE ROAD | | | ATLANTA | GA | 30329 | |
| PENIC, OSKAR | | 2279 W POPLAR AVE | | | PORTERVILLE | CA | 93257 | |
| PENINSULA COMMUNITY ASSOCIATION INC | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| PENINSULA INS CO | | PO BOX 19 | | | SALISBURY | MD | 21803 | |
| PENINSULA INS CO | | | | | SALISBURY | MD | 21801 | |
| PENINSULA LAW GROUP | | 789 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| PENINSULA LIGHT COMPANY | | PO BOX 78 | | | GIG HARBOR | WA | 98335 | |
| PENINSULA PLACE HOMEOWNERS | | PO BOX 1169 | C O HANEY ACCOUNTANTS | | ROSEVILLE | CA | 95678 | |
| PENINSULA PROPERTIESINC | | 448 THRUSH DR | | | SATELLITE BEACH | FL | 32937 | |
| PENINSULA TOWNSHIP | | 13235 CTR DR | | | TRAVERSE CITY | MI | 49686-8560 | |
| PENINSULA TOWNSHIP | | 13235 CTR DR | TREASURER PENINSULA TWP | | TRAVERSE CITY | MI | 49686-8560 | |
| PENINSULA TOWNSHIP | | 13235 CTR RD | | | TRAVERSE CITY | MI | 49686 | |
| PENINSULA TOWNSHIP | | 13235 CTR RD | TREASURER PENINSULA TWP | | TRAVERSE CITY | MI | 49686 | |
| PENISMANI FULUVAKA AND ULTIMATE | | 3209 YATES AVE N | HOME EXTERIORS | | CRYSTAL | MN | 55422 | |
| PENISULA CONDOMINIUM AND SPA AT | | 901 N PENA ST | | | PHILADELPHIA | PA | 19123 | |
| PENKE AND HAVERKAMP | | 12100 W CTR RD | BEL AIR PLZ STE 901 | | OMAHA | NE | 68144 | |
| PENLEY | | DEPT 9342 | | | LOS ANGELES | CA | 90084-9342 | |
| PENN & SEABORN,LLC | | 5 COURT SQUARE | P.O.BOX.688 | | CLAYTON | AL | 36016 | |
| PENN 1ST FINANCIAL | | 690 STOCKTON DR STE 301 | | | EXTON | PA | 19341 | |
| PENN AMERICA INS COMPANY | | 420 S YORK RD | | | HATBORO | PA | 19040 | |
| PENN AMERICA INS COMPANY | | | | | HATBORO | PA | 19040 | |
| PENN BORO | | 502 SCOTT ST | LOUISE MCNAMARA TAX COLLECTOR | | PENN | PA | 15675 | |
| PENN BORO | | 600 N RAILROAD ST | LOUISE MCNAMARA TAX COLLECTOR | | PENN | PA | 15675 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENN CAMBRIA SCHOOL DISTRICT | | 1082 MAIN ST | TAX COLLECTOR | | LILLY | PA | 15938 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 125 E RAILROAD RD | | | ASHVILLE | PA | 16613 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 145 COLBANK RD | TAX COLLECTOR | | DYSART | PA | 16636 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 147 HIGH ST | | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 1545 MUNSTER RD | TAX COLLECTOR | | PORTAGE | PA | 15946 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 245 AMSBY RD | TAX COLLECTOR | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 401 7TH ST | TAX COLLECTOR | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 418 CHESTNUT ST | DONALD J LAWN TAX COLLECTOR | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 846 CHURCH ST | | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SCHOOL DISTRICICT | | 1024 FIFTH ST | | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SCHOOL DISTRICT | | ST MARYS ST | | | LORETTO | PA | 15940 | |
| PENN CAMBRIA SD ALLEGHENY TWP | | 480 SHEEHAN RD | T C OF PENN CAMBRIA SCH DIST | | LORETTO | PA | 15940 | |
| PENN CAMBRIA SD ASHVILLE BO | | 125 E RAILROAD RD | T C OF PENN CAMBRIA SCH DIST | | ASHVILLE | PA | 16613 | |
| PENN CAMBRIA SD CRESSON BORO | | 401 7TH ST | T C OF PENN CAMBRIA SD | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SD CRESSON TWP | | 302 FAIRWAY DR | T C OF PENN CAMBRIA SCHOOL DIS | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SD DEAN TWP | | 145 COAL BANK RD | T C OF PENN CAMBRIA SCHOOL DIS | | DYSART | PA | 16636 | |
| PENN CAMBRIA SD GALLITZIN BORO | | 418 CHESTNUT ST | DONALD J LAWN TAX COLLECTOR | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SD GALLITZIN TWP | | 220 SPINDLEY RD | T C OF PENN CAMBRIA SCHOOL DIS | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SD LILLY BORO | | 1032 CEMETERY ST | T C OF PENN CAMBRIA SCHOOL DST | | LILLY | PA | 15938 | |
| PENN CAMBRIA SD MUNSTER TWP | | 1545 MUNSTER RD | T C OF PENN CAMBRIA SCH DIST | | PORTAGE | PA | 15946 | |
| PENN CAMBRIA SD SANKERTOWN BORO | | 147 HIGH ST | T C OF PENN CAMBRIA SCH DIST | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SD WASHINGTON TWP | | 1082 MAIN ST | T C OF PENN CAMBRIA SCH DIST | | LILLY | PA | 15938 | |
| PENN CAMBRIA SD WASHINGTON TWP | | 1082 MAIN ST | TAX COLLECTOR | | LILLY | PA | 15938 | |
| PENN CENTRAL MUTUAL INSURANCE CO | | | | | LOGANTON | PA | 17747 | |
| PENN CENTRAL MUTUAL INSURANCE CO | | PO BOX 67 | | | LOGANTON | PA | 17747 | |
| PENN CHARTER MUTUAL | | | | | LITITZ | PA | 17543 | |
| PENN CHARTER MUTUAL | | PO BOX 1700 | | | LITITZ | PA | 17543 | |
| PENN CREDIT CORPORATION | | 916 S 14TH ST | | | HARRISBURG | PA | 17104 | |
| PENN CREDIT CORPORATION | | PO BOX 988 | | | HARRISBURG | PA | 17108 | |
| PENN CREDIT CORP | | PO BOX 988 | | | HARRISBURG | PA | 17108 | |
| PENN CREST SCHOOL DISTRICT | | 111 HIGH ST | T C OF PENN CREST SCHOOL DISTRICT | | COOPERSTOWN | PA | 16317 | |
| PENN CREST SCHOOL DISTRICT | | RD 5 BOX 92 | | | TITUSVILLE | PA | 16354 | |
| PENN DELCO SD CONSOLIDATED | | 2821 CONCORD RD | TC OF PENN DELCO AREA SD | | ASTON | PA | 19014 | |
| PENN DELCO SD CONSOLIDATED | | 95 CONCORD RD | TC OF PENN DELCO AREA SD | | ASTON | PA | 19014 | |
| PENN ESTATES PROPERTY OWNERS ASSOC | | 1 PENN ESTATES DR | ATTN ADMISSIONS OFFICE | | ANALOMINK | PA | 18320 | |
| PENN ESTATES PROPERTY OWNERS | | 3445 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENN ESTATES | | 3445 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | |
| PENN FEDERAL SAVINGS BANK | | 622 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 | |
| PENN FOREST (COUNTY BILL) CARBON | TC OF PENN FOREST TWP | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST (TOWNSHIP BILL) CARBON | TAX COLLECTOR OF PENN FOREST TWP | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST COUNTY BILL CARBON | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST COUNTY BILL CARBON | | 21 UNIONVILLE RD | TC OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |
| PENN FOREST COUNTY BILL CARBON | | UNIONVILLE RD HC 2 BOX 2468 | TC OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |
| PENN FOREST COUNTY BILL TAX | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST TOWNSHIP BILL CARBON | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST TOWNSHIP BILL CARBON | | 21 UNIONVILLE RD | TAX COLLECTOR OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |
| PENN FOREST TOWNSHIP BILL CARBON | | UNIONVILLE RD HC 2 BOX 2468 | | | JIM THORPE | PA | 18229 | |
| PENN FOREST TOWNSHIP BILL CARBON | | UNIONVILLE RD HC 2 BOX 2468 | TAX COLLECTOR OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |
| PENN FOREST TWP CARBON COUNTY | | UNIONVILLE RD HC 2 BOX 2468 | TAX COLLECTOR | | JIM THORPE | PA | 18229 | |
| PENN HILLS SD PENN HILL TWP | | 309 COLLINS DR | T C OF PENN HILLS SCH DIST | | PITTSBURGH | PA | 15235 | |
| PENN HILLS SD PENN HILLS TWP | | 309 COLLINS DR | T C OF PENN HILLS SCH DIST | | PITTSBURGH | PA | 15235 | |
| PENN HILLS SD PENN HILLS TWP | | SD TAX OFFICE 260 ASTER ST | T C OF PENN HILLS SCH DIST | | PITTSBURGH | PA | 15235 | |
| PENN HILLS TOWNSHIP ALLEGH | | 12000 FRANKSTOWN RD 2ND FL STE A | CENTRAL TAX BUREAU | | PITTSBURGH | PA | 15235 | |
| PENN HILLS TOWNSHIP ALLEGH | | 260 ASTER ST | T C PENN HILLS SCH DISTRICT | | PITTSBURGH | PA | 15235 | |
| PENN HILLS TOWNSHIP | | 12000 FRANKSTOWN RD 2ND FL STE A | CENTRAL TAX BUREAU | | PITTSBURGH | PA | 15235 | |
| PENN HILLS TOWNSHIP | | 309 COLLINS DR | | | PITTSBURGH | PA | 15235 | |
| PENN INVESTMENTS | | 601 PENNSYLVANIA AVE | | | BALTIMORE | MD | 21201 | |
| PENN LAKE PARK BORO LUZRNE | | 62 CARTER DR | T C OF PENN LAKE PARK BORO | | WHITE HAVEN | PA | 18661 | |
| PENN MANOR AREA SCHOOL DISTRICT | | 88 STAFF ST | T C OF PENNS MANOR SD | | HEILWOOD | PA | 15745 | |
| PENN MANOR AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | HEILWOOD | PA | 15745 | |
| PENN MANOR SD CONESTOGA TWP | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MANOR TWP | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MANOR TWP | | 2950 CHARLESTOWN RD | T C PF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MARTIC TWP | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MARTIC TWP | | 2950 CHARLESTOWN RD | T C PF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MILLERSVILLE BORO | | 2950 CHARLESTOWN RD | | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MILLERSVILLE BORO | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENN MANOR SD PEQUEA TWP | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MUTUAL | | BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| PENN MUTUAL | | PO BOX 505 | | | WEST CHESTER | PA | 19381 | |
| PENN MUTUAL | | | | | ROCKVILLE | MD | 20850 | |
| PENN MUTUAL | | | | | WEST CHESTER | PA | 19381 | |
| PENN NATIONAL SECURITY | | | | | HARRISBURG | PA | 17105 | |
| PENN NATIONAL SECURITY | | PO BOX 2257 | | | HARRISBURG | PA | 17105 | |
| PENN PLAZA ASSOCIATION INC | | 1300 NW 167TH ST STE 3 | | | MIAMI | FL | 33169 | |
| PENN PLAZA CONDOMINIUM ASSOCIATION | | 1027 PENNSYLVANIA AVE NO 301 | | | MIAMI BEACH | FL | 33139 | |
| PENN POWER | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| PENN REAL ESTATE, | | 1500 13TH AVENUE | | | ALTOONA | PA | 16601 | |
| PENN REAL ESTATE | | 1217 SIXTEENTH ST | | | ALTOONA | PA | 16601 | |
| PENN REAL ESTATE | | PO BOX 206 | HWY 84 42 BYPASS 891 D | | PRENTISS | MS | 39474 | |
| PENN STAR INSURANCE COMPANY | | 420 S YORK RD | | | HATBORO | PA | 19040 | |
| PENN STAR INSURANCE COMPANY | | | | | HATBORO | PA | 19040 | |
| PENN STREET REAL ESTATE CAPITAL LLC | | 2440 S HACIENDA BLVD STE 160 | | | HACIENDA HEIGHTS | CA | 91745-4768 | |
| PENN TOWNSHIP BERKS | | 31 MEADOW HILL DR | CHRISTINE HEISTTAX COLLECTOR | | BERNVILLE | PA | 19506 | |
| PENN TOWNSHIP BERKS | | 31 MEADOW HILL DR | TAX COLLECTOR | | BERNVILLE | PA | 19506 | |
| PENN TOWNSHIP BUTLER | | 118 OAK RIDGE DR | T C OF PENN TOWNSHIP | | BUTLER | PA | 16002 | |
| PENN TOWNSHIP BUTLER | | 321 DINNERBELL RD | T C OF PENN TOWNSHIP | | BUTLER | PA | 16002 | |
| PENN TOWNSHIP CHESTR | | 25 JENNERS VILLAGE CTR | CLARA KEENE TAX COLLECTOR | | WEST GROVE | PA | 19390 | |
| PENN TOWNSHIP CHESTR | | 809 W BALTIMORE PIKE | T C OF PENN TOWNSHIP | | WEST GROVE | PA | 19390 | |
| PENN TOWNSHIP CLRFLD | | 593 WILLIAMS RD | T C OF PENN TOWNSHIP | | CURWENSVILLE | PA | 16833 | |
| PENN TOWNSHIP CUMBER | | 2655 WALNUT BOTTOM RD | T C OF PENN TOWNSHIP | | CARLISLE | PA | 17015 | |
| PENN TOWNSHIP CUMBER | | 2655 WALNUT BOTTOM RD | T C OF PENN TOWNSHIP | | CARLISLE | PA | 17015-9329 | |
| PENN TOWNSHIP HUNTIN | | 3905 FLUKE RD | T C OF PENN TOWNSHIP | | JAMES CREEK | PA | 16657 | |
| PENN TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| PENN TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| PENN TOWNSHIP LYCOMG | | 3232 BEAVER LAKE RD | LOIS M REESE TAX COLLECTOR | | HUGHESVILLE | PA | 17737 | |
| PENN TOWNSHIP PERRY | | 12 HILL RD | TC OF PENN TOWNSHIP | | DUNCANNON | PA | 17020 | |
| PENN TOWNSHIP SNYDER | | 2 STATE SCHOOL RD | T C OF PENN TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| PENN TOWNSHIP SNYDER | | PO BOX 452 | T C OF PENN TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| PENN TOWNSHIP WSTMOR | | 3506 ROUTE 130 STE B | T C OF PENN TOWNSHIP | | IRWIN | PA | 15642 | |
| PENN TOWNSHIP WSTMOR | | MUNI BLDG 2001 MUNICIPAL CT | T C OF PENN TOWNSHIP | | HARRISON CITY | PA | 15636 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENN TOWNSHIP YORK | | 20 WAYNE AVE MUNI BLDG | TAX COLLECTOR OF PENN TOWNSHIP | | HANOVER | PA | 17331 | |
| PENN TOWNSHIP YORK | | 20 WAYNE AVE | TAX COLLECTOR OF PENN TOWNSHIP | | HANOVER | PA | 17331 | |
| PENN TOWNSHIP | | 16785 DONNELL LAKE ST | TREASURER PENN TOWNSHIP | | VANDALIA | MI | 49095 | |
| PENN TOWNSHIP | | 20 WAYNE AVE | | | HANOVER | PA | 17331 | |
| PENN TOWNSHIP | | 281 LINCOLN ST | KATHY HATCHER TWP COLLECTOR | | GREEN CASTLE | MO | 63544 | |
| PENN TOWNSHIP | | 281 LINCOLN ST | KATHY HATCHER | | GREEN CASTLE | MO | 63544 | |
| PENN TOWNSHIP | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| PENN TRAFFORD SCHOOL DISTRICT | | 3506 ROUTE 130 STE B | T C OF PENN TRAFFORD SD | | IRWIN | PA | 15642 | |
| PENN TRAFFORD SCHOOL DISTRICT | | 416 CAVITT AVE | T C OF PENN TRAFFORD SCH DIST | | TRAFFORD | PA | 15085 | |
| PENN TRAFFORD SCHOOL DISTRICT | | 502 SCOTT | TAX COLLECTION | | PENN | PA | 15675 | |
| PENN TRAFFORD SCHOOL DISTRICT | | MUNI BLDG 2001 MUNICIPAL CT | T C OF PENN TRAFFORD SD | | HARRISON CITY | PA | 15636 | |
| PENN TWP CENTRE | | 396 LINGLE VALLEY RD | T C OF PENN TOWNSHIP | | SPRING MILLS | PA | 16875 | |
| PENN TWP CENTRE | | PO BOX 60 | T C OF PENN TOWNSHIP | | COBURN | PA | 16832 | |
| PENN TWP SCHOOL DISTRICT | | 3232 BEAVER LAKE RD | TAX COLLECTOR LOISE REESE | | HUGHESVILLE | PA | 17737 | |
| PENN TWP | | RR 2 PO BOX 167 | CLAIRE L PENTZ | | CURWENSVILLE | PA | 16833 | |
| PENN TWP | | RR1 BOX 5 | TAX COLLECTOR | | HESSTON | PA | 16647 | |
| PENN UTILITY COMPANY | | PENN ESTATES DR | | | ANALOMINK | PA | 18320 | |
| PENN WASTE INC | | PO BOX 3066 | | | YORK | PA | 17402 | |
| PENN YAN CEN SCH COMB TWNS | | 1 SCHOOL DR | SCHOOL TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| PENN YAN CEN SCH COMB TWNS | | 305 CT ST | | | PENN YAN | NY | 14527 | |
| PENN YAN CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117013 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PENN YAN CEN SCH PULTENEY | | 305 CT ST | | | PENN YAN | NY | 14527 | |
| PENN YAN CHEN SCH COMB TWNS | | 1 SCHOOL DR | | | PENN YAN | NY | 14527 | |
| PENN YAN VILLAGE TN BENTON | | 3 MAIDEN LN BOX 426 | | | PENN YAN | NY | 14527 | |
| PENN YAN VILLAGE TN JERUSALEM | | 3 MAIDEN LN BOX 426 | | | PENN YAN | NY | 14527 | |
| PENN YAN VILLAGE TN MILO | | 3 MAIDEN LN BOX 426 | VILLAGE CLERK | | PENN YAN | NY | 14527 | |
| PENN YAN VILLAGE TN MILO | | 3 MAIDEN LN | | | PENN YAN | NY | 14527 | |
| PENN, DARRAN | | 356 W SCOTT ST | | | FOND DU LAC | WI | 54937-2143 | |
| PENN, MARSHA | | 4942 ALLISONVILLE RD. UNITE C | | | INDIANAPOLIS | IN | 46205 | |
| PENN, MICHAEL | | 233 17TH ST | | | WEST COLUMBIA | SC | 29169 | |
| PENNCREST SCHOOL DISTRICT ATHENS TW | | 32896 STATE HWY 77 | T C OF ATHENS TOWNSHIP | | CENTERVILLE | PA | 16404 | |
| PENNCREST SCHOOL DISTRICT CAMBRIDG | | 21876 WALTERS RD | | | VENANGO | PA | 16440 | |
| PENNCREST SCHOOL DISTRICT CAMBRIDGE | | 21876 WALTERS RD | T C OF PENNCREST S D | | VANANGO | PA | 16440 | |
| PENNCREST SCHOOL DISTRICT | | 704 GRANT ST | HENRY BALDWIN TAX COLLECTOR | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD BLOOMING VALLEY BORO | | 15124 W MILL ST | T C OF PENNCREST SD | | MEADVILLE | PA | 16335 | |
| PENNCREST SD CAMBRIDGE SPRINGS BORO | | 108 POPLAR ST | T C OF PENNCREST SD | | CAMBRIDGE | PA | 16403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNCREST SD CAMBRIDGE SPRINGS BORO | | 146 ROOT AVE | T C OF PENNCREST SD | | CAMBRIDGE SPRINGS | PA | 16403 | |
| PENNCREST SD CUSSEWAGO TWP | | 22979 N MOSIERTOWN RD | T C OF PENNCREST RD | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD E MEAD TWP CRWFRD | | 11251 S WAYLAND RD | TC OF PENNCREST SD | | E MEAD TWP | MO | 63355 | |
| PENNCREST SD E MEAD TWP CRWFRD | | 11251 S WAYLAND RD | TC OF PENNCREST SD | | MEADVILLE | PA | 16335-5941 | |
| PENNCREST SD HAYFIELD TWP | | 17620 BROOKHOUSER RD | | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD HAYFIELD TWP | | 17620 BROOKHOUSER RD | T C OF PENNCREST SD | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD RANDOLPH TWP CRWFRD | | 31117 SHAFFER RD | T C PF PENNCREST SD | | GUYS MILLS | PA | 16327 | |
| PENNCREST SD RICHMOND TWP CRWFRD | | 29957 SATE HWY 408 | T C OF PENNCREST SD | | TOWNVILLE | PA | 16360 | |
| PENNCREST SD ROCKDALE TWP CRWFR | | 27553 MILLER STATION RD | T C OF PENNCREST SD | | CAMBRIDGE SPRINGS | PA | 16403 | |
| PENNCREST SD SAEGERTOWN BORO | | PO BOX 348 | T C OF PENNCREST SCHOOL DISTRICT | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD STEUBEN TWP CRWFR | | 38881 ARMSTRONG RD | T C OF PENNCREST SD | | CENTERVILLE | PA | 16404 | |
| PENNCREST SD TOWNVILLE BORO CRWFR | | 15244 CENTERVILLE RD | T C OF PENNCREST SD | | TOWNVILLE | PA | 16360 | |
| PENNCREST SD TROY TWP CRWFR | | 12112 MOSS GROVE RD | T C OF PENNCREST SD | | CENTERVILLE | PA | 16404 | |
| PENNCREST SD VENANGO BORO CRWFRD | | 21503 W ALY | T C OF PENNCREST SD | | VENANGO | PA | 16440 | |
| PENNCREST SD VENANGO TWP CRWFRD | | 20668 BECHTOLD RD | T C OF PENNCREST SD | | SAEGERTOWN | PA | 16433-2902 | |
| PENNCREST SD WOODCOCK TWP CRWFRD | | 23064 MITCHELL RD | T C OF PENNCREST SD | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD WOODSTOCK BORO CRWFD | | 20367 MAIN ST | T C OF PENNCREST SD | | VENANGO | PA | 16440 | |
| Penncro Associates Inc. | | 95 JAMES WAY | SUITE 113 | | SOUTHAMPTON | PA | 18966 | |
| PENNCRO ASSOCIATES INC | | 95 JAMES WAY | SUITE 113 | | SOUTHAMPTON | PA | 18966 | |
| PENNDEL BORO BUCKS | | 100 W WOODLAND AVE | TAX COLLECTOR OF PENNDEL BORO | | LANGHORNE | PA | 19047 | |
| PENNDEL BORO BUCKS | | 107 JOYCE AVE | TAX COLLECTOR OF PENNDEL BORO | | PENNDEL | PA | 19047 | |
| PENN-DELCO SD-CONSOLIDATED | TC OF PENN DELCO AREA SD | 2821 CONCORD ROAD | | | ASTON | PA | 19014 | |
| PENNEBAKER APPRAISAL GROUP | | PO BOX 381405 | | | DUNCANVILLE | TX | 75138 | |
| PENNELL PROPERTIES INC | | 104 CRESTLINE SW | | | LENOIR WINCHESTER | NC | 28645 | |
| PENNELL, RAINBOW | THOMAS SIMPSON AND J AND K CONSTRUCTION | 3202 CHAMBERLIN DR | | | INDIANAPOLIS | IN | 46227-6639 | |
| PENNER, DEBORAH | | BOX 65166 | | | LUBBOCK | TX | 79464 | |
| PENNER, DEBORAH | | PO BOX 65166 | | | LUBBOCK | TX | 79464 | |
| Penney Mullens | | 6403 Bluebonnet | | | Rowlett | TX | 75089 | |
| PENNFIELD TOWNSHIP | | 20260 CAPITAL AVE NE | | | BATTLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | | 20260 CAPITAL AVE NE | TREASURER PENNFIELD TWP | | BATTLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | | 20260 CAPITOL AVE NE | TREASURER PENNFIELD TWP | | BATLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | | 20260 CAPITOL AVE NE | TREASURER PENNFIELD TWP | | BATTLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | | 2060 CAPITAL AVE NE | | | BATTLE CREEK | MI | 49017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNFIELD TOWNSHIP | TREASURER PENNFIELD TWP | 20260 CAPITAL AVE NE | | | BATTLE CREEK | MI | 49017 | |
| PENNICHUCK | | 25 MANCHESTER ST | | | MERRIMACK | NH | 03054 | |
| PENNICK, CAROLYN | | 1627 S JACKSON AVE | SIDNEY BOUDREAUX AND CAROLYN PLASSMAN | | JOPLIN | MO | 64804 | |
| PENNICK, RONALD | | 8705 KISHORN COURT | | | CHARLOTTE | NC | 28215 | |
| PENNIE MARKUS AND PERRY | | 21784 CLUB VILLA TERRACE | BRAG FIX ALL | | BOCA RATON | FL | 33433 | |
| PENNINGTON BORO | | 30 N MAIN ST | PENNINGTON BORO TAX COLLECTOR | | PENNINGTON | NJ | 08534 | |
| PENNINGTON BORO | | 30 N MAIN ST | TAX COLLECTOR | | PENNINGTON | NJ | 08534 | |
| PENNINGTON CONSTRUCTION INC | | 3146 FLOYD AVE | | | RICHMOND | VA | 23221 | |
| PENNINGTON CONSTRUCTION | | 15 E MOORE ST | | | MOORESVILLE | IN | 46158 | |
| PENNINGTON COUNTY RECORDER | | PO BOX 616 | | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON COUNTY REGISTER OF DEEDS | | 315 ST JOSEPH STE 104 | | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY | | 101 MAIN AVE N | BOX 616 | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON COUNTY | | 101 N MAIN ST | PENNINGTON COUNTY TREASURER | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON COUNTY | | 315 ST JOE COURTHOUSE | TREASURER | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY | | 315 ST JOSEPH ST | JANET SAYLER TREASURER | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY | | 315 ST JOSEPH ST | PENNINGTON COUNTY TREASURER | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY | PENNINGTON COUNTY TREASURER | 315 ST JOSEPH STREET | | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY | | PO BOX 616 | PENNINGTON COUNTY TREASURER | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON GAP TOWN | | 131 E CONSTITUTION RD | TREAS OF PENNINGTON GAP TOWN | | PENNINGTON GAP | VA | 24277 | |
| PENNINGTON PLACE CONDO ASSOCIATION | | PO BOX 117 | | | PRIOR LAKE | MN | 55372 | |
| PENNINGTON REGISTRAR OF DEEDS | | 315 ST JOE ST | | | RAPID CITY | SD | 57701 | |
| PENNINGTON REGISTRAR OF DEEDS | | 315 ST JOSEPH | | | RAPID CITY | SD | 57701 | |
| PENNINGTON, ANGELA | | 64 FAITH LANE | | | RUSSELL SPRINGS | KY | 42642 | |
| PENNINGTON, ARLENE M | | 141 S EUDORA ST | | | DENVER | CO | 80246-1134 | |
| PENNINGTON, HAROLD E & PENNINGTON, LAVERNE H | | 2220 S SCALES ST | | | REIDSVILLE | NC | 27320 | |
| PENNINGTON, HARVEY | | CHERRY TREE CORPORATE CTR STE 360 535 ROUTE 38 E | | | CHERRY HILL | NJ | 08002 | |
| PENNINGTON, MICHAEL & PENNINGTON, TSHONIA | | 1713 SILOAM ROAD | | | MOUNT AIRY | NC | 27030 | |
| PENNINGTON, ROBERT | | PO BOX 49163 | | | WEST CARROLLTON | OH | 45449 | |
| PENNINGTON, SHARON K | | 4117 S 18TH STREET | | | FORT SMITH | AR | 72901 | |
| PENNINGTONCABOTGRIFFITHRENN EISEN | | STE 360 | | | CHERRY HILL | NJ | 08002 | |
| PENNISI, VINCENT P & PENNISI, DENISE A | | 1600 METTLER ROAD | | | LODI | CA | 95242-9404 | |
| PENNOCK INSURANCE INC | | 2 CHRISTY DR | | | CHADDS FORD | PA | 19317 | |
| PENNOCK INSURANCE INC | | 8970 E1 ROUTE 108 | | | COLUMBIA | MD | 21045 | |
| PENNOCK PLACE | | 1801 AMERICAN BLVD EASTSTE 21 | | | BLOOMINGTON | MN | 55425 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNRIDGE S.D./EAST ROCKHILL TWP | T-C OF PENNRIDGE SCH DIST | PO BOX 68 | | | PERKASIE | PA | 18944 | |
| PENNRIDGE S.D./PERKASIE BORO | T/C OF PENNRIDGE S D | 356 KENT LANE | | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD BEDMINSTER TOWNSHIP | | 3505 FRETZ VALLEY RD | T C OF PENNRIDGE SCHOOL DIST | | OTTSVILLE | PA | 18942 | |
| PENNRIDGE SD DUBLIN BORO | | 119 MAPLE AVE | SUSAN PAFF TAX COLLECTOR | | DUBLIN | PA | 18917 | |
| PENNRIDGE SD EAST ROCKHILL TWP | | PO BOX 68 | T C OF PENNRIDGE SCH DIST | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD HILLTOWN TOWNSHIP | | 13 W CREAMERY RD | T C PENNRIDGE SD | | HILLTOWN | PA | 18927 | |
| PENNRIDGE SD HILLTOWN TOWNSHIP | | PO BOX 369 | T C PENNRIDGE SD | | SILVERDALE | PA | 18962 | |
| PENNRIDGE SD PARKASIE BORO | | 1100 N 5TH ST | | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD PERKASIE BORO | | 1100 N 5TH ST | T C OF PENNRIDGE S D | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD PERKASIE BORO | | 356 KENT LN | T C OF PENNRIDGE S D | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD SELLERSVILLE BORO | | 8 NANLYN AVENUE PO BOX 435 | T C OF PENNRIDGE SCHOOL DIST | | SELLERSVILLE | PA | 18960 | |
| PENNRIDGE SD SELLERSVILLE BORO | | 8 NANLYN AVE | SUE SNYDER TAX COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| PENNRIDGE SD SILVERDALE BORO | | 113 STERLING DR | T C OF PENNRIDGE SCH DIST | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD WEST ROCKHILL TWP | | 1028A RIDGE RD | SUZANNE CLARKE TAX COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| PENNS GROVE BORO | | 303 HARDING HWY | PENNS GROVE BORO COLLECTOR | | CARNEYS POINT | NJ | 08069 | |
| PENNS GROVE BORO | | 303 HARDING HWY | TAX COLLECTOR | | CARNEYS POINT | NJ | 08069 | |
| PENNS GROVE BORO | | 303 HARDING HWY | TAX COLLECTOR | | PENNS GROVE | NJ | 08069 | |
| PENNS GROVE SEWERAGE AUTHORITY | | 81 BEACH AVE | | | PENNS GROVE | NJ | 08069 | |
| PENNS GROVE SEWER | | PO BOX 31 | | 81 BEACH AVE | PENNS GROVE | NJ | 08069 | |
| PENNS MANOR AREA SCHOOL DISTRICT | | 70 MORRIS ST | TAX COLLECTOR | | CLYMER | PA | 15728 | |
| PENNS MANOR AREA SD CHERRYHILL TWP | | PO BOX 447 | PENNS MANOR AREA SCHOOL DIST | | PENN RUN | PA | 15765 | |
| PENNS MANOR SD CHERRYHILL TWP | | PO BOX 447 | PENNS MANOR AREA SCHOOL DIST | | PENN RUN | PA | 15765 | |
| PENNS MANOR SD CLYMER BORO | | PO BOX 2 | T C OF PENNS MANORAREA SD | | CLYMER | PA | 15728 | |
| PENNS VALLEY SD CENTRE HALL BORO | | 125 S PENNSYLVANIA AVE | T C OF PENNS VALLEY AREA S D | | CENTRE HALL | PA | 16828 | |
| PENNS VALLEY SD CENTRE HALL BORO | | 129 PATRICIA AVE PO BOX 88 | T C OF PENNS VALLEY AREA S D | | CENTRE HALL | PA | 16828 | |
| PENNS VALLEY SD GREGG TWP | T C PENNS VALLEY AREA SCH DIST | PO BOX 87 | WATER ST | | SPRING MILLS | PA | 16875 | |
| PENNS VALLEY SD HAINES TWP | | 111 W PLUM ST POB 158 | T C OF PENNS VALLEY AREA SD | | AARONSBURG | PA | 16820 | |
| PENNS VALLEY SD HAINES TWP | | PO BOX 158 | T C OF PENNS VALLEY AREA SD | | AARONSBURG | PA | 16820 | |
| PENNS VALLEY SD MILES TWP | | 157 ROCKVILLE RD | T C OF PENNS VALLEY AREA SD | | REBERSBURG | PA | 16872 | |
| PENNS VALLEY SD MILLHEIM BORO | | 103 N HIGHT ST PO BOX 658 | T C OF PENNS VALLEY SCH DIST | | MILLHEIM | PA | 16854 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNS VALLEY SD MILLHEIM BORO | | 117 LONG LANE PO BOX 57 | T C OF PENNS VALLEY SCH DIST | | MILLHEIM | PA | 16854 | |
| PENNS VALLEY SD PENN TWP | | 396 LINGLE VALLE RD | T C OF PENNS VALLEY SCH DIST | | SPRING MILLS | PA | 16875 | |
| PENNS VALLEY SD PENN TWP | | PO BOX 60 | T C OF PENNS VALLEY SCH DIST | | COBURN | PA | 16832 | |
| PENNS VALLEY SD POTTER TWP | | 226 RED MILL RD | T C OF PENNS VALLEY AREA SCH DIST | | SPRING MILLS | PA | 16875 | |
| PENNS VALLEY SD POTTER TWP | | 295 TAYLOR HILL RD | T C OF PENNS VALLEY AREA SCH DIST | | CENTRE HALL | PA | 16828 | |
| PENNSAUKEN SEWERAGE AUTHORITY | | 1250 JOHN TIPTON BLVD | | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN SEWER | | PO BOX 518 | | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN TOWNSHIP | | 5605 N CRESCENT BLVD | PENNSAUKEN TWP COLLECTOR | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN TOWNSHIP | | 5605 N CRESCENT BLVD | TAX COLLECTOR | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN WATER AND SEWER | | 1250 JOHN TIPTON BLVD | | | PENNSAUKEN | NJ | 08110 | |
| PENNSBURG BORO MONTGY | | 509 POTTSTOWN AVE | TAX COLLECTOR OF PENNSBURG BORO | | PENNSBURG | PA | 18073 | |
| PENNSBURG BORO | | 117 DOTTS ST | JENNIFER LAJEUNESSE TC | | PENNSBURG | PA | 18073 | |
| PENNSBURY SD FALLS TWP | | 188 LINCOLN HWY STE 108 | TC OF PENNSBURY SCHOOL DISTRICT | | FAIRLESS HILLS | PA | 19030 | |
| PENNSBURY SD LOWER MAKEFIELD TWP | | 1100 EDGEWOOD RD STE 3 | TC OF PENNSBURY SD | | MORRISVILLE | PA | 19067 | |
| PENNSBURY SD LOWER MAKEFIELD TWP | | 1100 EDGEWOOD RD STE 3 | TC OF PENNSBURY SD | | YARDLEY | PA | 19067 | |
| PENNSBURY SD TULLYTOWN BORO | | 500 MAIN ST | T C OF PENNSBURY SCHOOL DIST | | BRISTOL | PA | 19007 | |
| PENNSBURY SD TULLYTOWN BORO | | 500 MAIN ST | T C OF PENNSBURY SCHOOL DIST | | TULLYTOWN | PA | 19007 | |
| PENNSBURY SD YARDLEY BORO | | 141 S BELL AVE | T C PENNSBURY SD | | MORRISVILLE | PA | 19067 | |
| PENNSBURY SD YARDLEY BORO | | 25 S MAIN ST 100 | T C PENNSBURY SD | | YARDLEY | PA | 19067 | |
| PENNSBURY TOWNSHIP CHESTR | | 50 N 7TH ST R E DEPT | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| PENNSBURY TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| PENNSBURY VILLAGE BORO ALLEGH | | 1043 PENNSBURY BLVD | T C OF PENNSBURY VILLAGE BORO | | PITTSBURGH | PA | 15205 | |
| PENNSVILLE SEWERAGE AUTHORITY | | 90 N BROADWAY DR | | | PENNSVILLE | NJ | 08070 | |
| PENNSVILLE TOWNSHIP | | 90 N BROADWAY DR | PENNSVILLE TWP COLLECTOR | | PENNSVILLE | NJ | 08070 | |
| PENNSVILLE TOWNSHIP | | 90 N BROADWAY DR | TAX COLLECTOR | | PENNSVILLE | NJ | 08070 | |
| PENNSVILLE WATER DEPARTMENT | | 90 N BROADWAY DR | | | PENNSVILLE | NJ | 08070 | |
| PENNSYLVANIA AMERICAN WATER CO. | | PO BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA AMERICAN WATER | | PO BOX 371412 | | | PITTSBURGH | PA | 15250 | |
| PENNSYLVANIA ASSOCIATION OF NOTARIES | | ONE GATEWAY CENTER SUITE 401 | 420 FORT DUQUESNE BLVD | | PITTSBURGH | PA | 15222 | |
| PENNSYLVANIA ASSOCIATION OF NOTARIES | | ONE GATEWAY CENTER SUITE 401 | 420 FORT DUQUESNE BLVD | | PITTSBURGH | PA | 15222-1498 | |
| PENNSYLVANIA BAR INSTITUTE | | 5080 RITTER ROAD | | | MECHANICSBURG | PA | 17055 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA BOARD OF LAW EXAMINERS | | 601 COMMONWEALTH AVE STE 3600 | | | HARRISBURG | PA | 17120-0901 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280425 | | | HARRISBURG | PA | 17128-0425 | |
| PENNSYLVANIA DEPARTMENT OF STATE | | CORPORATION BUREAU | P.O. BOX 8722 | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA DEPT OF BANKING | | ACCOUNTS RECEIVABLE | P O BOX 2833 | | HARRISBURG | PA | 17105-2833 | |
| PENNSYLVANIA DEPT OF REVENUE | | 4TH AND WALNUT ST | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA FAIR PLAN | | 530 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| PENNSYLVANIA FAIR PLAN | | | | | PHILADELPHIA | PA | 19106 | |
| PENNSYLVANIA GENERAL INSURANCE CO | | | | | PHILADELPHIA | PA | 19101 | |
| PENNSYLVANIA GENERAL INSURANCE CO | | PO BOX 41590 | | | PHILADELPHIA | PA | 19101 | |
| PENNSYLVANIA HOUSING FINANCE AGENCY | | 2101 N FRONT ST | | | HARRISBURG | PA | 17110 | |
| PENNSYLVANIA HOUSING FINANCE AGENCY | | 211 N FRONT ST | | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA HOUSING FINANCE AGENCY | | 211 N FRONT ST | PO BOX 15530 | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA INSURANCE DEPARTMENT | | BUREAU OF PRODUCER SERVICES | P O BOX 67330 | | HARRISBURG | PA | 17106-7330 | |
| PENNSYLVANIA LOCKSMITH COMPANY | | 639 W LAFAYETTE ST | | | EASTON | PA | 18042-1509 | |
| PENNSYLVANIA LUMBERMENS MUT INS CO | | INDEPENDENCE SQUARE W | | | PHILA | PA | 19106 | |
| PENNSYLVANIA LUMBERMENS MUT INS CO | | | | | PHILADELPHIA | PA | 19106 | |
| PENNSYLVANIA MILLERS MUT INS | | 72 N FRANKLIN ST | | | WILKES BARRE | PA | 18701-1301 | |
| PENNSYLVANIA MILLERS MUT INS | | | | | WILKES BARRE | PA | 18703 | |
| PENNSYLVANIA MUNICIPAL SERVICES CO | | 336 DELAWARE AVE | | | OAKMONT | PA | 15139 | |
| PENNSYLVANIA MUNICIPAL SERVICES CO | | 336 DELAWARE AVE | | | OAKMONT | PA | 15139-2138 | |
| PENNSYLVANIA PATRIOT INS | | 265 S HOUCKS RD | | | HARRISBURG | PA | 17109 | |
| PENNSYLVANIA PATRIOT INS | | | | | COLUMBIA | SC | 29202 | |
| PENNSYLVANIA PATRIOT INS | | | | | HARRISBURG | PA | 17109 | |
| PENNSYLVANIA PATRIOT INS | | PO BOX 10130 | | | COLUMBIA | SC | 29207-0130 | |
| PENNSYLVANIA PLACE HOA | | 1776 S JACKSON ST STE 530 | | | DENVER | CO | 80210 | |
| PENNY AND ANTOINE GRACE AND | | 208 BUCKEYE DR | ALLIED RESTORATION SPECIALIST | | RAEFORD | NC | 28376 | |
| PENNY AND CLARANCE PELTON | AND CARTER DOUGLAS CO LLC | 136 BLUE SPRUCE LN | | | CADIZ | KY | 42211-8080 | |
| PENNY AND HANSEL HARRISON AND | | 239 CREEKWOOD DR | RCT CONSTRUCTION INC | | BEREA | KY | 40403 | |
| PENNY AND RODNEY SEE AND | | 3013 BONITA DR | PENNY MURRAY | | GARLAND | TX | 75041-2728 | |
| Penny Breton | | 13619 W Via Tercero Drive | | | Sun City West | AZ | 85375 | |
| PENNY BROOK PROPERTIES INC | | 7145 HAPPY HOLLOW RD STE 100 | | | TRUSSVILLE | AL | 35173 | |
| PENNY BROWNING | | 6920 LEDO ROAD | | | MOSELEY | VA | 23120 | |
| PENNY CRUMP | | 8700 MAITLAND SUM BLVD | | | ORLANDO | FL | 32810 | |
| Penny Graves | | 219 Webster St | | | Waterloo | IA | 50703 | |
| PENNY JANE PICKETT | | 4795 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| PENNY JOETTE ROBINSON AND | | 310 W 13TH ST | SERVICEMASTER ECI | | MUNCIE | IN | 47302 | |
| PENNY JONES ALEXANDER ATT AT LAW | | PO BOX 915 | | | PETAL | MS | 39465 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNY K HABBESHAW ATT AT LAW | | 9901 IH 10 W STE 770 | | | SAN ANTONIO | TX | 78230 | |
| PENNY KELLER AND JIM OWENS | | 1309 SIGUR AVE | FLOORING AND CABINETS | | METAIRIE | LA | 70005 | |
| PENNY L AUSTIN ATT AT LAW | | 925 W 8TH ST | | | MEDFORD | OR | 97501 | |
| PENNY MARTIN | The Martin Team, LLC | 6870 Madison Ave. | | | MADISON | OH | 44057 | |
| PENNY OMALLEY | | 9901 WILDWOOD WAY | | | VILLA PARK | CA | 92861-3140 | |
| PENNY OPERSTENNY VLAM AND ERIC | | 104 OAK RUN CIR | RANDALL VLAM AND ERIC VLAM | | CRAWFORD | TX | 76638 | |
| PENNY PERUSSE | | 2324 S COAST HWY APT 1 | | | LAGUNA BEACH | CA | 92651-3984 | |
| PENNY R ROWLANDS AND | GLENN F ROWLANDS | 41102 LOMAR CIR | | | TEMECULA | CA | 92592-9276 | |
| PENNY S MCLAIN | | ALEX C COUSINS | 5220 SW SHATTUCK ROAD | | PORTLAND | OR | 97221 | |
| PENNY TICE | | 340 S SAGEBRUSH CIR | | | ROUND LAKE | IL | 60073 | |
| PENNY WILLIS AND JAMES PRIESTLEY | | 1201 3TH ST | | | GALVESTON | TX | 77550 | |
| PENNY, CLARISSIE | | 17729 LAKE IRIS AVE | | | BATON ROUGE | LA | 70817 | |
| PENNY, JEROME & PENNY, PAULINE Y | | 18499 ZURICH LN | | | TINLEY PARK | IL | 60477-4405 | |
| PENNY, MICHAEL | | RR 2 BOX 206A | STURDI BUILT | | ASSUMPTION | IL | 62510 | |
| PENOBSCOT COUNTY REGISTER OF DEEDS | | 97 HAMMOND ST | | | BANGOR | ME | 04401 | |
| PENOBSCOT COUNTY REGISTRAR OF DEEDS | | 97 HAMMOND ST | | | BANGOR | ME | 04401 | |
| PENOBSCOT COUNTY | | 97 HAMMOND ST | TAX COLLECTOR | | BANGOR | ME | 04401 | |
| PENOBSCOT REGISTER OF DEEDS | | PO BOX 2070 | 97 HAMMOND ST | | BANGOR | ME | 04401 | |
| PENOBSCOT TOWN | | PO BOX 4 | TOWN OF PENOBSCOT | | PENOBSCOT | ME | 04476 | |
| PENROD LAW OFFICE LLC | | 6680 WASHINGTON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| PENROSE WATER DISTRICT | | 340 GRANT ST | | | PENROSE | CO | 81240 | |
| PENROSE, RALPH T | | 1227 ELIZABETH ST | | | BOWLING GREEN | KY | 42104-3213 | |
| PENSAUKEE TOWN | | 2464 SAMPSON RD | PENSAUKEE TOWN TREASURER | | LITTLE SUAMICO | WI | 54141 | |
| PENSAUKEE TOWN | | 3675 CTH SS | TREASURER PENSAUKEE TWP | | OCONTO | WI | 54153 | |
| PENSAUKEE TOWN | | 4185 COUNTY J | | | OCONTO | WI | 54153 | |
| PENSHURST PLACE CONDOMINIUM TRUST | | 47 HARVARD ST | | | WORCESTER | MA | 01609 | |
| PENSHURST PLACE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| PENSION, LFSL | | 401 N HOWARD | | | BALTIMORE | MD | 21201-3601 | |
| PENSON PADGETT AND CONRAD PA | | 2810 REMINGTON GREEN CIR | | | TALLAHASSEE | FL | 32308 | |
| PENTA CORPORATION | | 7501 CASTOR AVE | | | PHILADELPHIA | PA | 19152-4029 | |
| PENTAGON TITLE | | 11820 PARK LAWN DR STE 140 | | | ROCKVILLE | MD | 20852 | |
| PENTLAND TOWNSHIP | | 13105 COUNTY RD 400 | TREASURER PENTLAND TWP | | NEWBERRY | MI | 49868 | |
| PENTLAND TOWNSHIP | | RT 4 BOX 897 | | | NEWBERRY | MI | 49868 | |
| PENTWATER TOWNSHIP | | 327 HANCOCK ST | TREASURER PENTWATER TWP | | PENTWATER | MI | 49449 | |
| PENTWATER TOWNSHIP | | PO BOX 512 | TREASURER PENTWATER TWP | | PENTWATER | MI | 49449 | |
| PENTWATER VILLAGE | | 327 S HANCOCK ST PO BOX 622 | TREASURER | | PENTWATER | MI | 49449 | |
| PENTWATER VILLAGE | | PO BOX 622 | TREASURER | | PENTWATER | MI | 49449 | |
| PENUEL, RONALD B & PENUEL, HOLLY L | | 6104 LITTLE PINEY DR | | | LAKE SAINT LOUIS | MO | 63367-1968 | |
| PENYAK ROOFING CO | | 3571 KENNEDY RD | | | SOUTH PLAINFIELD | NJ | 07080 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEONI, CHARLES J | | 8109 S DELAWARE ST | | | INDIANAPOLIS | IN | 46227 | |
| PEOPLES BANK AND TRUST COMPANY | | 517 WASHINGTON ST | PO BOX 40 | | RYAN | OK | 73565 | |
| PEOPLES BANK | | 105 LEADER HEIGHTS DR | | | YORK | PA | 17403-5137 | |
| PEOPLES BANK | | 13180 METCALF AVE 2ND FL | | | OVERLAND | KS | 66213 | |
| PEOPLES BANK | | 13180 METCALF AVENUE | | | OVERLAND PARK | KS | 66213 | |
| PEOPLES BANK | | 418 GROVER ST | | | LYNDEN | WA | 98264 | |
| PEOPLES BANK | | 418 GROVER STREET | | | LYNDEN | WA | 98264 | |
| PEOPLES BANK | | 7810 W 151 ST | | | OVERLAND PARK | KS | 66223 | |
| PEOPLES BANK | | 845 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| PEOPLES BANK | | 850 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| PEOPLES CHOICE HOME LOAN INC | | 7515 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| PEOPLES GAS | | 130 E RANDOLPH | | | CHICAGO | IL | 60687 | |
| PEOPLES GAS | | PEOPLES ENERGY | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES HOME EQUITY INC | | 5205 MARYLAND WAY STE 100 | | | BRENTWOOD | TN | 37027-1007 | |
| PEOPLES INSURANCE CLAIM CENTER | JAQUELINE ZAMBRANO | 20201 NE 16TH PL | | | MIAMI | FL | 33179-2719 | |
| PEOPLES MORTGAGE CORP | | 1 FIRSTFED PARK | | | SWANSEA | MA | 02777 | |
| PEOPLES MORTGAGE CORP | | 580 WASHINGTON ST | | | SOUTH EASTON | MA | 02375 | |
| PEOPLES MORTGAGE CORPORATION | | 330 SWANSEA MALL DR | | | SWANSEA | MA | 02777 | |
| PEOPLES MORTGAGE | | 3215 W RAY RD STE 1 | | | CHANDLER | AZ | 85226-2425 | |
| PEOPLES MUTUAL FIRE | | | | | BERKELEY SPRINGS | WV | 25411 | |
| PEOPLES MUTUAL FIRE | | PO BOX 618 | | | BERKELEY SPRINGS | WV | 25411 | |
| PEOPLES MUTUAL INS ASSOC | | 619 MADISON AVE | | | DONNELLSON | IA | 52625-9453 | |
| PEOPLES MUTUAL INS ASSOC | | | | | DONNELLSON | IA | 52625 | |
| PEOPLES NATIONAL BANK N A | | 520 S 42ND STREET | | | MT VEMON | IL | 62864 | |
| PEOPLES NATIONAL BANK NA | | 520 S 42ND STREET PO BOX 887 | | | MT VERNON | IL | 62864 | |
| PEOPLES NATURAL GAS | | 1106 3RD AVE | | | WORTHINGTON | MN | 56187 | |
| PEOPLES STATE BANK | | JAMES NIEMAN | 31130 RYAN ROAD | | WARREN | MI | 48092 | |
| PEOPLES THRIFT SVGS BANK | | 1535 LOCUST ST | ATTN JOHN REAGAN | | PHILADELPHIA | PA | 19102 | |
| PEOPLES TRUST INSURANCE COMPANY | | 6001 BROKEN SOUND PKWY 200 | | | BOCA RATON | FL | 33487 | |
| PEOPLES UNITED BANK | | 629 PUTNEY RD | | | BRATTLEBORO | VT | 05301-9044 | |
| PEOPLES UNITED BANK | | 850 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| PEOPLES UNITED BANK | | 850 MAIN STREET | | | BRIDGEPORT | CT | 06604 | |
| PEOPLES UNITED BANK | | PO BOX 8069 | | | BRATTLEBORO | VT | 05304-8069 | |
| PEOPLES, AUNNA L | | 4550 MAIN ST STE 217 | | | KANSAS CITY | MO | 64111 | |
| PEOPLES, DOMINION | | 701 E CARY ST PO BOX 26784 | | | RICHMOND | VA | 23219 | |
| PEOPLES, MARK | | 4332 CANAL ST | | | NEW ORLEANS | LA | 70119 | |
| PEOPLES, RAYCINA | | 5138 ROSECREST PL | LLOYD BURTON CONSTRUCTION | | PITTSBURG | PA | 15201 | |
| PEOPLESBANKA CODORUS VALLEYCOMPANY | | 105 LEADER HEIGHTS RD | | | YORK | PA | 17403 | |
| PEOPLESUPPORT INC | | 2049 CENTURY PARK EAST, SUITE 300 | | | LOS ANGELES | CA | 90067 | |
| PeopleSupport, Inc. | | 2049 CENTURY PARK EAST, SUITE 300 | | | LOS ANGELES | CA | 90067 | |
| PEORIA AND WILBUR LEWIS | | 501 BRIAN DR | AND BENTO CONTRUCTION LLC | | ADAMSVILLE | AL | 35005 | |
| PEORIA CITY FINANCE DEPT | | 8401 W MONROE ST RM 140 | CITY OF PEORIA | | PEORIA | AZ | 85345 | |
| PEORIA CITY FINANCE DEPT | | 8401 W MONROE ST RM 140 | | | PEORIA | AZ | 85345 | |
| PEORIA CITY FINANCE DEPT | | 8401 W MONROE ST RM | CITY OF PEORIA | | PEORIA | AZ | 85345 | |
| PEORIA COUNTY CLERK | | 324 MAIN ST RM 101 | | | PEORIA | IL | 61602 | |
| PEORIA COUNTY RECORDER | | 324 MAIN ST COUNTY COURTHOUSE | RM G04 | | PEORIA | IL | 61602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEORIA COUNTY RECORDERS OFFICE | | 324 MAIN STREETROOM G04 | PEORIA COUNTY COURTHOUSE | | PEORIA | IL | 61602 | |
| PEORIA COUNTY | | 324 MAIN ST RM G15 | PEORIA COUNTY TREASURER | | PEORIA | IL | 61602 | |
| PEORIA COUNTY | | 324 MAIN ST RM G15 | | | PEORIA | IL | 61602 | |
| PEORIA COUNTY | PEORIA COUNTY TREASURER | 324 MAIN ST ROOM G15 | | | PEORIA | IL | 61602 | |
| PEORIA ESTATES | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| PEPCO LTD | | 600 REISTERTOWN RD | | | BALTO | MD | 21208 | |
| PEPCO | | PO BOX 13608 | | | PHILADELPHIA | PA | 19101 | |
| PEPE, MICHAEL | | 6619 DAVIS FORD RD | | | MANASSAS | VA | 20111 | |
| PEPIN COOP, PIERCE | | PO BOX 420 | | | ELLSWORTH | WI | 54011 | |
| PEPIN COUNTY TREASURER | | PO BOX 39 | | | DURAND | WI | 54736 | |
| PEPIN COUNTY TREASURER | | PO BOX 39 | PEPIN COUNTY TREASURER | | DURAND | WI | 54736 | |
| PEPIN REGISTER OF DEEDS | | PO BOX 39 | | | DURAND | WI | 54736 | |
| PEPIN TOWN | | RR1 | | | PEPIN | WI | 54759 | |
| PEPIN TOWN | | W11086 FOSTER RD | PEPIN TOWN TREASURER | | STOCKHOLM | WI | 54769 | |
| PEPIN TOWN | | W11086 FOSTER RD | PEPIN TOWN TREASURER | | STOCKHOLM | WI | 54769-5602 | |
| PEPIN TOWN | | W8882 PEPIN TOWN | | | PEPIN | WI | 54759 | |
| PEPIN VILLAGE | | BOX 277 508 2ND ST | PEPIN VILLAGE TREASURER | | PEPIN | WI | 54759 | |
| PEPIN VILLAGE | | PEPIN VILLAGE HALL BOX 277 | | | PEPIN | WI | 54759 | |
| PEPIN VILLAGE | | PEPIN VILLAGE | | | PEPIN | WI | 54759 | |
| PEPITO, ELLA A | | 6416 SUTHERLAND AVENUE | | | NEW PORT RICHEY | FL | 34653 | |
| PEPP, SHAWN | | 7451 LAKE BARRINGTON DR | S P INVESTMENT | | NEW ORLEANS | LA | 70128 | |
| PEPPEMILL CONDO ELITE PROPERTY MGMT | | 10 MELROSE DR 9 | | | FARMINGTON | CT | 06032 | |
| PEPPER AND CRANDALL CO | | 401 W STATE ST | | | OLEAN | NY | 14760 | |
| PEPPER AND NASON | | 8 HALE STREET | | | CHARLESTON | WV | 25301 | |
| PEPPER DRIVE ESTATES HOMEOWNERS | | 2851 CAMINO DEL RIO S 230 | | | SAN DIEGO | CA | 92108 | |
| PEPPER HAMILTON LLP - PRIMARY | | 3000 Two Logan Square | 18th and Arch Streets | | Philadelphia | PA | 19103 | |
| PEPPER MILL CONDO ASSOC | | 8516 PEPPER RIDGE DR | | | GRAND BLANC | MI | 48439 | |
| PEPPER RIDGE TOWNHOMES HOA | | 8765 W KELTON LN BLDG A 1 102 | C O PLANNED DEVELOPMENT SVC | | PEORIA | AZ | 85382 | |
| PEPPER, ANTHONY C | | 386 RAINBOW DR | | | SEDRO WOOLLEY | WA | 98284-9587 | |
| PEPPER, WANDA | | 673 SILVERMAN DR | | | COLLIERVILLE | TN | 38017 | |
| PEPPERELL TOWN | | 1 MAIN ST TOWN HALL | MICHAEL HARTNETT T C | | PEPPERELL | MA | 01463 | |
| PEPPERELL TOWN | | 1 MAIN ST | PEPPERELL TOWN TAX COLLECTOR | | PEPPERELL | MA | 01463 | |
| PEPPERELL TOWN | PEPPERELL TOWN - TAX COLLECTOR | 1 MAIN STREET | | | PEPPERELL | MA | 01463 | |
| PEPPERHILL PROPERTY OWNERS | | 3519 WHEELER RD | | | AUGUSTA | GA | 30909 | |
| PEPPERS, JEFFREY | | 22 LYNN DR | | | BURLIGTON | NJ | 08016 | |
| PEPPERS, KEVIN | | 4359 WEST CRYSTAL STREET | | | CHICAGO | IL | 60651 | |
| PEPPERTREE CONDOMINIUM ASSOCIATION | | 7300 CORBIN AVE | | | RESEDA | CA | 91335 | |
| PEPPERTREE CONDOMINIUM OWNERS | | 9310 TOPANGA CANYON BLLVD STE 220 | | | CHATSWORTH | CA | 91311 | |
| PEPPERTREE HOA | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEPPERWOOD CONDO ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PEQOUT PROPERTIES LLC | | 711 BROAD ST EXT | | | WATERFORD | CT | 06385 | |
| PEQUANNOCK TOWNSHIP | | 530 NEWARK POMPTON TURNPIKE | PEQUANNOCK TWP COLLECTOR | | POMPTON PLAINS | NJ | 07444 | |
| PEQUANNOCK TOWNSHIP | | 530 NEWARK POMPTON TURNPIKE | TAX COLLECTOR | | POMPTON PLAINS | NJ | 07444 | |
| PEQUEA SCHOOL DISTRICT | | 166 S HOLLAND RD PO BOX 130 | TAX COLLECTOR | | KINZERS | PA | 17535 | |
| PEQUEA TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| PEQUEA TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| PEQUEA VALLEY SD LEACOCK TWP | | 166 S NEW HOLLAND RD | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUEA VALLEY SD PARADISE TWP | | 166 S NEW HOLLAND RD PO BOX 130 | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUEA VALLEY SD PARADISE TWP | | 166 S NEW HOLLAND RD | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUEA VALLEY SD SALISBURY TWP | | 166 S NEW HOLLAND RD PO BOX 130 | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUEA VALLEY SD SALISBURY TWP | | 166 S NEW HOLLAND RD | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUENO, HILDA C | | 218 AUTUMN CHASE AVE | | | EDINBURG | TX | 78541 | |
| PEQUITA JAY BUIS ATT AT LAW | | 4415 CHERRY LN | | | INDIANAPOLIS | IN | 46228 | |
| PEQUOT PROPERTIES | | 310 SALEM TPKE | | | NORWICH | CT | 06360 | |
| PERALA, RAY | | 11567 E S LAKE BLVD | | | LAKE NEBAGAMON | WI | 54849 | |
| PERALES, SILVERIO | | 6933 YORKSTON ST | JOHN CARLOS MALDONADO | | WATAUGA | TX | 76148 | |
| PERALES, YOLANDA | | 2202 BUNZEL ST | GONZALEZ CONSTRUCTION | | HOUSTON | TX | 77088 | |
| PERALTA TRAILS HOMEOWNERS ASSN | | 1514 W TODD DR STE B 103 | C O JOMAR ASSOCIATION SERVICES | | TEMPE | AZ | 85283 | |
| PERALTA TRAILS | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| PERALTA TRAILS | | 1514 W TODD DR STE B103 | C O JOMAR ASSOCIATION SERVICES INC | | TEMPE | AZ | 85283 | |
| PERALTA, ANTHONY | | 6262 WOODHAVENG BLVD APT S16 | | | REGAL PARK | NY | 11374 | |
| PERALTA, JUAN | | 5709 E 36TH ST | BROWN OHAVER LLC | | TUSCON | AZ | 85711 | |
| PERAZZELLI, ALFRED J & AULT, DEBORAH | | 628 MEADOW ROAD | | | HUNTINDON VALLEY | PA | 19006 | |
| PERCELL, LESTER P | | 2006 8TH ST | | | DOUGLAS | AZ | 85607 | |
| PERCISION BUILDING AND RESTORATION | | 10722 ARROW ROUTE STE 416 | | | RANCHO CUCAMONGA | CA | 91730 | |
| PERCIVAL LAW OFFICE PC | | 447 E MAIN ST STE 111 | | | JACKSON | TN | 38301 | |
| PERCIVAL, SCOTT A & PERCIVAL, CANDACE S | | 1095 LARKSPUR TER | | | ROCKVILLE | MD | 20850-1004 | |
| PERCOWITZ, SAMUEL | | 350 S PECK DR APT 4 | | | BEVERLY HILLS | CA | 90212 | |
| PERCY AND DEBBIE AYRES AND OLD | | 1220 SE 34T TERRACE | FLORIDA ROOFING AND SHEET METAL INC | | CAPE CORAL | FL | 33904 | |
| PERCY AND GLORIA ERVES AND | | 2341 PLOVER CT | AVILA ROOFING | | DECATUR | GA | 30032 | |
| PERCY AND TEIXEIRA | | NULL | | | HORSHAM | PA | 19044 | |
| PERCY DURAN ATT AT LAW | | 720 GANYMEDE DR | | | LOS ANGELES | CA | 90065 | |
| PERCY HOEK INC | | PO BOX 387 | | | SAYVILLE | NY | 11782 | |
| PERCY TEDESCHI AND KILCLINE PC | | 4 CT ST | | | TAUNTON | MA | 02780 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERCY, DONNA M & PERCY, NATHAN D | | PO BOX 7762 | | | BROOMFIELD | CO | 80021 | |
| PERCY, ELI | | 3431 KIRKCALDY ROAD. | | | EL PASO | TX | 79925 | |
| PERDIDO DUNES 2006 CONDO ASSN INC | | PO BOX 2405 | | | GULF SHORES | AL | 36547 | |
| PERDOMO, GLORIA E | | 441 ORIENTE ST | | | DALY CITY | CA | 94014-0000 | |
| PERDOMO, GREGORY | | 4228 N PAULINA ST | | | CHICAGO | IL | 60613 | |
| PERDOMO, JOSE B | | 1837 FERN ROAD | | | FORT LAUDERDALE | FL | 33317 | |
| PERDUE AND BRANDON | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| PERDUE BRANDON FIELDER COLLINS AND MO | | 1235 N LOOP W STE 600 | ATTORNEY AT LAW | | HOUSTON | TX | 77008 | |
| PERDUE BRANDON FIELDER COLLINS AND MO | | 4025 WOODLAND PARK BLVD STE 300 | | | ARLINGTON | TX | 76013 | |
| PERDUE, TED L | | 3292 CAMENS WAY | | | BUFORD | GA | 30519 | |
| PERDUEBRANDONFIELDERCOLLINS AND | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| PERE MARQUETTE TOWNSHIP | | 1699 S PERE MARQ HWY | TREASURER PERE MARQUETTE TWP | | LUDINGTON | MI | 49431 | |
| PERE MARQUETTE TOWNSHIP | | 1699 S PERE MARQUETTE HWY | TREASURER PERE MARQUETTE TOWNSHIP | | LUDINGTON | MI | 49431 | |
| PERE MARQUETTE TOWNSHIP | | 1699 S PERE MARQUETTE HWY | TREASURER PERE MARQUETTE TWP | | LUDINGTON | MI | 49431 | |
| PEREA, SUSAN K | | 3504 BIGHORN ST | | | CASPER | WY | 82609 | |
| PEREAU, MICHAEL C & PEREAU, DEBRA A | | 68 COLLIGAN PT RD | | | PLATTSBURGH | NY | 12901 | |
| PEREDO, ELIZABETH | | 6639 KERNS RD | | | FALLS CHURCH | VA | 22042-0000 | |
| PEREGOY, BRENDA L | | 4411 BREEZY BAY CIR APT 204 | | | RICHMOND | VA | 23233-7094 | |
| PEREGRINE APPRAISAL GROUP INC | | 237 CREVE COEUR AVE | | | BALLWIN | MO | 63011-4039 | |
| PEREGRINO, ROGELIO M & PEREGRINO, TERESA R | | 321 WEST 235TH STREET | | | CARSON | CA | 90745 | |
| PEREIDA, JOHNNIE A | | 6215 ST. LEONARD | | | ARLINGTON | TX | 76001-7848 | |
| PEREIRA, DOMINGA | | 15738 TREASURE ISLAND LANE | | | FORT MYERS | FL | 33905 | |
| PEREIRA, JOHN S | | 150 E 58TH ST | | | NEW YORK | NY | 10155 | |
| PEREIRA, LOURDAYS | | 275 E 22ND ST | | | PATERSON | NJ | 07514-2242 | |
| PEREIRA-ABARA, NICOLE A | | 13006 CASTLEWIND LANE | | | PEARLAND | TX | 77584 | |
| PEREL LEGENDRE AND PJS | | 25527 PECAN VALLEY CIR | HANDYMAN SERVICE | | SPRING | TX | 77380 | |
| PEREL V LEGENDRE AND | | 25527 PECAN VALLEY CIR | TERRI LEGENDRE | | SPRING | TX | 77380 | |
| PEREMLA J AND JAYANTI A SOLANKI | | 1626 FOOTHILL BLVD | | | SANTA ANA | CA | 92705 | |
| PERENICH AND PERENICH PL | | 28059 US HWY 19 N | | | CLEARWATER | FL | 33761 | |
| PERETZ, FRIA | | PO BOX 6382 | GROUND RENT | | BALTIMORE | MD | 21230 | |
| PEREZ AND HAWES | | 21300 VICTORY BLVD STE 820 | | | WOODLAND HILLS | CA | 91367 | |
| PEREZ CARRILLO RODRIGUEZ ASSOCS | | PO BOX 2477 | | | VEGA BAJA | PR | 00694 | |
| PEREZ CLEANING AND RESTORATION INC | | 1886 FREEMAN AVE | | | SIGNAL HILL | CA | 90755 | |
| PEREZ GARDENING, JOSE | | PO BOX 413 | | | DESERT HOT SPRINGS | CA | 92240 | |
| PEREZ JR, MANUEL | | 380 PHEASANT CHASE DR | | | BOLINGBROOK | IL | 60490-4507 | |
| PEREZ KUDZMA LAW OFFICE | | 66 JERICHO RD | | | WESTON | MA | 02493 | |
| PEREZ RICH, BLANC | | 654 AUDUBON CT | | | HAYWARD | CA | 94544 | |
| PEREZ, AARON & COSS, EMILY | | 4148 COUNCIL OAK RD | | | LAS CRUCES | NM | 88011-4114 | |
| PEREZ, ALFRED V & PEREZ, DIMPNA O | | PO BOX 3104 | | | RONA | TX | 78584-3104 | |
| PEREZ, ALMA A & PEREZ, SIVESTRE | | 2525 WALTERS WAY APT 15 | | | CONCORD | CA | 94520-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, AMPARO | | 7201 WEST 29TH LANE | | | HIALEAH | FL | 33018-0000 | |
| PEREZ, ANA M & VAZQUEZ, FRANCISCO J | | 1675 CHESTERTON CIRCLE | | | SAN JOSE | CA | 95133 | |
| PEREZ, ANA | | 11261 SW 175TH ST | SOUTHER PUBLIC ADJUSTERS | | MIAMI | FL | 33157 | |
| PEREZ, ANGEL & PEREZ, RAMONA | | 1574 WOODBURY DR | | | HARBOR CTY | CA | 90710 | |
| PEREZ, ARMANDO | | 1441 JASMINE COURT | | | LAREDO | TX | 78041 | |
| PEREZ, CATALINA P | | 12732 WINE CELLAR COURT | | | RANCHO CUCAMONGA | CA | 91739 | |
| PEREZ, CELINDA | | 9104 SW 70 TERRACE | | | MIAMI | FL | 33173 | |
| PEREZ, DEBORAH | | 13431 S SACRAMENTO AVE | | | ROBBINS | IL | 60472 | |
| PEREZ, EDGARDO & PEREZ, MARIBEL | | 28 JEWETT AVE | | | STATEN ISLAND | NY | 10302 | |
| PEREZ, EDWINA | | 4318 4318 1 2 LAMONT ST | FLOOD MASTERS | | SAN DIEGO | CA | 92109 | |
| PEREZ, EDWINA | | 4318 4318 1 2 LAMONT ST | NC LANGE GENERAL CONTRACTING | | SAN DIEGO | CA | 92109 | |
| PEREZ, ELIA | | 3401 W 66TH PL | TORRES ROOFING | | CHICAGO | IL | 60629 | |
| PEREZ, ERNESTINA | | 1449 CAMINITO SARDINIA #1 | | | CHULA VISTA | CA | 91915 | |
| PEREZ, EVA | | 8455 NW 68TH ST | | | MIAMI | FL | 33166 | |
| PEREZ, EZEKIEL & PEREZ, MARIA | | 85 W VINCE ST | | | VENTURA | CA | 93001-1336 | |
| PEREZ, GASPAR | | 851 EAST 9TH STREET | | | LONG BEACH | CA | 90813 | |
| PEREZ, GERARDO & PEREZ, SYLVIA | | 1312 ROQUE SALINAS RD. | | | PALMVIEW | TX | 78572 | |
| PEREZ, GERARDO | | 315 EL FUERTE AVENUE | | | BAKERSFIELD | CA | 93307-0000 | |
| PEREZ, GUILLMO | | 5636 N ARTESIAN AVENUE | | | CHICAGO | IL | 60659-0000 | |
| PEREZ, IGNACIO & PEREZ, ELENA | | 116 RANCHO DEL REY ST | | | MISSION | TX | 78572-6767 | |
| PEREZ, ISMAEL | | 8723 SYLVAN AVE | | | RIVERSIDE | CA | 92503-7820 | |
| PEREZ, IVONNE | | 547 E 19TH ST | DUBOFF LAW FIRM | | HIALEAH | FL | 33013-4129 | |
| Perez, Jesus & Perez, Maria C | | 140 Westwood Drive | | | Dallas | GA | 30132 | |
| Perez, Jesus & Perez, Maria | | 140 Westwood Drive | | | Dallas | GA | 30132 | |
| PEREZ, JOHN C | | 223 N MAPLEWOOD AVE | | | WEST COVINA | CA | 91790-2235 | |
| PEREZ, JOHN | | 6513 MADRONE AVEUE | | | KELSEYVILLE | CA | 95451 | |
| PEREZ, JOSE A | | 1944 LA JOLLA DR | | | STOCKTON | CA | 95204-1639 | |
| PEREZ, JOSE F | | 2608 CHANCELLOR DR | | | PLANO | TX | 75074 | |
| PEREZ, JOSE M & GONZALEZ, GLORIA | | 1671 SOUZA ST | | | ORANGE COVE | CA | 93646 | |
| PEREZ, JOSE | | 714 W OLYMPIC BLVD STE 450 | | | LOS ANGELES | CA | 90015 | |
| PEREZ, JULIO | | 10005 S W 28TH ST | MAX MOLINA | | MIAMI | FL | 33165 | |
| PEREZ, MARCIAL | | 15370 SW 104TH TER APT 4 | | | MIAMI | FL | 33196-4562 | |
| PEREZ, MARIA E | | 90 SUMMER RIM CIRCLE | | | SACRAMENTO | CA | 95823 | |
| PEREZ, MARIA L | | 613-2 WOODSIDE SIERRA | | | SACRAMENTO | CA | 95825-0000 | |
| PEREZ, MARLENE | | 1207 WEST 44 PLACE | | | HIALEAH | FL | 33012 | |
| PEREZ, MARTHA | | 6910 E CREEK DR | | | TAMPA | FL | 33615-2711 | |
| PEREZ, MARTIN | | 531 NW SOONER RD | | | BARTLESVILLE | OK | 74003 | |
| PEREZ, MELISSA | | 21036 SW 129TH PL | RIES CONSTRUCTION | | MIAMI | FL | 33177 | |
| Perez, Miguel A & Perez, Marie | | 4521 Mayflower Lane | | | Las Vegas | NV | 89107 | |
| PEREZ, OSCAR & PEREZ, ALEIDA | | 4801 NW 7TH ST 310 B-16 | | | MIAMI | FL | 33126-2148 | |
| PEREZ, PABLO | | 4000 PONCE DE LEON BLVD STE 470 | | | CORAL GABLES | FL | 33146-1432 | |
| PEREZ, RAFAEL J | | 2557 BORIS AVE | | | COMMERCE | CA | 90040 | |
| PEREZ, RAUL L & PEREZ, SILVIA L | | 1217 KOSCIUSKO | | | EAST CHICAGO | IN | 46312-3827 | |
| PEREZ, RAYMOND | | 329 N ROWAN AVE | | | LOS ANGELES | CA | 90063 | |
| PEREZ, RENGNER G | | 3640 ADLER CT | | | SAN JOSE | CA | 95111-0000 | |
| PEREZ, ROBERT T | | 2043 WYDA WAY APT 28 | | | SACRAMENTO | CA | 95825-9031 | |
| PEREZ, ROBERT | | 3013 MISTY MOSS CT | REMBRANDT ENTERPRISES INC | | WAXHAW | NC | 28173 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, ROLANDO & PEREZ, MELISSA | | 851 N IOWA AVE | | | BROWNSVILLE | TX | 78521 | |
| Perez, Rosa Maria | ROSA MARIA PEREZ | 930 Steitz CT A | | | San Jose | CA | 95116 | |
| PEREZ, RUBEN & PEREZ, ELVIA | | 3081 GANAHL STREET | | | LOS ANGELES | CA | 90063 | |
| PEREZ, RUTH E & PEREZ, RICHARD D | | 4792 7TH STREET | | | CARPINTERIA | CA | 93013 | |
| PEREZ, SERGIO | | 7357 BEQUETTE AVENUE | | | PICO RIVERA | CA | 90660 | |
| PEREZ, VERONICA | | 1126 GLEN LOCH DR | ANDREW CAMARILLO AND FLOORING INSTALLATIONS | | IRVING | TX | 75062 | |
| PEREZ, YESSENIA | | 3248 HEATHERWOOD CT | | | MODESTO | CA | 95354-0000 | |
| PEREZ-JAMES, MARY L & JAMES, AARON D | | 24916 JERONIMO LN | | | LAKE FOREST | CA | 92630 | |
| Perez-Kudzma Law Office | PRISCYLA G. GARAJAU V. GMAC MORTGAGE, LLC | 66 Jericho Road | | | Weston | MA | 02493 | |
| PERFECT M AGE | | 4708 ALANDALE DR | | | FOREST HILL | TX | 76119 | |
| PERFECT RESTORATIONS LLC | | 775 MAIN ST | | | ANTIOCH | IL | 60002 | |
| PERFECTED AIR HEATING AND AIR | | 108 08 SHORE FRONT PKWY | | | QUEENS | NY | 11694 | |
| PERFECTION CLEANING SERVICE INC | | 3213 DOOLITTLE DRIVE | | | NORTHBROOK | IL | 60062 | |
| PERFECTION CONSTRUCTION | | 2251 LONEDELL | | | ARNOLD | MO | 63010 | |
| PERFISITY MCGHEE ATT AT LAW | | PO BOX 8040 | | | INGLEWOOD | CA | 90308 | |
| PERFORMANCE ADJUSTING LLC | | 1135 CHARLES ST | | | NORTH PROVIDENCE | RI | 02904 | |
| PERFORMANCE FINANCIAL INC | | 27919 SMYTH DR STE 102 | | | SANTA CLARITA | CA | 91355 | |
| PERFORMANCE INS SERVICES INC | | 11611 N MERIDIAN ST STE 600 | | | CARMEL | IN | 46032-7118 | |
| PERFORMANCE PLUS APPRAISALS | | 17733 FIREBIRD PATH | | | FARMINGTON | MN | 55024 | |
| PERFORMANCE PLUS REALTY INC | | 6116 GUNSLINGER DR | C O THOMAS LAZZARO | | COLORADO SPRINGS | CO | 80923 | |
| PERFORMANCE PROGRAMS INC | | PO BOX 630 | | | OLD SAYBROOK | CT | 06475 | |
| PERFORMANCE REALTY GROUP INC | | 538 W MAIN ST | | | NORWICH | CT | 06360 | |
| Performance Realty International LLC | | 100 West 5th Avenue | | | Mt. Dora | FL | 32757 | |
| Performance Realty International LLC | | 1977 Dundee Drive | | | Winter Park | FL | 32792 | |
| PERFORMANCE REALTY INTERNATIONAL LLC | | 990 N STATE ROAD 434 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| Performance Realty International LLC | | 990 North State Road 434 | | | Altamonte Springs | FL | 32714 | |
| PERFORMANCE REALTY NETWORK | | 9951 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32225 | |
| PERFORMANCE SHELL CONSTRUCTION | | 611 SE 18TH AVE | | | POMPANO BEACH | FL | 33060 | |
| PERFORMANCE TITLE | | 137 MAIN ST | | | BAY SAINT LOUIS | MS | 39520-4525 | |
| PERFORMING ARTIST AT LINCOLN SCHOOL, INC. | | PO BOX 470411 | | | BROOKLINE | MA | 02447 | |
| PERGAMENT, MARC A | | 400 GARDEN CITY PLZ STE 403 | | | GARDEN CITY | NY | 11530 | |
| PERHACS, JAMES & PERHACS, AIMEE | | 113 HARRIS AVENUE | | | STANHOPE | NJ | 07874 | |
| PERHAM TOWN | | 206 HIGH MEADOW RD | TOWN OF PERHAM | | PERHAM | ME | 04766 | |
| PERHAM, TIMOTHY J | | 5512 W 149TH PL UNIT 14 | | | HAWTHORNE | CA | 90250-6675 | |
| PERIAN DAY | | 411 CHESNUT STREET | | | MONTOURSVILLE | PA | 17754 | |
| PERICH, JAMES | | 430 BLVD OF THE ALLEYS | SOLICITOR | | PITTSBURGH | PA | 15219 | |
| PERILLOUX ASSOCIATES PA | | 648 LAKELAND E DR STE A | | | FLOWOOD | MS | 39232 | |
| PERIMETER INSURANCE AGENCY | | 2206 BROWNS BRIDGE RD | | | GAINESVILLE | GA | 30501 | |
| PERINTON TOWN | | 1350 TURKHILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| PERIOD REALTY TRUST | | PO BOX 1130 | 144 SUDBURY ROAD | | CONCORD | MA | 01742 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERIWINKLE PARK CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| PERKASIE BOROUGH (BUCKS) | T/C OF PERKASIE BORO | 356 KENT LANE | | | PERKASIE | PA | 18944 | |
| PERKASIE BOROUGH BUCKS | | 1100 N 5TH ST | T C OF PERKASIE BORO | | PERKASIE | PA | 18944 | |
| PERKASIE BOROUGH BUCKS | | 356 KENT LN | T C OF PERKASIE BORO | | PERKASIE | PA | 18944 | |
| PERKIN ELMER INC | | 940 WINTER ST | | | WALTHAM | MA | 02451 | |
| PERKIN REAL ESTATE | | 324 S HWY 81 | | | DUNCAN | OK | 73533 | |
| PERKINS AND ANCTIL PC AS ATTY FOR | | 73 PRINCETON ST STE 306 | | | CHELMSFORD | MA | 01863 | |
| PERKINS AND ANCTIL PC AS ATTY FOR | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| PERKINS AND ANCTIL PC | | 73 PRINCETON ST STE 306 | FOR THE FULLER POND VLGE CONDO TRST | | NORTH CHELMSFORD | MA | 01863 | |
| PERKINS AND PUCKHABER | | 3 MAPLE ST | | | CONCORD | NH | 03301 | |
| PERKINS APPRAISAL SERVICE | | 706 S BAKER ST SE | | | ALBANY | OR | 97321 | |
| PERKINS COIE LLP | | 1201 THIRD AVE STE 4800 | | | SEATTLE | WA | 98101 | |
| PERKINS COIE LLP | | 1201 THIRD AVE | 40TH FLOOR | | SEATTLE | WA | 98101-3099 | |
| PERKINS COUNTY | | MAIN STREETCOURTHOUSE | TAX COLLECTOR | | BISON | SD | 57620 | |
| PERKINS COUNTY | PERKINS COUNTY TREASURER | PO BOX 357 | 200 LINCOLN | | GRANT | NE | 69140 | |
| PERKINS ENTERPRISES | | 5715 W ALEXANDER RD STE 160 | | | LAS VEGAS | NV | 89130-2807 | |
| PERKINS LAW GROUP | | 6703 14TH ST W STE 212 | | | BRADENTON | FL | 34207-5837 | |
| PERKINS LAW, PC | MARGERET DENNIS & LADON POWELL VS HOMECOMINGS FINANCIAL,LLC FKA HOMECOMINGS FINANCIAL NETWORK,INC, A DELAWARE LIMITED L ET AL | 1607 CY Avenue, Suite 104 | | | Casper | WY | 82604 | |
| PERKINS OLSON P A | | 32 PLEASANT ST | | | PORTLAND | ME | 04101-3912 | |
| PERKINS PLACE HOA | | PO BOX 8524 | | | SENECA | SC | 29678 | |
| PERKINS RECORDER OF DEEDS | | PO BOX 156 | | | GRANT | NE | 69140 | |
| PERKINS REGISTRAR OF DEEDS | | PO BOX 127 | MAIN ST | | BISON | SD | 57620 | |
| PERKINS THOMPSON HINCKLEY AND KEDDY | | PO BOX 426 | ONE CANAL PLZ | | PORTLAND | ME | 04112 | |
| PERKINS THOMPSON HINCKLEY AND KE | | PO BOX 426 | | | PORTLAND | ME | 04112 | |
| PERKINS, BESSIE P | | 4726 MERCHANT SPRINGS LANE | | | HOUSTON | TX | 77084 | |
| PERKINS, BILL | | 103 MAYFLOWER DR | | | BATAVIA | IL | 60510 | |
| PERKINS, DENNIS L | | 105 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| PERKINS, ERIC | | 3 UNIVERSITY PLZ STE 503 | | | HACKENSACK | NJ | 07601 | |
| PERKINS, ERIK | | 555 KINDERKAMACK RD | PO BOX 549 | | ORADELL | NJ | 07649 | |
| PERKINS, FRED B | | 31130 S GENERAL KEARNY RD SPC 183 | | | TEMECULA | CA | 92591-2029 | |
| PERKINS, JAMES | | 2204 CREEK VIEW LN | A AND S CONSTRUCTIONS | | BIRMINGHAM | AL | 35210 | |
| PERKINS, JASON J & PERKINS, ROBIN E | | 15620 IRIS CIR | | | WESTMINSTER | CA | 92683 | |
| PERKINS, JONATHAN S | | 1811 COUNTRY CLUB RD | | | FT COLLINS | CO | 80524 | |
| PERKINS, PAUL D | | 930 FOUR OAKS DR | | | FENTON | MO | 63026 | |
| PERKINS, RHIANNON B | | PO BOX 1572 | | | ARIZONA CITY | AZ | 85123-1318 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERKINS, RUSSELL & PERKINS, JESSICA | | 39 OXFORD ST # 2 | | | ROCHESTER | NY | 14607-1507 | |
| PERKINS, STEVN | | 31 POINT BEACH DR | NUTMEG ADJUSTERS | | MILFORD | CT | 06460 | |
| Perkins, William C & Perkins, Dana R | | 6673 Magnolia Drive | | | Gloucester | VA | 23061 | |
| PERKINS, WILLIAM N & PERKINS, KIMBERLY D | | 828 S BROOKS AVE | | | DELAND | FL | 32720 | |
| PERKINSON AND ASSOCIATES | | 1102 TANGLEWOOD DR | | | CARY | NC | 27511 | |
| PERKIOMEN TOWNSHIP (MONTGY) | T-C OF PERKIOMEN TOWNSHIP | 686 GRAVEL PIKE | | | GRATERFORD | PA | 19426 | |
| PERKIOMEN TOWNSHIP MONTGY | | 686 GRAVEL PIKE | T C OF PERKIOMEN TOWNSHIP | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN TOWNSHIP MONTGY | | 686 GRAVEL PIKE | T C OF PERKIOMEN TOWNSHIP | | GRATERFORD | PA | 19426 | |
| PERKIOMEN VALLEY S D TRAPPE BORO | | 172 JOAN DR | GRETCHEN LAWSON TAX COLLECTOR | | TRAPPE | PA | 19426 | |
| PERKIOMEN VALLEY S D TRAPPE BORO | | 525 MAIN ST BORO HALL | T C OF PERKIOMEN VALLEY SD | | COLLEGEVILLE | PA | 19473-1010 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | | 491 E MAIN ST PO BOX 26424 | T C OF PERKIOMEN VALLEY SD | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | | 686 GRAVEL PIKE | T C OF PERKIOMEN VALLEY SCH DT | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | | 686 GRAVEL PIKE | T C OF PERKIOMEN VALLEY SCH DT | | GRATERFORD | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | | 975 SCHOOL ST | T C OF PERKIOMEN VALLEY SD | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | T-C OF PERKIOMEN VALLEY SCH DT | 686 GRAVEL PIKE | | | GRATERFORD | PA | 19426 | |
| PERKIOMEN VALLEY SD LWR FREDERICK | | PO BOX 58 | T C OF PERKIOMEN VALLEY SD | | ZIEGLERVILLE | PA | 19492 | |
| PERKIOMEN VALLEY SD SCHWENKSVILLE | | 171 4TH ST | WENDI ROWLEY TAX COLLECTOR | | SCHWENKSVILLE | PA | 19473 | |
| PERKIOMEN VALLEY SD SCHWENKSVILLE | | 666 MAIN ST | T C OF PERKIOMEN VALLEY SCH DIST | | SCHWENKSVILLE | PA | 19473 | |
| PERKIOMEN VALLEY SD SCHWENSKVILLE | | 171 4TH ST | WENDI ROWLEY TAX COLLECTOR | | SCHWENKSVILLE | PA | 19473 | |
| PERKIOMEN VALLEY SD SKIPPACK TWP | | 2003 LUCON ROAD PO BOX 617 | LAURIE AUGUSTINE TAX COLLECTOR | | SKIPPACK | PA | 19474 | |
| PERKIOMEN VALLEY SD SKIPPACK TWP | | 2117 CROSS RD | T C OF PERKIOMEN VALLEY SD | | SKIPPACK | PA | 19474 | |
| PERL MORTGAGE INC | | 2936 W BELMONT AVE | | | CHICAGO | IL | 60618 | |
| Perl Mortgage, Inc. | | 2936 West Belmont Ave | | | Chicago | IL | 60618 | |
| PERLA AND PERLA LLP | | 367 LINWOOD AVE | | | BUFFALO | NY | 14209 | |
| PERLASMART INSURANCE | AGENCY | PO BOX 680046 | | | HOUSTON | TX | 77268-0046 | |
| PERLBERG, STEVEN | | PO BOX 32188 | GROUND RENT | | BALTIMORE | MD | 21282-2188 | |
| PERLBERG, STEVEN | | PO BOX 32188 | GROUND RENT | | PIKESVILLE | MD | 21282-2188 | |
| PERLES, RICHARD S | | 185 N BROAD ST | | | MILFORD | CT | 06460 | |
| PERLICK, ZACHARY | | 42 S 15TH ST STE 1113 | | | PHILADELPHIA | PA | 19102 | |
| PERLMAN AND ROBISON | | 3626 N HALL ST STE 610 | | | DALLAS | TX | 75219 | |
| PERLSTEIN SANDLER AND MCCRACKEN LLC | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| PERLSTEIN SANDLER AND MCCRACKEN | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| PERLSTEINSANDLER AND MCCRACKEN LLC | | 10 WATERSIDE DR STE 103 | | | FARMINGTON | CT | 06032 | |
| PERMANENT GENERAL INS | | c/o Southerland, Wade C | 3729 Shannon Drive | | Harvey | LA | 70058 | |
| PERMANENT GENERAL INS | | Po Box 305054 | | | Nashville | TN | 37230- | |

Page 1217

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERMIAN BASIN BROKERAGE INC | | 5662 N MESA | | | EL PASO | TX | 79912 | |
| PERMON AND NELLIE OGELSBY | | 324 S CALDWELL ST | | | SALISBURY | NC | 28144 | |
| PERMUT, MELINDA M & PERMUT, MARC A | | 3000 S RANDOLPH ST APT 152 | | | ARLINGTON | VA | 22206-2247 | |
| PERNELL AND TRINA JACKSON | | 3420 RAMONA AVE | D MAC COMPANY | | BALTIMORE | MD | 21213 | |
| PERNELL B AGDEPPA ATT AT LAW | | 2121 S TOWNE CENTRE PL STE 310 | | | ANAHEIM | CA | 92806 | |
| PERO, DOUG | | PO BOX 35812 | | | LAS VEGAS | NV | 89133 | |
| PERONA, ANTHONY J | | 336 S 3RD ST | | | HAMMONTON | NJ | 08037 | |
| PERQUIMANS COUNTY REGISTER OF DEEDS | | 128 N CHURCH ST | | | HERTFORD | NC | 27944 | |
| PERQUIMANS COUNTY | | COUNTY COURTHOUSE PO BOX 7 | TAX COLLECTOR | | HERTFORD | NC | 27944 | |
| PERQUIMANS COUNTY | | PO BOX 7 | COUNTY COURTHOUSE | | HERTFORD | NC | 27944 | |
| PERQUIMANS REGISTER OF DEEDS | | PO BOX 8 | | | HERTFORD | NC | 27944 | |
| PERRELL, SAMARA | | C/O PENCHANT ENTERPRISES INC. | PO BOX 2656 | | SHAWNEE MISSION | KS | 66201 | |
| PERRELLA AND ASSOC | | 1932 E 2ND AVE | | | HIBBING | MN | 55746 | |
| PERRI, BRAD C | | 723 MARGARET ST | | | SAINT PAUL | MN | 55106-4425 | |
| PERRIE AND COLE LLC | | 400 NORTHRIDGE RD STE 700 | | | ATLANTA | GA | 30350 | |
| PERRIER, RODNEY A | | 3773 S VIONA DR | | | AKRON | OH | 44319-2944 | |
| PERRIER, RODNEY | CONERSTONE ROOFING | 3773 S VIONA DR LOWR | | | AKRON | OH | 44319-2944 | |
| PERRIN AND PETTY | | PO BOX 21101 | | | EAGAN | MN | 55121 | |
| PERRIN, JEFFREY B & PERRIN, KELLY B | | 11735 MAN O WAR TRAIL | | | RALIEGH | NC | 27613 | |
| PERRIN, SONNY | | 1216 OLD RIDGE RD | | | PRATTVILLE | AL | 36066 | |
| PERRINGTON VILLAGE | | 108 N ROBINSON | VILLAGE TREASURER | | PERRINTON | MI | 48871 | |
| PERRINO, PASQUALE J | | PO BOX 747 | | | AUGUSTA | ME | 04332 | |
| PERRINTON VILLAGE | | PO BOX 397 | VILLAGE TREASURER | | PERRINTON | MI | 48871 | |
| PERROTTA AND ASSOCIATES | | 102 N BARTOW ST | | | CARTERSVILLE | GA | 30120 | |
| PERRY ALAN BSHARAH ATT AT LAW | | 231 E 400 S STE 350 | | | SALT LAKE CITY | UT | 84111 | |
| PERRY AND ASSOC APPRAISAL SERVICES | | PO BOX 421411 | | | INDIANAPOLIS | IN | 46242 | |
| PERRY AND ASSOCIATES INC | | 21 F E MELLEN ST | | | HAMPTON | VA | 23663 | |
| PERRY AND ASSOCIATES INC | | 4915 COLLEY AVE | | | NORFOLK | VA | 23508 | |
| PERRY AND BRANDI MORRIS AND | STATEWIDE DISASTER RESTORATION | PO BOX 18344 | | | RIVER ROUGE | MI | 48218-0344 | |
| PERRY AND BRAY | | 3660 BLVD STE K | | | COLONIAL HEIGHTS | VA | 23834 | |
| PERRY AND CRYSTAL KAMFOLT | | 6656 LAKE AVE | AND HANDYMAN UNLIMITED | | ELYRIA | OH | 44035 | |
| PERRY AND DEBRA AUGUSTINE AND RONNIE | | 1345 EMERALD MTN PKWY | SMITH BUILDERS INC | | WETUMPKA | AL | 36093 | |
| PERRY AND LORI PORATH AND | PAT HICKS CONSTRUCTION | 110 ASHTON AVE | | | MILBANK | SD | 57252-3804 | |
| PERRY AND MICHELLE MARTINI | | 4034 DAYBREAK CV | AND MASTERS ROOFING | | MEMPHIS | TN | 38135 | |
| PERRY AND PARTNERS PLLC | | 300 W OSBORN RD STE 300 | | | PHOENIX | AZ | 85013 | |
| PERRY AND REBECCA POCHE | | 402 W 19TH ST | | | CARUTHERSVILLE | MO | 63830 | |
| PERRY AND SHAPIRO | | 3300 N CENTRAL STE 2200 | | | PHOENIX | AZ | 85012 | |
| PERRY AND SHAPRIO LLC | | 3300 N CENTRAL AVE STE 2200 | | | PHOENIX | AZ | 85012 | |
| PERRY AND STUURSMA LLP | | 161 OTTAWA AVE NW STE 404 | | | GRAND RAPIDS | MI | 49503-2712 | |
| PERRY ANTHONY AND SOSNA | | 950 COUNTRY CLUB RD | | | ROCKY MOUNT | NC | 27804 | |
| PERRY APPRAISAL SERVICE INC | | PO BOX 597 | | | ANTIOCH | IL | 60002 | |
| PERRY APPRAISALS INC | | PO BOX 1172 | | | GRANITE FALLS | NC | 28630 | |
| Perry Bons | | 110 N. Elwood Ave. | | | Glendora | CA | 91741 | |
| PERRY BORDEN PLUMBING INC | | 31 MEETING HOUSE ROAD | | | SOUTH CHATHAM | MA | 02659 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY CEN SCH COMB TWNS | | 33 WATKINS AVE | SCHOOL TAX COLLECTOR | | PERRY | NY | 14530 | |
| PERRY CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117104 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PERRY CEN SCH TN LEICESTER | | YORK CENTRAL BOX 102 | TAX COLLECTOR | | RETSOF | NY | 14539 | |
| PERRY CITY HOUSTON CO | | PO BOX 2030 | TAX COLLECTOR | | PERRY | GA | 31069 | |
| PERRY CITY PEACH CO | | PO BOX 2030 | TAX COLLECTOR | | PERRY | GA | 31069 | |
| PERRY CITY TREASURER | | 203 W POLLY | | | PERRY | MI | 48872 | |
| PERRY CITY | | 203 W POLLY ST | TREASURER | | PERRY | MI | 48872 | |
| PERRY CITY | | PERRY CITY | | | PERRY | MI | 48872 | |
| PERRY CITY | | PO BOX 2030 | TAX COLLECTOR | | PERRY | GA | 31069 | |
| PERRY CLERK OF CHANCERY COURT | | PO BOX 198 | | | NEW AUGUSTA | MS | 39462 | |
| PERRY CO ROOFING | | PO BOX 118 | | | ALCOA | TN | 37701-0118 | |
| Perry Coleman | | 6157 Franklin St | | | Philadelphia | PA | 19120 | |
| PERRY CONSTRUCTION INC | | 1662 N MAGNOLIA AVE 5 | | | EL CAJON | CA | 92020 | |
| PERRY CONSTRUCTION INC | | 1662 N MAGNOLIA AVE STE 5 | | | EL CAJON | CA | 92020 | |
| PERRY COOPER | | 6535 WILSHIRE BLVD #206 | USE - 0001116860 | | LOS ANGELES | CA | 90048 | |
| PERRY COOPER | | 6535 WILSHIRE BLVD 206 | | | LOS ANGELES | CA | 90048 | |
| PERRY COUNTY CHANCERY CLERK | | 103 S MAIN ST | | | NEW AUGUSTA | MS | 39462 | |
| PERRY COUNTY CIRCUIT CLERK | | PO BOX 358 | | | PERRYVILLE | AR | 72126 | |
| PERRY COUNTY CLERK | | 3764 STATE ROUTE 13 127 204 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY CLERK | | 3764 STATE ROUTE 13 127 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY CLERK | | PO BOX 150 | MAIN ST | | HAZARD | KY | 41702-0150 | |
| PERRY COUNTY JUDGE OF PROBATE | | PO BOX 478 | | | MARION | AL | 36756 | |
| PERRY COUNTY MUTUAL FIRE INS CO | | PO BOX 297 | | | SOMERSET | OH | 43783 | |
| PERRY COUNTY MUTUAL FIRE INS CO | | | | | SOMERSET | OH | 43783 | |
| PERRY COUNTY MUTUAL INSURANCE CO | | | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY MUTUAL INSURANCE CO | | PO BOX 93 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY RECORDER OF DEEDS | | 15 W SAINT MARIES ST STE 1 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY RECORDER | | 105 MAIN ST | | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY RECORDER | | 2219 PAYNE ST | RM W2 | | TELL CITY | IN | 47586 | |
| PERRY COUNTY RECORDER | | 3764 STATE RTE 13 127 RM 204 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY RECORDER | | PO BOX 147 | | | LEWISVILLE | OH | 43754 | |
| PERRY COUNTY RECORDER | | PO BOX 147 | | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY RECORDER | | PO BOX 438 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY RECORDER | | PO BOX 478 | | | MARION | AL | 36756 | |
| PERRY COUNTY REGISTER OF DEEDS | | PO BOX 62 | MAIN ST | | LINDEN | TN | 37096 | |
| PERRY COUNTY SHERIFF | | 481 MAIN ST 2ND FL | PO BOX 7309 | | HAZARD | KY | 41701 | |
| PERRY COUNTY SHERIFF | | PO BOX 7309 | PERRY COUNTY SHERIFF | | HAZARD | KY | 41702 | |
| PERRY COUNTY TAX CLAIM BUREAU | | COUNTY CT HOUSE | | | NEW BLOOMFIELD | PA | 17068 | |
| PERRY COUNTY TREASURER | | 3764 ROUTE 13 127 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY | | 105 MAIN ST COURTHOUSE SQ POB 306 | TAX COLLECTOR | | NEW AUGUSTA | MS | 39462 | |
| PERRY COUNTY | | 105 N MAIN ST | PERRY COUNTY TREASURER | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY | | 121 E MAIN ST | TRUSTEE | | LINDEN | TN | 37096 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Page 4214 of 5992

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY COUNTY | | 2219 PAYNE ST RM W 4 | PERRY COUNTY TREASURER | | TELL CITY | IN | 47586 | |
| PERRY COUNTY | | 2219 PAYNE ST RM W 4 | | | TELL CITY | IN | 47586 | |
| PERRY COUNTY | | 300 WASHINGTON ST COURTHOUSE | TAX COLLECTOR | | MARION | AL | 36756 | |
| PERRY COUNTY | | 321 N MAIN ST 4 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | | 321 N MAIN ST 4 | RODNEY RICHARDET COLLECTOR | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | | 321 N MAIN STE 4 | PERRY COUNTY COLLECTOR | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | | COUNTY COURTHOUSE PO BOX 910 | TRUSTEE | | LINDEN | TN | 37096 | |
| PERRY COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | MARION | AL | 36756 | |
| PERRY COUNTY | | COUNTY CT HOUSE | | | NEW BLOOMFIELD | PA | 17068 | |
| PERRY COUNTY | | COURTHOUSE PO BOX 158 | PERRY COUNTY TREASURER | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY | | MAIN AND COURTHOUSE PO BOX 146 | COLLECTOR | | PERRYVILLE | AR | 72126 | |
| PERRY COUNTY | PERRY COUNTY COLLECTOR | 321 N MAIN, SUITE 4 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | | PO BOX 146 | COLLECTOR | | PERRYVILLE | AR | 72126 | |
| PERRY COUNTY | | PO BOX 158 | PERRY COUNTY TREASURER | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY | | PO BOX 288 | 105 N MAIN ST | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY | | PO BOX 7309 | | | HAZARD | KY | 41702 | |
| PERRY COUNTY | | PO BOX 7309 | PERRY COUNTY SHERIFF | | HAZARD | KY | 41702 | |
| PERRY COUNTY | TAX COLLECTOR | 105 MAIN ST COURTHOUSE SQ/ POB 306 | | | NEW AUGUSTA | MS | 39462 | |
| PERRY CREEK, PARK | | PO BOX 97243 | | | RALEIGH | NC | 27624 | |
| PERRY D MONIOUDIS ESQ ATT AT L | | 800 SE 3RD AVE STE 200 | | | FT LAUDERDALE | FL | 33316 | |
| PERRY E BEITCHMAN ATT AT LAW | | 1917 GRANT AVE | | | PHILADELPHIA | PA | 19115 | |
| PERRY F DRISCOLL ATT AT LAW | | 2127 MONROE ST | | | TOLEDO | OH | 43604-5121 | |
| PERRY G GRUMAN ATT AT LAW | | 3400 W KENNEDY BV | | | TAMPA | FL | 33609 | |
| PERRY GREGORY AND ONE WAY | | 6501 6505 HOWE ST | CONSTRUCTION | | GROVES | TX | 77619 | |
| PERRY INVESTMENT PROPERTIES AND HOME | | 169 ELMSBURY CT | | | COLUMBUS | OH | 43213 | |
| PERRY LAW FIRM LLC | | 2110 20TH ST | | | GULFPORT | MS | 39501 | |
| PERRY LAW OFFICE | | 300 3RD AVE SE STE 307 | | | ROCHESTER | MN | 55904 | |
| PERRY O BRIAN ESQ ATT AT LAW | | 42 COLUMBIA ST | | | BANGOR | ME | 04401 | |
| PERRY PLACE POA | | PO BOX 2274 | | | ROGERS | AR | 72757-2274 | |
| PERRY PORATH AND LORI PORATH AND PAT | HICKS CONSTRUCTION | 110 ASHTON AVE | | | MILBANK | SD | 57252-3804 | |
| PERRY PROPERTIES | | 117 E UNION ST | | | MORGANTON | NC | 28655 | |
| PERRY R HAPPELL ATT AT LAW | | 101 LEA AVE | | | NASHVILLE | TN | 37210 | |
| PERRY RECORDER OF DEEDS | | 15 W ST MARIE ST STE 1 | | | PERRYVILLE | MO | 63775 | |
| PERRY RECORDER OF DEEDS | | PO BOX 223 | | | NEW BLOOMFIELD | PA | 17068 | |
| PERRY ROGERS | | 3812 CALVERT ST NW | | | WASHINGTON | DC | 20007 | |
| PERRY ROOFING | | PO BOX 394 | | | TONTITOWN | AR | 72770 | |
| PERRY THOMPSON ATT AT LAW | | PO BOX 651 | | | UNION LAKE | MI | 48387 | |
| PERRY TOWN | | 22 S MAIN ST | TAX COLLECTOR | | PERRY | NY | 14530 | |
| PERRY TOWN | | 254 STH 78 S | | | MOUNT HOREB | WI | 53572 | |
| PERRY TOWN | | 254 STH 78 S | | | MT HOREB | WI | 53572 | |
| PERRY TOWN | | 71 FRONT ST | TOWN OF PERRY | | PEMBROKE | ME | 04666 | |
| PERRY TOWN | | BOX 205 | TAX COLLECTOR | | PERRY | NY | 14530 | |
| PERRY TOWN | | RR 1 BOX 32 | TOWN OF PERRY | | PEMBROKE | ME | 04666 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY TOWNSHIP BERKS | | 338 ALLENDALE RD | T C OF PERRY TOWNSHIP | | SHOEMAKERSVILLE | PA | 19555 | |
| PERRY TOWNSHIP BERKS | | PO BOX 267 | 338 ALLENDALE RD | | SHOEMAKERSVILLE | PA | 19555 | |
| PERRY TOWNSHIP BERKS | T C OF PERRY TOWNSHIP | PO BOX 267 | 338 ALLENDALE RD | | SHOEMAKERSVILLE | PA | 19555 | |
| PERRY TOWNSHIP CLARIO | | 1315 DOC WALKER RD | T C OF PERRY TOWNSHIP | | PARKER | PA | 16049 | |
| PERRY TOWNSHIP FAYETT | | BOX 363 | T C OF PERRY TOWNSHIP | | STAR JUNCTION | PA | 15482 | |
| PERRY TOWNSHIP GREENE | | PO BOX 66 | CHRISTINE JARRELLTAX COLLECTO | | MT MORRIS | PA | 15349 | |
| PERRY TOWNSHIP LAWRENCE COUNTY | | 3790 STATE ROUTE 488 | DOROTHY WALLACE T C | | PORTERSVILLE | PA | 16051 | |
| PERRY TOWNSHIP LAWRNC | | 3790 ST RTE 488 | DOTTY WALLACE TAX COLLECTOR | | PORTERSVILLE | PA | 16051 | |
| PERRY TOWNSHIP SNYDER | | 410 PINE SWAMP RD | T C OF PERRY TOWNSHIP | | MT PLEASANT MILLS | PA | 17853 | |
| PERRY TOWNSHIP | | 1439 KELLER RD | TREASURER TOWN OF PERRY | | MT HOREB | WI | 53572 | |
| PERRY TOWNSHIP | | 2770 W ELLSWORTH RD | | | PERRY | MI | 48872 | |
| PERRY TOWNSHIP | | 2770 W ELLSWORTH RD | TREASURER PERRY TOWNSHIP | | PERRY | MI | 48872 | |
| PERRY TOWNSHIP | | RD 2 BOX 115A | MARCIA KNOUSE TAX COLLECTOR | | MOUNT PLEASANT MILLS | PA | 17853 | |
| PERRY TWP O | | 2406 DOCWALKER RD | TAX COLLECTOR | | PARKER | PA | 16049 | |
| PERRY TWP SCHOOL DISTRICT | | RD 2 BOX 10 | TAX COLLECTOR | | PORTERSVILLE | PA | 16051 | |
| PERRY TWP | | 24 YEAGER RD | T C OF PERRY TOWNSHIP | | CLARKSMILLS | PA | 16114 | |
| PERRY TWP | | 24 YEAGER RD | TAX COLLECTOR | | CLARKS MILLS | PA | 16114 | |
| PERRY TWP | | RD 1 BOX 123 | | | SPRAGGS | PA | 15362 | |
| PERRY TWP | | RD 4 BOX 385 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |
| PERRY TWP | | RD2 BOX 640 | RUTH SIGWORTH TAX COLLECTOR | | CARNS CITY | PA | 16041 | |
| PERRY TWP | | RD2 BOX 640 | RUTH SIGWORTH TAX COLLECTOR | | KARNS CITY | PA | 16041 | |
| PERRY TWP | | RR 1 BOX 57 | VELMA BOLIG TAX COLLECTOR | | MOUNT PLEASANT MILLS | PA | 17853 | |
| PERRY VILLAGE TN CASTILE | | 46 N MAIN ST | VILLAGE CLERK | | PERRY | NY | 14530 | |
| PERRY VILLAGE TN PERRY | | 46 N MAIN ST | VILLAGE CLERK | | PERRY | NY | 14530 | |
| PERRY VILLAGEC O T PERRY | | 46 N MAIN ST | VILLAGE CLERK | | PERRY | NY | 14530 | |
| PERRY W NEWMAN ATT AT LAW | | 8555 N 117TH E AVE SUI | | | OWASSO | OK | 74055 | |
| PERRY, ADAM C & PERRY, MELISSA M | | 13-15 CHARLTON STREET | | | LEICESTER | MA | 01542-0000 | |
| PERRY, ADRIAN R & PERRY, NAKISHA G | | 1740 PEREGRINE DRIVE | | | MOUNTAIN HOME | ID | 83647 | |
| PERRY, AMY R & PERRY, WILLIAM J | | 131 LABLANC WAY NW | | | ATLANTA | GA | 30327 | |
| Perry, Andrew K | | 1710 N Timbercreek Dr | | | Mulvane | KS | 67110 | |
| PERRY, BLAINE | | 2781 N 2675 W | | | FARR WEST | UT | 84404 | |
| PERRY, CHARLES | | 5228 GARVIN AVE | | | RICHMOND | CA | 94805 | |
| PERRY, CHRISTOPHER | ROXANA GUAJARDO PERRY | 6201 THURLOW CT | | | HOLLY SPRINGS | NC | 27540-7810 | |
| PERRY, DONALD E & PERRY, PAMELA D | | 3138 RIVERSIDE PARK RD | | | ORLANDO | FL | 32810 | |
| PERRY, DOUG | | 10230 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20903 | |
| PERRY, ERIK J & PERRY, MARGARET B | | 12 JUSAM WAY | | | CUMBERLAND CENTER | ME | 04021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY, JAMES C | | 15204 WILFORD WAY | | | EDMOND | OK | 73013 | |
| Perry, Karen L & Perry, Robert C | | 4552 Garfield Avenue | | | Carmichael | CA | 95608 | |
| Perry, Lewis | LEWIS PERRY VS GMAC MORTGAGE,LLC FANNIE MAE | 4 Grand Avenue | | | Millers Falls | MA | 01349 | |
| PERRY, LOLA | | 2529 SW 45TH ST | SOUTHERN HOME IMPROVEMENT CTR | | OKLAHOMA CITY | OK | 73119 | |
| PERRY, MARCUS T & PERRY, CONSTANCE F | | 1110 CIRCLE DR | | | ELM GROVE | WI | 53122 | |
| PERRY, MICHAEL & PERRY, GWENDOLYN | | 7843 LA SALLE AVENUE | | | LOS ANGELES | CA | 90047 | |
| PERRY, NICOLE | | 728 ECTOR | | | DENTON | TX | 76201 | |
| PERRY, RAYMOND | | 2551 MARSHALL AVE | JW MAINTENANCE AND REMODELING | | SANFORD | FL | 32773 | |
| PERRY, RICHARD W & PERRY, KAREN D | | 101 PRUITT STREET | | | BLUE RIDGE | TX | 75424 | |
| PERRY, ROBERT A | | 56955 ABERDEEN DR | | | SHELBY TOWNSHIP | MI | 48316-5094 | |
| PERRY, SAMUEL | | 624 BIGLER STREET | | | FRANKLIN | LA | 70538 | |
| PERRY, SHERMAN S | | 8415 20TH ST SE | | | EVERETT | WA | 98258-4710 | |
| PERRY, TAMARA | | 2005 OAKTON ST | | | EVANSTON | IL | 60202 | |
| PERRY, THOMAS J & PERRY, MICHELLE R | | H C 1 BOX 53 LAKE DRIVE | | | SWIFTWATER | PA | 18370 | |
| PERRY, TOD | | 2929 SELENA DRIVE | | | NASHVILLE | TN | 37211-0000 | |
| PERRY, ZACHARY | | 5520 SEDALIA TRAIL NO 511 | | | BENDBROOK | TX | 76126 | |
| PERRY | | 127 E MAIN PO BOX 280 | CITY COLLECTOR | | PERRY | MO | 63462 | |
| PERRYOPOLIS BORO FAYETT | | 209 WARREN ST | T C OF PERRYOPOLIS BORO | | PERRYOPOLIS | PA | 15473 | |
| PERRYOPOLIS BORO | | 209 WARREN ST | IRENE E SMITH | | PERRYOPOLIS | PA | 15473 | |
| PERRY | | PO BOX 280 | CITY OF PERRY | | PERRY | MO | 63462 | |
| PERRYSBURG TOWN | | 10460 PECK HILL RD PO BOX 250 | TAX COLLECTOR | | PERRYSBURG | NY | 14129 | |
| PERRYSBURG TOWN | | 10460 PECK HILL RD | TAX COLLECTOR | | PERRYSBURG | NY | 14129 | |
| PERRYSBURG VILLAGE | VILLAGE CLERK | PO BOX 250 | | | PERRYSBURG | NY | 14129-0250 | |
| PERRYVILLE CITY | | 206 S BUELL ST | PERRYVILLE CITY CLERK | | PERRYVILLE | KY | 40468 | |
| PERRYVILLE CITY | PERRYVILLE CITY CLERK | PO BOX 95 | 206 S BUELL ST | | PERRYVILLE | KY | 40468 | |
| PERRYVILLE | | 120 N JACKSON ST | WILMA WEINKEIN COLLECTOR | | PERRYVILLE | MO | 63775 | |
| PERRYVILLE | | 215 N W ST | CITY OF PERRYVILLE | | PERRYVILLE | MO | 63775 | |
| PERRYWOOD COMMUNITY ASSOC INC | | 823 W ST | | | ANNAPOLIS | MD | 21401 | |
| PERSAUD, CHRISTOPHER | | 20239 ARMINTA ST | | | WINNETKA | CA | 91306 | |
| PERSAUD, PHILIP | | 101-12 134 STREET | | | S RICHMOND HILL | NY | 11419 | |
| PERSHING COUNTY RECORDER | | PO BOX 736 | | | LOVELOCK | NV | 89419 | |
| PERSHING COUNTY | | 398 MAIN ST PO BOX 820 | PERSHING COUNTY TREASURER | | LOVELOCK | NV | 89419 | |
| PERSHING TOWN | | N5489 CTH H | TREASURER PERSHING TWP | | GILMAN | WI | 54433 | |
| PERSHING TOWN | | RT 2 | | | GILMAN | WI | 54433 | |
| PERSIA TOWN | | PERSIA TOWN HALL 8 W MAIN ST | TAX COLLECTOR | | GOWANDA | NY | 14070 | |
| PERSIMMON HILL HOA | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| PERSIMMON WOOD HOA | | 439 S UNION ST STE 101 | C O PROPERTY MGMT OF ANDOVER | | LAWRENCE | MA | 01843 | |
| PERSING AND OLEARY | | 10 CENTURY HILL DR STE 3 | | | LATHAM | NY | 12110 | |
| PERSINGER, MARGO K | | 7607 W 88TH ST | | | OVERLAND PARK | KS | 66212 | |
| PERSINGER, RENEE | JA CONSTRUCTION | 116 SMITHFIELD DR UNIT A | | | RINCON | GA | 31326-8608 | |
| PERSOHN AND ASSOCIATES | | PO BOX 173 | 175 E SIXTH ST | | JASPER | IN | 47547 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERSON COUNTY REGISTER OF DEEDS | | PO BOX 209 | | | ROXBORO | NC | 27573-0209 | |
| PERSON COUNTY | | 13 ABBITT RD | TAX COLLECTOR | | ROXBORO | NC | 27573 | |
| PERSON COUNTY | | COUNTY COURTHOUSE PO BOX 1701 | | | ROXBORO | NC | 27573 | |
| PERSON COUNTY | | COUNTY COURTHOUSE PO BOX 1701 | TAX COLLECTOR | | ROXBORO | NC | 27573 | |
| PERSON REGISTER OF DEEDS | | PO BOX 209 | 21 ABBITT ST | | ROXBORO | NC | 27573 | |
| PERSON, JEFFREY | AMERICAN DREAM HOMES | PO BOX 114 | | | BOGART | GA | 30622-0114 | |
| PERSON, JOHN G & PERSON, LINDA M | | 43183 BACINO CT | | | INDIO | CA | 92203-2929 | |
| PERSON, MARK D & PERSON, JOANNE | | 730 LUSTED LN | | | BATAVIA | IL | 60510-1984 | |
| PERSON, ROBERT B | | 323 E REDWOOD AVE | | | SALLISAW | OK | 74955 | |
| PERSON, ROBERT E & PERSON, ETHEL A | | 5719 MCBRIDE ST | | | CHARLOTTE | NC | 28215 | |
| PERSONAL EXPRESS INS SERVICES INC | | 5301 TRUXTON AVE 100 | | | BAKERSFIELD | CA | 93309 | |
| PERSONAL EXPRESS INS SERVICES | | DEPT 33964 PO BOX 39000 | SEQUOIA INSURANCE COMPANY | | SAN FRANCISCO | CA | 94139 | |
| PERSONAL SERVICE INSURANCE | | PO BOX 105021 | | | ATLANTA | GA | 30348-5021 | |
| PERSONNEL CONCEPTS | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| PERSONS REAL ESTATE | | 142 BAY ST | | | GLENS FALLS | NY | 12801 | |
| PERSONS, BENTON H | | PO BOX 974 | | | ANDALUSIA | AL | 36420 | |
| PERSONS, THEAUTIS | | 5079 LONE TREE WAY | | | ANTIOCH | CA | 94531 | |
| PERSONS, TOM | | 142 BAY ST | | | GLENS FALLS | NY | 12801 | |
| PERSTEIN SANDLER AND MCCRAKEN LLC | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| PERTEL | | 5241 CREEKSIDE | | | MELISSA | TX | 75454 | |
| PERTH AMBOY CITY DISTRICT | | CITY HALL 260 HIGH ST | | | PERTH AMBOY | NJ | 08861 | |
| PERTH AMBOY CITY | | CITY HALL 260 HIGH ST | PERTH AMBOY CITY COLLECTOR | | PERTH AMBOY | NJ | 08861 | |
| PERTH AMBOY CITY | | CITY HALL 260 HIGH ST | TAX COLLECTOR | | PERTH AMBOY | NJ | 08861 | |
| PERTH CEN SCH BROADALBIN | | RE 4 RTE 107 | | | AMSTERDAM | NY | 12010 | |
| PERTH CEN SCH MAYFIELD | | RD 4 RTE 107 | | | AMSTERDAM | NY | 12010 | |
| PERTH CEN SCH TN OF AMSTERDAM | | RD 4 RTE 107 | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| PERTH CEN SCH TN OF GALWAY | | RD 4 RTE 107 | | | AMSTERDAM | NY | 12010 | |
| PERTH CEN SCH TN OF PERTH | | RD 4 RTE 104 | | | AMSTERDAM | NY | 12010 | |
| PERTH TOWN | | 1849 CO HWY 107 | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| PERTH TOWN | | MUNICIPAL COMPLEX 1849 CO HWY 107 | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| PERTHOU, ALFRED V | | PO BOX 22852 | | | SEATTLE | WA | 98122-0852 | |
| Pertina Johnson | | 311 French street | | | Waterloo | IA | 50703 | |
| PERU C S TN OF PLATTSBURGH | | 151 BANKER RD | | | PLATTSBURGH | NY | 12901 | |
| PERU C S TN OF PLATTSBURGH | | 151 BANKER RD | SHIRLEY A KILKEARY | | PLATTSBURG | NY | 12901 | |
| PERU CEN SCH AUSABLE | | PO BOX 842 | TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU CEN SCH BLACK BROOK | | PO BOX 842 | TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU CEN SCH SARANAC | | PO BOX 842 | TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU CS CMD TOWNS | | 151 BANKER RD | SCHOOL TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |
| PERU CS CMD TOWNS | | PO BOX 842 | SCHOOL TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU TOWN CLERK | | PO BOX 127 | | | PERU | VT | 05152 | |
| PERU TOWN | | 15 FRARY RD | PERU TOWN TAX COLLECTOR | | PERU | MA | 01235 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERU TOWN | | 26 MAIN ST | TOWN OF PERU | | PERU | ME | 04290 | |
| PERU TOWN | | 3036 MAIN ST | TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU TOWN | CARYN WENDLING TC | PO BOX 974 | 3 E MAIN RD | | HINSDALE | MA | 01235 | |
| PERU TOWN | | N1389 760TH ST | TREASURER PERU TOWNSHIP | | MONDOVI | WI | 54755 | |
| PERU TOWN | | PO BOX 127 | TOWN OF PERU | | PERU | VT | 05152 | |
| PERU TOWN | | PO BOX 429 | TOWN OF PERU | | PERU | ME | 04290 | |
| PERU TOWN | | ROUTE 4 | | | MONDOVI | WI | 54755 | |
| PERU TOWN | | ROUTE 4 | TREASURER | | MONDOVI | WI | 54755 | |
| PERU TOWN | TAX COLLECTOR | PO BOX 596 | TOWN HALL | | PERU | NY | 12972 | |
| PERU TOWN | TOWN OF PERU | PO BOX 127 | 402 MAIN ST | | PERU | VT | 05152 | |
| PERU UTILITIES | | PO BOX 67 | | | PERU | IN | 46970 | |
| PERU WALTHAM MUTUAL INS | | 1724 PEORIA ST | | | PERU | IL | 61354 | |
| PERU WALTHAM MUTUAL INS | | | | | PERU | IL | 61354 | |
| Perugini Appraisal, | | 733 Lathrop Ave | | | Racine | WI | 53405 | |
| PESHTIGO CITY | | 331 FRENCH PO BOX 100 | | | PESHTIGO | WI | 54157 | |
| PESHTIGO CITY | | 331 FRENCH PO BOX 100 | TREASURER PESHTIGO CITY | | PESHTIGO | WI | 54157 | |
| PESHTIGO CITY | | CITY HALL | | | PESHTIGO | WI | 54157 | |
| PESHTIGO TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| PESHTIGO TOWN | | 1926 HALL AVE | | | MARINETTE | WI | 54143 | |
| PESOVIC, VEROSLAV | | 31340 N RANCH RD | | | GRAYSLAKE | IL | 60030-9765 | |
| PESTEX TERMITE AND PEST CONTROL | | 7222 N DALE MABRY HWY | | | TAMPA | FL | 33614 | |
| PESZKA, WILLIAM T & PESZKA, HELEN | | 788 CLUB CIRCLE | | | LOUISVILLE | CO | 80027 | |
| PETAL PEDDLERS, INC. | | 224 HAWTHORN VILLAGE COMMONS | | | VERNON HILLS | IL | 60061 | |
| PETARDI, JEANNIE | | 200 E MAHONING | | | PUNXSUTAWNEY | PA | 15767 | |
| PETCLUB JCP, PETLIFE | | 2700 W PLANO PKWY | | | PLANO | TX | 75075 | |
| PETE A URQUIJO ATT AT LAW | | 337 N VINEYARD AVE STE 316 | | | ONTARIO | CA | 91764 | |
| PETE DRUM ESQ MUNCIE SANITARY DIST | | 207 N HIGH | | | MUNCIE | IN | 47305 | |
| PETE HEWETSON REALTOR IFA | | 2507 BROOKWOOD RD | | | COLUMBUS | OH | 43209 | |
| PETE LOPA | | 6300 PICO VISTA | | | PICO RIVERA | CA | 90660 | |
| PETE M RUSSELL ATT AT LAW | | 510 VONDERBURG DR STE 3006 | | | BRANDON | FL | 33511 | |
| PETE N NGUYEN ATT AT LAW | | 10872 WESTMINSTER AVE STE 111 | | | GARDEN GROVE | CA | 92843 | |
| PETE NYIRI | REO Realty of California, INC | 668 PASEO GRANDE | | | CORONA | CA | 92882 | |
| Pete Weber | | 114 Levering | | | Traer | IA | 50675 | |
| PETEN, GERALDINE | | 7612 W HOPE DR | VALLEY WIDE RESTORATION INC | | PEORIA | AZ | 85345 | |
| PETER & AMANDA LICAVOLI | | 1004 SOUTH CARSON CITY CIRCLE | | | PAYSON | AZ | 85541-5604 | |
| PETER & DEBRA WHITE | | 9912 GORHEN MILL COURT | | | GAITHERSBURG | MD | 20882-4236 | |
| PETER & STEPHANIE BALDWIN | | PO BOX 1572 | | | ALEDO | TX | 76008-1572 | |
| PETER A BERMEJO ATT AT LAW | | 2670 S WHITE RD STE 130B | | | SAN JOSE | CA | 95148 | |
| PETER A COHEN ATT AT LAW | | 1300 ROUTE 73 STE 314 | | | MOUNT LAUREL | NJ | 08054 | |
| PETER A JARLDANE ATT AT LAW | | 11001 W 120TH AVE STE 400 | | | BROOMFIELD | CO | 80021 | |
| PETER A JOURAS JR ATT AT LAW | | 4330 SHAWNEE MISSION PKWY | | | FAIRWAY | KS | 66205 | |
| PETER A JOURAS JR | | 4330 SHAWNEE MISSION PKWY STE 205 | | | FAIRWAY | KS | 66205 | |
| PETER A KEYS ATT AT LAW | | 1300 N BENNETT ST | | | SILVER CITY | NM | 88061 | |
| PETER A KEYS ATT AT LAW | | 403 S BULLARD ST | | | SILVER CITY | NM | 88061 | |
| PETER A LAWTON ATT AT LAW | | 65 COWESETT AVE # 3 | | | WEST WARWICK | RI | 02893-3209 | |
| PETER A LHERON ATT AT LAW | | 11 N GOODMAN ST STE 10 | | | ROCHESTER | NY | 14607 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER A ORVILLE PC | | 30 RIVERSIDE DR | | | BINGHAMTON | NY | 13905 | |
| PETER A RACHESKY ATT AT LAW | | PO BOX 1459 | | | GLENWOOD SPGS | CO | 81602 | |
| PETER A ROSE ESQ ATT AT LAW | | 5295 TOWN CTR RD STE 300 | | | BOCA RATON | FL | 33486 | |
| PETER A SAVITSKI ATT AT LAW | | 838 N MAIN ST | | | ROCKFORD | IL | 61103-6906 | |
| PETER A TORRICE ATT AT LAW | | 32059 UTICA RD | | | FRASER | MI | 48026 | |
| PETER AKIMOTO | | 2042 PALACE AVE | | | ST PAUL | MN | 55105 | |
| PETER ALESSI | | 360 KRAMER AVENUE | | | STATEN ISLAND | NY | 10309 | |
| PETER ALI ATT AT LAW | | 1425 K ST NW STE 350 | | | WASHINGTON | DC | 20005 | |
| PETER ALTRUI | | 737 BLACKMOOR GATE LN | | | SAINT AUGUSTINE | FL | 32084-1881 | |
| PETER AND ALICIA MORLAND | | 6601 N 600 W | | | MICHIGAN CITY | IN | 46360 | |
| PETER AND AMY HORTON | | 290 PRIVATE RD 1703 | | | ENTERPRISE | AL | 36330 | |
| PETER AND BAO NGUYEN | | 379 LYNN ST | | | MALDEN | MA | 02148 | |
| PETER AND BRIDGET MICOFSKY AND | | 781 TAYLOR DR | SCOTT GILBERT CARPENTRY | | FOLCROFT | PA | 19032 | |
| PETER AND CATHERINE CICCOSANTI | | 133 LYNCH RD | AND ANDREW K KNOX AND COMPANY | | MIDDLETOWN | NJ | 07748 | |
| PETER AND CATHERINE MULARCHUK | | 20812 N GREENBLUFF DR | AND COMPASS CONSTRUCTION INC | | COLBERT | WA | 99005 | |
| PETER AND CYNTHIA HUDETZ AND | | 24905 W PINE CONE LN | C V ROOFING AND SIDING | | PLAINFIELD | IL | 60586 | |
| PETER AND DEBORAH ALLCOCK | | 11401 SE DOHERTY ST | | | TESQUESTA | FL | 33469 | |
| PETER AND ELIZABETH HENGBER | | 4901 WANSLEY DR | PRO STATE RENOVATINS INC | | ORLANDO | FL | 32812 | |
| PETER AND GELIANN IOANNOU AND | | 24615 VINTAGE PT TERRACE | GELIANN KITSIGIANIS | | MALIBU | CA | 90265 | |
| PETER AND GINA CULPEPPER | | 9700 COLLIER PASS LN | | | KNOXVILLE | TN | 37922 | |
| PETER AND JEANNE WALLWORK AND | FIDELITY FEDERAL BANK AND TRUST | 17432 94TH ST N | | | LOXAHATCHEE | FL | 33470-2656 | |
| PETER AND JOANN ZIELINSKI AND | | 2 SAGE LN | WINDOW WORLD | | LEVITTOWN | NY | 11756 | |
| PETER AND JULIE CAMPBELL AND | | 19495 PRIVATE RD 112 | TRIPLE V CONSTRUCTION | | CALHAN | CO | 80808 | |
| PETER AND KELLY HOWATT | | 373 INDIGO WAY LOT 158 | | | ALLENTOWN | PA | 18104 | |
| PETER AND KRISTI OCKULY AND | | 11499 N BASSWOOD LN | TIMBERLINE EXTERIORS INC | | CHAMPLIN | MN | 55316 | |
| PETER AND LINDA PUCILOWSKI | | 5703 US 31 N | | | ACME | MI | 49610 | |
| PETER AND LISA SHALLOW AND | | 83 PARRY DR | ELIZABETH SHALLOW | | HAINSPORT | NJ | 08036 | |
| PETER AND LORNA HUBER AND | | 229 S GREENTRAILS DR | CUSTOM ROOFING AND EXTERIORS | | CHESTERFIELD | MO | 63017 | |
| PETER AND MADELINE CANSISIUS | | 2 CHERRY TREE LN | GENTILLI AND ROSSINI ASSOC | | FOXBORO | MA | 02035 | |
| PETER AND MARCIA HUNTER AND | | 3076 HOLLY HEATH DR | OZUNA CONSTRUCTION | | MEMPHIS | TN | 38138 | |
| PETER AND MARI BATTEZZATO AND | | 17 RUXTON AVE | MARIA BATTEZZATO | | STATEN ISLAND | NY | 10312 | |
| PETER AND MARIA CASTANON AND PRECISION | | SPECIALIST 748 W HAWTHORNE ST | BLDNG AND RESTORATION AND PREPERTY CLAIM | | ONTARIO | CA | 91762 | |
| PETER AND MARIA SACHS | | 8185 BRIDLE PATH LN | | | BOCA RATON | FL | 33496 | |
| PETER AND MELODY SACCOMOANNO | | 3991 RAINTREE DR | | | PENSACOLA | FL | 32503 | |
| PETER AND NGOZI OZOH AND | | 239 W WEXFORD DR | FIRST ATLANTIC RESTORATION | | SUFFOLK | VA | 23434 | |
| PETER AND RITA HAYDEN AND | | 1407 BERMUDA RD | RAINBOW INTL RESTORATION AND CLEANING | | MARCO ISLAND | FL | 34145 | |
| PETER AND ROBERTA MORTON | | 2348 MACLIN CIR | AND TRI CITY HOME MAINTENANCE | | HOPEWELL | VA | 23860 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER AND TAMELA HOBBS AND | | 1100 ADAM DR | PRODIGY ROOFING | | COTTONTOWN | TN | 37048 | |
| PETER AND TANYA DOBYNS AND EMERGENCY | | 20 LOVERS LN | CONTRACTORS INC | | NANTUCKET | MA | 02554 | |
| PETER AND TERESA HOLMES AND | | 12809 DEERFIELD CIR | KEN RICHARDSON ROOFING LLC | | OKLAHOMA CITY | OK | 73142 | |
| PETER AND TRACY ARINSBERG | | 628 VANDER AVE | | | YORK | PA | 17403 | |
| PETER AND VERONICA GRAUDET AND | | 800 LOCK LLC | 17282 PURITAN DR | | CLINTON TOWNSHIP | MI | 48036 | |
| PETER AND WILLOW STOCKER | | 6228 STATE HIGHWAY 20 | | | BROWNS VALLEY | CA | 95918 | |
| PETER B BUNTING ATT AT LAW | | 2501 W SHAW AVE STE 119 | | | FRESNO | CA | 93711 | |
| PETER B CLIFFORD ATT AT LAW | | 47 HARVARD ST | | | WORCESTER | MA | 01609 | |
| PETER B COUGHLAN ATT AT LAW | | 509 E 10TH ST | | | NEWPORT | KY | 41071 | |
| PETER B FREEMAN AND | | DONNA B FREEMAN | 2024 NORTH ORLEANS STREET | | CHICAGO | IL | 60614 | |
| PETER B HOFFMAN ATT AT LAW | | 7948 BAYMEADOWS WAY STE 400 | | | JACKSONVILLE | FL | 32256 | |
| PETER B JAMES ATT AT LAW | | 405 W 13TH ST | | | VANCOUVER | WA | 98660 | |
| PETER B LEWIS ATT AT LAW | | 121 W 2ND ST | | | OWENSBORO | KY | 42303 | |
| PETER B WEINTRAUB ESQ ATT AT LAW | | 2650 N MILITARY TRL STE 150 | | | BOCA RATON | FL | 33431 | |
| PETER BANTING | | 11147 MONET RIDGE ROAD | | | PALM BEACH GARDENS | FL | 33410-0000 | |
| PETER BARRON STARK | | 11417 WEST BERNARDO COURT | | | SAN DIEGO | CA | 92127-1639 | |
| PETER BEHRMANN ATT AT LAW | | 37699 6 MILE RD STE 250 | | | LIVONIA | MI | 48152 | |
| PETER BELLINA, IFA | | 1190 GREEN ST | | | ISELIN | NJ | 08830 | |
| PETER BENITEZ | | 17308 SW 8TH ST | | | PEMBROKE PINES | FL | 33029 | |
| PETER BERGMAN AND B AND B GENERAL | | 10619 HILLVIEW AVE | CONSTRUCTION | | CHATSWORTH | CA | 91311 | |
| PETER BERMEJO ATT AT LAW | | 2150 TRADE ZONE BLVD STE 108 | | | SAN JOSE | CA | 95131 | |
| PETER BILGER | | 6914 PAIUTE DR | | | EDINA | MN | 55439 | |
| PETER BOURRET | | PO BOX 31441 | | | TUCSON | AZ | 85751 | |
| PETER BROZ | | 3480 ASHMORE LANE | | | PACE | FL | 32571 | |
| PETER C AND JEANNIE TIMCHALL AND | | 611 STRICKLAND AVE | GRAHMAN ALUMINUM HOME IMPROVEMENT | | LAKELAND | FL | 33813 | |
| PETER C BLINN ATT AT LAW | | 1800 SE 17TH ST BLDG 400 | | | OCALA | FL | 34471 | |
| PETER C BRONSTEIN ATT AT LAW | | 1925 CENTURY PARK E STE 500 | | | LOS ANGELES | CA | 90067 | |
| PETER C DOYLE ATT AT LAW | | 25121 FORD RD | | | DEARBORN | MI | 48128 | |
| PETER C GREENLEE ATT AT LAW | | PO BOX 1067 | | | TWIG | MN | 55791 | |
| PETER C GUNTHER ATT AT LAW | | 530 JACKSON ST 1011287 | | | WAUSAU | WI | 54403 | |
| PETER C KALAGIS ATT AT LAW | | 53 W JACKSON BLVD STE 909 | | | CHICAGO | IL | 60604 | |
| PETER C LACY ATT AT LAW | | 19 SALISBURY ST | | | HOLDEN | MA | 01520 | |
| PETER C NABHANI ATT AT LAW | | 77 W WASHINGTON ST STE 411 | | | CHICAGO | IL | 60602 | |
| PETER C NUTTALL LAW OFFICES | | 3100 E CHARLESTON BLVD STE 112 | | | LAS VEGAS | NV | 89104 | |
| PETER C PICCIONE JR ATT AT LAW | | PO BOX 5150 | | | LAFAYETTE | LA | 70502 | |
| PETER C SCHAEFER ATT AT LAW | | 313 E WILLOW ST STE 105 | | | SYRACUSE | NY | 13203 | |
| PETER C STEIN ATT AT LAW | | 195 E MAIN ST | | | SMITHTOWN | NY | 11787 | |
| Peter C. Ensign Attorney at Law | TERESA BARNES AND MICHAEL BARNES V. AMERICAS SERVICING COMPANY, US BANK, NA, GMAC MORTGAGE SERVICES | 6139 Preservation Drive Suite 2 | | | Chattanooga | TN | 37416 | |
| PETER C. ENSIGN, ATTORNEY AT LAW | ARNOLD G. THOMPSON AND MARCIA E. THOMPSON VS. GMAC MORTGAGE LLC | 6139 Preservation Drive #2 | | | Chattanooga | TN | 37416 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER C. ENSIGN, ATTORNEY AT LAW | OTIS JACKS AND RETHA JACKSON VS. GMAC MORTGAGE LLC | 6139 Preservation Drive #2 | | | Chattanooga | TN | 37416 | |
| PETER CAPORALE AND WACHOVIA | | 901 15TH ST S APT 1517 | AND JENKINS RESTORATION | | ARLINGTON | VA | 22202 | |
| Peter Carlin | | 32141 VIA BARRIDA | | | SAN JUAN CAPISTRANO | CA | 92675-3812 | |
| PETER CASIELLO | | 3010 BOGLE ROAD | | | BENSALEM | PA | 19020 | |
| PETER CHICOURIS | Equity Realty of Pinellas Inc | 6500 1 AVE N | | | ST PETERSBURG | FL | 33710 | |
| PETER CHRISTOFF | | 3749 MONUMENT ST. | | | LAS VEGAS | NV | 89121 | |
| PETER CLEVELAND AND REBECCA CLEVELAND | | 446 ROUND HILL ROAD | | | INDIANAPOLIS | IN | 46260 | |
| PETER COMPO | | 1900 SHERWOOD RD | | | WILMINGTON | DE | 19810 | |
| PETER CONNERS | | 19 ELK ROAD | | | MULLICA HILL | NJ | 08062 | |
| PETER CONTARDO JR AND | | 65 NOOSENECK HILL RD | JUDITH CONTARDO & PETER CONTARDO SR & CAD STRUCTUR | | WEST GREENWICH | RI | 02817 | |
| PETER CRIMANDO IFA | | 4335 E CAROL ANN LN | | | PHOENIX | AZ | 85032 | |
| PETER CUOMO | | ATTILA SZAMOSSZEGI | 68 COLFAX AVE | | CLIFTON | NJ | 07013 | |
| PETER D AND APRIL L GELOPULOS | | 8726 DEER RUN DR | AND R AND G CONSTRUCTION INC | | INDIANAPOLIS | IN | 46256 | |
| PETER D BLACK ATT AT LAW | | PO BOX 8479 | | | JACKSONVILLE | FL | 32239 | |
| PETER D LINDBLOM JR | | 7558 ALLENWOOD CT | DENISE L LINDBLOM ONE SOURCE CONST SERVICES | | INDIANAPOLIS | IN | 46268 | |
| PETER D PELLETIER SRPA SRA | | 1554 E RIVER TERRACE | | | MINNEAPOLIS | MN | 55414 | |
| PETER D QUANCE ATT AT LAW | | 344 JEFFERSON ST | | | GREENFIELD | OH | 45123 | |
| PETER D SPINDEL ATT AT LAW | | PO BOX 166245 | | | MIAMI | FL | 33116 | |
| PETER D WALKER | | 221 WEST LYKERS ROAD | | | ROOT | NY | 12166 | |
| PETER DARVIN ESQ ATT AT LAW | | 178 MIDDLE ST STE 402 | | | PORTLAND | ME | 04101 | |
| PETER DENNEDY AND SERVICE | | 12 WILLIAMS RD | MASTER CLEAN | | EDGEWOOD | NM | 87015 | |
| PETER DESTEFANO AND DENISE VERRECCHIO | | 7908 FRANKFORD AVE | | | PHILADELPHIA | PA | 19136 | |
| PETER E BORT ATT AT LAW | | 532 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| PETER E DEUTSCH ATT AT LAW | | 333 CITY BLVD W STE 1610 | | | ORANGE | CA | 92868 | |
| PETER E GROSSKOPF ATT AT LAW | | 1324 W CLAIREMONT AVE STE 10 | | | EAU CLAIRE | WI | 54701 | |
| PETER E LANE ATT AT LAW | | PO BOX 1519 | | | RUTHERFORDTON | NC | 28139 | |
| PETER E MELTZER AND ASSOC | | 1530 LOCUST ST OFC | | | PHILADELPHIA | PA | 19102-4433 | |
| PETER E YEAGER | | PSC 813 BOX 172 | | | FPO | AE | 09620-0172 | |
| PETER EDWARD TORRES ATT AT LAW | | 112 E 23RD ST STE 500 | | | NEW YORK | NY | 10010 | |
| PETER EVARISTO AND | | ELIZABETH EVARISTO | 98 VENDOME AVE | | DALY CITY | CA | 94014 | |
| PETER F ANDERSON JR ATT AT LAW | | 370 E 149TH ST C | | | BRONX | NY | 10455 | |
| PETER F FLETCHER ATT AT LAW | | 115 W AURORA RD | | | NORTHFIELD | OH | 44067 | |
| PETER F GYKE | | P.O. BOX 30364 | | | WINSTON SALEM | NC | 27130 | |
| PETER F HERRICK ATT AT LAW | | 1021 EDEN WAY N STE 119 | | | CHESAPEAKE | VA | 23320 | |
| PETER F MILLER | | 15427 LIMESTONE ROAD | | | NORTHPORT | AL | 35475 | |
| PETER FISCHER | | 2738 ANNANDALE LN | | | SIMI VALLEY | CA | 93063 | |
| PETER FONTANA CORNERSTONE APPRAISAL | | 64 GRANITE HILL LN | | | GREAT FALLS | MT | 59405 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peter Forness | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOCATION FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JP MORGAN CHASE ET AL | 900 South Pine Island Road, Suite 400 | | | Plantation | FL | 33324 | |
| PETER FRANCIES | | 722 ONETA | | | OXFORD | MI | 48371 | |
| PETER FRANCIS GERACI ATT AT LAW | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| PETER FULLER | | 612 FOX HOLLOW WAY | | | VACAVILLE | CA | 95687 | |
| PETER FULLER | | 612 FOX HOLLOW WAY | | | VACAVILLE | CA | 95687-7406 | |
| PETER G KEATING ATT AT LAW | | 528 N HALIFAX AVE | | | DAYTONA BEACH | FL | 32118 | |
| PETER G KRUZYNSKI AS TRUSTEE | | 487 HOWE AVE | | | SHELTON | CT | 06484 | |
| PETER G MACALUSO ATT AT LAW | | 7311 GREENHAVEN DR 100 | | | SACRAMENTO | CA | 95831 | |
| PETER G MACALUSO ATT AT LAW | | 7485 RUSH RIVER DR 710115 | | | SACRAMENTO | CA | 95831 | |
| PETER G MACALUSO ATT AT LAW | | 7485 RUSH RIVER DR 710266 | | | SACRAMENTO | CA | 95831 | |
| PETER G RAPHAEL ATT AT LAW | | 10850 E TRAVERSE HWY STE 44 | | | TRAVERSE CITY | MI | 49684 | |
| PETER GHARES | | 118 NANTUCKET DRIVE | | | CHERRY HILL | NJ | 08034 | |
| Peter Giamporcaro | | 1016 Smith Drive | | | Bala Cynwyd | PA | 19004 | |
| Peter Gibbons | JANE GANGITANO VS HOMECOMINGS FINANCIAL NETWORK INC, BAC HOME LOANS SERVICING, LP, BANK OF AMERICA, NATL ASSOC, RECONTR ET AL | 1805 North Carson Street Suite E | | | Carson City | NV | 89701 | |
| Peter Gorman | | 243 Rochelle Avenue | | | Philadelphia | PA | 19128 | |
| PETER GRAZIANO | | 227 SLICERS MILL RD | | | RISING SUN | MD | 21911 | |
| PETER GUIDARELLI | | 4631 HUMMINGBIRD TR NE | | | PRIOR LAKE | MN | 55372 | |
| PETER GUSTAFSON ATT AT LAW | | 18001 N 79TH AVE STE B35 | | | GLENDALE | AZ | 85308 | |
| PETER H AND JOAN VANRAALTE | | 41 WATCHLING PLZ 218 | | | MONTCLAIR | NJ | 07042 | |
| PETER H ARKISON ATT AT LAW | | 103 E HOLLY ST STE 502 | | | BELLINGHAM | WA | 98225 | |
| PETER H BAKER ATT AT LAW | | 51 MAIN ST | | | HAMMONDSPORT | NY | 14840 | |
| PETER H BRONSTEIN ESQ | | 22 STILES RD STE 104 | | | SALEM | NH | 03079 | |
| PETER H RIDDELL ATT AT LAW | | 194 W JOHNSTOWN RD | | | GAHANNA | OH | 43230 | |
| PETER HAHN AND DONNA DAUNOY | | 4128 MEDOC DR | | | KENNER | LA | 70065 | |
| PETER HAVAS ATT AT LAW | | PO BOX 2771 | | | MOBILE | AL | 36652 | |
| PETER HENDER | | 458 E BAY AVENUE | | | BARNEGAT | NJ | 08005 | |
| PETER HENRY BANSE ATT AT LAW | | PO BOX 3 | | | MANCHESTER | VT | 05254 | |
| PETER HOA NGUYEN OR TRANG NGUYEN | | 14506 S CRENSHAW BLVD | | | GARDENA | CA | 90249 | |
| Peter Hoecker | | 607 Home Park Blvd | | | Waterloo | IA | 50701 | |
| PETER HOFFMAN ATTORNEY AT LAW | | 2815 WARM SPRINGS RD STE 1B | | | COLUMBUS | GA | 31904 | |
| PETER HOLZER ATT AT LAW | | 210 W MAIN ST STE 102 | | | TUSTIN | CA | 92780 | |
| PETER HORVATH ATT AT LAW | | 38294 INDUSTRIAL PARK RD | | | LISBON | OH | 44432 | |
| PETER J BADERA ATT AT LAW | | 217 MONTGOMERY ST STE 504 | | | SYRACUSE | NY | 13202 | |
| PETER J BYRNE ESQ ATTORNEY AT | | 415 60TH ST | | | WEST NEW YORK | NJ | 07093 | |
| PETER J CAROFF ATT AT LAW | | 603B MCKNIGHT PARK DR | | | PITTSBURGH | PA | 15237 | |
| PETER J CRISCUOLO JR | | 15 FAWN RIDGE RD | | | NORTH HAVEN | CT | 06473 | |
| PETER J DANIELS ATT AT LAW | | 1 WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | |
| PETER J DEGNAN ATT AT LAW | | 35 GLEN ST 1A | | | ALFRED | NY | 14802 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER J FELLMAN ATT AT LAW | | 36 BROMFIELD ST 406 | | | BOSTON | MA | 02108 | |
| PETER J LUDWIG ATT AT LAW | | 116 N DODGE ST STE 1 | | | BURLINGTON | WI | 53105 | |
| PETER J LUDWIG ATT AT LAW | | 217 E JEFFERSON ST | | | BURLINGTON | WI | 53105 | |
| PETER J LYNCH ESQ ATT AT LAW | | 21 FRIENDSHIP ST | | | WALDOBORO | ME | 04572 | |
| PETER J MARTINO ATT AT LAW | | 986 SARATOGA ST | | | BOSTON | MA | 02128 | |
| PETER J MOLLO ATT AT LAW | | 266 SMITH ST | | | BROOKLYN | NY | 11231 | |
| PETER J NICHOLSON AND EAST COAST | | 2985 VIA NAPOLI | | | DEERFIELD BEACH | FL | 33442-8652 | |
| PETER J OCONNOR ATT AT LAW | | PO BOX 1090 | | | TEMPE | AZ | 85280 | |
| PETER J PALUGHI JR ATT AT LAW | | 359 SAINT FRANCIS ST | | | MOBILE | AL | 36602 | |
| PETER J PECORARO ATT AT LAW | | 577 NIAGARA ST | | | BUFFALO | NY | 14201 | |
| PETER J POULOS ATT AT LAW | | PO BOX 6175 | | | WARWICK | RI | 02887 | |
| PETER J R MARTIN ATT AT LAW | | 195 N MAIN ST | | | SAINT ALBANS | VT | 05478 | |
| PETER J RIEBSCHLEGER ATT AT LAW | | 4371 STATE ST | | | SAGINAW | MI | 48603 | |
| PETER J SAVAGE ESQ ATT AT LAW | | 83 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| PETER J STAVER ATT AT LAW | | 20300 SUPERIOR RD STE 240 | | | TAYLOR | MI | 48180 | |
| PETER J STECKLER ATT AT LAW | | 32 CONCORD DR | | | NEW CITY | NY | 10956 | |
| PETER J STURGEON ATT AT LAW | | 74 N ST STE 506 | | | PITTSFIELD | MA | 01201 | |
| PETER J SZIKLAI ATT AT LAW | | 537 NE 8TH AVE | | | OCALA | FL | 34470 | |
| PETER J UNDERHILL ATT AT LAW | | 1120 GREENWOOD CLIFF | | | CHARLOTTE | NC | 28204 | |
| PETER J UNDERHILL ATT AT LAW | | 4600 PARK RD STE 320 | | | CHARLOTTE | NC | 28209 | |
| PETER J WALL ATT AT LAW | | 7522 N COLONIAL AVE STE 111 | | | FRESNO | CA | 93711 | |
| PETER J ZWIEFELHOFER ATT AT LAW | | 7311 W BURLEIGH ST | | | MILWAUKEE | WI | 53210 | |
| PETER JAGARAJ | | 14824 AUTUMN PL | | | BURNSVILLE | MN | 55306 | |
| PETER JASON CABBINESS ATT AT LAW | | 2631 E ASHLAN AVE | | | FRESNO | CA | 93726 | |
| PETER JOHN LIAPIS ENTERPRISES | | 13371 W ALVARADO DR | | | GOODYEAR | AZ | 85395 | |
| PETER JOHNSON | | 530 ALPINE ST | | | LONGMONT | CO | 80504 | |
| PETER JOHNSTON ATT AT LAW | | 1845 WALNUT ST STE 610 | | | PHILADELPHIA | PA | 19103 | |
| PETER K BALDACCI ESQ ATT AT LAW | | 46 MAIN ST | | | BANGOR | ME | 04401 | |
| PETER K GEMBORYS PC | | 5725 OLEANDER DR STE C5 | | | WILMINGTON | NC | 28403 | |
| PETER KEATING ATTORNEY AT LAW | | 528 N HALIFAX AVE | | | DAYTONA BEACH | FL | 32118 | |
| PETER KILMARTIN | | 150 S. Main St. | | | Providence | RI | 02903 | |
| PETER KING KRISTINA KING AND | | 10455 NW 51ST ST | HLRS | | CORAL SPRINGS | FL | 33076 | |
| Peter Knapp | | 9917 Fairway Vista Drive | | | Rowlett | TX | 75089 | |
| PETER KNESKI ATT AT LAW | | 19 W FLAGLER ST STE 807 | | | MIAMI | FL | 33130 | |
| PETER KOCHISS | | 631 WILSON ST | | | WATERBURY | CT | 06708 | |
| PETER KOHLMEYER | | 13864 BELMONT TRAIL | | | ROSEMOUNT | MN | 55068 | |
| PETER KOPCINSKI | | 12 RUE BELLEVUE | | | LEYMEN | FL | 68220 | |
| PETER L CIANCHETTA ATT AT LAW | | 8830 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| PETER L FEAR ATT AT LAW | | 7750 N FRESNO ST STE 101 | | | FRESNO | CA | 93720 | |
| PETER L GENEST JR | | 380 LAFAYETTE RD. UNIT 11-225 | | | SEABROOK | NH | 03874 | |
| PETER L KUTRUBES ATT AT LAW | | 1415 OAKLAND BLVD STE 102 | | | WALNUT CREEK | CA | 94596-4349 | |
| Peter L Kutrubes | STEPHEN LIN AND EVELYN LIN VS. GMAC, DEUTSCHE BANK NATIONAL TRUST CO, AND DOES 1 THROUGH 25 | 1415 Oakland Blvd. Suite 102 | | | Walnut Creek | CA | 94596 | |
| PETER L LAGO A LAW CORP | | 13005 ARTESIA BLVD STE A106 | | | CERRITOS | CA | 90703 | |
| PETER L LAWRENCE ATT AT LAW | | 486 E MAIN ST | | | TORRINGTON | CT | 06790 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER L MATTISSON ATT AT LAW | | 7117 LOWELL BLVD | | | WESTMINSTER | CO | 80030 | |
| PETER L RECCHIA ATT AT LAW | | 1605 E 4TH ST STE 250 | | | SANTA ANA | CA | 92701 | |
| PETER LATTANZI INSURANCE AGENCY | | 166 WINTHROP AVE | | | REVER | MA | 02151 | |
| Peter Lau | | 20920 E. Granite Wells Dr | | | Walnut | CA | 91789 | |
| PETER LAWTON ATTORNEY | | 160 BURNSIDE ST | | | CRANSTON | RI | 02910 | |
| PETER LEISSOS | | 9454 CLAIRE AVENUE | | | NORTHBRIDGE AREA | CA | 91324 | |
| PETER LUSK AND PETER LUSK | | 346 LONG RIDGE RD | JR AND CARROE CONSTRUCTION INC | | POUND RIDGE | NY | 10576 | |
| PETER M COHEN ATT AT LAW | | 2734 LAFAYETTE AVE | | | SAINT LOUIS | MO | 63104 | |
| PETER M FINOCCHIARO ATT AT LAW | | PO BOX 90 | | | CANASTOTA | NY | 13032 | |
| PETER M HOBAICA ATT AT LAW | | 2045 GENESEE ST STE 505 | | | UTICA | NY | 13501 | |
| PETER M IASCONE AND ASSOCIATES LTD | | 117 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| PETER M IASCONE AND ASSOCIATES | | 117 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| PETER M IASCONE ATT AT LAW | | 117 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| PETER M MIANECKI ATT AT LAW | | 32901 23 MILE RD STE 140 | | | NEW BALTIMORE | MI | 48047 | |
| PETER M NEIL ATT AT LAW | | 107 2ND AVE SE STE C | | | DECATUR | AL | 35601 | |
| PETER M PENCE AND KATHY PENCE | | 1826 MOUNT GRETNA RD | | | ELIZABETHTOWN | PA | 17022 | |
| PETER M SCHEIDERMAN AND ASSOC | | 23100 PROVIDENCE DR STE 450 | | | SOUTHFIELD | MI | 48075 | |
| PETER M SCHNEIDERMAN AND ASSOC PC | | 23100 PROVIDENCE DR STE 450 | | | SOUTHFIELD | MI | 48075 | |
| PETER M SCHNEIDERMAN AND ASSOC | | 23100 PROVIDENCE DR STE 450 | | | SOUTHFIELD | MI | 48075 | |
| PETER M SCHNEIDERMAN AND ASSOCIATES | | 30300 NORTHWESTERN HWY STE 222 | | | FARMINGTON | MI | 48334 | |
| Peter M. Iascone & Assoc. Ltd | CRAMER C. BEECHER AND OBDULIA BEECHER V. GMAC MORTGAGE LLC | 117Bellvue Avenue | | | Newport Beach | RI | 02840 | |
| Peter M. Iascone & Assoc. Ltd | NICOLE A. CORCORAN, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT | 117 Bellevue Avenue | | | Newport | RI | 02840 | |
| PETER MARSHALL | | 345A LAUREL AVE | | | HAYWARD | CA | 94541 | |
| Peter Mastrovito | | 506 Goldenrod Ct | | | Warrington | PA | 18976 | |
| PETER MCALLESTER | | 3689 BOZEMAN DRIVE | | | RENO | NV | 89511 | |
| PETER MIER | | EDWINA MIER | 6520 CROSSWAY DRIVE | | PICO RIVERA | CA | 90660 | |
| PETER MIKE MIKELSONS ALISHA | | 1741 LAUREL LN | HOLLOWAY AND DH CONSTRUCTION | | WEST SACRAMENTO | CA | 95691 | |
| PETER MILLER | | 7 LOCUST GROVE RD | | | EAST HARWICH | MA | 02645 | |
| Peter Mulcahy | | 1014 Harvard Drive | | | Yardley | PA | 19067 | |
| Peter Muriungi | | 100 Mont Blanc | | | HEATH | TX | 75032 | |
| PETER N STANFA ATT AT LAW | | 494 S BOUGHTON RD | | | BOLINGBROOK | IL | 60440 | |
| PETER N TALEV ATT AT LAW | | 201 2ND ST | | | LIVERPOOL | NY | 13088 | |
| PETER N TAMPOSI ATT AT LAW | | 159 MAIN ST | | | NASHUA | NH | 03060 | |
| PETER NGUYEN | | 5005 E CAJON BLVD | | | SAN DIEGO | CA | 92115 | |
| PETER NGUYEN | | 555 BRYANT AVE #403 | | | PALO ALTO | CA | 94301-1704 | |
| PETER NGUYEN | | 953 CHANNING AVE | | | PALO ALTO | CA | 94301 | |
| Peter Nocero III | | 1009 DAVIS RD | | | AMBLER | PA | 19002-2609 | |
| Peter Nsiah | | 25 Wagner Farm Lane | | | Millstone Twp | NJ | 08535 | |
| PETER NYARKO-MENSAH | | 6790 BROWNS MILL CHASE | | | LITHONIA | GA | 30038 | |
| PETER ONEILL ATT AT LAW | | 4025 CAMINO DEL RIO S STE 322 | | | SAN DIEGO | CA | 92108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER ORTIZ | | 5227 FAIRLANE DR | | | POWELL | OH | 43065 | |
| PETER P KOCH | | 20 LANSDALE COURT | | | LADERA RANCH | CA | 92694 | |
| PETER R & CINDI L ESZ | | 98 EDGEHILL RD | | | BOYERTOWN | PA | 19512 | |
| PETER R AND GRETCHEN W RICHARDS | | 13807 BLUFF WIND | | | SAN ANTONIO | TX | 78216 | |
| PETER R KAPLAN ATT AT LAW | | 60 WASHINGTON ST STE 305 | | | SALEM | MA | 01970 | |
| PETER R MAIGNAN ATT AT LAW | | 8181 PROFESSIONAL PL STE 105 | | | LANDOVER | MD | 20785 | |
| PETER R MORRIS | | 150 N. WALKER #1120 | | | CHICAGO | IL | 60644-2924 | |
| PETER R SEIBEL ATT AT LAW | | 621 W 2ND ST | | | DEFIANCE | OH | 43512 | |
| PETER R THOMPSON ATT AT LAW | | 8140 WALNUT HILL LN STE 301 | | | DALLAS | TX | 75231 | |
| PETER RASLA ATT AT LAW | | 19200 VON KARMAN AVE STE 500 | | | IRVINE | CA | 92612 | |
| PETER RIVERA | Coldwell Banker Koetje Real Estate | 415 SE Pioneer Way | | | Oak Harbor | WA | 98277 | |
| PETER ROSU | | 566 GARDNER ST APT 102 | | | EL CAJON | CA | 92020 | |
| PETER RYCHOK INSURANCE AGY | | 1707 SPRINGFIELD AVE | | | MAPLEWOOD | NJ | 07040 | |
| PETER S BRIGHAM AND | | MAGGIE M BRIGHAM | 3223 NAVY DRIVE | | OAK HILL | VA | 20171 | |
| PETER S GOLD ATT AT LAW | | 306 W 2ND ST STE 203 | | | SAN BERNARDINO | CA | 92401 | |
| PETER S HERMAN | | 1595 LITTLE JOHN CT | | | HIGHLAND PARK | IL | 60035 | |
| PETER S PALEWSKI ATT AT LAW | | 1 CAMPBELL AVE | | | NEW YORK MILLS | NY | 13417 | |
| PETER S SHEK ATT AT LAW | | 803 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| PETER SASO | | 26882 CALLE REAL | | | CAPO BEACH | CA | 92624-1508 | |
| PETER SASO | BSS Realty | 34281 Doheny Park Road #2398 | | | Capistrano Beach (Dana Point) | CA | 92624 | |
| PETER SCHNEIDERMAN AND ASSOC PC | | 23100 PROVIDENCE DR STE450 | VILLAGE OFFICE CTR | | SOUTHFIELD | MI | 48075 | |
| PETER SCRIBNER ATT AT LAW | | 1110 PARK AVE | | | ROCHESTER | NY | 14610 | |
| PETER SINGH ATT AT LAW | | 2055 SAN JOAQUIN ST | | | FRESNO | CA | 93721 | |
| PETER SMITH | | 27 EVANS DR | | | SIMSBURY | CT | 06070 | |
| Peter Sobczyk | | 1704 Tremont St | | | Cedar Falls | IA | 50613 | |
| PETER SORENSEN | | 1285 DUNBERRY LN | | | EAGAN | MN | 55123 | |
| PETER SPURR | Cherie Miller & Associates DBA JOSHUA TREE REALTY | 61325 29 PALMS HWY #C | | | JOSHUA TREE | CA | 92252 | |
| PETER STOCKER AND WILLOW OSBORN | | 1216 CARRISON STREET | | | BERKLEY | CA | 94702 | |
| PETER SULICK | | 43 TAYLOR ROAD | | | COLCHESTER | CT | 06415 | |
| PETER SWEENEY AND | | TINA SWEENEY | 6413 WINTERBERRY LANE | | SPRINGFIELD | IL | 62712 | |
| PETER SZYJKA ESQ IOLTA FUND | | 10 ANDREW SQUARE | F B O 24 GAYLAND ST CONDO ASSOC | | BOSTON | MA | 02127 | |
| PETER T COMBS ATT AT LAW | | 216 E LIBERTY ST | | | RENO | NV | 89501 | |
| PETER T HICKEY ATT AT LAW | | 212 N PARK AVE | | | SANFORD | FL | 32771 | |
| PETER T ROACH AND ASSOCIATES PC | | 125 MICHAEL DR STE 105 | | | SYOSSET | NY | 11791-5311 | |
| PETER T ROCHE | | 410 ST CLAIR AVE | | | SPRING LAKE | NJ | 07762 | |
| PETER T STEINBERG ATT AT LAW | | 23801 CALABASAS RD STE 2031 | | | CALABASAS | CA | 91302 | |
| PETER TANG | | 12032 20TH AVE NE | | | SEATTLE | WA | 98125 | |
| PETER TIEMANN | | P O BOX #509 | | | CAPITOLA | CA | 95010 | |
| Peter Valletutti | | 2409 Evergreen Drive | | | Plano | TX | 75075 | |
| PETER VAN DYKE AND JULIE | | 1241 AMESTI RD | FATIMA SKROMME & JON CHRISTIAN SKROMME GENERAL BUI | | WATSONVILLE | CA | 95076 | |
| PETER VEZZOSI | | 370 CARTERET AVE | | | CARTERET | NJ | 07008 | |
| PETER VUONG | | 10432 CIRCULO DE ZAPATA | | | FOUNTAIN VALLEY | CA | 92708 | |
| PETER W GOEBEL JR AND LORETTA A | | 3400 DOMINION DR | GOEBEL AND PETER GOEBEL | | INDEPENDENCE | MO | 64055 | |
| PETER W HANSEN ATT AT LAW | | 209 N 3RD ST | | | BURLINGTON | IA | 52601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER W HECKMAN | | JODY L HECKMAN | 15407 W BARTON LAKE DRIVE | | VICKSBURG | MI | 49097 | |
| PETER WARD GENERAL RECEIVER | | PO BOX 4900 CPIRT STREET | | | LYNCHBURG | VA | 24505-0004 | |
| PETER WAY AND TANYA ANTWINE | | 429 W DOUGLAS DR | AND RCI ROOFING CO INC | | MIDWEST CITY | OK | 73110 | |
| PETER WEIR | | 9221 SWEENEY CT | | | AUBREY | TX | 76227 | |
| PETER WIZENBERG ESQ ATT AT LAW | | 1580 SAWGRS CORP PKWY STE 130 | | | SUNRISE | FL | 33323 | |
| PETER YOO | | 801 S GRAND AVE APT 2202 | | | LOS ANGELES | CA | 90017-4675 | |
| Peter York, Pro Se | GMAC MORTGAGE LLC VS PETER YORK | 4232 SW 51 Street FL | | | Ft. Lauderdale | FL | 33314 | |
| PETER ZAMBUTO AND KWIK KOLD | | 4 WALDORF DR | | | SHIRLEY | NY | 11967 | |
| PETER ZELENKO | | 733 CASE STREET | | | EVANSTON | IL | 60202-0000 | |
| PETERBORO TOWN | | 1 GROVE ST TOWN OFFICE | | | PETERBORO | NH | 03458 | |
| PETERBORO TOWN | | 1 GROVE ST TOWN OFFICE | TOWN OF PETERBOUGH | | PETERBOROUGH | NH | 03458 | |
| PETERBOROUGH TOWN | | 1 GROVE ST TOWN OFFICE | | | PETERBORO | NH | 03458 | |
| PETERBOROUGH TOWN | | 1 GROVE ST | TOWN OF PETERBORGH | | PETERBORO | NH | 03458 | |
| PETERBOROUGH TOWN | TOWN OF PETERBOUGH | 1 GROVE ST | | | PETERBORO | NH | 03458 | |
| PETERKIN, TIMOTHY J | | PO BOX 1427 | | | KNIGHTDALE | NC | 27545 | |
| PETERKIN, TIMOTHY J | | PO BOX 37147 | | | RALEIGH | NC | 27627 | |
| PETERMANN, W P & PETERMANN, CHRISTA A | | 1656 SISKIYOU DR | | | WALNUT CREEK | CA | 94598 | |
| PETERO MISA AND | | SINIA MISA | 202 S. EL CAMINO REAL #A | | O SIDE | CA | 92058 | |
| PETERPAUL CLARK CORCORAN AND COS | | 1 CLEVELAND PL | | | SPRINGFIELD | NJ | 07081 | |
| PETERS CONSTRUCTION SERVICES LLC | | 106 WAVERLY RD | | | DALTON | PA | 18414 | |
| PETERS FINANCIAL, BRYCE | | 600 KINGS HWY N NO 122 | | | CHERRY HILL | NJ | 08034 | |
| PETERS NYE, HANSON | | 1000 HART RD FL 300 | | | BARRINGTON | IL | 60010 | |
| PETERS REAT ESTATE INC | | 2900 PHIPPS RD | | | APPLEGATE | MI | 48401 | |
| PETERS RUSSEL, ROSETTA | | 3889 ROUTE 417 | REESE AND FRANKS PLUMBING AND HEATING | | COOPERSTOWN | PA | 16317 | |
| PETERS TOWNSHIP FRNKLN | | 10830 ETTER AVE | T C OF PETERS TOWNSHIP | | MERCERSBURG | PA | 17236 | |
| PETERS TOWNSHIP FRNKLN | | 12563 LONG LN | T C OF PETERS TOWNSHIP | | MERCERSBURG | PA | 17236 | |
| PETERS TOWNSHIP SCHOOL DIST | | 102 RAHWAY RD | T C OF PETERS TOWNSHIP SD | | MCMURRAY | PA | 15317 | |
| PETERS TOWNSHIP SCHOOL DIST | | 610 E MCMURRAY RD | T C OF PETERS TOWNSHIP SD | | CANONSBURG | PA | 15317 | |
| PETERS TOWNSHIP WASHTN | | 102 RAHWAY RD | T C OF PETERS TOWNSHIP | | MCMURRAY | PA | 15317 | |
| PETERS TOWNSHIP WASHTN | | 610 E MCMURRAY RD | TAX COLLECTOR OF PETERS TOWNSHIP | | CANONSBURG | PA | 15317 | |
| PETERS, ALISON M | | 156 BOSTON POST ROAD | | | WAYLAND | MA | 01778 | |
| PETERS, BRIAN W | | 100 W 12TH ST | PO BOX 703 | | DUBUQUE | IA | 52004 | |
| PETERS, BRYCE | | BRYCE PETERS | | | BRYCE PETERS | TX | 75206 | |
| PETERS, CARL T | | 8250 W ACACIA ST | | | MILWAUKEE | WI | 53223-5576 | |
| PETERS, DAVID J | | 505 S MAIN ST | | | BOUNTIFUL | UT | 84010 | |
| PETERS, G | | 20710 HAYNES ST | | | CANOGA PARK | CA | 91306 | |
| PETERS, GRANT L & PETERS, SUSAN T | | 229 WEDGEWOOD | | | LAKE JACKSON | TX | 77566-4421 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERS, JOSEPH & PETERS, YVONNE L | | 47 ORCHARD ST | | | RED BANK | NJ | 07701 | |
| PETERS, KATHRYN D | | 1666 LODGE AVE | | | EVANSVILLE | IN | 47714 | |
| PETERS, LOREN | | 4616 GRAYHAWK RIDGE DR | | | SIOUX CITY | IA | 51106 | |
| PETERS, NICHOLAS A & PETERS, JOANNE | | 1228 HUBBER LANE | | | GLENVIEW | IL | 60025 | |
| PETERS, ROBERT L | | 11 N 4TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| PETERS, STEPHANIE L | | 127 PINE STREET NORTH | | | BRIDGEWATER | NH | 03222-0000 | |
| PETERSBURG BORO HUNTIN | | 472 KING ST BOX 83 | PETERSBURG BORO COLLECTOR | | PETERSBURG | PA | 16669 | |
| PETERSBURG BORO | TAX COLLECTOR | PO BOX 99 | 484 COULUMBIA ST | | PETERSBURG | PA | 16669 | |
| PETERSBURG CIRCIUT COURT CLERKS OFFICE | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY CLERK OF | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY CLERK | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY MARSHALL | | PO BOX 215 | TAX COLLECTOR | | PETERSBURG | TN | 37144 | |
| PETERSBURG CITY | | 135 N UNION STREET PO BOX 1271 | PETERSBURG CITY TREASURER | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY | | 135 N UNION STREET PO BOX 1271 | | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY | | CITY HALL 135 N UNION ST | PETERSBURG CITY TREASURER | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY | | PO BOX 215 | TAX COLLECTOR | | PETERSBURG CITY | TN | 37144 | |
| PETERSBURG CITY | | PO BOX 215 | TAX COLLECTOR | | PETERSBURG | TN | 37144 | |
| PETERSBURG CITY | | PO BOX 329 | CITY OF PETERSBURG | | PERTERSBURG | AK | 99833 | |
| PETERSBURG CITY | | PO BOX 67 | 24 E CTR ST | | PETERSBURG | MI | 49270 | |
| PETERSBURG CITY | TREASURER | PO BOX 67 | 24 E CTR ST | | PETERSBURG | MI | 49270 | |
| PETERSBURG CLERK OF CIRCUIT COU | | TABB AND UNION STREETS | COURTHOUSE HILL | | PETERSBURG | VA | 23803 | |
| PETERSBURG, BERLIN | | PO BOX 259 | BERLIN CH S D | | BERLIN | NY | 12022 | |
| PETERSBURGH TOWN | | 587 TACONIC TRAIL | TAX RECEIVER | | PETERSBURGH | NY | 12138 | |
| PETERSBURGH TOWN | LAURA SANDERS COLLECTOR | PO BOX 171 | 317 STILLMAN VLG RD | | PETERSBURG | NY | 12138 | |
| PETERSEN AND IBOLD | | 401 S ST | | | CHARDON | OH | 44024 | |
| PETERSEN LEFKOFSKY AND GOROSH PC | | 31500 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| PETERSEN, DAVID C | | 7275 N SCOTTSDALE RD UNIT 1016 | | | PARADISE VALLEY | AZ | 85253-2616 | |
| PETERSEN, DEBORAH L | | 215 S MAIN | BOX 1016 | | COUNCIL BLUFFS | IA | 51503 | |
| PETERSEN, ELIZABETH S | | PO BOX 51506 | | | DURHAM | NC | 27717 | |
| PETERSEN, HANS-JUERGEN & LU, SHIYONG | | PO BOX 3844 | | | NEW YORK | NY | 10185-3844 | |
| PETERSEN, JUDY | AFTERMATH INC | 9190 LAKE TRL | | | CELINA | TX | 75009-3307 | |
| PETERSEN, LLOYD A & PETERSEN, SANDRA Y | | 36883 JAHNIGEN DR | | | FRANKFORD | DE | 19945-4591 | |
| PETERSEN, WILLARD R | | 206 N BEAR LAKE BLVD | | | GARDEN CITY | UT | 84028 | |
| PETERSHAM TOWN | | 3 MAIN ST TOWN HALL | PETERSHAM TOWN TAX COLLECTOR | | PETERSHAM | MA | 01366 | |
| PETERSHAM TOWN | | MAIN ST | TAX COLLECTOR | | PETERSHAM | MA | 01366 | |
| PETERSIDE, JOYCE D | | 4463 LUMINOUS LANE | | | TALLAHASSEE | FL | 32311 | |
| Peterson & Peterson, ESQS | CONSTANTINO CORTEZ AND EDNA CORTEZ VS. CHASE HOME FINANCE, LLC, GMAC MORTGAGE LLC, HAWTHORNE CAPITAL CORP. | 1037 Route 46 East | | | Clifton | NJ | 07013 | |
| PETERSON AND BOOK | | 170 N COUNTY LINE RD | | | JACKSON | NJ | 08527 | |
| PETERSON AND DAUGHERTY | | 111 E SUGARTREE ST | | | WILMINGTON | OH | 45177 | |
| PETERSON AND NELSON | | 871 7TH ST E | | | SAINT PAUL | MN | 55106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON AND PETERSON ASSOCIATES | | 1205 S AUSTIN AVE | | | GEORGETOWN | TX | 78626 | |
| PETERSON AND PETERSON | | 515 CARLISLE ST | | | HANOVER | PA | 17331 | |
| PETERSON AND SCHOFIELD PLLC | | 1511 6TH AVE N STE A | | | BILLINGS | MT | 59101 | |
| PETERSON AND STUART | | 103 N 3RD ST | | | BERESFORD | SD | 57004 | |
| PETERSON APPRAISAL SERVICE | | 204 EMILY ST | | | MT MORRIS | IL | 61054 | |
| PETERSON APPRAISALS | | 1013 E GRANDVIEW RD | | | PHOENIX | AZ | 85022 | |
| PETERSON ELLIS FERGUS AND PEER | | 250 CIVIC CTR DR PLZ ONE ST | | | COLUMBUS | OH | 43215 | |
| PETERSON FRAM AND BERGMAN | | 50 E FIFTH ST STE 300 | | | ST PAUL | MN | 55101 | |
| PETERSON JR, WILLIAM P | | 109 KERR ST | | | CLINTON | NC | 28328-4434 | |
| PETERSON MARTINS | | 20124 PRAIRIE DUNES TER | | | ASHBURN | VA | 20147 | |
| PETERSON PROPERTIES AND INVESTMENTS | | 1390 S US HIGHWAY 63 | | | WEST PLAINS | MO | 65775-4516 | |
| PETERSON, ANNE L | | 5149 JONES RD | | | AUSTELL | GA | 30106-2844 | |
| PETERSON, BRIAN D & PETERSON, LAWRENCE A | | 566 SANNS LN | | | HEALDSBURG | CA | 95448-3525 | |
| PETERSON, CARRIE | | 253 PINEWOOD DR | | | SAINT PAUL | MN | 55124-9321 | |
| PETERSON, CHAD | | 5881 SUNRISE DR | REBECCA PETERSON | | MINNEAPOLIS | MN | 55419 | |
| PETERSON, CHRISTINA A | | PO BOX 135 | | | RAYMOND | IA | 50667 | |
| PETERSON, CHRISTOPHER C & STOOPES, CHRISTOPHER R | | 7438 2ND AVE S | | | MINNEAPOLIS | MN | 55423-4201 | |
| Peterson, Chuck | | 38 SECOND AVE. E | | | DICKSON | ND | 58601 | |
| PETERSON, CONNIE T | | 2140 KIRKCALDY RD | | | FALLBROOK | CA | 92028 | |
| PETERSON, DALE W | | PO BOX 271 | | | BURLINGTON | WI | 53105 | |
| PETERSON, DARRELL R | | 2991 PASCAL DR | | | DAYTON | OH | 45431-8515 | |
| PETERSON, DAVID | | 8608 SHADWELL DR | APT 40 | | ALEXANDRIA | VA | 22309 | |
| PETERSON, ELEANOR | | 4365 SHAMROCK AVE | | | BALTIMORE | MD | 21206 | |
| Peterson, Elizabeth K | | 5120 Alworth St. | | | Garden City | ID | 83714 | |
| PETERSON, ERIN & PETERSON, WYATT | | 2609 CLUBHOUSE DR | | | DENTON | TX | 76210 | |
| PETERSON, FREDERICK N & PETERSON, MICHELLE L | | 8612 N CABANA DR APT 104 | | | FISHERS | IN | 46038-4232 | |
| PETERSON, GEORGE P | | 204 NORTH LEMON STREET | | | BEEBE | AR | 72012 | |
| PETERSON, JANICE | | 7528 PHEASANT DR | | | COOPERSBURG | PA | 18036 | |
| PETERSON, JEFFREY S & PETERSON, EVELYN J | | 295 ELM STREET | | | NORTH LEWISBURG | OH | 43060 | |
| PETERSON, JILL E & PETERSON, RICHARD D | | 346 RIDGE AVENUE | | | CLARENDON HILLS | IL | 60514 | |
| PETERSON, JOHN S | | BOX 829 | | | KINGSTON | WA | 98346 | |
| PETERSON, JULIA | | 217 BALSAM ST | CAREY CONTRACTING CORP | | KINGSFORD | MI | 49802 | |
| PETERSON, KEVIN J | | PO BOX 1488 | | | SELDEN | NY | 11784 | |
| PETERSON, KIMBERLEE | | 3920 TAHOE ST | GERALD DYKLA | | WALLED LAKE | MI | 48390 | |
| PETERSON, KURT W | | 7220 JEFFERSON AVE | | | LAKEWOOD | CO | 80235 | |
| PETERSON, LEROY & PETERSON, CAROL M | | 350 MCREYNOLDS DR | | | ANGWIN | CA | 94508 | |
| PETERSON, M T | | 1955 LAKEWOOD DR | | | SALT LAKE CITY | UT | 84117-7652 | |
| PETERSON, MARJORIE J | | 113 CLEOPATRA DR | | | PLEASANT HILL | CA | 94523 | |
| PETERSON, MJ | | 501 AUDOBON PKWY | | | AMHERST | NY | 14228 | |
| PETERSON, MJ | | 501 JOHN JAMES AUDUBON PKWY | | | AMHERST | NY | 14228 | |
| PETERSON, MJ | | 8180 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221 | |
| Peterson, Paula M | | 202 Cloud Street | | | Jonesboro | GA | 30236 | |
| PETERSON, RONALD | | 1 IBM PLZ FL 38 | | | CHICAGO | IL | 60611 | |
| PETIA B TENEV ATT AT LAW | | PO BOX 7463 | | | CLEARWATER | FL | 33758 | |
| PETIT AND ASSOCIATES INC | | 11555 CENTRAL PKWY 1104 | | | JACKSONVILLE | FL | 32224 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETIT, ANDREW C | | PO BOX 62266 | | | VIRGINIA BEACH | VA | 23466 | |
| PETIT, JENNIFER L & PETIT, PEDRO C | | 3443 W 30TH AVE | | | DENVER | CO | 80211-3617 | |
| PETITE LAKE GARDENS | | PO BOX 84 | | | ANTIOCH | IL | 60002 | |
| PETLIFE PETCLUB | | 2700 W PLANO PKWY | | | PLANO | TX | 75075 | |
| PETOSA PETOSA AND BOECKER | | NULL | | | NULL | PA | 19044 | |
| PETOSA PETOSA BOECKER AND NERVIG | | 1350 NW 138TH ST STE 100 | | | CLIVE | IA | 50325 | |
| PETOSA, PETOSA & BOECKER, L.L.P. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC, AS TRUSTEE, FKA THE BANK OF NEW YORK TRUST CO, AS TRUSTEE, AS SUCCESS ET AL | 1350 NW 138TH STREET, SUITE 100 | | | CLIVE | IA | 50325 | |
| Petosa, Petosa & Boecker, LLP | | 1350 NW 138th Street, | Suite 100 | | Clive | IA | 50325 | |
| Petosa, Petosa, Boecker & NERVIG | | 1350 NW 138th Street | | | Clive | IA | 50325 | |
| Petosa,Petosa & Boecker | Ben Hopkins | 1350 NW 138TH ST STE 100 | | | Clive | IA | 50325-8308 | |
| PETOSAPETOSA AND BOECKER | | 1350 NW 138TH ST STE 100 | | | CLIVE | IA | 50325 | |
| PETOSKEY CITY TAX COLLECTOR | | 101 E LAKE ST | | | PETOSKEY | MI | 49770 | |
| PETOSKEY CITY | | 100 E LAKE ST | CITY TREASURER | | PETOSKEY | MI | 49770 | |
| PETOSKEY CITY | | 101 E LAKE ST | CITY TREASURER | | PETOSKEY | MI | 49770 | |
| PETR, JOHN J | | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| PETRA CONTRACTORS INC | | 8381 SYCAMORE RD | | | MILLERSVILLE | MD | 21108 | |
| PETRA CONTRACTORS | | 8381 SYCAMPRE RD | | | MILLERSVILLE | MD | 21108 | |
| PETRA FINANCE LLC | | 01 BRICKELL AVE STE 918 | | | MIAMI | FL | 33131 | |
| PETRA FINANCE LLC | | 7330 SW 148TH ST | | | PALMETTO BAY | FL | 33158-2126 | |
| PETRA NORIEGA AND PACIFIC | | PO BOX 205 | PUBLIC ADJUSTING | | IMPERIAL | CA | 92251 | |
| PETRA ORTIZ AND JIMMYS HOME | | 1247 BRIDGE ST | REPAIR | | CITY OF PHILADELPHIA | PA | 19124 | |
| PETRA ROOFING CO LLC | | 9916 NICHOLS RD | | | OKLAHOMA CITY | OK | 73120 | |
| PETRA SECURITY GROUP | | PO BOX 9546 | | | YAKIMA | WA | 98909 | |
| PETRANOVICH, TERRI & PETRANOVICH, CHAD | | 2870 CIMARRON ST | | | MONTROSE | CO | 81401-5326 | |
| PETRASIC, DENISE M & PETRASIC, GERALD T | | 201 REX STREET | | | LEBANON | PA | 17042 | |
| PETRELLA, JEFFREY | | 1348 EAST EYRE STREET | | | PHILADELPHIA | PA | 19125-0000 | |
| PETRENKO LAW FIRM | | 5007 NE ST JOHNS RD | | | VANCOUVER | WA | 98661 | |
| PETRICK, JAMES | | 104 WEST SHORE DRIVE | | | BELGRADE | MT | 59714-9512 | |
| PETRIE, ALLEN | | 616 S JEFFERSON ST | | | LEWISBURG | WV | 24901-1535 | |
| PETRIELLO, JOSEPH C | | 30 GALESI DR | | | WAYNE | NJ | 07470 | |
| PETRILLE WIND PC | | 110 N MAIN ST | | | DOYLESTOWN | PA | 18901-3711 | |
| PETRILLO, PAUL A | | 202 MAIN ST STE 102 | | | SALEM | NH | 03079 | |
| PETRINA AND THOMPSON LLC | | 10700 FRANKSTOWN RD STE 300 | | | PITTSBURGH | PA | 15235 | |
| PETRIS, TERRY & PETRIS, LORI | | 7801 TERRY JOHN AVENUE | | | BAKERSFIELD | CA | 93308 | |
| PETRLIK, RICHARD | | PO BOX 32 | | | MCKENZIE | TN | 38201 | |
| PETRO HOLDINGS | | 295 EASTERN AVE | | | CHELSEA | MA | 02150 | |
| PETRO TSAREHRADSKY | | 3315 WILD HORSE PASS | | | PRIOR LAKE | MN | 55372 | |
| PETROCCI AGENCY LLC | | 1674 KENNEDY BLVD | | | JERSEY CITY | NJ | 07305 | |
| PETROCELLE, JOE | | 25 BRAINTREE HILL STE 410 | | | BRAINTREE | MA | 02184 | |
| PETROFF AND ASSOCIATES | | 1288 ABBE RD | | | ELYRIA | OH | 44035 | |
| PETROFF APPRAISALS | | PO BOX 367 | | | HASLETT | MI | 48840 | |
| PETROLANE | | PALMER RD RTE 32 | | | WARE | MA | 01082 | |
| PETROLEUM COUNTY RECORDER | | PO BOX 226 | | | WINNETT | MT | 59087 | |
| PETROLEUM COUNTY | | COUNTY COURTHOUSE | | | WINNETT | MT | 59087 | |
| PETROLEUM INS COMPANY | | PO BOX 97523 | | | WICHITA FALLS | TX | 76307 | |
| PETROLEUM INS COMPANY | | | | | WICHITA FALLS | TX | 76307 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETROLEUM, ALASKA | | 1095 DENNIS RD | | | NORTH POLE | AK | 99705 | |
| PETROLIA BORO | | BOX 195 | | | PETROLIA | PA | 16050 | |
| PETRONE, RALPH | | 504 HEMLOCK DR | | | BLACKSBURG | VA | 24060 | |
| PETROSKI, BARBARA J | | 5 REDWOOD CT | | | GLEN COVE | NY | 11542 | |
| PETROSKY REAL ESTATE | | 146 E LIBERTY ST | | | GIRARD | OH | 44420 | |
| PETROUS, RUTH M | | 30135 VERNON DR | | | SOUTHFIELD | MI | 48076 | |
| PETROZELLE, JANET | | 590 PIEDMONT SCHOOL RD | | | DENTON | NC | 27239 | |
| PETRUZIELLO, HOWARD F & WALLACE, JOYCE B | | 65 ARNOLD TERRACE | | | SOUTH ORANGE | NJ | 07079 | |
| PETRY FITZGERALD AND LESS PC | | 107 N MAIN ST | | | HEBRON | IN | 46341 | |
| PETRY, GEORGE D & PETRY, GEORGE F | | 165 AUTUMN CHASE DRIVE | | | OFALLON | MO | 63366 | |
| PETRZYK, RICHARD J | | 67 DARWIN DR | | | DEPEW | NY | 14043 | |
| PETSCH, JERRY | | 6419 S 108TH AVE | | | OMAHA | NE | 68137 | |
| PETTA, VIRGINIA | | BOX 737 | | | LONGVIEW | WA | 98632 | |
| PETTAY LEGAL SERVICES | | 1150 E SECRETARIAT CT | | | BLOOMINGTON | IN | 47401 | |
| PETTERSON REALTORS | | 2651 E 21ST ST STE 101 | | | TULSA | OK | 74114-1730 | |
| PETTERSON, PAMELA D | | 2303 RIDGELAND ST | | | MEMPHIS | TN | 38119 | |
| PETTEY AND ASSOCIATES | | 2970 S MAIN ST STE 100 | | | SALT LAKE CITY | UT | 84115 | |
| PETTEYS, JEFFREY | | 717 JEANIE DR | FARON PETTEYS | | CLOVIS | NM | 88101 | |
| PETTI MURPHY AND ASSOCIATES | | 1100 RAVINIA PL | | | ORLAND PARK | IL | 60462 | |
| PETTI, JAMES & PETTI, KATHLEEN | | 427 CROSS ROAD | | | ABERDEEN | NJ | 07747 | |
| PETTIBON, TRACY | | 3339 SW LANE ROAD | | | ST. JOSEPH | MO | 64504 | |
| PETTIBONE GLEN HOA | | 1703 BROOKPARK RD | | | CLEVELAND | OH | 44109 | |
| PETTIE, JASON L | | 150 E PONCE DE LEON AVE STE 150 | ONE DECATUR TOWN CTR | | DECAUTR | GA | 30030 | |
| PETTIE, JASON L | | 150 E PONCE DE LEON AVE | STE 150 ONE DECATUR TOWN CTR | | DECATUR | GA | 30030 | |
| PETTIFER AND ASSOCIATES | | 2101 E 4TH ST | | | SANTA ANA | CA | 92705 | |
| PETTIFER AND ASSOCIATES | | 2323 N TUSTIN AVE 1 | | | SANTA ANA | CA | 92705 | |
| PETTIGREW, HARRY W | | 1450 EQUITABLE BUILDING | 100 PEACHTREE ST | | ATLANTA | GA | 30303 | |
| Pettigrew, Jerry D | | 109882 S 4744 RD | | | MULDROW | OK | 74948-7948 | |
| PETTIS COUNTY RECORDER OF DEEDS | | 415 S OHIO | | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY | | 415 S OHIO COUNTY COURTHOUSE | ROBERT LEFTWICH COLLECTOR | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY | | 415 S OHIO COUNTY COURTHOUSE | | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY | | 415 S OHIO | PETTIS COUNTY COLLECTOR | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY | PETTIS COUNTY COLLECTOR | 415 S OHIO | | | SEDALIA | MO | 65301 | |
| PETTIS RECORDER OF DEEDS | | 415 S OHIO AVE | | | SEDALIA | MO | 65301 | |
| PETTO, VINCENT E & PETTO, NANCY A | | 9 RIVER RD | | | SECAUCUS | NJ | 07094 | |
| PETTS, GEORGE C & PETTS, AURORA R | | 1850 AVENIDA ESTUDIANTE | | | RANCHO PALOS VERDES | CA | 90275 | |
| PETTUS, ROBERT O & PETTUS, WANDA G | | 145 VONDA KAY CIRCLE | | | LEXINGTON | SC | 29072 | |
| PETTY AND ASSOCIATES | | PO BOX 1243 | | | EUREKA | CA | 95502 | |
| PETTY PENDER AND ROBERT DAVIS | | 10620 MEADOW LEA DR | CONSTRUCTION LLC | | JACKSONVILLE | FL | 32218 | |
| PETTY, GAIL | | 7550 WOODLAND CT | UNIVERSAL RESTORATION SERVICES | | BURR RIDGE | IL | 60527 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETTY, JAMES | | 1191 MAPLE LN | JAMES PETTY JR AND MENOLD RESTORATION | | EAST PEORIA | IL | 61611 | |
| PETTY, TIMOTHY | | 3519 LA JOYA DR | AND RK CONSTRUCTION SERVICES INC | | DALLAS | TX | 75220 | |
| PETUSKY, WILLIAM J | | 2906 YORKWAY | | | BALTIMORE | MD | 21222 | |
| PEURACH, ROBERT A | | 615 GRISWOLD STE 600 | | | DETROIT | MI | 48226 | |
| PEVELY | CITY COLLECTOR | PO BOX 358 | 301 MAIN ST | | PEVELY | MO | 63070 | |
| PEVELY | | PO BOX 358 | CITY COLLECTOR | | PEVELY | MO | 63070 | |
| PEVERALL, LESLIE W | | 8616 SHADWELL DR #62 | | | ALEXANDRIA | VA | 22309 | |
| PEVEY REALTORS AND APPRAISERS | | PO BOX 393 | | | PONCHATOULA | LA | 70454 | |
| PEVEY REALTORS | | 112 E PINE ST | PO BOX 393 | | PONCHATOULA | LA | 70454 | |
| PEW LAW CENTER PLLC | | 1811 S ALMA SCHOOL RD STE 260 | | | MESA | AZ | 85210 | |
| PEWAMO VILLAGE | | 343 N STATE | VILLAGE TREASURER | | PEWAMO | MI | 48873 | |
| PEWAMO VILLAGE | | PO BOX 138 | VILLAGE TREASURER | | PEWAMO | MI | 48873 | |
| PEWAUKEE CITY TREASURER | | W 240 N 3065 PEWAUKEE | | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE CITY | | W 240 N 3065 PEWAUKEE | TREASURER PEWAUKEE CITY | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE CITY | | W 240 N3065 PEWAUKEE ST | TREASURER | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE CITY | | W240 N3065 PEWAUKEE RD | PEWWAUKEE CITY TREASURER | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE TOWN | | W 240 N 3065 PEWAUKEE ST | TREASURER | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| PEWAUKEE VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA CO TREASURER | | WAUKESHA | WI | 53188 | |
| PEWAUKEE VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| PEWAUKEE VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA CO TREASURER | | WAUKESHA | WI | 53188 | |
| PEWAUKEE VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | PEWAUKEE | WI | 53188 | |
| PEWAUKEE VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| PEWEE VALLEY CITY | | PO BOX 769 | CITY OF PEWEE VALLEY | | PEWEE VALLEY | KY | 40056 | |
| PEYSER, CHRISTINA L | | 1725 FREMONT CT | | | HOFFMAN EST | IL | 60169-4325 | |
| PEYTON AND PEYTON INC | | 1370 N BREA BLVD 259 | | | FULLERTON | CA | 92835 | |
| PEYTON, AUDREY | | 38066 SIGNAL CT | RONCIN CONSTRUCTION COMPANY INC | | PALM DESERT | CA | 92211 | |
| PEYTON, GORDON P | | 510 KING ST STE 301 | | | ALEXANDRIA | VA | 22314 | |
| PEYTON, GORDON P | | PO BOX 25456 | | | ALEXANDRIA | VA | 22313 | |
| PEYTONS PAINTING AND DECORATING | | 1446 COLLEGE AVENUE | | | RACINE | WI | 53403 | |
| PEZZETTI, ELIZABETH A & COOK, CHRISTIAN | | 2497 TRANQUIL DRIVE | | | TROY | MI | 48098 | |
| PEZZI, ENZO | | PARKIETENBOS 48 | PO BOX 5265 | | BARCADERA | | | Aruba |
| PF APPRAISALS | | 3354 N PAULINA # 205 | | | CHICAGO | IL | 60657 | |
| PF INS AND FINANCIAL SERVICE | | 160 N POWERLINE RD | | | POMPANO BEACH | FL | 33069 | |
| PFAFF, KATHERINE | | 1709 MYRTLE STREET | | | OAKLAND | CA | 94607 | |
| PFAFFENBERGER, CLIFFORD | | 820 TENNESSEE | | | ATHENS | TN | 37303 | |
| PFANNENSTIEL, APRIL | | 1429 SW SUMMIT WOODS DR APT 9 | | | TOPEKA | KS | 66615-1474 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PFC OF WASHINGTON AND ALASKA | | 10650 TREENA ST STE 204 | | | SAN DIEGO | CA | 92131-2436 | |
| PFE CONSULTANTS INC | | 144 TURNPIKE ROAD, STE 360 | | | SOUTHBOROUGH | MA | 01772 | |
| PFE GROUP | | 144 TURNPIKE ROAD | SUITE 360 | | SOUTHBOROUGH | MA | 01772 | |
| Pfeffer, Donald A | | 1940 IONOSPHERE ST UNIT 8 | | | LONGMONT | CO | 80504-8416 | |
| PFEFFER, IRA & PFEFFER, ROBYN | | 33 LEONARD ST | | | ROCHESTER | NH | 03867-2324 | |
| PFEIFFER, WESLEY | | 213 B ST | ITTERLYS GENERAL CONTRACTING | | PEN ARGYL | PA | 18072 | |
| PFEIFFER, WILLIAM J | | PO DRAWER 1585 | | | ABERDEEN | SD | 57402-1585 | |
| PFEIFLE, ELIZABETH | | 44880 FALCON PL STE 105 | | | STERLING | VA | 20166 | |
| PFENNIG, MATTHEW | | 39 SOUTH LASALLE ST | SUITE 1415 | | CHICAGO | IL | 60603 | |
| PFENNINGER AND ASSOCIATES | | 9247 N MERIDIAN ST STE 219 | | | INDIANAPOLIS | IN | 46260 | |
| PFGR LLC | | 3401 GREENWAY STE 51 | PFGR LLC | | BALTIMORE | MD | 21218 | |
| PFISTER AND ASSOCS | | 2591 DALLAS PKWY STE 505 | | | FRISCO | TX | 75034 | |
| PFISTER, DAVID R | | 1533 CC RD | | | KINGSTON SPRINGS | TN | 37082-8156 | |
| PFLUEGER AND HUDSON TRUST ACCOUNT | | 377 MAITLAND AVE STE 102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| PFP HOLDING COMPANY II LLC | | 1800 & 2000 SOUTH MCDOWELL, PO BOX 3900 | DEPT 34902 | | SAN FRANCISCO | CA | 94139 | |
| PFP Holding Company II, LLC | as mortgagee of 1650 Corporate Circle, LLC | 1800 & 2000 South McDowell, LLC, Dept 34902 | PO Box 3900 | Account No. 4123502007 | San Francisco | CA | 94139 | |
| PG AND E | | BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PG AND E | | PO BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PG ENERGY | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| PG INSURANCE OF NY | | | | | PHILADELPHIA | PA | 19101 | |
| PG INSURANCE OF NY | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PGE | | PO BOX 4438 | | | PORTLAND | OR | 97208 | |
| PGI INVESTMENTS LLC | | 2100 PALOMAR AIRPORT RD | | | CARLSBAD | CA | 92011 | |
| PGI INVESTMENTS LLC | | 5780 FLEET ST, #225 | | | CARLSBAD | CA | 92008 | |
| PGP TITLE | | 2728 N HARWOOD ST 3RD FL | | | DALLAS | TX | 75201 | |
| PGW COLLECTION DEPT | | 800 W MONTGOMERY AVE 3RD FL | | | PHILADELPHIA | PA | 19122 | |
| PH INSURANCE AGENCY INC | | 411 EDGEMONT AVE | MICHAEL WEDDERBURN | | CHESTER | PA | 19013 | |
| PH PUBLISHING INC | | PO BOX 20050 | | | FOUNTAIN HILLS | AZ | 85269-0050 | |
| PHAIR, PATRICIA A | | 12 W TAYLOR ST | | | RENO | NV | 89509 | |
| PHAIRE AND ASSOCIATES | | 167 BENTHOMP RD | | | ORANGEBURG | SC | 29115-9478 | |
| PHAM AND ASSOC | | 6164 RICHMOND AVE STE 207 | | | HOUSTON | TX | 77057 | |
| PHAM AND ASSOCIATES | | 1453 DORCHESTER AVE | | | BOSTON | MA | 02122 | |
| PHAM AND STEVENSON LAW GROUP | | 201 SPEAR ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| PHAM, DUNG | | 1227 AMERICANA DRIVE | | | MISSOURI CITY | TX | 77459 | |
| PHAM, GINA N & ARIAS, BEN | | 5798 BAY HILL LANE | | | FONTANA | CA | 92336 | |
| PHAM, JEANNIE L & NGUYEN, TY | | 8815 BALLINGER DR | | | HOUSTON | TX | 77064 | |
| PHAM, KATELYN | | 2303 THISTLEROCK LANE | | | SUGAR LAND | TX | 77479 | |
| PHAM, NHUT D | | 1906 FLORIDA DR | | | SEABROOK | TX | 77586 | |
| PHAM, QUYEN T | | 8965 S PECOS RD STE 10A | C O HAMTON AND HAMPTON | | HENDERSON | NV | 89074 | |
| PHAM, QUYEN | | 9954 MANGOS DRIVE | | | SAN RAMON | CA | 94583 | |
| PHAM, SAM A & PHAM, HUY T | | 279 KOLEPA PLACE | | | HILO | HI | 96720-5438 | |
| PHAM, TAI T | | 7119 PENARTH AVE | | | UPPER DARBY | PA | 19082 | |
| PHAM, TRAM | | 8706 ABERDEEN CIR | PROFESSIONAL RESTORATION | | HIGHLANDS RANH | CO | 80130 | |
| PHAM, VU L | | 1617 N CHARLES ST | | | WICHITA | KS | 67203-1519 | |
| PHAN LAW FIRM INC | | 2092 CONCOURSE DR STE 45 | | | SAN JOSE | CA | 95131-1893 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHAN LAW FIRM LLC | | 2092 CONCOURSE DR STE 45 | | | SAN JOSE | CA | 95131-1893 | |
| PHAN, BAO Q & DINH, NU T | | 1653 GARVEY PLACE | | | SAN JOSE | CA | 95132-0000 | |
| PHAN, CHUONG & NGUYEN, MAI | | 8012 DOVE WING LANE | | | KNOXVILLE | TN | 37938 | |
| PHAN, KIEU T | | 12350 LAMBERT AVE | | | EL MONTE | CA | 91732-0000 | |
| PHAN, QUI | | 5625 NORTHCREST DR | PELTUS RESTORATION AND CONSTRUCTION | | FORT WAYNE | IN | 46825 | |
| PHAN, TRA V & PHAN, LANG T | | 16043 SAN FERNANDO MISSION | | | GRANADA HILLS | CA | 91344 | |
| PHAN, TUAN & LE, JEANNIE T | | 15432 NANTUCKET STREET | | | WESTMINSTER | CA | 92683-6372 | |
| PHAR REALTY | | 300 HIGH ST | | | VERSAILLES | KY | 40383 | |
| PHARAON, RASHAD | | 7980 TIMBERLAKE DR | | | MELBOURNE | FL | 32904-2136 | |
| PHARIS AND RUTH MONDESIR AND | | 1100 BLACKBURN DR | REGAL CONTRACTORS | | GRAYSLAKE | IL | 60030 | |
| PHARIS, SEAN M | | 14 SOLANA RD | | | PONTE VEDRA BEACH | FL | 32082-2824 | |
| PHARMACIST MUTUAL INS CO | | | | | ALGONA | IA | 50511 | |
| PHARMACIST MUTUAL INS CO | | PO BOX 370 | | | ALGONA | IA | 50511 | |
| PHARR CITY | | 205 W PARK PO BOX R | | | PHARR | TX | 78577 | |
| PHARR CITY | | 205 W PARK PO BOX R | ASSESSOR COLLECTOR | | PHARR | TX | 78577 | |
| PHARR CITY | ASSESSOR COLLECTOR | PO BOX 1729 | | | PHARR | TX | 78577-1632 | |
| PHARR SAN JUAN ALAMO ISD SAN JUAN | | 201 S GUNWOOD PO BOX 1200 | ASSESSOR COLLECTOR | | PHARR | TX | 78577 | |
| PHARR SAN JUAN ALAMO ISD SAN JUAN | | 201 S GUNWOOD PO BOX 1200 | | | PHARR | TX | 78577 | |
| PHARSALIA TOWN | | PO BOX 63 | TAX COLLECTOR | | EAST PHARSALIA | NY | 13758 | |
| PHARSALIA TOWN | | STAR ROUTE | | | NORWICH | NY | 13815 | |
| PHASE II MANAGEMENT | | 99 TULIP AVE STE 406 | | | FLORAL PARK | NY | 11001 | |
| PHASE II PLEASANT RUN ESTATES HOA | | 3102 OAK LAEN AVE STE 202 | | | DALLAS | TX | 75219 | |
| PHAZE II CONSTRUCTION AND MICHAEL | | 308 26TH ST SW | DENT AND NATALIE HENDERSON | | BIRMINGHAM | AL | 35211 | |
| PHD INVESTORS LLC | | 1229 ROSEMARIE LN | | | STOCKTON | CA | 95207 | |
| PHEASANT HILLS HOA | | PO BOX 321 | | | DRAPER | UT | 84020 | |
| PHEASANT RIDGE HOMEOWNERS | | 221 W LEXINGTON AVE | | | ELKHART | IN | 46516 | |
| PHEASANT RUN ASSOCIATION | | PO BOX 522 | 200 EASTLAKE DR | | LAGRANGE | OH | 44050 | |
| PHEASANT RUN HOA | | PO BOX 367 | | | WELLINGTON | CO | 80549 | |
| PHEASANT TRACE VILLAGE HOA C O | | 11311 RICHMOND AVE L 103 | | | HOUSTON | TX | 77082 | |
| PHEASANT TRACE VILLAGE HOA | | 11311 RICHMOND L 103 | | | HOUSTON | TX | 77082 | |
| PHELAN HALLINAN & SCHMIEG LLP - PRIMARY | | 1617 JFK BLVD | SUITE 1400 | | PHILADELPHIA | PA | 19103-1814 | |
| PHELAN HALLINAN & SCHMIEG LLP | | 1617 JFK BLVD. SUITE 1400 | | | PHILA. | PA | 19103 | |
| PHELAN HALLINAN & SCHMIEG LLP | | 1617 JFK Boulevard Suite 1400 | | | PHILADELPHIA | PA | 19103-1814 | |
| PHELAN HALLINAN & SCHMIEG LLP | | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADEPPHIA | PA | 19103 | |
| Phelan Hallinan & Schmieg, LLP | | 1617 JFK Blvd, | Suite 1400 | | Philadelphia | PA | 19103 | |
| Phelan Hallinan & Schmieg, LLP | | 1617 JFK Boulevard | #1400 | | Philadelphia | PA | 19103 | |
| Phelan Hallinan & Schmieg, PC | | 400 Fellowship Road | | | Mt Laurel | NJ | 08054 | |
| PHELAN HALLINAN AND SCHMEIG NJ | | 400 FELOWSHIP RD STE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN AND SCHMEIG PC | | 400 FELLOWSHIP RD STE 100 | | | MT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN AND SCHMEIG LLP | | 1617 JFK BLVD STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN AND SCHMEIG LLP | | 1617 JOHN F KENNEDY BLVD STE 1400 | | | PHILADELPHIA | PA | 19103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHELAN HALLINAN AND SCHMIEG PC | | 400 FELLOWSHIP RD | | | MOUNT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN AND SCHMIEG PC | | 400 FELLOWSHIP RD | | | MT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN AND SCHMIEG | | 1617 JFK BL 1400 | | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN AND SCHMIEG | | 400 FELLOSHIP RD STE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN PC | | 888 SE 3RD AVE STE 201 A | | | FORT LAUDERDALE | FL | 33316 | |
| PHELAN HALLINAN PC | | 888 SE 3RD AVE STE 201 A | | | FT LAUDERDALE | FL | 33316 | |
| Phelan Hallinan PLC | | 2727 W. Cypress Creek | | | Fort Lauderdale | FL | 33309-1721 | |
| PHELAN HALLINAN PLC | | ONE PENN CENTER STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN SCHMIEG PC | | 400 FELLOWSHIP RD | | | MT LAUREL | NJ | 08054 | |
| Phelan Hallinan, PC | | 888 SE 3rd Avenue, | Suite 201A | | Ft. Lauderdale | FL | 33316 | |
| Phelan Hallinan, PC | Larry Phelan | 888 SE 3rd Avenue | Suite 201-A | | Ft Lauderdale | FL | 33316- | |
| Phelan Hallinan, PLC | | 888 SE 3rd Ave | | | Fort Lauderdale | FL | 33316 | |
| PHELAN PINON COMMUNITY SERV | | 4037 PHELAN RD | | | PHELAN | CA | 92371-8915 | |
| PHELAN PINON HILLS SERVICES | | PO BOX 294049 | | | PHELAN | CA | 92329 | |
| PHELAN, GILBERT B | | R D 1 BOX 247 B | | | EAST WATERF | PA | 17021 | |
| Phelan, Hallinan & Schmeig, P.C. | | 400 Fellowship Road | Suite 100 | | Mt. Laurel | NJ | 08054 | |
| Phelan, Hallinan & Schmeig, P.C. | Rosemarie Diamond | 400 Fellowship Road Suite 100 | | | Mt Laurel | NJ | 08054- | |
| Phelan, Hallinan & Schmeig, LLP | | 1617 JFK BLVD, | Suite 1400 | | PHILADELPHIA | PA | 19103-0000 | |
| Phelan, Hallinan & Schmeig, LLP | Larry Phelan | 1617 JFK BLVD | Suite 1400 | | Philadelphia | PA | 19103-0000 | |
| PHELAN, JAMES E | | PO BOX 171193 | | | KANSAS CITY | KS | 66117 | |
| PHELAN, KATHERINE | | 2709 ROBERT ST | KATHERINE VIRG SNEED | | NEW ORLEANS | LA | 70115 | |
| PHELANHALLINAN AND SCHMEIG LLP | | 1617 JFK BLVD | ONE PENN CTR STE 1400 | | PHILADELPHIA | PA | 19103 | |
| PHELON FITZGERALD AND WOOD PC | | 773 MAIN ST | | | MANCHESTER | CT | 06040 | |
| PHELPS CLIF SPGS CEN SCH COMBND TWN | | 1490 ST RT 488 | SCHOOL TAX COLLECTOR | | CLIFTON SPRINGS | NY | 14432 | |
| PHELPS CLIF SPGS SCH JUNIUS | | RD 2 RTE 488 | | | CLIFTON SPRINGS | NY | 14432 | |
| PHELPS CLIF SPGS SCH COMB TWNS | | RD 2 RTE 488 | | | CLIFRON SPRINGS | NY | 14432 | |
| PHELPS CLIF SPGS SCH COMB TWNS | | RD 2 RTE 488 | | | CLIFTON SPRINGS | NY | 14432 | |
| PHELPS COUNTY MUTUAL INS | | PO BOX 1087 | | | ROLLA | MO | 65402 | |
| PHELPS COUNTY MUTUAL INS | | | | | ROLLA | MO | 65402 | |
| PHELPS COUNTY RECORDER OF DEEDS | | 200 N MAIN STE 133 | | | ROLLA | MO | 65401 | |
| PHELPS COUNTY | | 200 N MAIN OR COURTHOUSE | DAVIS HAAS TAX COLLECTOR | | ROLLA | MO | 65401 | |
| PHELPS COUNTY | | 200 N MAIN OR COURTHOUSE | | | ROLLA | MO | 65401 | |
| PHELPS COUNTY | | 200 N MAIN | PHELPS COUNTY COLLECTOR | | ROLLA | MO | 65401 | |
| PHELPS COUNTY | | PO BOX 438 | PHELPS COUNTY TREASURER | | HOLDREDGE | NE | 68949 | |
| PHELPS COUNTY | | PO BOX 438 | SHARON RUPE TREASURER | | HOLDREGE | NE | 68949 | |
| PHELPS DUNBAR LLP | | P.O BOX 974798 | | | DALLAS | TX | 75397-4798 | |
| PHELPS III, LOUIS W & PHELPS, MOLLIE G | | 3994 HWY 151 | | | DOWNSVILLE | LA | 71234 | |
| PHELPS RECORDER OF DEEDS | | 200 N MAIN STE 133 | | | ROLLA | MO | 65401 | |
| PHELPS RECORDER OF DEEDS | | PO BOX 404 | | | HOLDREGE | NE | 68949 | |
| PHELPS TOWN | | 2970 KENTUCK LANDING RD | TREASURER | | EAGLE RIVER | WI | 54521 | |
| PHELPS TOWN | | 79 MAIN STREET PO BOX 187 | TAX COLLECTOR | | PHELPS | NY | 14532 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHELPS TOWN | | 79 MAIN ST | TAX COLLECTOR | | PHELPS | NY | 14532 | |
| PHELPS TOWN | | PO BOX 157 | PHELPS TOWN TREASURER | | PHELPS | WI | 54554 | |
| PHELPS TOWN | | TOWN HALL | | | PHELPS | WI | 54554 | |
| PHELPS TOWN | | TOWN HALL | TAX COLLECTOR | | PHELPS | WI | 54554 | |
| PHELPS VILLAGE | | 7 EXCHANGE ST | VILLAGE CLERK | | PHELPS | NY | 14532 | |
| PHELPS VILLAGE | | 8 BANTA ST | VILLAGE CLERK | | PHELPS | NY | 14532 | |
| PHELPS, CRAIG | | 11 E ADAMS ST | 15TH FL | | CHICAGO | IL | 60603 | |
| PHELPS, DONALD L | | 6104 WATERS EDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| PHELPS, JACK M | | PO BOX 550447 | | | ATLANTA | GA | 30355 | |
| PHELPS, KIMBERLY W & PHELPS, J E | | 1343 YORKSHIRE DR | | | SHELBYVILLE | KY | 40065 | |
| PHELPS, KIMI S | | 1822 N DAVIDSON | | | INDEPENDENCE | MO | 64058 | |
| PHELPS, LYNN M & PHELPS, RONALD L | | W197 S6931 THORNAPPLE TRAIL | | | MUSKEGO | WI | 53150 | |
| PHELPS, PATRICIA B | | 22311 CIMARRON PARKWAY | | | KATY | TX | 77450 | |
| PHELPS, RODNEY G | | 936 THUNDER ROAD | | | ELIZABETH CITY | NC | 27909 | |
| PHELPS, TIMOTHY & PHELPS, JENNIFER L | | 10611 CALI COVE | | | OLIVE BRANCH | MS | 38654 | |
| PHENIX MUTUAL FIRE INS CO | | | | | CONCORD | NH | 03302 | |
| PHENIX MUTUAL FIRE INS CO | | PO BOX 900 | | | CONCORD | NH | 03302 | |
| PHENIX TOWN | | PO BOX 29 | TOWN OF PHENIX TREASURER | | PHENIX | VA | 23959 | |
| PHENIX TOWN | | TAX COLLECTOR | | | PHENIX | VA | 23959 | |
| PHEONIX RISING GROUP | | 946 W RANDOLPH ST | | | CHICAGO | IL | 60607-2238 | |
| PHERSON, CHRISTOPHER T & PHERSON, LORI A | | 411 E HAZELCROFT AVE | | | NEW CASTLE | PA | 16105-2268 | |
| PHETERSON STERN CALABRESE AND | | ONE E MAIN ST STE 150 | NEILANS LLP | | ROCHESTER | NY | 14614 | |
| PHH HOME LOANS DBA BURNET HOME LOAN | | 7550 FRANCE AVE S STE 340 | | | EDINA | MN | 55435 | |
| PHH HOME LOANS DBA SUNBELT LENDING | | 300 S PARK PL BLVD STE 150 | | | CLEARWATER | FL | 33759 | |
| PHH HOME LOANS LLC DBA FIRSTCAPITAL | | 1401 OCEAN AVE STE 210 | | | SANTA MONICA | CA | 90401 | |
| PHH Mortgage Corporation | | 2001 BISHOPS GATE BLVD | | | MOUNT LAUREL | NJ | 08054-4604 | |
| PHH Mortgage Corporation | | 4001 Leadenhall Road | | | Mt. Laurel | NJ | 08054 | |
| PHH MORTGAGE FOR THE ACCOUNT OF | | 28 E AVE | KAREN ROLL | | QUINTON | NJ | 08072 | |
| PHI BUILDERS | | 81 NE 47TH ST | JJ HAVEKOTTE | | OAKLAND PARK | FL | 33334 | |
| Phi Chau | | 13240 Brazos Lane | | | Tustin | CA | 92782 | |
| PHIFER COMPANY | | 9807 COTTRELL TERRACE | | | SILVER SPRING | MD | 20903 | |
| PHIFER, BETTY J | | 9807 COTTRELL TER | | | SILVER SPRING | MD | 20903 | |
| Phifer, George A & Phifer, Sandra B | | PO Box 6191 | | | Florence | SC | 29502 | |
| PHIFER, JOHN E | | 218 E BURNSIDE DR | | | GARDEN CITY | KS | 67846-6708 | |
| PHIL AND JULIE SIMON | | 642 ELMS LAKE RD | | | CAMBRIDGE | MN | 55008 | |
| PHIL AND KAREN DODSON AND | | 519 VICTORIA DR | KILLEENS ROOFING | | ENTERPRISE | AL | 36330 | |
| PHIL AND VICKIE BAKER AND | | 924 NE JASON AVE | VETERAN CONTRACTING LLC | | LEES SUMMIT | MO | 64086 | |
| PHIL BOARDMAN ATT AT LAW | | PO BOX 12131 | | | NEWPORT NEWS | VA | 23612 | |
| PHIL BRENTWOOD AND RODNEY COX | | 2120 CHAMBWOOD DR | | | CHARLOTTE | NC | 28205 | |
| PHIL CHERNITZER, | REO Real Estate | 5031 Backlick Rd. | | | Annandale | VA | 22003 | |
| PHIL FRINK AND ASSOCIATES INC | | 1895 PLUMAS ST STE 5 | | | RENO | NV | 89509 | |
| PHIL HINEMAN ATTORNEY AT LAW | | 207 W 2ND ST | | | YUMA | AZ | 85364 | |
| PHIL IVESTER REAL ESTATE APPRAISAL SERV | | P.O. BOX 462 | | | EL RENO | OK | 73036 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHIL J TURVIN ATT AT LAW | | 1570 S 1ST AVE | | | IOWA CITY | IA | 52240 | |
| PHIL KOWAL HOME SERVICES | | PO BOX 5166 | | | PALM SPRINGS | CA | 92263 | |
| PHIL L GEHRES AND ASSOC INC | | 3275 66TH ST N STE 9 | | | ST PETERSBURG | FL | 33710 | |
| PHIL LLOYD KS R 60 | | 215 W W | | | HOLTON | KS | 66436 | |
| PHIL LLOYD SRA | | 1829 SW GAGE BLVD | | | TOPEKA | KS | 66604 | |
| PHIL MATHYER REAL ESTATE | | 828 FAIRMONT AVE | | | JAMESTOWN | NY | 14701 | |
| PHIL MUNROE COMMUNICATIONS | | 87 SUMMIT ST | | | WEYMOUTH | MA | 02188 | |
| PHIL NATOLI | | 3724 HADLEY HILL | | | SANTRA ROSA | CA | 95404 | |
| PHILADELPHIA ABSTRACT COMPANY | | 8 S PLUM STREET PO BOX 1910 | | | MEDIA | PA | 19063 | |
| PHILADELPHIA CITY | | 1401 JFK BLVD CONCOURSE LEVEL | PHILADELPHIA DEPT OF REVENUE | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA CITY | | 1401 JFK BLVD CONCOURSE LEVEL | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA CITY | | 1401 JFK BLVD CONCRSE PMNT PROCS | PHILADELPHIA DEPT OF REVENUE | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA CITY | | 525 MAIN ST | TAX COLLECTOR | | PHILADELPHIA | MS | 39350 | |
| PHILADELPHIA CITY | PHILADELPHIA DEPT OF REVENUE | 1401 JFK BLVD-CONCRSE/PMNT PROCS | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA COFFEE WORKS LLC | | 7000 HOLSTEIN AVE | | | PHILADELPHIA | PA | 19153 | |
| PHILADELPHIA CONTR INS | | 210 S 4TH ST | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA CONTR INS | | | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA CONTR INS | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| PHILADELPHIA CONTR INS | | | | | ROCKVILLE | MD | 20849 | |
| PHILADELPHIA CONTRIBUTIONSHIP | | PO BOX 75107 | FLOOD INS PROCESSING CTR | | BALTIMORE | MD | 21275 | |
| PHILADELPHIA COUNTY RECORDER OF | | CITY HALL RM 111 | BROAD AND MARKET STREETS | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA DEPARTMENT OF REVENUE | | PO BOX 8409 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA DEPARTMENT OF VITAL RECORDS | | 3101 MARKET STREET | | | PHILADELPHIA | PA | 19104 | |
| PHILADELPHIA FED CRED UN | | 12800 TOWNSEND RD | | | PHILADELPHIA | PA | 19154 | |
| PHILADELPHIA FED CRED UN | | 12800 TOWNSEND ROAD | | | PHILADELPHIA | PA | 19154 | |
| PHILADELPHIA FED CRED UNION | | 12800 TOWNSEND RD | | | PHILADELPHIA | PA | 19154 | |
| Philadelphia Federal Credit Union | | 12800 Townsend Road | | | Philadelphia | PA | 19154 | |
| PHILADELPHIA FEDERAL CU | | 12800 TOWNSEND RD | | | PHILADELPHIA | PA | 19154 | |
| PHILADELPHIA GAS WORKS | | PO BOX 7789 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA INDEMNITY INSURANCE | | | | | PINELLAS PARK | FL | 33780 | |
| PHILADELPHIA INDEMNITY INSURANCE | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| PHILADELPHIA INSURANCE | | 5333 N 7TH ST STE 226 | | | PHOENIX | AZ | 85014 | |
| PHILADELPHIA INSURANCE | | | | | PHOENIX | AZ | 85014 | |
| PHILADELPHIA LEGAL SERVICES | | 1424 CHESTNUT ST FL 2 | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 121 N BROAD ST | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 121 N BROAD STREET | 5TH FLOOR | | PHILADELPHIA | PA | 19107 | |
| Philadelphia Neighborhood Housing | | 121 N Broad Street | | | Philadelphia | PA | 19107 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 511 N BROAD ST 4TH FL | | | PHILADELPHIA | PA | 19123 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 5234 CHESTNUT ST | | | PHILADELPHIA | PA | 19139 | |
| PHILADELPHIA RECORDER OF DEEDS | | BROAD AND MARKET ST DEPT OF RECORDS | CITY HALL RM 163 | | PHILADELPHIA | PA | 19107 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILADELPHIA RECORDER OF DEEDS | | BROAD AND MARKET ST | CITY HALL RM 163 | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA REINS | | 3 MELLON BANK CTR | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA REINS | | | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA SUBURBAN WATER COMPANY | | 762 W LANCASTER AVE | | | BRYN MAWR | PA | 19010 | |
| PHILADELPHIA SUBURBAN WATER COMPANY | | PO BOX 7826 | | | PHILADELPHIA | PA | 19162 | |
| PHILADELPHIA TOWN | | 33019 US RTE 11 BOX 297 | TAX COLLECTOR | | PHILADELPHIA | NY | 13673 | |
| PHILADELPHIA TOWN | | ROUTE 11 BOX 297 | TAX COLLECTOR | | PHILADELPHIA | NY | 13673 | |
| PHILADELPHIA VILLAGE | | 56 MAIN ST BOX 70 | | | PHILADELPHIA | NY | 13673 | |
| PHILADELPHIA VILLAGE | | 56 MAIN ST BOX 70 | WILLAGE CLERK | | PHILADELPHIA | NY | 13673 | |
| PHILADEPHIA MORTGAGE ADVISORS INC | | 600 W GERMANTOWN AVE STE 270 | | | PLYMOUTH MEETING | PA | 19462 | |
| PHILANTHROPIC MUTUAL FIRE INS | | 170 W GEMANTOWN PIKE STE C 1 | | | NORRISTOWN | PA | 19401 | |
| PHILANTHROPIC MUTUAL FIRE INS | | | | | NORRISTOWN | PA | 19401 | |
| PHILBRICK, DARREN | | 17 LOOP RD | GREGORY HAMILTON AND KASSANDRA SHUTE | | SEARSPORT | ME | 04974 | |
| PHILIDOR, JUSTIN | | 13742 ROYSTON BEND | IBS CONSTRUCTION GROUP | | HUDSON | FL | 34669 | |
| PHILIP A GEDDES CH 13 TRUSTEE | | PO BOX 2388 | | | DECATUR | AL | 35602 | |
| PHILIP A GEDDESCHAPTER 13 TRUSTEE | | PO BOX 2388 | | | DECATUR | AL | 35602 | |
| PHILIP A MILCH ATT AT LAW | | 14 RAND BLDG STE 1440 | | | BUFFALO | NY | 14216 | |
| PHILIP ALEXANDER DEHART ATT AT LAW | | 1601 RIO GRANDE ST STE 331 | | | AUSTIN | TX | 78701 | |
| PHILIP AND ANGELA DAVIS AND | MJ ROBBINS CONSTRUCTION | 9000 KEYSTONE XING STE 660 | | | INDIANAPOLIS | IN | 46240-2141 | |
| PHILIP AND CARLON PORCHE MANGRUM AND | | 1525 STILLWATER DR | CUSTOM WOOD CREATIONS | | MANDEVILLE | LA | 70471 | |
| PHILIP AND CHERYL ROUX AND | | 1523 VAN BUREN ST | ALLENDORFER ROOFING CO LTD | | DES PLAINES | IL | 60018 | |
| PHILIP AND CHERYL ROUX | | 1523 VAN BUREN ST | | | DES PLAINES | IL | 60018 | |
| PHILIP AND DORTHY GROSSMAN | GROUND RENT | 3810 MENLO DR | | | BALTIMORE | MD | 21215-3431 | |
| PHILIP AND KATHY BINGMAN AND | | 252 JOYCE ST | INTEGRITY RESTORATION | | EL CAJON | CA | 92020 | |
| PHILIP AND LISA ANTONELLI | ERIC RAISMAN PUBLIC ADJUSTER | 204 PLEASANT ST BLDG 12-5 | | | DRACUT | MA | 01826-4838 | |
| PHILIP AND LISA MANNING AND | | 190 W 1ST N | ON THE SPOT CLEANING AND RESTORATION | | MALTA | ID | 83342 | |
| PHILIP AND MARY MURPHY AND ALL | | 89 HEATHERSTONE LN | PRO CLEANING AND RESTORATION | | ROCHESTER | NY | 14618 | |
| PHILIP AND MELINDA GLASS AND | | 1056 W ALLEGAN ST | SET APART CONSTRUCTION LLC | | MARTIN | MI | 49070 | |
| PHILIP AND VICKI GRIFFITH | | 30 BOWEN RD | AND RESTORATION CONTRACTING SERVICES INC | | WHITE | GA | 30184 | |
| PHILIP B GREEN ATT AT LAW | | 75 1000 HENRY ST STE 201 | | | KAILUA KONA | HI | 96740 | |
| PHILIP B LEWIS | MELISSA K LEWIS | PO BOX 384 | | | ANCHOR POINT | AK | 99556-0384 | |
| PHILIP BORODA COLDWELL BANKER | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| PHILIP BORODA | | 15490 AVENTURA BLVD NO 100 | | | SHERMAN OAKS | CA | 91403 | |
| PHILIP BORODA | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| PHILIP BRYSON ATT AT LAW | | 1430 NELSON RD STE 205 | | | LONGMONT | CO | 80501 | |
| PHILIP C BRIGANTI ATT AT LAW | | 74 W POMFRET ST | | | CARLISLE | PA | 17013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP C BROWN ATT AT LAW | | 10 W CENTRAL ST STE 1 | | | NATICK | MA | 01760 | |
| PHILIP C ROEDER | | 18419 DOUGHERTY DR | | | PERRIS | CA | 92570-7523 | |
| PHILIP CHARETTE | | 4110 ARTHUR TRAIL | | | SCHWENKSVILLE | PA | 19473 | |
| PHILIP D DAPEER A LAW CORP | | 699 HAMPSHIRE RD | | | WEST LAKE VLG | CA | 91361 | |
| PHILIP D SACHS ATT AT LAW | | 223 N 9TH ST | | | COLUMBIA | MO | 65201 | |
| PHILIP DEMBROWSKI | | 4 ERWIN ROAD | | | NORTH READING | MA | 01864 | |
| PHILIP DOI ATTORNEY AT LAW | | 841 BISHOP ST STE 1710 | | | HONOLULU | HI | 96813 | |
| PHILIP DRIVER | | 1849 TORRINGTON ST | | | RALEIGH | NC | 27615 | |
| PHILIP DUDA ATT AT LAW | | 114 W CAMELBACK RD STE 3 | | | PHOENIX | AZ | 85013 | |
| PHILIP DUNNE, BRIAN | | 24123 GREENFIELD RD STE 209 | | | SOUTHFIELD | MI | 48075 | |
| PHILIP E HODGMAN ATT AT LAW | | 411 W LAKE LANSING RD B | | | EAST LANSING | MI | 48823 | |
| PHILIP E HORVITZ ATT AT LAW | | 21 S 12TH ST FL 7 | | | PHILADELPHIA | PA | 19107 | |
| PHILIP E KOEBEL ATT AT LAW | | PO BOX 94799 | | | PASADENA | CA | 91109 | |
| PHILIP E KOENIG ATT AT LAW | | 1515 4TH AVE STE 201 | | | ROCK ISLAND | IL | 61201 | |
| PHILIP E KOENIG ATT AT LAW | | 1515 4TH AVE STE 201 | | | ROCK ISLAND | IL | 61201-8651 | |
| PHILIP EVANS | | 1201 W VALENCIA DR SPC 77 | | | FULLERTON | CA | 92833 | |
| PHILIP F COUNCE ATT AT LAW | | 3333 POPLAR AVE | | | MEMPHIS | TN | 38111 | |
| PHILIP F GRECO TITLE CO | | 118 CASS AVE | | | MT CLEMENS | MI | 48043 | |
| PHILIP FALCO ATT AT LAW | | 730 17TH ST STE 670 | | | DENVER | CO | 80202 | |
| Philip Fischer | PHILIP W FISCHER VS GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, LLC FOREMOST INSURANCE CO NATL UNION FIRE INSURANCE CO OF ET AL | 44702 Fern Ave. | | | Lancaster | CA | 93534 | |
| Philip Flinn | | 10401 Samantha Drive | | | Frisco | TX | 75035 | |
| Philip Franks | | 3400 Shelmire Ave. | | | Philiadelphia | PA | 19136 | |
| PHILIP G JONES ATT AT LAW | | 853 W CTR ST | | | OREM | UT | 84057 | |
| PHILIP GERTH ATT AT LAW | | 5340 E MAIN ST | | | WHITEHALL | OH | 43213 | |
| Philip Gillies | | 303 Prospect Avenue | | | Langhorne | PA | 19047 | |
| PHILIP GILLIGAN AND MARY | | 274 SANDRAS ST | GILLIGAN | | LAROSE | LA | 70373 | |
| PHILIP GRISEZ | | 4058 YOSEMITE AVE S | | | ST LOUIS PARK | MN | 55416 | |
| PHILIP H DENNIS ATT AT LAW | | 4137 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110 | |
| PHILIP H PECHER AND MARY | | 1360 N SANDBURG TERRACE904 | NINA PECHER & ALLISON MARIE PECER & BRANDON BUILDE | | CHICAGO | IL | 60610 | |
| PHILIP H RUBENSTEIN ATT AT LAW | | 312 2ND AVE | | | CARNEGIE | PA | 15106 | |
| PHILIP H SHORE ATT AT LAW | | 5 AUER CT STE F | | | EAST BRUNSWICK | NJ | 08816 | |
| PHILIP I KLEIN ATT AT LAW | | 5 PARK CTR CT STE 301 | | | OWINGS MILLS | MD | 21117 | |
| PHILIP J CROYLE PA TRUST ACCOUNT | | 370 W CAMINO GARDENS BLVD STE 300 | | | BOCA RATON | FL | 33432 | |
| PHILIP J CROYLE PA | | 370 W CAMINO GARDENS BLVD STE 300 | | | BOCA RATON | FL | 33432 | |
| PHILIP J FORTINO | | 40 VINEYARD COURT | | | HOLLISTER | CA | 95023 | |
| PHILIP J KOTAS AND MONICA J KOTAS | | 7901 DAKOTA LN | | | ORLAND PARK | IL | 60462 | |
| PHILIP J METZ ATT AT LAW | | 211 S MAIN ST STE 300 | | | JOPLIN | MO | 64801 | |
| PHILIP J RHODES ATT AT LAW | | PO BOX 2911 | | | FAIR OAKS | CA | 95628 | |
| PHILIP J ROSENKRANZ ATT AT LAW | | 521 N 8TH ST | | | MILWAUKEE | WI | 53233 | |
| PHILIP J SORENSEN ATT AT LAW | | 410 LAKE SHORE DR W | | | ASHLAND | WI | 54806 | |
| PHILIP JOHN DANAHER ATT AT LAW | | 252 BROADWAY | | | RENSSELAER | NY | 12144 | |
| PHILIP K GOLDSTEIN ATT AT LAW | | 609 S 7TH ST | | | LAS VEGAS | NV | 89101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP KAFFKA | | 9 VIA DEL GARDA | | | HENDERSON | NV | 89011-2217 | |
| PHILIP KASSEN | | 466 42ND STREET | | | BROOKLYN | NY | 11232 | |
| PHILIP KOLEHMAINEN | Kolehmainen Agency | 680 GREENLAND ROAD, P.O. BOX 247 | | | ONTONAGON | MI | 49953 | |
| PHILIP L BURNETT ATT AT LAW | | 2449 E FIRST ST | | | FORT MYERS | FL | 33901 | |
| PHILIP L EIKER INC | | 428 THAMES ST | | | NEWPORT | RI | 02840 | |
| PHILIP L FAIRBANKS ATT AT LAW | | 1214 KING ST | | | BEAUFORT | SC | 29902 | |
| PHILIP L PLEASKA ATT AT LAW | | 900 CIR 75 PKWY SE | | | ATLANTA | GA | 30339 | |
| PHILIP L WEISER ATT AT LAW | | 301 N MARKET ST | | | WICHITA | KS | 67202 | |
| PHILIP LAMPSON EMILY TUPA | AND JOHN TUPA | 301 RANCH DR APT 15205 | | | ARLINGTON | TX | 76018-5647 | |
| PHILIP LAWSON REAL ESTATE | | 102 E MAIN ST | | | FRENCHBURG | KY | 40322 | |
| PHILIP LEFEVRE | | 9524 CROOKED CREEK TRL | | | SAINT LOUIS | MO | 63127-1620 | |
| PHILIP LOEHMAN | | 1S 209 BUTTER CUP | | | VILLA PARK | IL | 60181-0000 | |
| PHILIP LOUIS RUPPERT ATT AT LAW | | 78 ATLANTA ST STE 102 | | | MCDONOUGH | GA | 30253 | |
| PHILIP M ARNOT ATT AT LAW | | 307 N ST | | | EUREKA | CA | 95501 | |
| PHILIP M KALIL ATT AT LAW | | 23 BIRCH ST | | | DERRY | NH | 03038 | |
| PHILIP M STONE ATT AT LAW | | 44 FRONT ST | | | WORCESTER | MA | 01608 | |
| Philip Machikelian | | 128 South 18th Street | | | Montebello | CA | 90640 | |
| PHILIP MCGHEE AND TRACI MCGHEE | | 4028 KENWAY AVENUE | | | LOS ANGELES | CA | 90008 | |
| PHILIP MCNIFF | | 2410 ARDSLEY AVENUE | | | GLENSIDE | PA | 19038 | |
| PHILIP MCNUTT ATT AT LAW | | 1100 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| Philip Millhorn | | 1110 Spring Creek Ln | | | Lewisville | TX | 75067 | |
| PHILIP N SCHEIDE LAW OFFICE | | 1500 MCANDREWS RD W STE 1 | | | BURNSVILLE | MN | 55337 | |
| PHILIP NGUYEN ATT AT LAW | | 12215 FORESTGATE DR STE 102 | | | DALLAS | TX | 75243 | |
| PHILIP OBRIEN ATTORNEY AT LAW | | 4104-24TH STREET #383 | | | SAN FRANCISCO | CA | 94114 | |
| PHILIP PEARSON AND JW | | 9805 GLEN OWEN | CONSTRUCTION | | ST LOUIS | MO | 63136 | |
| PHILIP PICILLO AND | | MARIA PICILLO | 4 FOX HOLLOW RD | | DERRY | NH | 03038 | |
| PHILIP PIKE | | 1 NORTH OCEAN BLVD | APT 302 | | BOCA RATON | FL | 33432 | |
| PHILIP PLANO | | 770 NORTH HILLS AVE | | | GLENSIDE | PA | 19038 | |
| PHILIP PORET JR ATT AT LAW | | 938 LAFAYETTE ST STE 419 | | | NEW ORLEANS | LA | 70113 | |
| PHILIP R ANDERSON ATT AT LAW | | 250 NW FRANKLIN AVE STE 250 | | | BEND | OR | 97701 | |
| PHILIP R BOARDMAN ATT AT LAW | | 2017 CUNNINGHAM DR STE 210 | | | HAMPTON | VA | 23666 | |
| PHILIP R COMBS ATT AT LAW | | 6601 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| PHILIP R FINE ATT AT LAW | | 3681 GREEN RD STE 410 | | | BEACHWOOD | OH | 44122 | |
| PHILIP R KAUFMAN ATT AT LAW | | 54 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| PHILIP R KAUFMAN ATTORNEY AT LAW | | 54 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| PHILIP R ROTHSCHILD ATT AT LAW | | 6024 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| PHILIP R ROTHSCHILD ATT AT LAW | | PO BOX 137 | | | GETZVILLE | NY | 14068 | |
| PHILIP R SEAVER TITLE CO | | 42651 N WOODWARD AVE | | | BLOOMFILED HILLS | MI | 48304 | |
| PHILIP R SEDGWICK ATT AT LAW | | 623 TAUROMEE AVE | | | KANSAS CITY | KS | 66101 | |
| PHILIP R SKODINSKI ATT AT LAW | | 502 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |
| PHILIP RANSOM AND COOL | | 5105 WIPPRECHT ST | BREEZE | | HOUSTON | TX | 77026 | |
| PHILIP RANSOM AND FAMILY | | 5105 WIPPRECHT ST | MAINTENANCE SERVICES | | HOUSTON | TX | 77026 | |
| PHILIP ROSENAU CO INC | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0739 | |
| PHILIP ROTCHFORD | | 54 NAVESINK AVENUE | | | RUMSON | NJ | 07760 | |
| PHILIP S ABROMOWITZ ATT PC | | 7012 E BROADWAY BLVD | | | TUCSON | AZ | 85710-2805 | |
| PHILIP S STEPHENS | | 7353 FIR DR | | | SARALAND | AL | 36571 | |
| PHILIP S VOVA ESQ ATT AT LAW | | 1101 BRICKELL AVE STE 900 | | | MIAMI | FL | 33131 | |
| PHILIP SAVOIE | | 8217 HARTINGTON DRIVE | | | NAVARRE | FL | 32566 | |
| PHILIP STIVER | | 1116 MALYERN LANE | | | HANAHAN | SC | 29410 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP T DEAN ATT AT LAW | | PO BOX 1832 | | | COLUMBUS | MS | 39703 | |
| PHILIP T VARRICCHIO ATT AT LAW | | 302 CARSON AVE STE 550 | | | LAS VEGAS | NV | 89101 | |
| Philip Taylor | MERS AS NOMINEE FOR GMAC MORTGAGE CORP VS. JOHN F. MASTERSON & BONNIE S. MASTERSON VS. GREENPOINT MORTGAGE FUNDING & MERS | 2604 W. Kenosha, Suite 201 | | | Broken Arrow | OK | 74012 | |
| Philip Traylor | | Po box 843 | | | McCamey | TX | 79752 | |
| PHILIP TRIPOLONE ATT AT LAW | | 2000 TEALL AVE | | | SYRACUSE | NY | 13206 | |
| PHILIP TSUI | | PO BOX 606 | | | SAN GABRIEL | CA | 91778-0606 | |
| PHILIP TUBMAN | | 25 QUAKER LN. | | | BREWSTER | MA | 02631 | |
| PHILIP V TORONTO ATT AT LAW | | 253 BLVD | | | HASBROUCK HTS | NJ | 07604 | |
| PHILIP VALERIO | | 1135 MARION ST | | | SAINT PAUL | MN | 55117-4461 | |
| PHILIP VANDERMEULEN AND | | BARBARA VANDERMEULEN | 7 STRIPET WAY | | WARWICK | NY | 10990-3703 | |
| PHILIP VENTRESCA JR | | 5627 TIMBERLY LANE | | | PIPERSVILLE | PA | 18947 | |
| PHILIP W MINTZ ATT AT LAW | | 204 W DAVIS ST 3 | | | CONROE | TX | 77301 | |
| PHILIP W OGDEN ATT AT LAW | | 219 E VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | |
| PHILIP W STOCK ATT AT LAW | | 706 MONROE ST | | | STROUDSBURG | PA | 18360 | |
| PHILIP WARE AND CHINOS CONSTRUCTION | | 2711 LAKE SHORE HARBOUR DR | LLC | | MISSOURI CITY | TX | 77459 | |
| Philip Zuzolo, Esq., Zuzolo Law Offices | GMAC MORTGAGE LLC, FKA GMAC MORTGAGE CORP DBA DITECH.COM, PLAINTIFF, VS. RICHARD GIULIANO, MARGARET J. GIULIANO, DEFENDANTS. | 700 Youngstown-Warren Rd. | | | Niles | OH | 44446 | |
| PHILIPP C THEUNE ATT AT LAW | | 1763 FRANKLIN ST | | | DENVER | CO | 80218 | |
| PHILIPP GERMAIN AND AMERICAN | | 521 NW 37TH AVE | ADJUSTERS AND CLAIMS ARBITRATION | | FORT LAUDERDALE | FL | 33311 | |
| PHILIPPA LAUBEN ATT AT LAW | | 6381 AUBURN BLVD A | | | CITRUS HEIGHTS | CA | 95621 | |
| PHILIPPA LAUBEN ATT AT LAW | | 7909 WALERGA RD STE 112 | | | ANTELOPE | CA | 95843 | |
| Philippa Siddens | | 1015 Bluff Street | | | Cedar Falls | IA | 50613 | |
| Philippe Mouradian | | 13561 Banyon Road | | | Tustin Ranch | CA | 92782 | |
| PHILIPPI, JESULIA | | 4383 22ND AVENUE NE | | | NAPLES | FL | 34120-0000 | |
| PHILIPPO | | COLLECTOR OF GROUND RENT | ALAN GOLBORO | | CHICAGO | IL | 60611 | |
| PHILIPPONE LAW OFFICES | | 31 E MAIN ST STE 4000 | | | ROCHESTER | NY | 14614 | |
| PHILIPS REAL ESTATE | | 175 GOVERNORS HILL RD | | | OXFORD | CT | 06478 | |
| PHILIPSBURG BORO CENTRE | | PO BOX 398 | T C OF PHILIPSBURG BOROUGH | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OCEOLA S D PHILIPSBURG | | PO BOX 398 | T C OF PHILIPSBURG OCEOLA SCH DIST | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OCEOLA SCHOOL DIST | | 415 HEMLOCK ST | TAX COLLECTOR | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OCEOLA SCHOOL DISTRICT | | 415 HEMLOCK ST | TAX COLLECTOR | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OSCEOLA AREA SCHOOLS | | 801 EDWARD ST | | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OSCEOLA SCHOOL DISTRICT | | BOX 23 | TAX COLLECTOR | | WALLACETON | PA | 16876 | |
| PHILIPSBURG OSCEOLA SCHOOL DISTRICT | | RD 1 435 | | | WEST DECATUR | PA | 16878 | |
| PHILIPSBURG OSCEOLA SD BOGGS TWP | | 150 BLUE BALL RD | T C OF PHILIPSBURG OSEOLA SD | | WEST DECATUR | PA | 16878 | |
| PHILIPSBURG OSCEOLA SD CHESTER HILL | | 516 HILL ST | T C OF PHILLIPSBURG OSCEOLA SD | | PHILIPSBURG | PA | 16866 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIPSBURG OSCEOLA SD DECATUR TWP | | 1285 CENTRE RD | PHILIPSBURG OSCEOLA AREA SD | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG OSCEOLA SD DECATUR TWP | | 920 DRANE HWY | PHILIPSBURG OSCEOLA AREA SD | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG OSCEOLA SD OSCEOLA BORO | | 303 BLANCHARD | TAX COLLECTOR | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG OSCEOLA SD OSCEOLA | | 303 BLANCHARD PO BOX 174 | T C OF PHILIPSBURG OSCEOLA SD | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG S D RUSH TWP | | 161 RICHARD ST PO BOX 96 | T C OF PHILIPSBURG SCHOOL DIST | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG S D RUSH TWP | | 161 RICHARD ST | T C OF PHILIPSBURG SCHOOL DIST | | PHILIPSBURG | PA | 16866 | |
| PHILIPSON, ELAINE T & PHILIPSON, STEPHEN | | 7733 GOLF CLUB ROAD | | | HOWELL | MI | 48843-8044 | |
| PHILIPSTOWN TOWN | TOWN HALL | 238 MAIN ST PO BOX 155 | TAX COLLECTOR | | COLD SPRING | NY | 10516 | |
| PHILL NATOLI | | 3724 HADLEY HILL | | | SANTA ROSA | CA | 95404 | |
| PHILLIE AND ANNA PETRONE | | 11110 OAKWOOD ST | | | SILVER SPRINGS | MD | 20901 | |
| PHILLIP & CORINNE SANCHEZ | | 1626 CARVER ST | | | REDONDO BEACH | CA | 90278 | |
| PHILLIP A OLSON ATT AT LAW | | 1011 E ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| PHILLIP ALMEROTH | | 12116 DOGWOOD ST NW | | | MINNEAPOLIS | MN | 55448-2632 | |
| PHILLIP AND APRIL MECHATTO | | 55 52ND ST | | | GULFPORT | MS | 39507-4520 | |
| PHILLIP AND BETTY ADAMS | | 52 BROOKSHIRE RD 2 | INSURANCE CLAIM CONSULTANTS INC | | LAKE TOXAWAY | NC | 28747 | |
| PHILLIP AND CHARMAINE MAY | | 5517 ABERDEEN WAY | | | BIG LAKE | MN | 55309 | |
| PHILLIP AND DEBBI ROARK | & PRESTIGE GENERAL ROOFING & CONSTRUCTION COMPANY | 2309 S ALDREDGE ST | | | AMARILLO | TX | 79103-2311 | |
| PHILLIP AND DENISE WEATHERHOLT | | 2513 REVILLA DR | TIM ERARD DBA FOUR STAR PAINTING | | NORTHWOOD | OH | 43619 | |
| PHILLIP AND DONNA WEINBERG AND | THE LAW OFFICE OF STABINSKI AND FUNT | 466 SCANLON RD SW | | | PALM BAY | FL | 32908-7639 | |
| PHILLIP AND ELIZABETH CARGILL | | 13001 RUSSELL ST | | | OVERLAND PARK | KS | 66209 | |
| PHILLIP AND JANIE BIZAK AND | | 4649 LAKEVIEW CIR | SERVICEMASTER CLEAN | | LOUISVILLE | TN | 37777 | |
| PHILLIP AND JESSE PHILIPOSE AND | | 807 OYSTER CREEK DR | MIKES HOME IMPROVEMENT | | SUGAR LAND | TX | 77478 | |
| PHILLIP AND JOAN LEACH AND | | 6942 OGONTZ AVE | BELCHER CONSTRUCTION SRVCS LLC | | PHILADELPHIA | PA | 19138 | |
| PHILLIP AND JULIE SIMON | | 642 ELMS LAKE RD | | | CAMBRIDGE | MN | 55008 | |
| PHILLIP AND KELLIE ELLISON | | 157 PANORAMIC CIR | AND CORNERSTONE RENOVATIONS LLC | | WARRIOR | AL | 35180 | |
| PHILLIP AND LISA BRYANT | | PO BOX 672226 | | | HOUSTON | TX | 77267-2226 | |
| PHILLIP AND MARY JO MAYER AND | | 2725 SUMMERLAND RD | DISASTER CLEANUP SPECIALIST OF MONTEREY BAY | | AROMAS | CA | 95004 | |
| PHILLIP AND MARY MOGITZ AND | | 3130 BRYANT LN | PREMIER CHOICE RESTORATION LLC | | MARIETTA | GA | 30066 | |
| PHILLIP AND MICHELE AGUIRRE | AND TECA ROOFING SYSTEMS LLC | 7332 N 46TH CIR | | | GLENDALE | AZ | 85301-2257 | |
| PHILLIP AND PAIGE FAUCHEUX | | 200 FOUNTAINS LN APT 5302 | | | CONROE | TX | 77304-5051 | |
| PHILLIP AND TASHA RENFRO | | 5142 WESTPORT DR | | | MILTON | FL | 32570 | |
| PHILLIP AND VIRGINIA CARLSON | AND LILLIAN CARLSON | PO BOX 670 | | | WAYZATA | MN | 55391-0670 | |
| PHILLIP AND WEBSTER PLLC | | 900 SW 16TH ST STE 210 | | | RENTON | WA | 98057 | |
| PHILLIP ASHMAN ATT AT LAW | | 19900 MACARTHUR BLVD STE 1150 | | | IRVINE | CA | 92612 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP BOORTZ AND CHINOWITH | | 5730 5732 S VANCOUVER AVE | AND COHEN REALTORS | | TULSA | OK | 74107 | |
| PHILLIP BROWARSKY ATT AT LAW | | 43 S HURON ST | | | TOLEDO | OH | 43604 | |
| PHILLIP C KOUTSOGIANE ATT AT LA | | 191 SOCIAL ST STE 800 | | | WOONSOCKET | RI | 02895 | |
| PHILLIP C SINGLETON SRA | | 1204 E DOROTHY LN | | | KETTERING | OH | 45419 | |
| PHILLIP C VANGEN AND | | 327 S LAFAYETTE AVE | SHERLITA Q STEINBERGER & MOST AFFORDABLE FLOORING | | BREMERTON | WA | 98312 | |
| Phillip Cade | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE V DAVID L WRIGHT, BARBARA SUE WRIGHT, CITIFINANCIAL SVCS INC, STATE OF INDIA ET AL | 1900 Waterfront Plaza, 325 West Main Street | | | Louisville | KY | 40202 | |
| PHILLIP CARUTHERS & ARYNA SWOPE | | 810 QUAIL ST | | | OJAI | CA | 93023 | |
| PHILLIP COBB | | 2437 BENT HORN DR | | | PLANO | TX | 75025 | |
| PHILLIP D MOORE ATT AT LAW | | 901 WESTLAKE DR | | | JERSEYVILLE | IL | 62052-1004 | |
| PHILLIP D RUBINS ATT AT LAW | | 4051 VETERANS MEMORIAL BLVD STE 305 | | | METAIRIE | LA | 70002 | |
| PHILLIP D RUBINS | | 4051 VETERANS MEMORIAL BLVD | SUITE 305 | | METAIRIE | LA | 70002 | |
| PHILLIP DABNEY JR ATT AT LAW | | 69 DELAWARE AVE RM 711 | | | BUFFALO | NY | 14202 | |
| PHILLIP E BOLTON ATT AT LAW | | 604 GREEN VALLEY RD STE 406 | PO BOX 10247 | | GREENSBORO | NC | 27404 | |
| PHILLIP E BROOKS ATT AT LAW | | 500 W PARK DR STE 140 | | | PEACHTREE CITY | GA | 30269 | |
| PHILLIP E GREGG APPRAISAL SERVICE | | 758 MCGUIRE PL STE C | | | NEWPORT NEWS | VA | 23601 | |
| PHILLIP E KING JR ATT AT LAW | | 3612 CAROLINE ST | | | COVINGTON | KY | 41015 | |
| PHILLIP E LAYER ATT AT LAW | | 8500 N STEMMONS FWY STE 6040 | | | DALLAS | TX | 75247 | |
| PHILLIP E MANGRUM APPRAISER | | PO BOX 2213 | | | RIDGELAND | MS | 39158 | |
| PHILLIP F CAMERON ATT AT LAW | | 441 VINE ST STE 4400 | | | CINCINNATI | OH | 45202 | |
| PHILLIP F GRECO TITLE | | 118 CASS AVE | | | MT CLEMONS | MI | 48043 | |
| PHILLIP G BAZZO ATT AT LAW | | 2681 LOCKSLEY CT | | | TROY | MI | 48083 | |
| PHILLIP G FARMER JANICE D | | 2713 HENDERSON LN | FARMER AND F AND S REMODELING | | DEER PARK | TX | 77536 | |
| PHILLIP G MEEK ATT AT LAW | | PO BOX 519 | | | OLIVE BRANCH | MS | 38654 | |
| PHILLIP H BERKEMEIER ATT AT LAW | | 2654 SPRING ARBOR RD | | | JACKSON | MI | 49203 | |
| PHILLIP H LEONARD ATT AT LAW | | 305 W HICKORY AVE | | | DUNCAN | OK | 73533 | |
| PHILLIP HASH AND PHIL HASH | | 274 E VINCENNES ST | | | NEW ORLEANS | IN | 47452 | |
| PHILLIP HENRY TRUEBA ATT AT LAW | | 2100 W LOOP S STE 837 | | | HOUSTON | TX | 77027 | |
| PHILLIP J JONES ATT AT LAW | | 18501 MURDOCK CIR FL 6 | | | PORT CHARLOTTE | FL | 33948 | |
| PHILLIP J MEDINA | | 307 NW 8TH STREET | | | CHISHOLM | MN | 55719 | |
| PHILLIP J TUCKER ATTY AT LAW | | 1 S BROADWAY STE 300 | | | EDMOND | OK | 73034 | |
| PHILLIP J STAR ATT AT LAW | | 200 N 6TH ST | | | GRAND JUNCTION | CO | 81501 | |
| PHILLIP K WALLACE ATT AT LAW | | 2027 JEFFERSON ST | | | MANDEVILLE | LA | 70448 | |
| PHILLIP KOCH ATT AT LAW | | 16601 VENTURA BLVD FL 4 | | | ENCINO | CA | 91436 | |
| PHILLIP L EIKERATTY AT LAW | | 428 THAMES ST | | | NEWPORT | RI | 02840 | |
| PHILLIP L FAUCHEUX AND | PAIGE D FAUCHEUX | 200 FOUNTAINS LN APT 5302 | | | CONROE | TX | 77304-5051 | |
| PHILLIP L LITTLE ATT AT LAW | | PO BOX 1700 | | | PADUCAH | KY | 42002 | |
| PHILLIP L ROTHERHAM | | 2417 FRANKLIN STREET | | | DENVER | CO | 80205 | |
| PHILLIP M HAROLD PHILLIP HAROLD | | 6617 W 79TH ST | AND TONYA D HAROLD | | OVERLAND PARK | KS | 66204 | |
| PHILLIP M LESLIE ATT AT LAW | | 121 N LAFAYETTE ST | | | MOBILE | AL | 36604 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP M LESLIE ATT AT LAW | | 2259 COSTARIDES ST | | | MOBILE | AL | 36617 | |
| Phillip M. Durrence | CHARLES R LOWE PLAINTIFF,V HOMECOMINGS FINANCIAL, LLC GMAC MRTG, LLC THE BANK OF NEW YORK MELLON TRUST CO,  THE BANKOF ET AL | P.O. Box 11166 | | | Chatanooga | TN | 37401 | |
| PHILLIP MA ATT AT LAW | | 9191 BOLSA AVE STE 201 | | | WESTMINSTER | CA | 92683 | |
| PHILLIP MCELROY AND GOOD | | 831 BEDFORD PARK | FELLAS ROOFING | | PEACHTREE CITY | GA | 30269 | |
| PHILLIP MULLEN | | 10 PICKERING WAY | | | NASHUA | NH | 03063 | |
| PHILLIP MYER ATT AT LAW | | 150 S LOS ROBLES AVE STE 910 | | | PASADENA | CA | 91101 | |
| PHILLIP MYER ATT AT LAW | | PO BOX 94744 | | | PASADENA | CA | 91109 | |
| PHILLIP NOE | | 2960 PINEVIEW DR NW | | | ALBANY | OR | 97321 | |
| PHILLIP NOLLEY AND ULTIMATE FASHION | CONSTRUCTION AND AMERICAN RESIDENTIAL SERVICES | 2711 MAIN ST STE 201 | | | HOUSTON | TX | 77002-9229 | |
| PHILLIP P AND ANGELICA S SMITH | | 121 CONCORD CHURCH RD | AND DG COX CONSTRUCTION | | AUSTIN | TX | 42123 | |
| PHILLIP P TAYLOR ATT AT LAW | | 3530 OBERLIN AVE | | | LORAIN | OH | 44053 | |
| PHILLIP QUALTIER LAURA QUALTIER AND | | 264 SILVERADO ST | JOHN ANOTHONY CONST LLC | | BOLINGBROOK | IL | 60490 | |
| PHILLIP R BRADY | | 455 MEADOW DALE COURT | | | SAN JOSE | CA | 95136 | |
| PHILLIP R OLIVER ATT AT LAW | | 208 N 29TH ST STE NO228 | | | BILLINGS | MT | 59101 | |
| PHILLIP R SHAW | | SHAW & ASSOCIATES | PO BOX 487 | | LEXINGTON | MA | 02420-0010 | |
| PHILLIP R VINCENT AND SANDRA VINCENT | | 18821 FLORWOOD AVE | | | TORRANCE | CA | 90504 | |
| PHILLIP S SIMON ATT AT LAW | | 603 WASHINGTON RD STE 401 | | | PITTSBURGH | PA | 15228 | |
| PHILLIP SMITH JANE AHRENS AND | | 2844 KENTUCKY AVE | JANE SMITH | | ST LOUIS PARK | MN | 55426 | |
| PHILLIP T WILLOUGHBY ATT AT LAW | | 4100 SWEETBRIAR ST STE 109 | | | CASPER | WY | 82604 | |
| PHILLIP W GILLET JR ATT AT LAW | | 1705 27TH ST | | | BAKERSFIELD | CA | 93301 | |
| PHILLIP W SMITH ATT AT LAW | | 127 E WHITE OAK ST | | | LEITCHFIELD | KY | 42754 | |
| PHILLIP W ST ROMAIN ATT AT LAW | | 1505 COMMON ST | | | LAKE CHARLES | LA | 70601 | |
| PHILLIPE FIORE AND ALLIED | | 7375 NW 4 ST | PUBLIC ADJUSTERS INC | | MIAMI | FL | 33126 | |
| PHILLIPPE LAW FIRM PC | | 320 W TYLER AVE | | | HARLINGEN | TX | 78550-6556 | |
| Phillips & Cohen | UNITED STATES OF AMERICA EX REI ,VICTOR E BIBBY & BRIAN J DONNELLY VS WELLS FARGO BANK, NATL ASSOC (INC ), INDIVIDUALLY ET AL | 2000 Massachusetts Avenue, NW | | | Washington | DC | 20036 | |
| Phillips & Millman, LLP | LOUGHMAN, BRENDAN V. CATHLEEN LOUGHMAN, ANDREW KONECKNI, DITECH FUNDING CORPORATION, AND HOUSEHOLD FINANCE CORPORATION III | 148 Route 9W | | | Stony Brook | NY | 10980 | |
| PHILLIPS AND ASSOC BANKRUPTCY LA | | 1201 3RD AVE STE 3080 | | | SEATTLE | WA | 98101 | |
| PHILLIPS AND ASSOC | | 20 E THOMAS RD NO 2600 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOC | | 20 E THOMAS | | | PHOENIX | AZ | 85012 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS AND ASSOCIATES | | 20 E THOMAS RD STE 2600 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 20 E THOMAS RD | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 20 E THOMAS STE 2600 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 20 E THOMAS | 26TH FL | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 3030 N 3 ST NO 1100 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 3030 N 3RD ST STE 1100 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 3030 N THIRD ST 1101 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 8247 E RAWHIDE TR | | | TUCSON | AZ | 85750 | |
| PHILLIPS AND BORDALLO | | 410 W OBRIEN DR STE 102 | | | HAGATNA | GU | 96910 | |
| PHILLIPS AND SLOAN PA | | 18 W FRANKLIN ST | AGENT AND TRUSTEE | | BALTIMORE | MD | 21201 | |
| PHILLIPS CANTOR AND SHALEK PA | | 4000 HOLYWOOD BLVD STE 500N | | | HOLLYWOOD | FL | 33021 | |
| PHILLIPS CITY | | 174 S EYDER AVE PO BOX 21 | TREASURER PHILLIPS CITY | | PHILLIPS | WI | 54555 | |
| PHILLIPS CITY | | CITY HALL | | | PHILLIPS | WI | 54555 | |
| PHILLIPS CITY | | CITY HALL | TREASURER | | PHILLIPS | WI | 54555 | |
| PHILLIPS CITY | | TREASURER | | | PHILLIPS | WI | 54555 | |
| PHILLIPS COUNTY CIRCUIT CLERK | | 620 CHERRY ST | COURTHOUSE STE 206 | | HELENA | AR | 72342 | |
| PHILLIPS COUNTY CLERK AND RECORDER | | 221 S INTEROCEAN | | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY CLERK RECORDER | | 221 S INTEROCEAN AVE | | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY PUBLIC TRUSTEE | | PO BOX 267 | | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY RECORDER | | 314 S 2ND AVE W | | | MALTA | MT | 59538 | |
| PHILLIPS COUNTY RECORDER | | 620 CHERRY ST STE 206 | | | HELENA | AR | 72342 | |
| PHILLIPS COUNTY | | 221 S INTEROCEAN AVE | PHILLIPS COUNTY TREASUER | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY | | 301 STATE ST | PHILLIPS COUNTY TREASURER | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS COUNTY | | 314 2ND AVE C WEST PO BOX 49 | PHILLIPS COUNTY TREASURER | | MALTA | MT | 59538 | |
| PHILLIPS COUNTY | COLLECTOR | PO BOX 450 | 620 CHERRY ST | | HELENA | AR | 72342 | |
| PHILLIPS COUNTY | | PO BOX 267 | COUNTY TREASUER | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY | | PO BOX 267 | | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY | | PO BOX 372 | JUDY ROWLAND TREASURER | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS COUNTY | | PO BOX 372 | | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS COUNTY | | PO BOX 49 | PHILLIPS COUNTY TREASURER | | MALTA | MT | 59538 | |
| PHILLIPS FLOWERS GIFTS | | SLOT 30261 | BOX 66973 | | CHICAGO | IL | 60666-0973 | |
| PHILLIPS FLOWERS | | 524 N CASS AVE | | | WESTMONT | IL | 60559 | |
| PHILLIPS GILMORE, NANCY | | 4 S 27TH AVE | | | LONGPORT | NJ | 08403 | |
| PHILLIPS GOLDMAN AND SPENCE | | 1200 N BROOM ST | | | WILMINGTON | DE | 19806 | |
| PHILLIPS GROUP LLC | | 3952 N 26TH ST STE B128 | | | MILWAUKEE | WI | 53206 | |
| PHILLIPS JR, LEWIS L & BOWMAN, NICOLE | | 3188 VENTER ROAD | | | AYLETT | VA | 23009 | |
| PHILLIPS LAW FIRM INC | | 9521 MONTGOMERY RD | | | CINCINNATI | OH | 45242 | |
| PHILLIPS LAW GROUP | | 1618 THOMPSON AVE | | | BIRMINGHAM | AL | 30344 | |
| PHILLIPS LAW OFFICE | | 7480 NASHVILLE ST | | | RINGGOLD | GA | 30736 | |
| PHILLIPS LYTLE LLP | | ATTORNEY AT LAW | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| PHILLIPS MCFALL MCCAFFREY MCVAY | | 211 N ROBINSON | ONE LEADERSHIP SQ 12TH FL | | OKLAHOMA CITY | OK | 73102 | |
| PHILLIPS MCFALL MCCAFFREY MCVAY | | 211 N ROBINSON | TWELFTH FL ONE LEADERSHIP SQUARE | | OKLAHOMA CITY | OK | 73102 | |
| PHILLIPS MOUDY DUKE RE | | 1306 MILITARY RD | | | BENTON | AR | 72015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS OLORE DUNLAVEY AND YORK PA | | 480 MAIN ST | PO BOX 1087 | | PRESQUE ISLE | ME | 04769 | |
| PHILLIPS REAL ESTATE SERVICES LLC | | 223 TAYLOR AVE N STE 200 | | | SEATTLE | WA | 98109 | |
| PHILLIPS REGISTRAR OF DEEDS | | 3RD AND STATE STREETS | PHILLIPS COUNTY COURTHOUSE | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS RICHARDS MAYEW AND CORRIGA | | 1025 56TH ST | | | KENOSHA | WI | 53140 | |
| PHILLIPS TOWN | | 15 RUSSELL ST | TOWN OF PHILLIPS | | PHILLIPS | ME | 04966 | |
| PHILLIPS TOWN | | MUNICIPAL BUILDING MAIN ST | | | PHILLIPS | ME | 04966 | |
| PHILLIPS WEINER ARTURA AND COX | | 165 S WELLWOOD AVE | | | LINDENHURST | NY | 11757 | |
| PHILLIPS WEINER QUINN AND ARTU | | 165 S WELLWOOD AVE | | | LINDENHURST | NY | 11757 | |
| PHILLIPS, ANGELIA E & FINK, MICHAEL A | | 12282 CHERRYWOOD STREET | | | BROOMFIELD | CO | 80020 | |
| PHILLIPS, ANTHONY C & POWELL, JENNIFER M | | 2632 BOUNDARY ST | | | SAN DIEGO | CA | 92104 | |
| PHILLIPS, CHEVRON | | 3100 S GESSNER RD STE 450 | GMAC GLOBAL RELOCATION SERVICES | | HOUSTON | TX | 77063 | |
| PHILLIPS, CHRISTOPHER M & PHILLIPS, MELINDA | | 6603 GOLDEN ASTOR CT | | | WILMINGTON | NC | 28405-7759 | |
| PHILLIPS, CRAIG & SUTTON, SANDRA D | | 6560 ARLINGTON AVE | | | LOS ANGELES | CA | 90043 | |
| PHILLIPS, DAHLIA R | | 10 HILLTOP VIEW | | | EAST ST. LOUIS | IL | 62203 | |
| PHILLIPS, DANNY R & PHILLIPS, MARY P | | 1750 EASTWAY DR | | | NEWTON | NC | 28658 | |
| PHILLIPS, DAVID & PHILLIPS, DIANE | | 888 WILLOW GROVE HIGHWAY | | | MONROE | TN | 38573 | |
| PHILLIPS, DAVID E | | 14241 MIDLOTHIAN TPKE | | | MIDLOTHIAN | VA | 23113-6500 | |
| PHILLIPS, EVERETT G & PHILLIPS, SHERRY L | | 4124 DAISY LANE | | | AUGUSTA | GA | 30906-9408 | |
| PHILLIPS, HD | | 8405 N HIMES STE 212 | | | TAMPA | FL | 33614 | |
| PHILLIPS, IDA | | 10604 LINDDELL DRIVE | | | SAINT LOUIS | MO | 63136 | |
| PHILLIPS, JEFFREY B & PHILLIPS, DEBORAH J | | S95 W12967 WALTER HAGEN DR | | | MUSKEGO | WI | 53150-5245 | |
| PHILLIPS, JOAN E | | 4103 ADELAIDE DR | | | MT LAUREL | NJ | 08054 | |
| PHILLIPS, KATHLEEN M | | ONE PLEASANT ST | | | PORTLAND | ME | 04101 | |
| PHILLIPS, KEITH L | | 311 S BLVD | | | RICHMOND | VA | 23220 | |
| PHILLIPS, KEITH L | | PO BOX 8560 | | | RICHMOND | VA | 23226 | |
| PHILLIPS, KRISTIAN J | | 2600 CHANDLER CT APT 60 | | | BAKERSFIELD | CA | 93309-8211 | |
| PHILLIPS, LISA | | 6562 MONTEVISTA DR | LISA MCDONALD | | CINCINNATI | OH | 45224 | |
| PHILLIPS, MARY C | | 5247 COLERIDGE CT | | | CARLSBAD | CA | 92008-4607 | |
| PHILLIPS, PAULA | | PO BOX 692131 | | | HOUSTON | TX | 77269-2131 | |
| PHILLIPS, REGINALD J & PHILLIPS, DOROTHY F | | 2510 VEGA STREET | | | GRAND PRAIRIE | TX | 75050-1749 | |
| Phillips, Relda | | 2705 1/2 45TH ST APT B6 | | | MERIDIAN | MS | 39305-2607 | |
| PHILLIPS, RICKY E & PHILLIPS, ERIN M | | 2309 N HONEYSUCKLE DR | | | COEUR D ALENE | ID | 83814-4823 | |
| PHILLIPS, ROGER D | | 930 MANARD AVE | | | KNOXVILLE | TN | 37917 | |
| PHILLIPS, RONALD D & PHILLIPS, TARALYN M | | 6655 BLACKSTONE DRIVE | | | DOWNERS GROVE | IL | 60516 | |
| PHILLIPS, ROSALIE H | | 323 GREEN MEADOWS DR | | | WILMINGTON | NC | 28405-3935 | |
| PHILLIPS, RUTH J | | 1628 DEARMAND | | | CINCINNATI | OH | 45239-4806 | |
| PHILLIPS, SHERISHA Q | | 351 BARRETT RD | | | CROSBY | TX | 77532-2630 | |
| PHILLIPS, SHERRY O | | PO BOX 53386 | | | FAYETTEVILLE | NC | 28305 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, SHERRY | | 961 PELHAM RD | | | SUMTER | SC | 29154 | |
| PHILLIPS, SYLVIA A | | 1964 PINE RD | | | DACULA | GA | 30019 | |
| PHILLIPS, TAMMY A | | 14 B CONESTOGA M H P | | | MONROE | GA | 30655 | |
| PHILLIPS, TIMOTHY | | 914 WINSLOW AVE | | | RICHLAND | WA | 99352-3744 | |
| PHILLIPS, VOLA | | 204 S DWIGHT STREET | | | PENSACOLA | FL | 32507 | |
| PHILLIPS, WALTER M & KESSLER, JEANNETTE C | | 214 LINWOOD AVE | | | SALISBURY | MD | 21804-4336 | |
| PHILLIPS, WANDA A | | 3841 MACKINAC RD | | | LANTANA | FL | 33462 | |
| PHILLIPS, WENDELL | | 1501 WEST 152ND STREET | | | GARDENA | CA | 90247 | |
| PHILLIPS, WENDY | | 20545 LISA GAIL DR | | | SAUGUS | CA | 91350 | |
| PHILLIPS, WILLIAM M | | 60 NORTHWOOD LN | | | LEXINGTON | TN | 38351-7578 | |
| PHILLIPSBURG CITY | | CITY HALL | | | PHILLIPSBURG | MO | 65722 | |
| PHILLIPSBURG TOWN | | 675 CORLISS AVE | PHILLIPSBURG TN COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| PHILLIPSBURG TOWN | | 675 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865 | |
| PHILLIPSBURG TOWN | | 675 CORLISS AVE | TAX COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| PHILLIPSTON TOWN | | 50 THE COMMON | PHILLIPSTON TOWN TAX COLLECTO | | PHILLIPSTON | MA | 01331 | |
| PHILLIPSTON TOWN | PHILLIPSTON TOWN -TAX COLLECTO | 50 THE COMMON | | | PHILLIPSTON | MA | 01331 | |
| PHILLIPSTON TOWN | TOWN HALL | 50 THE COMMON | CATHY EKLUND TC | | ATHOL | MA | 01331 | |
| PHILLPOTT, PATRICIA | PATRICIA PHILLPOTT VS GMAC MORTAGE CORP DBA DITECH COM RESIDEINTIAL FUNDING CO, LLC FKA RESIDENTIAL FUNDING CORP CARE USA | 2216 Shancey Lane | | | College Parak | GA | 30349 | |
| PHILLPS LAW FIRM | | PO BOX 4444 | | | FAYETTEVILLE | AR | 72702 | |
| PHILMONT VILLAGE | | 122 MAIN ST BOX 00 | VILLAGE CLERK | | PHILMONT | NY | 12565 | |
| PHILMONT VILLAGE | | 124 MAIN ST | VILLAGE CLERK | | PHILMONT | NY | 12565 | |
| PHILMORE KINGDOM BUILDERS | | 3708 B MERRICK RD | | | PHILADELPHIA | PA | 19129 | |
| PHILO COMPANY INC | | PO BOX 94029 | | | SEATTLE | WA | 98124-9429 | |
| PHILOMENA HOUSE | | 5 BEHRLE DRIVE | | | ANSONIA | CT | 06401 | |
| PHILP SCHOEPPNER | | 41910 27TH WEST | | | PALMDALE | CA | 93551 | |
| PHILS HOME MAINTANCE | | 7029 W MARY JANE LN | | | PEORIA | AZ | 85382 | |
| PHILS HOME MAINTENANCE | | 7029 W MARY JANE LN | | | PEORIA | AZ | 85382 | |
| PHIPPEN AND ASSOCIATES | | 55 N MAIN ST STE 209 | | | LOGAN | UT | 84321 | |
| PHIPPS, NICHOLAS | | 1218 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| PHIPPSBURG TOWN | | 1042 MAIN RD | PHIPPSBURG TOWN TAX COLLECTOR | | PHIPPSBURG | ME | 04562 | |
| PHIPPSBURG TOWN | | 1042 MAIN RD | TOWN OF PHIPPSBURG | | PHIPPSBURG | ME | 04562 | |
| PHLEGM, DONALD L | | PO BOX 841 | | | COLDSPRING | TX | 77331-5911 | |
| PHM FINANCIAL INC | | 7241 S FULTON ST | | | CENTENNIAL | OH | 80112 | |
| PHO, BINH G & THAI, LAM K | | 2182 HIGHLANDS RD | | | SAN PABLO | CA | 94806 | |
| PHOENICIA DEVELOPMENT LLC | | 7932 WEST SAND LAKE ROAD | SUITE 102 | | ORLANDO | FL | 32819 | |
| PHOENIX APPRAISAL SERVICES LLC | | MARK SMITH | P O BOX 11583 | | CHANDLER | AZ | 85248 | |
| PHOENIX APPRAISAL SERVICES | | PO BOX 11583 | | | CHANDLER | AZ | 85248 | |
| PHOENIX APPRAISALS INC | | PO BOX 4162 | | | GREENVILLE | SC | 29608 | |
| PHOENIX ASSURANCE OF NEW YORK | | 4 WORLD TRACE CTR 6274 | | | NEW YORK | NY | 10048 | |
| PHOENIX ASSURANCE OF NEW YORK | | | | | NEW YORK | NY | 10048 | |
| PHOENIX BOND AND INDEMNITY COMPANY | | 161 N CLARK ST STE 3040 | | | CHICAGO | IL | 60601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX C S LYSANDER TN | | 6 LOCK STREET PO BOX 493 | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| PHOENIX C S LYSANDER TN | | 8220 LOOP RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| PHOENIX C S VILL OF PHOENIX | | BUSINESS OFFICE | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH HASTINGS | | RTE 51 A RD1 827 MAIN ST | | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH TN OF GRANBY | | 69 CO RT 57A | GERALDINE GATES TAX RECEIVER | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH TN OF GRANBY | | 69 CO RT 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH TN OF SCHROEPPEL | | 69 COUNTY RTE 57 A | GERALDINE GATES TAX RECEIVER | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH TN OF SCHROEPPEL | | 69 COUNTY RTE 57 A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX CITY | | PO BOX 2005 | TREASURER SPECIAL ASSESSMENTS | | PHOENIX | AZ | 85001 | |
| PHOENIX CONSTRUCTION | | 2100 N HWY 360 STE 1006 | | | GRAND PRAIRIE | TX | 75050 | |
| PHOENIX CONTRACTOR | | 160 GRINDSTONE WAY | | | SENOIA | GA | 30276-1605 | |
| PHOENIX CS CLAY TOWN | | 4401 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| PHOENIX CS CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| PHOENIX CS TN OF PALERMO | | 69 CO RT 57A | GERALDINE GATES TAX RECEIVER | | PHOENIX | NY | 13135 | |
| PHOENIX CS TN OF PALERMO | | 69 CO RT 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX CS TOWN OF VOLNY | | 69 COUNTY RTE 57A | GERALDINE GATES TAX RECEIVER | | PHOENIX | NY | 13135 | |
| PHOENIX CS TOWN OF VOLNY | | 69 COUNTY RTE 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX ESCROW | | 3500 188TH ST SW 102 | | | LYNNWOOD | WA | 98037 | |
| PHOENIX INDEMNITY INS | | 222 S 15TH ST STE 600N | | | OMAHA | NE | 68102 | |
| PHOENIX INDEMNITY INS | | | | | OMAHA | NE | 68102 | |
| PHOENIX INS CO | | | | | HARTFORD | CT | 06183 | |
| PHOENIX INS CO | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| PHOENIX LAW PA | | 12800 UNIVERSITY DR STE 260 | | | FT MYERS | FL | 33907 | |
| PHOENIX LLC | | 90 MAPLE CIR | | | HARTSELLE | AL | 35640 | |
| PHOENIX REALTY INVESTMENTS LLC | | 110 N LINCOLN STE 100 | | | CORONA | CA | 92882 | |
| PHOENIX RENOVATION AND RESTORATION | | 16250 FOSTER | | | OVERLAND PARK | KS | 66085 | |
| PHOENIX RENOVATION AND RESTORATION | | 16250 FOSTER | | | STILWELL | KS | 66085 | |
| PHOENIX RENOVATION RESTORATION INC | | 16250 FOSTER | | | OVERLAND PARK | KS | 66085 | |
| PHOENIX TITLE AGENCY INC | | 10810 BLOSSOM AVE | | | CLEVELAND | OH | 44130-4423 | |
| PHOENIX TOWNHOUSE | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| PHOENIX VILLAGE | | 455 MAIN ST | CLERK TREASURER | | PHOENIX | NY | 13135 | |
| PHOENIXVILLE AREA SCHOOL DISTRICT | | 386 CITY LINE AVE | | | PHOENIXVILLE | PA | 19460-4457 | |
| PHOENIXVILLE AREA SCHOOL DISTRICT | T C OF PHOENIXVILLE AREA SCH DIST | 386 CITY LINE AVE | | | PHOENIXVILLE | PA | 19460-4457 | |
| PHOENIXVILLE BORO CHESTR | | BORO HALL 140 CHURCH ST | PHOENIXVILLE BORO COLLECTOR | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE BORO CHESTR | | BORO HALL 140 CHURCH ST | | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE BORO CHESTR | | BORO HALL 140 CHURCH ST | TAX COLLECTOR OF PHOENIXVILLE BORO | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD E PIKELAND TWP | | 1120 S GAY ST | T C OF PHOENIXVILLE SCH DIST | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD E PIKELAND TWP | | 386 CITY LINE AVE | T C OF PHOENIXVILLE SCH DIST | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD PHOENIXVILLE | | 386 CITY LINE AVE | T C OF PHOENIXVILLE AREA SCH DIST | | PHOENIXVILLE | PA | 19460 | |

Page 1253

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIXVILLE SD SCHUYKILL TWP | | 1120 S GAY ST | T C OF PHOENIXVILLE SCH DIST | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD SCHUYKILL TWP | | 386 CITY LINE AVE | T C OF PHOENIXVILLE SCH DIST | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD/E PIKELAND TWP | T-C OF PHOENIXVILLE SCH DIST | 386 CITY LINE AVENUE | | | PHOENIXVILLE | PA | 19460 | |
| PHOMATHEP, LEON & CHANTHAVISOUK, CHANTHY | | 1501 INDIAN AVENUE | | | AURORA | IL | 60505 | |
| PHOTO ABSTRACT COMPANY | | 22 E CENTRAL | | | MIAMI | OK | 74354 | |
| PHOUANGPHET, DOUANGPY | | 7 SIXTH ST | | | DANBURY | CT | 06810 | |
| PHR CONSTRUCTION CORP | | 1611 MANATUCK BLVD | | | BAY SHORE | NY | 11706 | |
| PHRONEBARGER, ROBERT | | 6426 WEDRON COURT | | | CHARLOTTE | NC | 28216 | |
| PHSI PURE WATER FINANCE | | PO BOX 404582 | | | ATLANTA | GA | 30384-4582 | |
| PHU D NGUYEN ATT AT LAW | | 10517 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843 | |
| PHU NGUYEN | | 10156 OAK KNOLL TERRACE | | | COLORADO SPRINGS | CO | 80920 | |
| PHUNG H JEFFERSON ATT AT LAW | | 526 S TONOPAH DR STE 140 | | | LAS VEGAS | NV | 89106 | |
| PHUNG, CHRIS D | | 6622 DEARBORN DR | | | FALLS CHURCH | VA | 22044-1121 | |
| PHUONG D LE AND LYNDA Q LE AND | | 9134 UPPERCOVE CIR | JOHN AND JOSH NAUGHTIN | | HOUSTON | TX | 77064 | |
| PHUONG D LEE AND LYNDA Q LE AND JOHN | | 9134 UPPERCOVE CIR | KUBALA AND JOSH NAUGHTIN | | HOUSTON | TX | 77064 | |
| PHUONG D VO ATT AT LAW | | 17111 BEACH BLVD STE 101 | | | HUNTINGTON BEACH | CA | 92647 | |
| PHUONG, MY T | | 9463 DERBY DRIVE | | | RIVERSIDE | CA | 92509 | |
| PHYLIS AND DALE BEAGLEY AND | | 511 APACHE CIR | TRG CONSTRUCTION AND ASSOC | | SALINAS | CA | 93906 | |
| PHYLLIS A CORN AND RICHARD H KAPLAN | | 49 VAN KEUREN | | | BOUND BROOK | NJ | 08805-1926 | |
| PHYLLIS A MCQUIGG AND | | 8521 BONANZA ST | STARR COMPANIES LLC | | AUBREY | TX | 76227 | |
| PHYLLIS A MCQUIGG HO | | 8521 BONANZA ST | | | AUBREY | TX | 76227 | |
| PHYLLIS AND HARRELL FOUNTAIN | | 120 W FAIRLAWN | | | CARROLLTON | GA | 30117 | |
| PHYLLIS AND JAMES W WHITELY | | 1586 NC HWY 30 | | | GREENVILLE | NC | 27834-7578 | |
| PHYLLIS AND WILLIAM DAVIS | AND ANN DAVIS | 1006 TRIMM AVE | | | PASADENA | TX | 77502-3816 | |
| PHYLLIS BEEDLE | | ONE BIRCH LANE | | | WINCHESTER | MA | 01890 | |
| PHYLLIS D SMITH AND JAMES M SMITH | | 14204 BURLINGTON AVE | AND JASPER CONTRACTORS | | PRIDE | LA | 70770 | |
| PHYLLIS DEPUTY | | 99 MORRIS ROAD | | | AMBLER | PA | 19002 | |
| PHYLLIS E MENDEL ATT AT LAW | | 723 COLISEUM DR STE 101 | | | WINSTON SALEM | NC | 27106 | |
| PHYLLIS GONZALES | | 8007 CITRUS COURT | | | BAYTOWN | TX | 77523 | |
| Phyllis Lam | | 2754 Maureen Street | | | West Covina | CA | 91792 | |
| PHYLLIS LU | | 713 W DUARTE RD STE G | | | ARCADIA | CA | 91007-9527 | |
| PHYLLIS M PUGLIA ATT AT LAW | | 2114 PAKENHAM DR | | | CHALMETTE | LA | 70043 | |
| PHYLLIS MUNDELL | | 404 OXFORD DR | | | NOKOMIS | FL | 34275 | |
| PHYLLIS N POWER | | BOX 547 | | | NO CHATHAM | MA | 02650 | |
| PHYLLIS OBRYANT AND TERRY DARBY | | 2204 TRINITY CHURCH RD | CONSTRUCTION | | CANTON | GA | 30115 | |
| PHYLLIS POTEET | PRUDENTIAL REALTY | 1007 S MAIN | | | GROVE | OK | 74344 | |
| PHYLLIS SMITH LANCASTER ATT AT L | | PO BOX 776 | | | MACON | GA | 31202 | |
| Phyllis Smith | | 1441 E. Mt. Pleasant Ave | | | Philadelphia | PA | 19150 | |
| PHYLLIS SPARKS | | 15966 LEMACK ROAD | | | DADE CITY | FL | 33523 | |
| PHYLLIS STERLING APPRAISER | | 2827 SW PRAIRIE RD NO 33 | | | TOPEKA | KS | 66614 | |
| PHYLLIS STETSON | | P O BOX 8 | TRASK RD | | ALTON BAY | NH | 03810 | |
| PHYLLIS WILSON AND ZINZ | CONSTRUCTION AND RESTORATION INC | 910 LINCOLN AVE | | | NILES | OH | 44446-3166 | |
| PHYLLIS WOJCIECHOWSKI | | 23 LAKEVIEW ROAD | | | WEYMOUTH | MA | 02189 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PI TAPE PROPERTIES LLC | | 5927 BALFOUR CT | SUITE 212 | | CARLSBAD | CA | 92008 | |
| PIA ACT/ACT | | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | |
| PIA CRUZALEGUI AND TNT | | 2290 SE 4TH CT | CONTRACTING INC | | MIAMI | FL | 33033 | |
| PIA | | 9275 Sky Park Ct | | | San Diego | CA | 92123-4386 | |
| PIACENTI, FRANK | | PO BOX 471032 | AND KAREN PIACENTI AND ROSALIE SANCHEZ | | TULSA | OK | 74147 | |
| PIANTADOSI, THOMAS J | | 2081 DIAMOND HILL RD | | | CUMBERLAND | RI | 02864 | |
| PIA | | PO BOX 20814 | | | COLUMBUS | PA | 19040 | |
| PIA | | PO BOX 20814 | | | NULL | PA | 19040 | |
| PIATANESI, ROBERT M & PIATANESI, LISA A | | 7251 ETHAN COURT | | | MONEE | IL | 60449 | |
| PIATT COUNTY CLERK | | 101 W WASHINGTON ST RM 110 | | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY RECORDER | | PO BOX 558 | | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY RECORDERS OFFICE | | PO BOX 558 | 101 W WASHINGTON ST RM 101 | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY | | 101 W WASHINGTON ST | PIATT COUNTY TREASURER | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY | | COURTHOUSE PO BOX 116 | | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY | | COURTHOUSE PO BOX 116 | PIATT COUNTY TREASURER | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY | PIATT COUNTY TREASURER | 101 WEST WASHINGTON STREET | | | MONTICELLO | IL | 61856 | |
| PIATT TOWNSHIP LYCOMG | | 156 LEVEL CORNER RD | TAX COLLECTOR OF PIATT TOWNSHIP | | LINDEN | PA | 17744 | |
| PIATT TOWNSHIP LYCOMG | | 222 E CAMPBELL LN | T C OF PIATT TOWNSHIP | | LINDEN | PA | 17744 | |
| PIATT, DAVID | | PO BOX 271136 | | | OKLAHOMA CITY | OK | 73137 | |
| PIATT, GARY L | | 600 GREEN ST | | | MIFFLINBURG | PA | 17844-1243 | |
| PIAZZA, ANTHONY | | 9082 EAST PARADISE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| PIAZZA, DEBORAH J | | 60 E 42ND ST FL 37 | | | NEW YORK | NY | 10165 | |
| PICARD, CHRISTOPHER J & PICARD, CHRISTINE W | | 23143 COUNTY ROAD 21 3/4 | | | MILLIKEN | CO | 80543-8207 | |
| PICARD, JAMES T | | 310 W BROWN ST | | | NORRISTOWN | PA | 19401 | |
| PICASSO, FERNANDO & CORTES, ANTHONY J | | 704 VIOLETA DR | | | ALHAMBRA | CA | 91801-5325 | |
| PICAYUNE CITY PEARL RIVER | | 203 GOODYEAR BLVD | | | PICAYUNE | MS | 39466 | |
| PICAYUNE CITY PEARL RIVER | | 203 GOODYEAR BLVD | TAX COLLECTOR | | PICAYUNE | MS | 39466 | |
| PICAYUNE CITY PEARL RIVER | | 815 N BEECH ST | TAX COLLECTOR | | PICAYUNE | MS | 39466 | |
| PICCIRELLO, LAURIE | | 1752 SEDER LN | | | NORTH PALM BEACH | FL | 33408 | |
| PICCIUTO, KEVIN M | | 1018 LEA WAY | | | LINDSAY | CA | 93247 | |
| PICCOLO, JOSEPH S | | 236 SPIVEY RIDGE CIRCLE | | | JONESBORO | GA | 30236 | |
| PICERNI, STEVEN & PICERNI, KATERINA | | 6520 PLATT AVE | | | WEST HILLS | CA | 91307 | |
| PICH, JAMES N | | 8304 HAMPTON CIR E | | | INDIANAPOLIS | IN | 46256-9777 | |
| PICHET WASUWONGSE | | 8005 PANAMA CITY BEACH HWY | | | PANAMA CITY BEACH | FL | 32407 | |
| PICIAZIO, H | | 728 BROAD ST | | | WATERFORD | CT | 06385 | |
| PICILLO AND PICILLO | | 21 E HIGH ST | | | SOMERVILLE | NJ | 08876 | |
| PICILLO CARUSO O TOOLE | | 371 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| PICK AND ZABICKI LLP | | 369 LEXINGTON AVE FL 12 | | | NEW YORK | NY | 10017 | |
| Pickard & Associates, P.C. | PATSY L CURE VS GMAC MORTGAGE GROUP LLC | 10146 W San Juan Way, Suite 200 | | | Littleton | CO | 80127 | |
| PICKARD INSURANCE | | 2221 W ARKANSAS | | | ARLINGTON | TX | 76013 | |
| PICKAWAY COUNTY RECORDER | | 207 S CT ST | | | CIRCLEVILLE | OH | 43113 | |
| PICKAWAY COUNTY TREASURER | | 207 S CT ST | RM 2 | | CIRCLEVILLE | OH | 43113 | |
| PICKAWAY COUNTY | | 207 S CT ST RM 2 | PICKAWAY COUNTY TREASURER | | CIRCLEVILLE | OH | 43113 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PICKAWAY COUNTY | | 207 S CT ST ROOMM 2 | PICKAWAY COUNTY TREASURER | | CIRCLEVILLE | OH | 43113 | |
| PICKENS CLERK OF SUPERIOR COURT | | 52 N MAIN ST STE 102 | PO BOX 130 | | JASPER | GA | 30143 | |
| PICKENS COUNTY CLERK OF THE SUPERIO | | 52 N MAIN ST PO BOX 130 | J | | JASPER | GA | 30143 | |
| PICKENS COUNTY CLERK | | 52 N MAIN ST COURTHOUSE ANNEX STE 102 | | | JASPER | GA | 30143 | |
| PICKENS COUNTY IT TITLE AND | | 333 W MAIN STE 160 | PO BOBX 1058 | | ARDMORE | OK | 73401 | |
| PICKENS COUNTY JUDGE OF PROBA | | PO BOX 370 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY JUDGE OF PROBATE | | 50 COURTHOUSE SQUARE RM 106 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY MOBILE HOMES | | 222 MCDANIEL AVE B 6 | TAX COLLECTOR | | PICKENS | SC | 29671 | |
| PICKENS COUNTY RMC | | 222 MCDANIEL AVE B 5 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY RMC | | 222 MCDANIEL AVE BOX 5 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY TAX COMMISSIONER | | 52 N MAIN ST STE 205 | MOBILE HOME PAYEE ONLY | | JASPER | GA | 30143 | |
| PICKENS COUNTY TREASURER | | 1266 E CHURCH ST STE 112 | | | JASPER | GA | 30143 | |
| PICKENS COUNTY | | 1266 E CHURCH ST STE 112 | TAX COMMISSIONER | | JASPER | GA | 30143 | |
| PICKENS COUNTY | | 222 MCDANIEL AVE B 6 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY | | 222 MCDANIEL AVE B 6 | TAX COLLECTOR | | PICKENS | SC | 29671 | |
| PICKENS COUNTY | | 35 W CHURCH ST STE 100 | TAX COMMISSIONER | | JASPER | GA | 30143 | |
| PICKENS COUNTY | | 50 CT SQ RM 101 PO BOX 447 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | | 50 CT SQ RM 101 PO BOX 447 | REVENUE COMMISSIONER | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | | PO BOX 447 | REVENUE COMMISSIONER | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | REVENUE COMMISSIONER | PO BOX 447 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | TAX COLLECTOR | 222 MCDANIEL AVE #B-6 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY | TAX COMMISSIONER | 1266 E CHURCH ST STE 112 | | | JASPER | GA | 30143 | |
| PICKENS PEST CONTROL | | PO BOX 695 | | | OXFORD | MS | 38655 | |
| PICKENS REGISTER OF DEEDS | | 222 MCDANIEL AVE B 5 | | | PICKENS | SC | 29671 | |
| PICKER AND LEIBOWITZ | | 526 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| PICKERING, DAVID R & PICKERING, ROSE A | | 7752 FERNCOLA AVE | | | SUN VALLEY | CA | 91352 | |
| PICKERING, JACQUELINE M | | PO BOX 4787 | | | FT EUSTIS | VA | 23604 | |
| PICKERING, KYLE J & PICKERING, LORI E | | 1305 DOUGLAS LN | | | ANDERSON | IN | 46017-9647 | |
| PICKETT AND ASSOC | | 1855 LAKELAND DR STE G20 | | | JACKSON | MS | 39216-4927 | |
| PICKETT AND DUNN ROOFING | | 120 A CARLEY DR | | | GEORGETOWN | KY | 40324 | |
| PICKETT AND OLIVERIO LLP | | 264 MERRIMAC CT PO BOX 590 | | | PRINCE FREDERICK | MD | 20678 | |
| PICKETT AND OLIVERIO | | PO BOX 590 | | | PRINCE FREDERICK | MD | 20678-0590 | |
| PICKETT CONSTRUCTION | | 2117 E GWINNETT ST | SINOLLA F JONES | | SAVANNAH | GA | 31404-2527 | |
| PICKETT COUNTY REGISTER OF DEED | | PO BOX 5 | S MAIN ST | | BYRDSTOWN | TN | 38549 | |
| PICKETT COUNTY | | 1 COURTHOUSE SQUARE STE 205 | TRUSTEE | | BYRDSTOWN | TN | 38549 | |
| PICKETT COUNTY | | 1 COURTHOUSE SQUARE | TREASURER | | BYRDSTOWN | TN | 38549 | |
| PICKETT COUNTY | | 1 COURTHOUSE SQUARE | TRUSTEE | | BYRDSTOWN | TN | 38549 | |
| PICKETT JR, LEONARD A & PICKETT, PATRICIA A | | 101 LONGFELLOW ST | | | DETROIT | MI | 48202-1569 | |
| PICKETT LAW FIRM | | 8833 PERIMETER PARK BLVD STE 603 | | | JACKSONVILLE | FL | 32216-1110 | |
| PICKETT REAL ESTATE SERVICES,LLC | | 865 CHAIN ROAD | | | LIVINGSTON | TX | 77351 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PICKETT, LEROY K & PICKETT, MARY J | | 327 8TH ST | | | DOWNERS GROVE | IL | 60515-5340 | |
| PICKETT, ORA L | | 3710 OTTAWA AVE | | | KALAMAZOO | MI | 49006-2081 | |
| PICKETT, ROSE | ABSOLUTE REMEDIATION AND RECONSTRUCT | 1415 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489-4111 | |
| PICKETT, ROSE | PAUL DAVIS RESTORATION | 1415 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489-4111 | |
| PICKETT, ROSE | ROY A PEREZ FRAMING | 1415 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489-4111 | |
| PICKETT, SHERMAN | | 9640 GREEN VERDUGO DR | WATKINS CLEANING | | LOS ANGELES | CA | 91040 | |
| PICKETTS MILL HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PICKETTS RIDGE HOMEOWNERS | | 50 VANTAGE WAY 100 | CARE OF GHERTNER AND COMPANY | | NASHVILLE | TN | 37228 | |
| PICKFORD LAW OFFICE | | 38975 SKY CANYON DTE 112 | | | MURRIETA | CA | 92563 | |
| PICKFORD REAL ESTATE | | 3868 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| PICKFORD SO CAL LP | | 2405 MCCABE WAY STE 211 | | | IRVINE | CA | 92614 | |
| PICKFORD TOWNSHIP | | 155 E MAIN ST PO BOX 456 | TREASURER PICKFORD TWP | | PICKFORD | MI | 49774 | |
| PICKFORD TOWNSHIP | | 155 E MAIN ST | PO BOX 456 | | PICKFORD | MI | 49774 | |
| PICKRELL JR, JAMES | | 403 BOUSH STE 300 | | | NORFOLK | VA | 23510 | |
| PICKSHIR PERFECT INC DBA PRU PICKER | | 8404 N WAYNE RD | | | WESTLAND | MI | 48185 | |
| PICKUS AND LANDSBERG | | 802 RYDERS LN | | | EAST BRUNSWICK | NJ | 08816 | |
| PICOS, ERNESTINA | | 2904 TABRIZ PL | | | MODESTO | CA | 95355-8729 | |
| PICTURE ROCKS BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION BUREAU | | WILLIAMSPORT | PA | 17701 | |
| PICTURE ROCKS BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | PICTURE ROCKS | PA | 17762 | |
| PICTURE ROCKS BORO | | BOX 106 | T C OF PICTURE ROCKS BORO | | PICTURE ROCKS | PA | 17762 | |
| PICTURE ROCKS BOROUGH | | PO BOX 106 | | | PICTURE ROCKS | PA | 17762 | |
| PIDGEON AND PIDGEON PC | | 600 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| PIEDIMONTE AND ASSOCIATES PC | | PO BOX 4199 | | | INDEPENDENCE | MO | 64051-4199 | |
| PIEDMONT APPRAISAL SERVICES | | PO BOX 4794 | ATTN PAYMENT FULFILLMENT DEPT | | SANTA ROSA BEACH | FL | 32459 | |
| PIEDMONT ARBORS CONDO ASSOC INC | | 500 SUGAR MILL RD STE 200B | | | ATLANTA | GA | 30350 | |
| PIEDMONT ASSOCIATES LLC | | 6956 INDIANA AVE 4 | | | RIVERSIDE | CA | 92506 | |
| PIEDMONT EXECUTIVE CENTRE LLC | | 1450 JONES RD | | | ROSWELL | GA | 30075-2724 | |
| PIEDMONT HEIGHTS | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| PIEDMONT HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PIEDMONT LAKES HOA | | 1211 STATE RD 436 STE 127 | C O ALBERT COOK PA | | CASSELBERRY | FL | 32707 | |
| PIEDMONT MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PIEDMONT MUTUAL | | PO BOX 507 | | | STATESVILLE | NC | 28687 | |
| PIEDMONT ROW COA | | 212 S TRYON ST | | | CHARLOTTE | NC | 28281 | |
| PIEDMONT ROW RESIDENTIAL | | 402 W TRADE ST STE 100 | C O HOME MGMT | | CHARLOTTE | NC | 28202 | |
| PIEDMONT TILE SERVICE INC | | 410 D GALLIMORE DAIRY RD | | | GREENSBORO | NC | 27409 | |
| PIEDMONT TRACE HOA | | 4125 WALKER AVE STE A | | | GREENSBORO | NC | 27407-1342 | |
| PIEDMONT | | 116 W GREEN ST | CITY COLLECTOR | | PIEDMONT | MO | 63957 | |
| PIEDMONT | | PO BOX 25 | CITY COLLECTOR | | PIEDMONT | MO | 63957 | |
| PIEHL TOWN | | RR NO 3 | | | RHINELANDER | WI | 54501 | |
| PIEKARSKI AND BRELSFORD PC | | 2633 E INDIAN SCHOOL RD STE 460 | | | PHOENIX | AZ | 85016 | |
| PIEKOS APPRAISALS | | 1533 N VEST DR | | | NAPERVILLE | IL | 60563 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIENERY WATER AND WASTEWATER DISTRICT | | PO BOX 1660 | | | PARKER | CO | 80134 | |
| PIEPER, TROY D & PIEPER, NANCY L | | 18002 ESCANABA AVE | | | LANSING | IL | 60438 | |
| PIER 1 IMP | | 9111 DUKE DR. | | | MASON | OH | 45040 | |
| PIERCE & ASSOCIATES | | 1 N. Dearborn St. | | | Chicago | IL | 60602 | |
| PIERCE & ASSOCIATES | Dennis Pierce | ONE NORTH DEARBORN LANE | SUITE # 1300 | | CHICAGO | IL | 60602- | |
| Pierce & Associates | GMAC MRTG, LLC V JEFFREY S MCDANIEL, AKA JEFF MCDANIEL KRISTEN L MCDANIEL WELLS FARGO BANK, NA, MRTG ELECTRONIC REGIS ET AL | 1 North Dearborn | | | Chicago | IL | 60602 | |
| PIERCE & ASSOCIATES | | ONE NORTH DEARBORN LANE, | SUITE # 1300 | | CHICAGO | IL | 60602 | |
| PIERCE AND ASSOC P.C. | | 1 NORTH DEARBORN | SUITE 1300 | | CHICAGO | IL | 60602 | |
| PIERCE AND ASSOCIATES PC ATT AT | | 1 N DEARBORN ST STE 1300 | | | CHICAGO | IL | 60602 | |
| Pierce and Associates PL | THE BANK ON NEW YORK MELLON TRUST COMPANY VS FIONA COTTELL | 800 N Ferncreek Ave | | | Orlando | FL | 32803 | |
| PIERCE AND ASSOCIATES | | 1 N DEARBORN STE 1300 | | | CHICAGO | IL | 60602 | |
| PIERCE AND ASSOCIATES | | 18 S MICHIGAN AVE STE 1200 | | | CHICAGO | IL | 60603 | |
| PIERCE AND ASSOCIATES | | 18 S MICHIGAN AVE | | | CHICAGO | IL | 60603 | |
| PIERCE AND ASSOCIATES | | ONE N DEARBORN LN STE 1300 | | | CHICAGO | IL | 60602 | |
| PIERCE ATWOOD LLP - PRIMARY | | Merrills Wharf | 254 Commercial Street | | Portland | ME | 04101 | |
| PIERCE ATWOOD LLP | | Merrills Wharf 254 Commercial Street | | | Portland | ME | 04101- | |
| PIERCE ATWOOD LLP | | Merrills Wharf 254 Commercial Street | | | Portland | ME | 04101-4664 | |
| PIERCE ATWOOD | | SMITH & LANCASTER | ONE MONUMENT SQUARE | | PORTLAND | ME | 04101 | |
| PIERCE CITY | | CITY HALL | | | PIERCE CITY | MO | 65723 | |
| PIERCE CLERK OF SUPERIOR COURT | | PO DRAWER 588 | | | BLACKSHEAR | GA | 31516 | |
| PIERCE COUNTY ASSESSOR | | 2401 S 35TH ST | RM 142 | | TACOMA | WA | 98409 | |
| PIERCE COUNTY AUDITOR | | 2401 S 35TH ST RM 200 | | | TACOMA | WA | 98409 | |
| PIERCE COUNTY BUDGET AND FIANNCE | | 615 S 9TH ST STE 100 | | | TACOMA | WA | 98405 | |
| PIERCE COUNTY BUDGET AND FINANCE | | 615 S 9TH ST STE 100 | | | TACOMA | WA | 98405 | |
| PIERCE COUNTY BUDGET AND FINANCE | | 615 SOUTH 9TH STREET SUITE 100 | | | TACOMA | WA | 98405-4673 | |
| PIERCE COUNTY BUDGET AND FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411 | |
| PIERCE COUNTY BUDGET AND FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY MOBILE HOMES | | 615 S 9TH ST STE 100 | PIERCE COUNTY TREASURER | | TACOMA | WA | 98405 | |
| PIERCE COUNTY RECORDER | | 2401 S 35TH ST RM 200 | | | TACOMA | WA | 98409 | |
| PIERCE COUNTY REGISTER OF DEEDS | | PO BOX 267 | | | ELLSWORTH | WI | 54011 | |
| PIERCE COUNTY SEWER PIERCE COUNTY | | 9850 64TH ST W | | | UNIVERSITY PLACE | WA | 98467 | |
| PIERCE COUNTY SEWER | | 221 MINOR AVE N | | | SEATTLE | WA | 98109 | |
| PIERCE COUNTY SEWER | | 9850 64TH ST W | | | UNIVERSITY PLACE | WA | 98467 | |
| PIERCE COUNTY SEWER | | PO BOX 11620 | TREASURER | | TACOMA | WA | 98411 | |
| PIERCE COUNTY SPECIAL ASSESSMENT | | 615 S 9TH ST STE 100 | PIERCE COUNTY TREASURER | | TACOMA | WA | 98405 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERCE COUNTY TREASURER | | 414 W MAIN ST | PO BOX 87 | | ELLSWORTH | WI | 54011 | |
| PIERCE COUNTY | | 111 W CT ST RM 4 | PIERCE COUNTY TREASURER | | PIERCE | NE | 68767 | |
| PIERCE COUNTY | | 111 W CT | RICHARD ANDERSON TREASURER | | PIERCE | NE | 68767 | |
| PIERCE COUNTY | | 615 S 9TH ST STE 100 | PIERCE COUNTY TREASURER | | TACOMA | WA | 98405 | |
| PIERCE COUNTY | | 615 S 9TH STE 100 | PIERCE COUNTY TREASURER | | TACOMA | WA | 98405 | |
| PIERCE COUNTY | | 615 S 9TH STE 100 | | | TACOMA | WA | 98405 | |
| PIERCE COUNTY | | 616 N W ST | 111 W CT ST RM 4 | | PIERCE | NE | 68676 | |
| PIERCE COUNTY | | BUDGET & FINANCE | PO BOX 11621 | | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY | PIERCE COUNTY TREASURER | 615 SOUTH 9TH ST STE 100 | | | TACOMA | WA | 98405 | |
| PIERCE COUNTY | PIERCE COUNTY TREASURER | PO BOX 258 | 240 2ND ST SE | | RUGBY | ND | 58368 | |
| PIERCE COUNTY | | PO BOX 11620 | BUDGET AND FINANCE | | TACOMA | WA | 98411 | |
| PIERCE COUNTY | | PO BOX 11620 | | | TACOMA | WA | 98411 | |
| PIERCE COUNTY | | PO DRAWER 192 | | | BLACKSHEAR | GA | 31516 | |
| PIERCE COUNTY | | PO DRAWER 192 | TAX COMMISSIONER | | BLACKSHEAR | GA | 31516 | |
| PIERCE COUNTY | | PODRAWER 192 114 STRICKLAND AVE BX1 | TAX COMMISSIONER | | BLACKSHEAR | GA | 31516 | |
| PIERCE ESTATES CONDO TRUST | | 29 NEWBURY ST STE 301 | | | BOSTON | MA | 02116 | |
| PIERCE FLOOR COVERING | | 2852 B WALNUT AVE | | | TUSTIN | CA | 92780-7033 | |
| PIERCE II, GARY A | | PO BOX 1478 | | | HARRISBURG | NC | 28075 | |
| PIERCE J GUARD JR ATT AT LAW | | 908 E PARKER ST | | | LAKELAND | FL | 33801 | |
| PIERCE J GUARD JR PA | | 4200 S FLORIDA AVE | | | LAKELAND | FL | 33813 | |
| PIERCE LEDYARD PC | | 3801 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| PIERCE P STACY III | | 102 E 26TH ST | | | BRYAN | TX | 77803 | |
| PIERCE PIERCE AND STITES | | 217 W OHIO ST STE 1 | | | ROCKVILLE | IN | 47872 | |
| PIERCE RECORDER OF DEEDS | | 111 W CT | COURTHOUSE RM 1 | | PIERCE | NE | 68767 | |
| PIERCE REGISTER OF DEEDS | | 240 2ND ST SE | COUNTY COURTHOUSE | | RUGBY | ND | 58368 | |
| PIERCE REGISTER OF DEEDS | | PO BOX 267 | | | ELLSWORTH | WI | 54011 | |
| PIERCE TOWN | | N 4421 HWY 42 | TREASURER TWP OF PIERCE | | KEWAUNEE | WI | 54216 | |
| PIERCE TOWN | | N4421 HWY 42 | PIERCE TOWN TREASURER | | KEWAUNEE | WI | 54216 | |
| PIERCE TOWN | | N4421 HWY 42 | TREASURER | | KEWAUNEEE | WI | 54216 | |
| PIERCE TOWN | | N4421 HWY 42 | TREASURER | | KEWAUNEE | WI | 54216 | |
| PIERCE TOWN | | N4619 HWY 42 | | | KEWAUNEE | WI | 54216 | |
| PIERCE TOWNSHIP | | 1792 BRADFORD RD | COLLECTOR | | WILLOW SPRINGS | MO | 65793 | |
| PIERCE TOWNSHIP | | STAR RT | | | WILLOW SPRINGS | MO | 65793 | |
| PIERCE, ALAN | | 974 GLENRIDGE DR | | | SAN JOSE | CA | 95136 | |
| PIERCE, JAMES & PIERCE, BARBARA | | 170 SQUIRREL RUN | | | SALISBURY | NC | 28146-0000 | |
| PIERCE, KELLY | | 502 OLIVE AVE | | | NOKOMIS | FL | 34275 | |
| PIERCE, LINDA | | 3525 LE BRON RD | ZETTIE VICKERS AND JAMES MOSS | | MONTGOMERY | AL | 36111 | |
| PIERCE, MARIANNE F & PIERCE, JEFFREY M | | 210 N WELLS ST APT 2202 | | | CHICAGO | IL | 60606-1341 | |
| PIERCE, MICHAEL & PIERCE, PAULA L | | 2165 LOUISVILLE RD | | | ALCOA | TN | 37701 | |
| PIERCE, PAMELA | | 2202 60TH ST | GKW CONSTRUCTION | | LUBBOCK | TX | 79412 | |
| PIERCE, PAUL B & PIERCE, TONYA K | | 2135 L ST SW | | | MIAMI | OK | 74354 | |
| PIERCE, RICHARD H | | 720 KIPLING ST STE 201 | | | LAKEWOOD | CO | 80215 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERCE, RONALD W & PIERCE, MERCY A | | 3583 TWILIGHT LANE | | | LANSING | MI | 48906 | |
| PIERCE, SHIRLEY A | | 41 PHILLIPS ST | | | ATTLEBORO | MA | 02703 | |
| PIERCE, TONY L | | PO BOX 531 | | | GALENA | KS | 66739-0531 | |
| PIERCE, WILLIAM E | | PO BOX 429 | | | CHINO VALLEY | AZ | 86323 | |
| PIERCEFIELD TOWN | | 2 DEWEY AVE | | | PIERCEFIELD | NY | 12973 | |
| PIERCEFIELD TOWN | TAX COLLECTOR | PO BOX 177 | 2 DEWEY AVE | | PIERCEFIELD | NY | 12973 | |
| PIERCY, DALE E & PIERCY, KANDY K | | 43 Sambo Rd | | | Bishopville | SC | 29010-7160 | |
| PIERHOUSE GROUND LEASE | | 21022 CANTEBURY LN | | | LAKE FOREST | CA | 92630 | |
| PIERMARIO BERTOLOTTO ATT AT LAW | | 3505 30TH AVE | | | KENOSHA | WI | 53144 | |
| PIERMONT TOWN | | 573 ROUTE 25C | LINDA LAMBERT TAX COLLECTOR | | PIERMONT | NH | 03779 | |
| PIERMONT TOWN | | PO BOX 55 | PIERMONT TOWN | | PIERMONT | NH | 03779 | |
| PIERMONT VILLAGE | | 478 PIERMONT AVE | VILLAGE TREASURER | | PIERMONT | NY | 10968 | |
| PIERO SILAGY, ANNE | | 110 CENTRAL PLZ S STE 424 | | | CANTON | OH | 44702 | |
| PIERO SILAGY, ANNE | | 110 CENTRAL PLZ STE 424 | | | CANTON | OH | 44702 | |
| PIERONI, ANNE E | | 1701 W CHARLESTON BLVD STE 320 | | | LAS VEGAS | NV | 89102-2313 | |
| PIEROWICH, MARGARET M | | 5691 ROBERTS RD | | | COTTRELLVILLE | MI | 48039-3216 | |
| PIERPOINT, JAMES K & PIERPOINT, PATSY M | | 2062 HOLLAND ROAD | | | BIG SANDY | TN | 38221 | |
| PIERPOINTE MASTER ONE CONDOMINIUM | | 1944 NW 150 AVE | C O LANDMARK MMGT | | HOLLYWOOD | FL | 33028 | |
| PIERPOINTE ONE CONDO TWO | | 1941 NW 150 AVE | C O LANDMARK MANAGEMENT | | PEMBROKE PINES | FL | 33028 | |
| PIERPONT, DEBORAH | | 6504 RIDENOUR WAY E CONDO UNIT 1B | GROUND RENT COLLECTOR | | SYKESVILLE | MD | 21784 | |
| PIERRE A ST JEAN ATT AT LAW | | PO BOX 210963 | | | ROYAL PALM BEACH | FL | 33421 | |
| PIERRE AND NICOLE LAMOUREAUX | | 174 PINE CREST DR | AND MARK FERNANDES | | WOONSOCKET | RI | 02895 | |
| Pierre Paul | | 7517 Mayland Street | | | Philadelphia | PA | 19138 | |
| PIERRE SENECHAL | | 5315 BRADFORD DR | | | DALLAS | TX | 75235-8314 | |
| PIERRE, GUERLINE | | 20 WEST 15TH STREET 20M | | | CHICAGO | IL | 60605 | |
| PIERRE, LOUIS S | | PO BOX 15281 | | | NEWPORT BEACH | CA | 92659 | |
| PIERRE, LOUIS S | | PO BOX 15281 | | | NEWPORT BEACH | CA | 92659-5281 | |
| PIERRE, MARIE C | | 3410 FOXCROFT RD #314 | | | MIRAMAR | FL | 33025 | |
| PIERREPONT TOWN | | 864 STATE HIGHWY 68 RTE 4 BOX 162A | TAX COLLECTOR | | CANTON | NY | 13617 | |
| PIERROS KORKOKIOS AND STACIE | | 71 WALNUT HILL LN | CORSO AND JNC ENVIRONMENTAL SVS INC | | FREEHOLD | NJ | 07728 | |
| PIERS II CONDOMINIUM ASSOCIATION | | 460 WRIGHT CT | | | BOLINGBROOK | IL | 60440 | |
| PIERS REALTY | | 765 E 8TH ST | | | HOLLAND | MI | 49423 | |
| PIERSKI AND GRAY LLP | | PO BOX 656 | | | MUSKEGO | WI | 53150-0656 | |
| PIERSON TOWNSHIP TREASURER | | 5673 BASS LAKE RD | | | HOWARD CITY | MI | 49329 | |
| PIERSON TOWNSHIP | | 5673 BASS LK RD | TREASURER PIERSON TOWNSHIP | | HOWARD CITY | MI | 49329 | |
| PIERSON TOWNSHIP | | 5673 BASS LK RD | TREASURER PIERSON TWP | | HOWARD CITY | MI | 49329 | |
| PIERSON VILLAGE | | PO BOX 216 | TREASURER | | PIERSON | MI | 49339 | |
| PIERSON VILLAGE | TREASURER | PO BOX 216 | | | PIERSON | MI | 49339-0216 | |
| PIERSON, GRANT W & PIERSON, LISA M | | 105 GREENTREE CIRCLE | | | KINGSLAND | GA | 31548 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERSON, JAMES & PIERSON, SHANNON | | 601 CLAIBORN LANE | | | WYLIE | TX | 75098 | |
| Pierson, Michael W | | 3004 West Taft Street | | | Boise | ID | 83703 | |
| PIERT, MORAND R & PIERT, JAN L | | 2172 ANNS WAY | | | ANN ARBOR | MI | 48105 | |
| PIERZINA AND ASSOCIATES INC | | PO BOX 270123 | | | LITTLETON | CO | 80127-0003 | |
| PIERZINA AND ASSOCIATES | | PO BOX 270123 | | | LITTLETON | CO | 80127-0003 | |
| PIERZINA, PENNY S | | PO BOX 270123 | | | LITTLETON | CO | 80127 | |
| PIERZINA, RANDALL | | PO BOX 271094 | | | LITTLETON | CO | 80127 | |
| PIET AND WRIGHT | | 3130 S RAINDOW BLVD STE 304 | | | LAS VEGAS | NV | 89146 | |
| PIETER VANZYL | | 7340 STAGECOACH TRAIL | | | LINO LAKES | MN | 55014 | |
| PIETMONT NATURAL GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353 | |
| PIETRA DU BUCLET | | 1366 BENTLEY CT | | | W COVINA | CA | 91791 | |
| PIETRO ALBERT BARBIERI ATT AT LA | | 1542 MCDANIEL DR | | | WEST CHESTER | PA | 19380 | |
| PIETROWIAK, DARLENE J | | PO BOX 8592 | | | WAUKEGAN | IL | 60079-8592 | |
| PIFER, RICHARD W & PIFER, MARNITA L | | 54 GRANT STREET | | | RITTMAN | OH | 44270 | |
| PIGDEN, GINETTE | | 12206 HERSHEY BEACH DR | GINETTE CHILDRESS | | GALVESTON | TX | 77554 | |
| PIGEON FALLS VILLAGE | | VILLAGE HALL | | | PIGEON FALLS | WI | 54760 | |
| PIGEON FORGE CITY | | 225 PINE MT RD PO BOX 1350 | TAX COLLECTOR | | PIGEON FORGE | TN | 37868 | |
| PIGEON FORGE CITY | | 225 PINE MT RD | TAX COLLECTOR | | PIGEON FORGE | TN | 37863 | |
| PIGEON FORGE CITY | | 225 PINE ST MT RD | | | PIGEON FORGE | TN | 37863-3321 | |
| PIGEON TOWN | | TOWN HALL | | | WHITEHALL | WI | 54773 | |
| PIGEON TOWN | | W15478 AASEN LN | PIGEON TOWN TREASURER | | WHITEHALL | WI | 54773 | |
| PIGEON TOWN | | W15478 ASSEN LN | PIGEON TOWN TREASURER | | WHITEHALL | WI | 54773 | |
| PIGEON TOWN | | W15478 ASSEN LN | TREASURER PIGEON TWP | | WHITEHALL | WI | 54773 | |
| PIGEON VILLAGE | | 29 S MAIN STREET PO BOX 379 | VILLAGE TREASURER | | PIGEON | MI | 48755 | |
| PIGEON VILLAGE | | 29 S MAIN STREET PO BOX 379 | VILLAGE TREASURER | | PIGION | MI | 48755 | |
| PIGGINS, JOHN T | | 1700 E BELTLINE AVE NE STE 200 | | | GRAND RAPIDS | MI | 49525 | |
| PIGNOLET, MARK & MCMILLAN, LAURIE J | | 309 MICHELL ST | | | LIVERMORE | CA | 94551-2217 | |
| Pihl, Janet & Burford, Carol L | | 5006 S. Nelson Street | | | Littleton | CO | 80127 | |
| PIIKOI PLAZA | | 1600 KAPIOLANI BLVD 632 | C O FIDELITY MANAGEMENT | | HONOLULU | HI | 96814 | |
| Pike & Gilliss, LLC | NGM INSURANCE CO VS FIRST AMERICAN TITLE INSURANCE CO, SECURITY TITLE GUARANTEE CORP OF BALTIMORE, SHAWN BRADY, CITIMRT ET AL | 9475 Deereco Road, Suite 300 | | | Timonium | MD | 21093 | |
| PIKE APPRAISAL CO INC | | 2201 BOUNDARY ST UNIT 109 | P.O. BOX 582 | | BEAUFORT | SC | 29901 | |
| PIKE APPRAISAL COMPANY INC | | PO BOX 582 | | | BEAUFORT | SC | 29901 | |
| PIKE CLERK OF CHANCERY COURT | | PO BOX 309 | | | MAGNOLIA | MS | 39652 | |
| PIKE CLERK OF SUPERIOR COURT | | PO BOX 10 | | | ZEBULON | GA | 30295 | |
| PIKE COUNTY CIRCUIT CLERK | | COURTHOUSE SQUARE | | | MURFREESBORO | AR | 71958 | |
| PIKE COUNTY CLERK OF THE CHANCERY C | | 175 S CHERRY ST | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY CLERK OF THE SUPERIOR | | 16001 BARNESVILLE ST | COURTHOUSE SQUARE | | ZEBULON | GA | 30295 | |
| PIKE COUNTY CLERK | | 320 MAIN ST | | | PIKEVILLE | KY | 41501 | |
| PIKE COUNTY CLERK | | PO BOX 631 | | | PIKEVILLE | KY | 41502 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIKE COUNTY JUDGE OF PROBATE | | 120 CHURCH ST | PROBATE OFFICE | | TROY | AL | 36081 | |
| PIKE COUNTY JUDGE OF PROBATE | | COURTHOUSE 120 CHURCH ST | | | TROY | AL | 36081 | |
| PIKE COUNTY MUTUAL INS CO | | 22 W MAIN ST | | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY REAL ESTATE | | 1844 ROUTE 739 | | | DINGMANS FERRY | PA | 18328 | |
| PIKE COUNTY REAL ESTATE | | 1844 RTE 739 | | | DINGMANS FERRY | PA | 18328 | |
| PIKE COUNTY RECORDER OF DEEDS | | 506 BROAD ST ADM | | | MILFORD | PA | 18337 | |
| PIKE COUNTY RECORDER OF DEEDS | | 506 BROAD ST | | | MILFORD | PA | 18337 | |
| PIKE COUNTY RECORDER OF DEEDS | | 506 BROAD ST | PIKE COUNTY RECORDER OF DEEDS | | MILFORD | PA | 18337 | |
| PIKE COUNTY RECORDER | | 230 WAVERLY PLZ STE 500 | COURTHOUSE | | WAVERLY | OH | 45690 | |
| PIKE COUNTY RECORDER | | 230 WAVERLY PLZ STE 500 | | | WAVERLY | OH | 45690 | |
| PIKE COUNTY RECORDER | | 801 MAIN ST | | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY RECORDER | | PO BOX 631 | | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY RECORDERS OFFICE | | 801 MAIN ST 2ND FL | COURTHOUSE | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY RECORDERS OFFICE | | COUNTY COURTHOUSE | | | PITTSFIELD | IL | 62363 | |
| PIKE COUNTY SHERIFF | | 146 MAIN ST 3RD FL | PIKE COUNTY SHERIFF | | PIKEVILLE | KY | 41501 | |
| Pike County Special Assistant Prosecutor | US RESTORATION & REMODELING INC, PLAINTIFF, VS DEBORAH ROGERS JPMORGAN CHASE BANK & TRUSTEE C/O RESIDENTIAL FUNDING CO ET AL | 305 N. Market St. | Edward Rhoads, Esq. | | Waverly | OH | 45690 | |
| PIKE COUNTY TAX CLAIM BUREAU | | 506 BROAD ST | ADMINISTRATION BUILDING | | MILFORD | PA | 18337 | |
| PIKE COUNTY TAX CLAIM BUREAU | | ADMINISTRATION BLDG 506 BROAD ST | DIRECTOR OF TAX CLAIM BUREAU | | MILFORD | PA | 18337 | |
| PIKE COUNTY TAX CLAIM BUREAU | | ADMINISTRATION BLDG 506 BROAD ST | DIRECTOR TAX CLAIM BUREAU | | DINGMANS FERRY | PA | 18328 | |
| PIKE COUNTY TAX CLAIM BUREAU | | ADMINISTRATION BLDG 506 BROAD ST | DIRECTOR TAX CLAIM BUREAU | | MILFORD | PA | 18337-1539 | |
| PIKE COUNTY | | 100 E WASHINGTON | PIKE COUNTY TREASURER | | PITTSFIELD | IL | 62363 | |
| PIKE COUNTY | | 115 W MAIN COUNTY COURTHOUSE | | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY | | 115 W MAIN COUNTY COURTHOUSE | | | BOWLINGTON GREEN | MO | 63334 | |
| PIKE COUNTY | | 115 W MAIN COUNTY COURTHOUSE | MARTY MORRISON COLLECTOR | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY | | 115 W MAIN | PIKE COUNTY COLLECTOR | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY | | 120 W CHURCH ST | REVENUE COMMISSIONER | | TROY | AL | 36081 | |
| PIKE COUNTY | | 16001 BARNESVILLE ST | | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | 230 WAVERLY PLZ STE 300 | PIKE COUNTY TREASURER | | WAVERLY | OH | 45690 | |
| PIKE COUNTY | | 230 WAVERLY PLZ STE 300 | | | WAVERLY | OH | 45690 | |
| PIKE COUNTY | | 73 JACKSON ST | | | ZABULON | GA | 30295 | |
| PIKE COUNTY | | 801 MAIN ST | | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY | | 801 MAIN ST | PIKE COUNTY TREASURER | | PETERSBURG | IN | 47567 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIKE COUNTY | | 801 MAIN ST | TREASURER PIKE COUNTY | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY | | COUNTY COURTHOUSE PO BOX 217 | TAX COMMISSIONER | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | COUNTY COURTHOUSE PO BOX 217 | | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | COUNTY COURTHOUSE REVENUE COMM DEPT | REVENUE COMMISSIONER | | TROY | AL | 36081 | |
| PIKE COUNTY | | PIKE COUNTY COURTHOUSE PO BOX 177 | COLLECTOR | | MURFREESBORO | AR | 71958 | |
| PIKE COUNTY | | PO BOX 111 | 200 E BAY ST | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | | PO BOX 217 | TAX COMMISSIONER | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | PO BOX 839 | PIKE COUNTY SHERIFF | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY | | PO BOX 839 | | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY | TAX COLLECTOR | PO BOX 111, 200 E BAY ST | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | TAX COLLECTOR | PO BOX 111 | 200 E BAY ST | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | TAX COMMISSIONER | PO BOX 217 | | | ZEBULON | GA | 30295 | |
| PIKE MUTUAL INS | | 3873 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| PIKE MUTUAL INS | | 3873 CLEVELAND | | | WOOSTER | OH | 44691-1221 | |
| PIKE RECORDER OF DEEDS | | 115 W MAIN | | | BOWLING GREEN | MO | 63334 | |
| PIKE TOWN | | 5633 GRIFFITH RD | TAX COLLECTOR | | PORTAGEVILLE | NY | 14536 | |
| PIKE TOWN | | PO BOX 251 | TAX COLLECTOR | | PIKE | NY | 14130 | |
| PIKE TOWNSHIP BERKS | | 14 RIDGEWOOD LN | T C OF PIKE TOWNSHIP | | OLEY | PA | 19547 | |
| PIKE TOWNSHIP BERKS | | PO BOX 297 | T C OF PIKE TOWNSHIP | | BOYERTOWN | PA | 19512 | |
| PIKE TOWNSHIP CLRFLD | | 171 BLOOMINGTON AVE EXT | T C OF PIKE TOWNSHIP | | CURWENSVILLE | PA | 16833 | |
| PIKE TOWNSHIP | | 289 ROUTE 6 E | T C OF PIKE TOWNSHIP | | GALETON | PA | 16922 | |
| PIKE TOWNSHIP | | 343 DAVIS RD | T C OF PIKE TOWNSHIP | | LERAYSVILLE | PA | 18829 | |
| PIKE TOWNSHIP | | COUNTY COURTHOUSE 26157 CO RD 219W | EDNA SCHEIBLE TWP COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| PIKE TOWNSHIP | | HCR 34 BOX 12 | TAX COLLECTOR | | LE RAYSVILLE | PA | 18829 | |
| PIKE TOWNSHIP | | R D 1 BOX 217 | | | GALETON | PA | 16922 | |
| PIKE TWP SCHOOL DISTRICT | | 289 ROUTE 6 E | GALETON AREA SD PIKE TOWNSHIP | | GALETON | PA | 16922 | |
| PIKE TWP SCHOOL DISTRICT | | HC 34 BOX 12 | | | LE RAYSVILLE | PA | 18829 | |
| PIKE TWP SCHOOL DISTRICT | | R D 1 BOX 217 | | | GALETON | PA | 16922 | |
| PIKE TWP | | PO BOX 127 | SUSAN F BANAS | | CURWENSVILLE | PA | 16833 | |
| PIKE VILLAGE | | BOX 186 67 W MAIN ST | VILLAGE CLERK | | PIKE | NY | 14130 | |
| PIKE, DEREK P & PIKE, DIAMANDA C | | 136 ARLINGTON CT | | | NEWNAN | GA | 30263-2970 | |
| PIKE, ERIC C & PIKE, AMBER L | | 800 AUGUSTA LN | | | FALLON | NV | 89406-3472 | |
| PIKE, JONATHAN W & PIKE, CYNTHIA M | | PO BOX 265 | | | BELMONT | NH | 03220-0265 | |
| PIKES PEAK TOWNHOME ASSOCIATION | | 1901 PARKVIEW | | | COLORADO | CO | 80906 | |
| PIKEVILLE CITY | | 110 W CITY HALL | TAX COLLECTOR | | PIKEVILLE | TN | 37367 | |
| PIKEVILLE CITY | | 118 COLLEGE ST DIV OF TAX COLL | CITY OF PIKEVILLE | | PIKEVILLE | KY | 41501 | |
| PIKEVILLE CITY | | 118 COLLEGE ST PO BOX 1228 | CITY OF PIKEVILLE | | PIKEVILLE | KY | 41501 | |
| PIKEVILLE CITY | | PO BOX 225 | TAX COLLECTOR | | PIKEVILLE | TN | 37367 | |
| PIKEVILLE INDEPENDENT SCHOOL DIST | | 148 2ND ST | PIKEVILLE IND BOARD OF EDUCATION | | PIKEVILLE | KY | 41501 | |
| PIKEVILLE INDEPENDENT SCHOOL DIST | | 401 N MAYO TRAIL | PIKEVILLE IND SCHOOL DIST | | PIKEVILLE | KY | 41501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIKEVILLE TOWN | | 112 SW RAILROAD ST | COLLECTOR | | PIKEVILLE | NC | 27863 | |
| PILAR BASILIA ALVAREZ AND | | 4435 WILKINSON DR | DNG CONTRACTORS INC | | LAKE WORTH | FL | 33461 | |
| PILAR III AND PILAR JR AND | | 1890 VAN WERT RD | DEBORA RIVERA AND A AND R TOTAL CONST CO | | ALBION | MI | 49224 | |
| PILESGROVE TOWNSHIP | | 1180 ROUTE 40 | PILESGROVE TWP COLLECTOR | | PILESGROVE | NJ | 08098 | |
| PILESGROVE TOWNSHIP | | 1180 ROUTE 40 | TAX COLLECTOR | | WOODSTOWN | NJ | 08098 | |
| PILESKI, LISA M | | 2128 NEW GERMANY RD | | | EBENSBURG | PA | 15931 | |
| PILETICH AND SKOKAN P A | | 1675 GREELEY ST S STE 100 | | | STILLWATER | MN | 55082 | |
| PILGRIM ACRES CONDOMINIUM TRUST | | 90 SEAVIEW AVE | | | SOUTH YARMOUTH | MA | 02664 | |
| PILGRIM ACRES VILLAGE CONDO TRUST | | 540 MAIN ST STE 8 | | | HYANNIS | MA | 02601 | |
| PILGRIM BANK | | 48 S MAIN ST | | | COHASSET | MA | 02025 | |
| PILGRIM COURT CONDOMINIUM | | 181 KNIGHT ST | C O RIPAC | | WARWICK | RI | 02886 | |
| PILGRIM COURT CONDOMINIUM | | 33 COLLEGE HILL RD STE 15G | C O TIMOTHY J MORGAN ESQ | | WARWICK | RI | 02886 | |
| PILGRIM INSURANCE COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| PILGRIM LAKE HOA | | 3245 PEACHTREE PKWY D157 | | | SUWANEE | GA | 30024 | |
| PILGRIM PARKING INC | | 60 TEMPLE PLACE SUITE 401 | | | BOSTON | MA | 02111 | |
| PILGRIM VILLAGE CONDO ASSOC INC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| PILGRIM, ANN D | | 33 GOLD CREEK DR | | | TALLAPOOSA | GA | 30176-4338 | |
| PILGRIM, JOHN H | | 9 WALDRON AVENUE | | | PIKESVILLE | MD | 21208 | |
| PILGRIM, VERNER & PILGRIM, BETTY | | 107 FLAGSTONE DRIVE | | | EASLEY | SC | 29642-0000 | |
| PILICY, FRANKLIN G | | 365 MAIN ST | | | WATERTOWN | CT | 06795 | |
| PILIPINA, SUSAN | | 3450 W 43RD ST STE 107 | | | LOS ANGELES | CA | 90008 | |
| PILKA AND ASSOCIATES PA | | 213 PROVIDENCE RD | | | BRANDON | FL | 33511 | |
| PILKA AND ASSOCIATES | | 213 PROVIDENCE RD | | | BRANDON | FL | 33511 | |
| PILKENTON, ROBERT L & PILKENTON, TERRY L | | 5700 CORBETT CIRCLE | | | SANTA ROSA | CA | 95403 | |
| Pilkenton, Ronald & Pilkenton, Susan | | 2101 HWY AF | | | Sullivan | MO | 63080 | |
| PILKINTON, JESSE C | | 1635 CANYON PARKE | | | SAN ANOTONIO | TX | 78232 | |
| PILL AND PILL | | 1444 A EDWIN MILLER RD | | | MARTINSBURG | WV | 25404 | |
| PILLAR INSURANCE COMPANY | | PO BOX 230 | C O SERVICE INSURANCE COMPANY | | FORT WORTH | TX | 76101 | |
| PILLING STREET CONDOMINIUM | | 64 B PILLING ST | C O DEBORAH CHAMBERSTRUSTEE | | HAVERHILL | MA | 01832 | |
| PILLING STREET CONDOMINIUMS | | 62A PILLING ST | | | HAVERHILL | MA | 01832 | |
| PILLININI, MICHELLE S | | 1050 OAKWOOD DR | | | YUBA CITY | CA | 95991-1260 | |
| PILLIPSBURG SEWER UTILITY | | 675 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865 | |
| PILLOW BORO SCHOOL DISTRICT | | 129 MARKET ST PO 465 | | | PILLOW | PA | 17080 | |
| PILLOW BOROUGH | | BOX 182 | TAX COLLECTOR | | PILLOW | PA | 17080 | |
| PILLOW, JAMES W & PILLOW, ANNETTA M | | 8568 BOWDEN WAY | | | WINDERMERE | FL | 34786 | |
| PILON, ANDREW M | | 9205 ROSEHILL DRIVE | | | BETHESDA | MD | 20817 | |
| PILOT KNOB CITY | | CITY HALL | | | PILOT KNOB | MO | 63663 | |
| PILOT KNOB | CITY COLLECTOR | PO BOX 188 | CITY HALL | | PILOT KNOB | MO | 63663 | |
| PILOT MOUNTAIN TOWN | | 124 W MAIN ST BOX 1 | TAX COLLECTOR | | PILOT MOUNTAIN | NC | 27041 | |
| PILOT MOUNTAIN TOWN | | CITY HALL PO DRAWER AA | TAX COLLECTOR | | PILOT MOUNTAIN | NC | 27041 | |
| PILOT POINT CITY | | 100 E MAIN PO BOX 457 | ASSESSOR COLLECTOR | | PILOT POINT | TX | 76258 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PILOT POINT ISD | | 829 S HARRISON | ASSESSOR COLLECTOR | | PILOT POINT | TX | 76258 | |
| PILOT POINT ISD | | 829 S HARRISON | | | PILOT POINT | TX | 76258 | |
| PILOT PROPERTY MANAGEMENT INC | | 2146 ENCINITAS BLVD STE 102 | | | ENCINITAS | CA | 92024 | |
| PILOT, JACQUELINE | | 4604 WESTFIELD LN | AIR AND WATER SOLUTIONS AND CSG RESTORATION LLC | | COLUMBIA | MO | 65203 | |
| PILOT, MONTCLAIR | | 205 CLAREMONT AVE | MONTCLAIR PILOT TAX COLLECTOR | | MONTCLAIR | NJ | 07042 | |
| PILOTO, MARGARITA | | 3043 NORTHWEST 102 PATH | | | DORAL | FL | 33172 | |
| PILRIM REALTY | | 385 SYCAMORE LN | | | CHESHIRE | CT | 06410 | |
| PILSEN TOWN | | 68820 FISH CREEK RD | TREASURER PILSEN TOWNSHIP | | ASHLAND | WI | 54806 | |
| PILSEN TOWN | | RT 3 | | | ASHLAND | WI | 54806 | |
| PIMA COUNTY MOBILE HOMES | | 115 N CHURCH AVE | TAX COLLECTOR | | TUCSON | AZ | 85701 | |
| PIMA COUNTY RECORDER | | 115 N CHURCH AVE | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY RECORDER | | PO BOX 3145 | | | TUCSON | AZ | 85702 | |
| PIMA COUNTY SUPERIOR COURT BLDG | | 110 W CONGRESS | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | 115 N CHURCH AVENUE | | | TUCSON | AZ | 85701-1199 | |
| PIMA COUNTY TREASURES OFFICE | | 115 N CHURCH AVE | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY | | 115 N CHURCH AVE | PIMA COUNTY TREASURER | | TUCSON | AZ | 85701 | |
| PIMA COUNTY | | 115 N CHURCH ST | PIMA COUNTY TREASURER | | TUCSON | AZ | 85701 | |
| PIMA COUNTY | | 115 N CHURCH ST | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY | PIMA COUNTY TREASURER | 115 NORTH CHURCH AVENUE | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY | | PO BOX 788 | PIMA COUNTY | | TUCSON | AZ | 85702 | |
| PIMENTEL, LAWRENCE R & PIMENTEL, ETHEL M | | 1671 BURKHART ST | | | SAN LEANDRO | CA | 94579 | |
| PIMIENTA, JACQUELINE | | 2501 NE 19TH AVENUE | | | WILTON MANORS | FL | 33305-1509 | |
| PIMMS, RAYMOND L | | 1120 CENTRAL DR | | | COULEE DAM | WA | 99116 | |
| PINA, PAUL C & ELLORIN, CATALINA | | 3213 CASA VERDE CT | | | BONITA | CA | 91902-1723 | |
| PINAL COUNTY JUSTICE COURTS STATE OF ARIZONA | | P O BOX 201 | | | MARICOPA | AZ | 85139 | |
| PINAL COUNTY RECORDER | | PO BOX 848 | | | FLORENCE | AZ | 85132-3017 | |
| PINAL COUNTY REGISTER | | 31 N PINAL ST BLDGE | | | FLORENCE | AZ | 85232 | |
| PINAL COUNTY SPECIAL ASSESSMENTS | | 135 N PINAL ST PO BOX 729 | PINAL COUNTY TREASURER | | FLORENCE | AZ | 85132-3014 | |
| PINAL COUNTY SUPERIOR COURT | | PO BOX 2730 | | | FLORENCE | AZ | 85132-3051 | |
| PINAL COUNTY TREASURER | | PO BOX 729 | | | FLORENCE | AZ | 85132-3014 | |
| PINAL COUNTY | | 135 N PINAL ST PO BOX 729 | | | FLORENCE | AZ | 85132-3014 | |
| PINAL COUNTY | | 135 N PINAL ST PO BOX 729 | PINAL COUNTY TREASURER | | FLORENCE | AZ | 85132-3014 | |
| PINAL COUNTY | | 31 N PINAL ST | BLDG E | | FLORENCE | AZ | 85132 | |
| PINAL COUNTY | PINAL COUNTY TREASURER | PO BOX 729 | | | FLORENCE, | AZ | 85132 | |
| PINAL COUNTY | | PO BOX 729 | PINAL COUNTY TREASURER | | FLORENCE | AZ | 85132 | |
| PINCI, JOSEPH | | 105 FAIRWAY DR | SUSQUEHANNA SIDING | | MECHANICSBURG | PA | 17055-5710 | |
| PINCK AND PINCK LLP | | 1115 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| PINCK, JUSTIN M | | 1115 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| PINCKNEY CARTER CO | | PO BOX 60118 | | | N CHARLESTON | SC | 29419 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINCKNEY TOWN | | BOX 237 | | | BARNES CORNER | NY | 13626-0237 | |
| PINCKNEY TOWN | | BOX 237 | | | PINCKNEY TOWN | NY | 13610 | |
| PINCKNEY VILLAGE | | 220 S HOWELL ST | TREASURER | | PINCKNEY | MI | 48169 | |
| PINCKNEY VILLAGE | | 220 S HOWELL | TREASURER | | PINCKNEY | MI | 48169 | |
| PINCKNEY, CHRISTOPHER | | 9 STONERIDGE COURT | | | STAFFORD | VA | 22554-0000 | |
| PINCKNEY, GLORIA | | 817 HAZEL GROVE CT | CITIFINANCIAL EQUITY SERVICES | | KISSIMMEE | FL | 34758 | |
| PINCKNEYVILLE MUTUAL INSURANCE | | 6719 STATE RTE 154 | | | TAMAROA | IL | 62888 | |
| PINCKNEYVILLE MUTUAL INSURANCE | | | | | TAMAROA | IL | 62888 | |
| PINCONNING CITY TAX COLLECTOR | | 208 MANITOU ST | PO BOX 628 | | PINCONNING | MI | 48650 | |
| PINCONNING CITY | | 208 MANITOU ST PO BOX 628 | TREASURER | | PINCONNING | MI | 48650 | |
| PINCONNING CITY | | 208 MANITOU ST | TREASURER | | PINCONNING | MI | 48650 | |
| PINCONNING TOWNSHIP | | 1751 CODY ESTEY RD PO BOX 58 | | | PINCONNING | MI | 48650 | |
| PINCONNING TOWNSHIP | | 1751 CODY ESTEY RD PO BOX 58 | TREASURER PINCONNING TOWNSHIP | | PINCONNING | MI | 48650 | |
| PINCONNING TOWNSHIP | TREASURER PINCONNING TOWNSHIP | 1751 CODY ESTEY RD / PO BOX 58 | | | PINCONNING | MI | 48650 | |
| PINCREST SOUTH CONDOMINIUM | | 84 RICHARDSON AVE | | | NORTON | MA | 02766 | |
| PINDA CONSTRUCTION | | 4258 W 150 N | | | LAPORT | IN | 46350 | |
| PINDELL WILSON PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PINDER, ERNEST J & WICKER-PINDER, ROBERTA | | 218 MARIGOLD AVENUE | | | FULLERTON | CA | 92831 | |
| PINDER, JUANITA D | | 5132 BARTONS ENCLAVE LN | | | RALEIGH | NC | 27613-6164 | |
| PINE ACRES COMMUNITY SVCS DISTRICT | | 12800 RIDGE RD | | | SUTTER CREEK | CA | 95685 | |
| PINE BEACH BORO | | 599 PENNSYLVANIA AVE | PINE BEACH BORO TAX COLLECTOR | | PINE BEACH | NJ | 08741 | |
| PINE BEACH BORO | | 599 PENNSYLVANIA | TAX COLLECTOR | | PINE BEACH | NJ | 08741 | |
| PINE BLUFF ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PINE BOUGH PUD | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| PINE BROOK ESTATES CONDO TRUST | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL | | NORTH CHELMSFORD | MA | 01863 | |
| PINE BROOK ESTATES CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| PINE BUSH CEN SCH GARDINER | | PO BOX 968 | | | PINE BUSCH | NY | 12566 | |
| PINE BUSH CEN SCH GARDINER | | PO BOX 968 | | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH CRAWFORD | | 156 STATE ROUTE 302 | RECEIVER OF TAXES | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH CRAWFORD | | RTE 302 | RECEIVER OF TAXES | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH MAMAKATING | | 156 STATE ROUTE 302 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH MAMAKATING | | BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH WALLKILL | | 156 STATE SOUTE 302 | PO BOX 968 | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCHOOL MOUNT HOPE | | BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENTRAL SCH MONTGOMERY | | 156 STATE ROUTE 302 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENTRAL SCH MONTGOMERY | | PO BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINE BUSH CENTSCH WALLKILL | | 156 STATE ROUTE 302 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENTSCH WALLKILL | | PO BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CS SHAWANGUNK TN | | 156 ROUTE 302 | SCHOOL TAX COLLECTOR | | PINE BUSCH | NY | 12566 | |
| PINE BUSH CS SHAWANGUNK TN | | PO BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE COUNTRY BANK | | 1201 1ST AVE NE | | | LITTLE FALLS | MN | 56345 | |
| PINE COUNTRY BANK | | PO BOX 528 | | | LITTLE FALLS | MN | 56345 | |
| PINE COUNTRY | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |
| PINE COUNTY RECORDER | | 635 NORTHRIDGE DR NW STE 250 | | | PINE CITY | MN | 55063 | |
| PINE COUNTY RECORDER | | STE 250 | | | PINE CITY | MN | 55063 | |
| PINE COUNTY | | 315 MAIN ST S | PINE COUNTY TREASURER | | PINE CITY | MN | 55063 | |
| PINE COUNTY | | 635 NORTHRIDGE DR NW STE 230 | | | PINE CITY | MN | 55063 | |
| PINE COUNTY | | 635 NORTHRIDGE DR NW STE 230 | PINE COUNTY TREASURER | | PINE CITY | MN | 55063 | |
| PINE COURT CONDOMINIUM ASSOCIATION | | 910 S WELLS ST | | | LAKE GENEVA | WI | 53147 | |
| PINE CREEK MUNICIPAL AUTHORITY | | PO BOX 608 | | | AVIS | PA | 17721 | |
| PINE CREEK MUTUAL FIRE | | | | | DAYTON | PA | 16222 | |
| PINE CREEK MUTUAL FIRE | | R D 2 BOX 82 | | | DAYTON | PA | 16222 | |
| PINE CREEK RIDGE HOA | | PO BOX 1694 | | | BRIGHTON | MI | 48116 | |
| PINE CREEK TAX CLAIM BUREAU | | 1472 PARK AVE | PINE CREEK TAX CLAIM BUREAU | | WOOLRICH | PA | 17779 | |
| PINE CREEK TOWNSHIP CLINTN | | 1472 PARK AVE | TC OF PINE CREEK TWP | | WOOLRICH | PA | 17779 | |
| PINE CREEK TOWNSHIP CLINTN | | 1472 PARK CREEK TWP | | | WOOLRICH | PA | 17779 | |
| PINE CREEK VILLAGE HOA | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| PINE CREST CONDOMINIUM TOWNHOUSES | | 50 PUBLIC SQUARE STE 600 | | | CLEVELAND | OH | 44113 | |
| PINE CREST HEIGHTS COMMUNITY ASSN | | 6422 GROVEDALE DR STE 201C | | | ALEXANDRIA | VA | 22310 | |
| PINE CREST NORTH CONDOMINIUM TRUST | | 1017 TURNPIKE ST | C O BROOKS MGMT | | CANTON | MA | 02021 | |
| PINE CREST SOUTH CONDO TRUST | | 84 RICHARDSON AVE | C O LORELL MANAGEMENT | | NORTON | MA | 02766 | |
| PINE CREST SOUTH CONDO TRUST | | 84 RICHARDSON AVE | C O LORELL MGMT CORP | | NORTON | MA | 02766 | |
| PINE CREST VILLAGE OF HERITAGE | | 5837 TROUBLE CREEK RD | | | NEW PORT RICHEY | FL | 34652 | |
| PINE FOREST OWNERS ASSOCIATION | | PO BOX 443 | | | WINTHROP | WA | 98862 | |
| PINE GLEN ABBEY PARK 1 HOA INC | | 6620 LAKE WORTH RD STE F | C O FAIRWAYS | | LAKE WORTH | FL | 33467 | |
| PINE GROVE AREA SD PINE GROVE TWP | | 103 SCHOOL ST | T C OF PINE GROVE SCHOOL DIST | | PINE GROVE | PA | 17963 | |
| PINE GROVE BORO SCHOOL DISTRICT | | 103 SCHOOL ST | T C OF PINE GROVE BORO SCH DIST | | PINE GROVE | PA | 17963 | |
| PINE GROVE BORO SCHOOL DISTRICT | | 24 E POTTSVILLE ST | T C OF PINE GROVE BORO SCH DIST | | PINE GROVE | PA | 17963 | |
| PINE GROVE BORO SCHYKL | | 10 SCHOOL ST | T C OF PINE GROVE BORO | | PINE GROVE | PA | 17963 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINE GROVE BORO SCHYKL | | 24 E POTTSVILLE ST | T C OF PINE GROVE BORO | | PINE GROVE | PA | 17963 | |
| PINE GROVE CONDO TRUST | | PO BOX 1319 | | | PEMBROKE | MA | 02359 | |
| PINE GROVE CONDOMINIUM TRUST | | PO BOX 1319 | | | PEMBROKE | MA | 02359 | |
| PINE GROVE CONDOMINIUM TRUST | | PO BOX 162 | C O HORIZON PROPERTY MGMT INC | | ABINGTON | MA | 02351 | |
| PINE GROVE ESTATES CONDOMINIUMS | | 1821 ELIZABETH LN | | | JENISON | MI | 49428 | |
| PINE GROVE NIANTIC ASSOCIATION | | PO BOX 378 | C O ANN HAMILITON | | NIANTIC | CT | 06357 | |
| PINE GROVE SCHOOL DISTRICT | | 103 SCHOOL ST | T C OF PINE GROVE SCHOOL DIST | | PINE GROVE | PA | 17963 | |
| PINE GROVE TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PINE GROVE TOWNSHIP SCHYKL | | 20 BROOKSIDE RD | T C OF PINE GROVE TOWNSHIP | | PINE GROVE | PA | 17963 | |
| PINE GROVE TOWNSHIP SCHYKL | | 20 BROOKSIDE RD | TAX COLLECTOR FRANCES HEINBACH | | PINE GROVE | PA | 17963 | |
| PINE GROVE TOWNSHIP WARREN | | 707 OLD STATE RD | T C OF PINE GROVE TOWNSHIP | | RUSSELL | PA | 16345 | |
| PINE GROVE TOWNSHIP | | BOX 26 | TREASURER PINE GROVE TWP | | KENDALL | MI | 49062 | |
| PINE GROVE TOWNSHIP | | PO BOX 26 | TREASURER PINE GROVE TWP | | KENDALL | MI | 49062 | |
| PINE GROVE TWP | | RD 2 BOX 2368 | DORIS TRUMBULL TAX COLLECTOR | | RUSSELL | PA | 16345 | |
| PINE HILL BORO | | 45 W SEVENTH AVE | PINE HILL BORO TAX COLLECTOR | | PINE HILL | NJ | 08021 | |
| PINE HILL BORO | | 48 W SEVENTH AVE | TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |
| PINE HILL CONDOMINIUM TRUST | | 733 TURNPIKE ST 221 | C O SHAWMUT PROP MGMT | | NORTH ANDOVER | MA | 01845 | |
| PINE HILL CONDOMINIUM | | 733 TURNPIKE ST BOX 221 | C O SHAWMUT PROPERTY MANAGEMENT | | NORTH ANDOVER | MA | 01845 | |
| PINE HILL PROPERTIES GMAC | | 878 E JERICHO TPKE | | | DIX HILLS | NY | 11746 | |
| PINE HILL REALTY | | 9587 FM 1283 | | | LAKE HILLS | TX | 78063-6224 | |
| PINE HILLS VILLAGE CONDOMINIUM | | 45 BRAINTREE HILL STE 107 | | | BRAINTREE | MA | 02184 | |
| PINE ISLAND HOMEOWNERS ASSO | | 719 PINE SHORES CIR | | | NEW SMYRNA BEACH | FL | 32168 | |
| PINE ISLAND HOMEOWNERS ASSO | | 719 PINE SHORES CIR | | | NEW SMYRNA | FL | 32168 | |
| PINE ISLAND UTILITIES | | 5281 PINE ISLAND RD | | | BOKEELIA | FL | 33922 | |
| PINE KEY RESERVE COA | | 9004 SHORT CHIP CIR | | | PORT ST LUCIE | FL | 34986 | |
| PINE KNOLL SHORES TOWN | | 100 MUNICIPAL CIR | TREASURER | | ATLANTIC BEACH | NC | 28512 | |
| PINE KNOLL SHORES TOWN | | 100 MUNICIPAL CIR | TREASURER | | PINE KNOLL SHORES | NC | 28512 | |
| PINE KNOLL SHORES TOWNSHIP | | 100 MUNICIPAL CIR | | | ATLANTIC BEACH | NC | 28512 | |
| PINE LAKE CITY | | PO BOX 311 | TAX COLLECTOR | | PINE LAKE | GA | 30072 | |
| PINE LAKE TOWN | | 5407 RIVER RD | TREASURER PINE LAKE TOWNSHIP | | RHINELANDER | WI | 54501 | |
| PINE LAKE TOWN | | 5407 RIVER RD | TREASURER | | RHINELANDER | WI | 54501 | |
| PINE LAKE TOWN | | PO BOX 1124 | TREASURER PINE LAKE TOWNSHIP | | RHINELANDER | WI | 54501 | |
| PINE LAKE TOWN | | PO BOX 1279 | RICHARD TUBUTIS TREASURER | | RHINELANDER | WI | 54501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINE LAKE TOWN | TREASURER PINE LAKE TOWNSHIP | PO BOX 1124 | 5407 RIVER RD | | RHINELANDER | WI | 54501 | |
| PINE LEDGE CONDOMINIUM C O MARCUS | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| PINE MEADOW FD | | PO BOX 6 | COLLECTOR OF TAXES | | NEW HARTFORD | CT | 06057 | |
| PINE MEADOW FD | | PO BOX 93 | COLLECTOR OF TAXES | | PINE MEADOW | CT | 06061 | |
| PINE MEADOW MUTUAL WATER CO | | PO BOX 95009 | | | SOUTH JORDAN | UT | 84095 | |
| PINE MEADOW RANCH OWNERS | | PO BOX 95567 | | | SOUTH JORDAN | UT | 84095 | |
| PINE MEADOWS COMMUNITY ASSOCIATION | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| PINE MEADOWS CONDOMINIUM | | 111 W PORT PLZ STE 600 | | | SAINT LOUIS | MO | 63146 | |
| PINE MOUNTAIN CITY MERIWETHER | | PO BOX 8 | TAX COLLECTOR | | PINE MOUNTAIN | GA | 31822 | |
| PINE MOUNTAIN CITY | | PO BOX 8 | TAX COLLECTOR | | PINE MOUNTAIN | GA | 31822 | |
| PINE MOUNTAIN CLUB PROPERTY OWNERS | | 2425 BEECHWOOD WAY | | | FRAZIER PARK | CA | 93222 | |
| PINE PLAINS C S COMBINED TOWNS | | 2829 CHURCH ST | LINDA CORDELLA TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS C S COMBINED TOWNS | | 2829 CHURCH ST | TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH CLERMONT TN | | PO BOX 86 | RD 1 RTE 199 | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH LIVINGSTON | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH MILAN | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH NORTH EAST | | PO BOX 86 | RD 1 RTE 199 | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH PINE PLAINS | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH TN OF ANCRAM | | 3731 STATE E ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH TN OFCLINTON | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH TN OFCLINTON | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINES PLAINS | NY | 12567 | |
| PINE PLAINS CS COMBINED TNS | | 2829 CHURCH ST | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CS COMBINED TNS | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS TOWN | | PO BOX 955 | TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS TOWN | TAX COLLECTOR | PO BOX 955 | PINE PLAINS TOWN HALL | | PINE PLAINS | NY | 12567 | |
| PINE POINT VILLAS ASSOCIATION INC | | 3310 LOREN RD | | | BOYNTON BEACH | FL | 33435 | |
| PINE RICHLAND SCHOOL DISTRICT | | 304 5TH ST | TAX COLLECTOR | | TRAFFORD | PA | 15085 | |
| PINE RICHLAND SD PINE TWP | | 102 RAHWAY RD | PINE RICHLAND SCHOOL DISTRICT | | MCMURRAY | PA | 15317 | |
| PINE RICHLAND SD PINE TWP | | 230 PEARCE MILL ROAD PO BOX 787 | PINE RICHLAND SCHOOL DISTRICT | | WEXFORD | PA | 15090 | |
| PINE RICHLAND SD RICHLAND TWP | | 102 RAHWAY RD | T C OF PINE RICHLAND SD | | MCMURRAY | PA | 15317 | |
| PINE RICHLAND SD RICHLAND TWP | | 4011 DICKEY RD RM 234 | T C OF PINE RICHLAND SD | | GIBSONIA | PA | 15044 | |
| PINE RIDGE COMMUNITY ASSOC | | 1103 PINE RIDGE | | | BUSHKILL | PA | 18324 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINE RIDGE COMMUNITY ASSOCIATION | | 1103 PINE RIDGE | | | BUSHKILL | PA | 18324 | |
| PINE RIDGE CONDO ASSOC | | PC PO BOX 2249 | C O BERMAN SAUTER RECORD AND JARDIM | | MORRISTOWN | NJ | 07962 | |
| PINE RIDGE NORTH 1 CONDOMINIUM | | 4000 S 57 AVE STE 101 | | | LAKE WORTH | FL | 33463 | |
| PINE RIDGE PROPERTY OWNERS | | 5690 W PINE RIDGE BLVD | | | BEVERLY HILLS | FL | 34465 | |
| PINE RIDGE PROPERTY OWNERS | | PO BOX 1225 | | | BEAUFORT | SC | 29901 | |
| PINE RIVER TOWN | | N 739 HWY W | | | MERRILL | WI | 54452 | |
| PINE RIVER TOWN | | N 739 HWY W | TREASURER PINE RIVER TWP | | MERRILL | WI | 54452 | |
| PINE RIVER TOWNSHIP | | 1495 W MONROE RD | | | ST LOUIS | MI | 48880 | |
| PINE RIVER TOWNSHIP | | 1495 W MONROE RD | TREASURER PINE RIVER TWP | | SAINT LOUIS | MI | 48880 | |
| PINE RIVER TOWNSHIP | | 1495 W MONROE RD | TREASURER PINE RIVER TWP | | ST LOUIS | MI | 48880 | |
| PINE RIVER TOWN | | W2496 CTR RD | PINE RIVER TOWN TREASURER | | MERRILL | WI | 54452 | |
| PINE RIVER TOWN | | W739 COUNTY RD W | TREASURER PINE RIVER TOWN | | MERRILL | WI | 54452 | |
| PINE RUSH VILLAS CONDO ASSOC | | PO BOX 7990 | C O LANG AND BROWN PA | | SAINT PETERSBURG | FL | 33734 | |
| PINE STATE MORTGAGE | | 6065 ROSWELL RD NE 3RD FL | | | ATLANTA | GA | 30328 | |
| PINE TO PALM REALTY | | 311 W RETTA | | | PUNTA GORDA | FL | 33950 | |
| PINE TOWNSHIP ALLEGH | | 102 RAYWAY RD | TAX COLLECTOR OF PINE TWP | | MCMURRAY | PA | 15317 | |
| PINE TOWNSHIP ALLEGH | | PAY PO BOX 787 230 PEARCE MILL RD | TAX COLLECTOR OF PINE TWP | | WEXFORD | PA | 15090 | |
| PINE TOWNSHIP COLUMB | | 211 BEECH GLENN RD | TC OF PINE TOWNSHIP | | BENTON | PA | 17814 | |
| PINE TOWNSHIP INDIAN | | 88 STAFF ST | T C OF PINE TOWNSHIP | | HEILWOOD | PA | 15745 | |
| PINE TOWNSHIP LYCOMG | | 51 WESTPHAL RD | T C OF PINE TOWNSHIP | | WATERVILLE | PA | 17776 | |
| PINE TOWNSHIP MERCER | | 441 BLACKTOWN RD | TAX COLLECTOR OF PINE TOWNSHIP | | GROVE CITY | PA | 16127 | |
| PINE TOWNSHIP | | 100 FIRST ST PO BOX 121 | T C OF PINE TOWNSHIP | | TEMPLETON | PA | 16259 | |
| PINE TOWNSHIP | | 338 HARLAN HEIGHTS | ALFREDA HARLAN TAX COLLECTOR | | TROUT RUN | PA | 17771 | |
| PINE TOWNSHIP | | 6402 W BRIGGS RD | TREASURER PINE TWP | | STANTON | MI | 48888 | |
| PINE TOWNSHIP | | 8300 SPRING RD NW | TREASURER PINE TWP | | STANTON | MI | 48888 | |
| PINE TRAILS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PINE TREE DRIVE ASSOCIATION | | 5749 PINE TREE DR | | | SANIBEL | FL | 33957 | |
| PINE TREE ISD | | 1001 FAIRMONT ST BOX 5878 75608 | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75604-3511 | |
| PINE TREE ISD | | PO BOX 5878 | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75608 | |
| PINE TREE LEGAL ASSISTANCE INC | | 88 FEDERAL STREET | PO BOX 547 | | PORTLAND | ME | 04112 | |
| PINE TREE REAL ESTATE AND APPRAISAL | | 115 E WATER ST | | | PLYMOUTH | NC | 27962 | |
| PINE TREE REAL ESTATE AND APPRAISAL | | 209 US HWY 64 W | PO BOX 674 | | PLYMOUTH | NC | 27962 | |
| PINE TREE REAL ESTATE AND APPRAISAL | | PO BOX 674 | | | PLYMOUTH | NC | 27962 | |
| PINE TWP SCHOOL DISTRICT | | 338 HARLAN HEIGHTS | WLLSBORO AREA SD PINE | | TROUT RUN | PA | 17771 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINE TWP SCHOOL DISTRICT | | RD 2 BOX 19 | TAX COLLECTOR | | LINESVILLE | PA | 16424 | |
| PINE TWP | | 105 FULTON ST | HAZEL E SHIFTER | | CLEARFIELD | PA | 16830 | |
| PINE TWP | | 317 CLAY ST | PATRICIA HEASLEY TAX COLLECTOR | | TEMPLETON | PA | 16259 | |
| PINE TWP | | PO BOX 165 | TAX COLLECTOR | | HEILWOOD | PA | 15745 | |
| PINE VALLEY ASSOCIATION | | PO BOX 139619 E DUPONT RD | | | FORT WAYNE | IN | 46825 | |
| PINE VALLEY BORO | | PINE VALLEY | | | CLEMENTON | NJ | 08021 | |
| PINE VALLEY C S COMBINED TOWNS | | 6094 S RD | SCHOOL TAX COLLECTOR | | CHERRY CREEK | NY | 14723 | |
| PINE VALLEY CEN SCH COMBINED TWNS | | 110 PARK ST | SCHOOL TAX COLLECTOR | | SOUTH DAYTON | NY | 14138 | |
| PINE VALLEY CEN SCH COMBINED TWNS | | PINE VALLEY SCHOOL 6094 S RD | SCHOOL TAX COLLECTOR | | CHERRY CREEK | NY | 14723 | |
| PINE VALLEY TOWN | | N4115 CTY HWY G | TREASURER PINE VALLEY TOWN | | NEILLSVILLE | WI | 54456 | |
| PINE VALLEY TOWN | | N4115 CTY HWY G | TREASURER TOWN OF PINE VALLEY | | NEILLSVILLE | WI | 54456 | |
| PINE VALLEY TOWN | | N4738 STATE HWY 73 | TREASURER TOWN OF PINE VALLEY | | NEILLSVILLE | WI | 54456 | |
| PINE VALLEY TOWN | | RT 2 | | | NEILLSVILLE | WI | 54456 | |
| PINE VALLEY TOWN | | W 6160 CTH B | TREASURER TOWN OF PINE VALLEY | | NEILLSVILLE | WI | 54456 | |
| PINE VILLAGE CONDOMINIUM ASSOC | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| PINE VILLAGE NORTH ASSOCIATION | | 5702 D EASTHAMPTON DR | | | HOUSTON | TX | 77039 | |
| PINE VILLAGE PUD W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| PINE VILLAGE PUD | | 6935 BARNEY RD STE 110 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| PINE WEST SUBDIVISION HOA | | 645 CLASSIC CT STE 104 | C O LIGHTHOUSE PROPERTIES ITNL INC | | MELBOURBE | FL | 32940 | |
| PINEAPPLE GROVE CONDO ASSOC | | 401 W ATLANTIC AVE STE R 12 | | | DELRAY BEACH | FL | 33444 | |
| PINEAPPLE GROVE VILLAGE HOA | | 325 NE 2ND ST | | | DELRAY BEACH | FL | 33444 | |
| PINEAPPLE HOSPITALITY | | 223 ROLLING HITCH ROAD | | | CENTERVILLE | MA | 02632 | |
| PINEBLUFF TOWN | | 325 E BALTIMORE AVE | TAX COLLECTOR | | PINEBLUFF | NC | 28373 | |
| PINEBLUFF TOWN | | CITY HALL PO BOX 367 | TAX COLLECTOR | | PINEBLUFF | NC | 28373 | |
| PINEBROOK CONDOMINIUM ASSOCIATON | | PO BOX 1205 | | | MT CLEMENS | MI | 48046 | |
| PINECREEK TWP | | 18684 ROUTE 322 | PINECREEK TWP TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| PINECREEK TWP | | R D 1 BOX 284 | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| PINECREEK TWPSCHOOL BILLBROOKVILL | | 18684 ROUTE 322 | T C OF BROOKVILLE AREA SD | | BROOKVILLE | PA | 15825 | |
| PINECREST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PINECREST HOMEOWNERS ASSOCIATION | C O ASSOCIATED COMMUNITY MANAGEMENT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| PINECREST LAKE COMMUNITY TRUST | | PO BOX 760 | | | POCONO PINES | PA | 18350 | |
| PINECREST WOODS CONDOMINIUM | | 3 HOLLAND WAY | C O GREAT N PROPERTY MANAGEMENT | | EXETER | NH | 03833 | |
| PINEDA JR, CHARLES & PINEDA, ROSARIO | | 2709 EL CERRO CT | | | SACRAMENTO | CA | 95827-1115 | |
| PINEDA, ADALI & PINEDA, ELSA | | 14433 SALISBURY PLAIN COURT | | | CENTREVILLE | VA | 20120-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINEDA, ALEJANDRO | | PO BOX 973 | | | SAN JUAN CAPO | CA | 92693-0973 | |
| PINEDA, GILDARDO | | 1701 E SAN VINCENTE ST | | | COMPTON | CA | 90221-2350 | |
| PINEDA, JAKE | | 1825 MANITOBA DR | WILCOX ROOFING | | COLORADO SPRINGS | CO | 80910 | |
| Pineda, Jose | JOSE PINEDA VS. WELLS FARGO BANK,N.A. ETS SERVICES,LLC WACHOVIA MORTGAGE FSB WORLD SAVINGS BANK, FSB DOES 1-10 | 119 Racquet Club Drive | | | COMPTON | CA | 90220 | |
| PINEDA, LUIS P | | 650 ELGROVE DRIVE | | | DELTONA | FL | 32725 | |
| PINEDA, SUSIE F | | 12841 NEWPORT AVE | | | TUSTIN | CA | 92780-2711 | |
| PINEGROVE AREA SD WASHINGTON TWP | | 103 SCHOOL ST | | | PINE GROVE | PA | 17963 | |
| PINEGROVE AREA SD WASHINGTON TWP | | 103 SCHOOL ST | PINEGROVE AREA S D | | PINE GROVE | PA | 17963 | |
| PINEGROVE AREA SD WASHINGTON TWP | | 103 SCHOOL ST | T C OF WASHINGTON TOWNSHIP SCH DIST | | PINE GROVE | PA | 17963 | |
| PINEGROVE TWP | | RD 4 BOX 25 | TAX COLLECTOR | | PINE GROVE | PA | 17963 | |
| PINEHURST CITY | | PO BOX 118 | CITY OF PINEHURST | | PINEHURST | GA | 31070 | |
| PINEHURST COMMUNITY ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PINEHURST COMMUNITY ASSOCIATION | | PO BOX 548 | | | GRAYSON | GA | 30017 | |
| PINEHURST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PINEHURST WATER DISTRICT | | PO BOX 98 | | | PINEHURST | ID | 83850 | |
| PINEL & CARPENTER INC | | 824 N.HIGHLAND AVENUE | | | ORLANDO | FL | 32803 | |
| PINELLAS BAY HOA | | PO BOX 5476 | C O FAITH MANAGEMENT SERVICES LLC | | MOORESVILLE | NC | 28117 | |
| PINELLAS BAY HOA | | PO BOX 5476 | | | MOORESVILLE | NC | 28117 | |
| PINELLAS CLERK OF CIRCUIT COURT | | 315 CT ST RM 150 | | | CLEARWATER | FL | 33756 | |
| PINELLAS CLERK OF CIRCUIT COURT | | 315 CT ST RM 163 | | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY BOARD OF COUNTY COM | | 400 CLEVELAND ST | 5TH FL | | CLEARWATER | FL | 33755 | |
| PINELLAS COUNTY CLERK OF THE CIRCUI | | 315 CT ST RM 150 | | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY UTILITIES | | 14 S FT HARRISON AVE | | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY UTILITIES | | 14 S FT HARRISON AVE | PO BOX 1780 | | CLEARWATER | FL | 33757 | |
| PINELLAS COUNTY | | 315 CT ST 3RD FL PO BOX 10834 | | | CLEARWATER | FL | 33757-8834 | |
| PINELLAS COUNTY | | 315 CT ST 3RD FL PO BOX 10834 | PINELLAS COUNTY TAX COLLECTOR | | CLEARWATER | FL | 33757-8834 | |
| PINELLAS COUNTY | | 315 CT ST 3RD FL | PINELLAS COUNTY TAX COLLECTOR | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY | PINELLAS COUNTY TAX COLLECTOR | 315 COURT STREET - 3RD FLOOR | | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY | | TAX COLLECTOR | PO BOX 10832 | | CLEARWATER | FL | 33757-8832 | |
| PINELLAS PARK UTILITY BILLING | | PO BOX 1100 | | | PINELLAS PARK | FL | 33780 | |
| PINEO, WILLIAM | | PO BOX 598 | 764 PARK AVE | | MEADVILLE | PA | 16335 | |
| Piner, Danny | | 119 Alderman | | | Atkinson | NC | 28421 | |
| PINERIDGE TOWNHOMES OWNERS | | PO BOX 160475 | | | BIG SKY | MT | 59716 | |
| PINERY GLEN HOA | | PO BOX 4160 | | | PARKER | CO | 80134 | |
| PINES AND ASSOCIATES | | 701 PALOMAR AIRPORT RD STE 300 | | | CARLSBAD | CA | 92011-1028 | |
| PINES REALTY SERVICES | | PO BOX H | | | POCONO PINES | PA | 18350 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINES, BORONDO | | NULL | | | HORSHAM | PA | 19044 | |
| PINES, CAROLINE | | 26036 SHANNON MILL DR | | | RUTHER GLEN | VA | 22546 | |
| PINESTONE AT PALMER RANCH ASSOC INC | | 2477 STICKNEY POINT RD 118A | C O ARGUS PROPERTY MANAGEMENT INC | | SARASOTA | FL | 34231 | |
| PINETOP LAKESIDE SANITARY DISTRICT | | 2600 W ALISA LN | | | LAKESIDE | AZ | 85929 | |
| PINETOP LAKES | | PO BOX 2830 | | | PINETOP | AZ | 85935 | |
| PINETOPS TOWN | | HAMLET ST | | | PINETOPS | NC | 27864 | |
| PINETOPS TOWN | | PO DRAWER C | TOWN OF PINETOPS | | PINETOPS | NC | 27864 | |
| PINETREE GARDENS HOMEOWNERS | | PO BOX 5195 | | | TITUSVILLE | FL | 32783 | |
| PINEVIEW CONDOMINIUM ASSOCIATION | | 204 S PINEVIEW | | | FENTON | MI | 48430 | |
| PINEVIEW SHORES TOWNSHOMES | | PO BOX 513 | | | LINDSTROM | MN | 55045 | |
| PINEVILLE CITY | | 4TH AND HARMON | TAX COLLECTOR | | PINEVILLE | MO | 64856 | |
| PINEVILLE CITY | | 910 MAIN ST PO BOX 3820 | SHERIFF AND COLLECTOR | | PINEVILLE | LA | 71361 | |
| PINEVILLE CITY | | PO BOX 3820 | SHERIFF AND COLLECTOR | | PINEVILLE | LA | 71361 | |
| PINEVILLE CITY | | PO BOX 688 | PINEVILLE CITY CLERK | | PINEVILLE | KY | 40977 | |
| PINEVILLE | | PO BOX 592 | CITY OF PINEVILLE | | PINEVILLE | MO | 64856 | |
| PINEWOOD CONDOMINIUM OF LEHIGH ACRE | | 16 PINWOOD BLVD | | | LEIHIGH ACRES | FL | 33936 | |
| PINEWOOD LAKE HOA | | 8159 FERNLAKE CT | | | ALEXANDRIA | VA | 22309 | |
| PINEWOOD LAKES COMMUNITY | | PO BOX 388 | | | STAR | ID | 83669 | |
| PINEWOOD LAKES HOA | | PO BOX 388 | | | STAR | ID | 83669 | |
| PINEWOOD REALTY BRANCH 1 | | 60 W PINEWOOD BLVD | | | MUNDS PARK | AZ | 86017 | |
| PINEY POINT PLACE COA | | 808 TRAVIS ST STE 2600 | | | HOUSTON | TX | 77002 | |
| PINEY POINT VILLAGE CITY | | 8955 GAYLORD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77024 | |
| PINEY TOWNSHIP | | 108 S GRAND AVE PO BOX 316 | ROSE WARD TWP COLLECTOR | | HOUSTON | MO | 65483 | |
| PINEY TOWNSHIP | | 601 S GRAND AVE | TAMMY CANTRELL COLLECTOR | | HOUSTON | MO | 65483 | |
| PINEY TWP | | 3507 HUCKLEBERRY RIDGE | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| PINEY Z PLANTATION HOMEOWNERS | | PO BOX 12236 | | | TALLAHASSEE | FL | 32317 | |
| PING LEE | | 1296 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| Ping Turng | | 2777 Alton Pkwy #426 | | | Irvine | CA | 92606 | |
| PINGREE NORTH SHORE REALTY | | 33 LIBERTY ST | | | GEORGETOWN | MA | 01833 | |
| PINGREE NORTH SHORE REALTY | | 33 LIBRARY ST | | | GEORGETOWN | MA | 01833 | |
| PINGUL, RODRIGO M & PINGUL, YOLANDA C | | 412 N ARDMORE AVE | | | LOS ANGELES | CA | 90004 | |
| PINHEIRO, ANTONIO R | | 1610 DELTA CT | | | HAYWARD | CA | 94544 | |
| PINILLA, MARIA | | 1200 CORAL WAY | | | MIAMI | FL | 33145 | |
| PINK HILL TOWN | | 303 S CENTRAL AVE | COLLECTOR | | PINK HILL | NC | 28572 | |
| PINK HILL TOWN | TOWN HALL | 303 S CENTRAL AVE | COLLECTOR | | PINK HILL | NC | 28572 | |
| PINKARD, CHARLES | | 26058 ZION RD | | | RUTHER GLEN | VA | 22546 | |
| PINKERTON CONSULTING & INVESTIGATIONS | | P.O. BOX 406394 | | | ATLANTA | GA | 30384-6394 | |
| PINKMAN APPRAISAL SERVICE | | 2737 77TH AVE SE 119 | | | MERCER ISLAND | WA | 98040 | |
| PINKSTON AND PINIKSTON PA | | PO BOX 4608 | | | JACKSONVILLE | FL | 32201 | |
| PINKSTON AND PINKSTON P A | | PO BOX 4608 | | | JACKSONVILLE | FL | 32201 | |
| PINNACLE APPRAISALS INC | | 2256 HOLLY ST | | | DENVER | CO | 80207 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINNACLE BANK | | PO 11110 | CASH PROCESSING REMITTANCE | | MERRILLVILLE | IN | 46411 | |
| PINNACLE BANK | | PO BOX 6650 | | | LEES SUMMIT | MO | 64064 | |
| PINNACLE BUILDING CORPORATION | | 1071 KANT ST | | | ENGLEWOOD | FL | 34224 | |
| PINNACLE CANYON CONDOMINIUMS | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| PINNACLE CAPITAL MORTGAGE CORP | | 3010 LAVA RIDGE CT STE 220 | | | ROSEVILLE | CA | 95661-3075 | |
| Pinnacle Capital Mortgage Corp-FB | | 193 Blue Ravine Road, Suite 240 | | | Folsom | CA | 95630-4756 | |
| PINNACLE CAPITAL MORTGAGE CORP | MARC ELY | 1620 EAST ROSEVILLE PARKWAY | | | ROSEVILLE | CA | 95661-3303 | |
| PINNACLE CAPITAL MORTGAGE CORPORATION | | 193 BLUE RAVINE ROAD | SUITE 240 | | FOLSOM | CA | 95630 | |
| PINNACLE CAPITAL MORTGAGE CORPORATION | | 3010 LAVA RIDGE CT STE 220 | | | ROSEVILLE | CA | 95661-3075 | |
| PINNACLE COMMUNITY ASSOCIATION | | PO BOX 3777 | | | MESQUITE | NV | 89024 | |
| PINNACLE COMPANY INC | | 10801 E 47TH ST | | | KANSAS CITY | MO | 64133 | |
| PINNACLE DIRECT FUNDING CORP | | 1500 LEE RD | | | ORLANDO | FL | 32810 | |
| PINNACLE EQUITY GROUP LP | | 3333 MENDOCINO AVE STE 110 | | | SANTA ROSA | CA | 95403-2260 | |
| PINNACLE ESTATE PROPERTIES INC | | 18635 DEVONSHIRE ST | | | NORTHRIDGE | CA | 91324 | |
| PINNACLE ESTATE PROPERTIES | | 10328 SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | |
| PINNACLE EXTERIORS | | 8421 WAYZATA BLVD STE 340 | | | MINNEAPOLIS | MN | 55426-1384 | |
| PINNACLE FINANCIAL CORP BAYVIEW | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORP CROWN | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORP LEHMAN | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORP | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORP | | 2611 TECHNOLOGY DR 6TH | | | ORLANDO | FL | 32804 | |
| Pinnacle Financial Corporation | | 2611 Technology Drive | | | Orlando | FL | 32804 | |
| PINNACLE FINANCIAL CORPORATION | | 2611 TECHNOLOGY DR | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORPORATION | | PO BOX 608066 | | | ORLANDO | FL | 32860-8066 | |
| PINNACLE FINNACIAL CORP | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE HOMEOWNERS ASSOCIATIONINC | | 133 WALTON AVE | | | LEXINGTON | KY | 40508 | |
| PINNACLE INS CO | | | | | CARROLLTON | GA | 30117 | |
| PINNACLE INS CO | | PO BOX 1919 | | | CARROLLTON | GA | 30112-0036 | |
| PINNACLE LAW CENTER PC | | 695 S VERMONT AVE 1100 | | | LOS ANGELES | CA | 90005 | |
| PINNACLE LAW GROUP | | 425 CALIFORNIA ST NO 1800 | | | SAN FRANCISCO | CA | 94104 | |
| PINNACLE LEGAL SERVICES LLC | | 177 W MAIN ST | | | WHITEWATER | WI | 53190 | |
| PINNACLE MANAGEMENT AND REHAB | | 640 EAGLE ROCK AVE STE 6 | | | WEST ORANGE | NJ | 07052 | |
| PINNACLE MANAGEMENT CORP | | 11021 WINNERS CIR STE 204 | | | LOS ALAMITOS | CA | 90720 | |
| PINNACLE MORTGAGE GROUP INC | | 3605 SOUTH TELLER STREET | | | LAKEWOOD | CO | 80235 | |
| PINNACLE MORTGAGE GROUP | | 3605 S TELLER ST | | | LAKEWOOD | CO | 80235 | |
| PINNACLE MORTGAGE INC | | 383 RIDGEDALE AVE | | | EAST HANOVER | NJ | 07936 | |
| PINNACLE MORTGAGE | | 3850 MERLE HAY RD STE 606 | | | DES MOINES | IA | 50310 | |
| PINNACLE PEAK APPRAISAL | | 8912 E PINNACLE PEAK RD STE F 9 431 | | | SCOTTSDALE | AZ | 85255 | |
| PINNACLE PEAK VILLAS HOA | | 16441 N 91ST ST NO 104 | | | SCOTTSDALE | AZ | 85260 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINNACLE RANCH CONDOS II | | 10691 E DETHANY DR STE 400 | | | AURORA | CO | 80014 | |
| PINNACLE REAL ESTATE GROUP | | 20 CEDRON RD 100 | PO BOX 200 | | VICTOR | ID | 83455 | |
| PINNACLE REAL ESTATE | | 400 EBENEZER RD | | | KNOXVILLE | TN | 37923 | |
| PINNACLE REAL ESTATE | | 4408 MOCKINGBIRD DR | | | KNOXVILLE | TN | 37918 | |
| PINNACLE REAL ESTATE | | PO BOX 2092 | | | KNOXVILLE | TN | 37901 | |
| PINNACLE REALTY ASSOCIATES LLC | | 13 A MAIN ST STE 2 | | | SPARTA | NJ | 07871 | |
| PINNACLE RESIDENTIAL MORTGAGE CORP | | 1811 SARDIS RD 207 | | | CHARLOTTE | NC | 28270 | |
| PINNACLE RESTORATION | | 3544 N ROMERO RD 118 | | | TUCSON | AZ | 85705 | |
| PINNACLE ROOFING | | 4250 BANNER RD | | | NOBLE | OK | 73068 | |
| PINNACLE ROOFING | | PO BOX 147 | | | BARODA | MI | 49101-0147 | |
| PINNACLE WEST FUNDING GROUP LTD | | 6947 COAL CREEK PKWAY STE 3200 | | | NEWCASTLE | WA | 98059 | |
| PINNACOL ASSURANCE COMPANY | | 7501 E LOWRY BLVD | | | DENVER | CO | 80230 | |
| PINNALCE FINANCIAL CORP | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNE, BRAD J & PINNE, CHRISTINE A | | 100 MITCHELL CIRCLE | | | WHEATON | IL | 60189-8940 | |
| PINNESTONE COMMUNITY ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PINO AND ASSOCIATES PA | | 2440 CORAL WAY | | | MIAMI | FL | 33145 | |
| PINO, ADRIAN | | 691 W 50th St | | | Hialeah | FL | 33012 | |
| PINO, MILEYDI | | 16202 GRASSY CREEK DR | | | HOUSTON | TX | 77082-2818 | |
| PINOLE CREST GARDENS | | 3150 HILL TOP MALL RD 23 | | | RICHMOND | CA | 94806-1921 | |
| PINOLE STATION HOMEOWNERS | | 875 A ISLAND DR | PMB 299 | | ALAMEDA | CA | 94502 | |
| PINORA TOWNSHIP | | 11444 E 48TH ST | | | REED CITY | MI | 49677 | |
| PINORA TOWNSHIP | | 11444 E 48TH ST | TREASURER PINORA TWP | | REED CITY | MI | 49677 | |
| PINORA TOWNSHIP | | 9672 E 48TH ST | TREASURER PINORA TWP | | CHASE | MI | 49623 | |
| PINOSKI, DANIEL M & PINOSKI, JEANETTE A | | PO BOX 2432 | | | VIDALIA | GA | 30475 | |
| PINSKER AND HURLBETT | | 1316 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| PINSON AND ASSOC INC | | 150 US HWY 19 S | | | CAMILLA | GA | 31730 | |
| PINSON INSURANCE AGENCY | | 332 LACEY ST | | | BAMBERG | SC | 29003 | |
| PINSON, FRIDRICH | | 3825 BEDFORD AVE STE 203 | ROTHBERG | | NASHVILLE | TN | 37215 | |
| PINTAIL CONSTRUCTION | | 1195 WESTWOOD TRAIL | | | CAROL STREAM | IL | 60188 | |
| PINTAR INVESTMENT CO RESIDENTIAL LP | | 24682 DEL PRADO 200 | | | DANA POINT | CA | 92629 | |
| Pintar, Thomas A | | 1713 April Elane Lane | | | Coeur D Alene | ID | 83815-6471 | |
| PINTO, EVA M | | 11123 NW 7TH ST APT 203 | | | MIAMI | FL | 33172-0000 | |
| PINTO, LIA M | | 3243 RIVERSIDE DR 102-D | | | CORAL SPRINGS | FL | 33065-0000 | |
| PINZON, LIZA A | | 1969 N HICKS ROAD #101 | | | PALATINE | IL | 60074 | |
| PIONEER 1 REALTY | | PIONEER RD STE 200 | | | BALCH SPRINGS | TX | 75149 | |
| PIONEER ABSTRACT AND TITLE COMPANY | | 414 W BROADWAY | PO BOX 1429 | | MUSKOGEE | OK | 74402-1429 | |
| PIONEER ABSTRACT AND TITLE CO | | PO BOX 1429 | | | MUSKOGEE | OK | 74402-1429 | |
| PIONEER ABSTRACT AND TITLE | | 1728 LONDON RD | | | DULUTH | MN | 55812 | |
| PIONEER ABSTRACT COMPANY | | 101 E CARL ALBER PKWY | | | MCALESTER | OK | 74501-5039 | |
| PIONEER APPRAISAL COMPANY | | PO BOX 801 | | | LAWTON | OK | 73502 | |
| PIONEER APPRAISALS INC | | 1284 FISHER AVE | | | CORTLAND | NY | 13045-1013 | |
| PIONEER APPRAISALS INC | | 617 RD 46 | | | PASCO | WA | 99301 | |
| PIONEER APPRAISALS INC | | 6474 CUNNINGHAM LAKE RD | | | BRIGHTON | MI | 48116 | |
| PIONEER C S TN OF SHELDON | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER C S TN WETHESFIELD | | BOX 254 | | | YORKSHIRE | NY | 14173 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIONEER CEN SCH COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117040 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PIONEER CEN SCH COMBINED TOWNS | | PO BOX 3194 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| PIONEER CEN SCH EAGLE | | BOX 254 PIONEER CENTRAL SCHOOL | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH FARMERSVILLE T | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH FARMERSVILLE TN | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH HOLLAND | | BOX 254 PIONEER CENTRAL SCHOOL | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH JAVA | | BOX 254 | PIONEER TAX COLLECTOR | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH TN OF CENTERVILLE | | PO BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH TN OF FREEDOM | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH TN OF MACHIAS | | PO BOX 579 | TAX COLLECTOR | | YORKSHIRE | NY | 14173 | |
| PIONEER CLOSING SERVICE | | 410 W BROADWAY | | | MUSKOGEE | OK | 74401 | |
| PIONEER CS COMBINED TNS | | CHASE 33 LEWIS RD ESCROW DEP 117040 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PIONEER CS COMBINED TNS | | PO BOX 3194 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| PIONEER CS COMBINED TOWN | | CHASE 33 LEWIS RD ESCROW DEP 117040 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PIONEER CS COMBINED TOWN | | PO BOX 3194 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| PIONEER ELECTRIC | | 767 THREE MILE RD | | | URBANA | OH | 43078-8745 | |
| PIONEER ELECTRIC | | PO BOX 740240 | | | CINCINNATI | OH | 45274 | |
| PIONEER HEIGHTS | | PO BOX 1681 | | | WINCHSETER | VA | 22604 | |
| PIONEER INS DONEGAL GROUP | | | | | MARIETTA | PA | 17547 | |
| PIONEER INS DONEGAL GROUP | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| PIONEER INSURANCE COMPANY | | PO BOX 21 | | | MEDUSA | NY | 12120 | |
| PIONEER INSURANCE | | BOX 10 | | | GREENVILLE | NY | 12083 | |
| PIONEER INSURANCE | | BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| PIONEER INSURANCE | | | | | GREENVILLE | NY | 12083 | |
| PIONEER INSURANCE | | | | | MINNEAPOLIS | MN | 55480 | |
| PIONEER INSURANCE | | PO BOX 9108 | | | MINNEAPOLIS | MN | 55480 | |
| PIONEER INSURANCE | | | | | ROCKVILLE | MD | 20849 | |
| PIONEER INVESTMENT GROUP | | 700 E LAKE DR | #77 | | ORANGE | CA | 92866 | |
| PIONEER IRRIGATION DISTRICT | | 3804 S LAKE AVE | | | CALDWELL | ID | 83605 | |
| PIONEER IRRIGATION DISTRICT | | PO BOX 426 | | | CALDWELL | ID | 83606 | |
| PIONEER MORTGAGE | | 42400 NINE MILE RD | | | NOVI | MI | 48375 | |
| PIONEER MUTUAL INS ASSOCIATION | | PO BOX 38 | | | KEOTA | IA | 52248 | |
| PIONEER MUTUAL INSURANCE CO | | PO BOX 479 | | | GREENVILLE | OH | 45331 | |
| PIONEER MUTUAL INSURANCE | | | | | PIERZ | MN | 56364 | |
| PIONEER MUTUAL INSURANCE | | PO BOX 217 | | | PIERZ | MN | 56364 | |
| PIONEER MUTUAL INSURANCE | | PO BOX 64 | | | RED OAK | IA | 51566 | |
| PIONEER MUTUAL INSURANCE | | | | | RED OAK | IA | 51566 | |
| PIONEER PRESS | | 3701 WEST LAKE AVE | | | GLENVIEW | IL | 60026-1216 | |
| PIONEER PROPERTY MANAGEMENT | | 146 FOREST ST | | | FRANKLIN | MA | 02038-2513 | |
| PIONEER REALTY | | 1174 N MAIN ST | | | CROSSVILLE | TN | 38555 | |
| PIONEER REALTY | | 806 MORTIMORE LN | | | LANDER | WY | 82520 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIONEER SERVICES INC | | 2026 GRANT ST | | | HOLLYWOOD | FL | 33020 | |
| PIONEER STATE MUTUAL INSURANCE CO | | 1510 N ELMS RD | | | FLINT | MI | 48532 | |
| PIONEER STATE MUTUAL INSURANCE CO | | | | | FLINT | MI | 48532 | |
| PIONEER SWIMMING POOL SERVICE | | 17326 LOS ALIMOS ST | | | GRANADA HILLS | CA | 91344 | |
| PIONEER TITLE AGENCY INC | | 2331 HUALAPAI MOUNTAIN RD STE B | | | KINGMAN | AZ | 86401-6207 | |
| PIONEER TITLE AGENCY INC | | 580 E WILCOX DR | | | SIERRA VISTA | AZ | 85635-2532 | |
| PIONEER TITLE COMPANY | | 8151 W RIFLEMAN | | | BOISE | ID | 83704 | |
| PIONEER TITLE COMPANY | | OF WALLA WALLA | 5 EAST MAIN STREET | | WALLA WALLA | WA | 99362 | |
| PIONEER TITLE INC | | 29257 US HIGHWAY 19 N | | | CLEARWATER | FL | 33761-2102 | |
| PIONEER TOWNSHIP | | 4584 W PHELPS RD | TREASURER PIONEER TWP | | LAKE CITY | MI | 49651 | |
| PIONEER VALLEY LEGAL ASSOCIATES | | 34 SUMNER AVE | | | SPRINGFIELD | MA | 01108 | |
| PIONEER VALLEY REAL ESTATE SERVICE | | 606 FEDERAL ST | | | BELCHERTOWN | MA | 01007 | |
| PIONEER VALLEY REAL ESTATE | | 606 FEDERAL ST | PO BOX 927 | | BELCHERTOWN | MA | 01007 | |
| PIONEER VILLAGE CITY | | 4700 SUMMIT DR | PIONEER VILLAGE CITY CLERK | | LOUISVILLE | KY | 40229 | |
| PIONK, KEITH | | 35054 23 MILE RD | | | NEW BALTIMORE | MI | 48047 | |
| PIONK, KEITH | | PO BOX 235 | | | NEW BALTIMORE | MI | 48047 | |
| PIONTEK LAW OFFICE | | 951 ALLENTOWN RD | | | LANSDALE | PA | 19446 | |
| PIOTR G REYSNER ATT AT LAW | | 4110 TRUXEL RD STE A | | | SACRAMENTO | CA | 95834 | |
| PIOTR G REYSNER ATT AT LAW | | 4110 TRUXEL RD | | | SACRAMENTO | CA | 95834 | |
| PIOTR WYTRZESZCZEWSKI AND | | KATARZYNA WYTRZESZCZEWSKI | 2211 ARAPAHOE TRAIL | | ROUNDLAKE HEIGH | IL | 60073 | |
| PIOTROWSKI, ANNETTE | | 233 VALLEY SW | | | GRAND RAPIDS | MI | 49504 | |
| PIOUS APPRAISAL LLC | | PO BOX 2548 | | | OLATHE | KS | 66063 | |
| PIOUS APPRAISALS | | PO BOX 2548 | | | OLATHE | KS | 66063 | |
| PIP PRINTING AND DOCUMENT SERVICES | | PIP #890 | 1220 WAUKEGAN ROAD | | GLENVIEW | IL | 60025 | |
| PIP PRINTING | | PIP# 890 | 1220 WAUKEGAN ROAD | | GLENVIEW | IL | 60025 | |
| PIPER LANDING CONDOMINIUM | | 6540 CENTERVILLE BUSINESS PKWY | | | DAYTON | OH | 45459 | |
| PIPER REALTY CO | | 5454 GATEWAY CENTRE STE B | | | FLINT | MI | 48507 | |
| PIPER REALTY COMPANY | | 5454 GATEWAY CENTRE | | | FLINT | MI | 48507 | |
| PIPER, GERALD E & PIPER, LAURA E | | 250 BIG SPRING RD | | | NEWVILLE | PA | 17241-9128 | |
| PIPER, IVONA M | | PO BOX 110224 | | | DURHAM | NC | 27709-5224 | |
| PIPERTON CITY | | 3725 HWY 196 | TAX COLLECTOR | | PIPERTON | TN | 38017 | |
| PIPERTON CITY | | PO BOX 328 | TRUSTEE | | COLLIERVILLE | TN | 38027 | |
| PIPESTONE COUNTY AUDITOR | | 416 S HIAWATHA AVE | AUDITORS | | PIPESTONE | MN | 56164 | |
| PIPESTONE COUNTY RECORDER | | 416 HIAWATHA AVE S | | | PIPESTONE | MN | 56164 | |
| PIPESTONE COUNTY | | 416 HIAWATHA AVE S | PIPESTONE COUNTY TREASURER | | PIPESTONE | MN | 56164 | |
| PIPESTONE COUNTY | | 416 HIAWATHA AVE S | | | PIPESTONE | MN | 56164 | |
| PIPESTONE TOWNSHIP | | 5560 TABOR RD | TREASURER PIPESTONE TWP | | EAU CLAIRE | MI | 49111 | |
| PIPESTONE TOWNSHIP | | 7185 N ELM ST | TREASURER PIPESTONE TWP | | EAU CLAIRE | MI | 49111 | |
| PIPGRASSJASALINE, JASALINE | | 425 27TH DR | GREENE AND TES HOME REMODELING AND REPAIRINC | | VERO BEACH | FL | 32968 | |
| PIPKIN AND ESTES | | 110 W MAIN ST | | | MOORE | OK | 73160 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIPPIN, ED | | 2297 N FR 105 | | | SPRINGFIELD | MO | 65802 | |
| PIPPY, GEORGE & PIPPY, MARY K | | 1811 NAVAJO DRIVE | | | S OGDEN | UT | 84403 | |
| PIQUET, ALEJANDRO | | 974 GREENWOOD RD | SANDRA MATTSON | | WESTON | FL | 33327 | |
| PIRATE ROOFING | | 728 RAINSVILLE DR | | | WYLIE | TX | 75098-6993 | |
| PIRECE AND ASSOCIATES | | 1 N DEARBORN STE 1300 | | | CHICAGO | IL | 60602 | |
| PIRETTI REAL ESTATE | | 22 WALKER ST | | | LENOX | MA | 01240 | |
| PIRILLO, JOHN P & PIRILLO, MARTHS | | 317 AVENIDA MONTEREY APT 2 | | | SAN CLEMENTE | CA | 92672-5453 | |
| PIRIZ, OSCAR W & PIRZ, KARINA | | 1725 QUEEN AVE | | | SEBRING | FL | 33875-0000 | |
| PIRK AND HADDAD LLP | | 555 BROADHOLLOW RD STE 100A | | | MELVILLE | NY | 11747 | |
| PIRKLE, JOELYN W | | 273 E WALNUT ST | | | JESUP | GA | 31546 | |
| PIRNIK, MAUREEN | | 3515 KENNESAW STATION DR | MAUREEN CAHIR | | KENNESAW | GA | 30144 | |
| PIROGOVSKY FREMDERMAN LTD | | 3000 DUNDEE RD STE 318 | | | NORTHBROOK | IL | 60062-2434 | |
| PIROMYA NEANG AND TRANS NORTHWEST | | 1510 97TH ST S | CONSTRUCTION INC | | TACOMA | WA | 98444 | |
| PIROZZI AND LEVINE LLP | | 295 MADISON AVE FL 33 | | | NEW YORK | NY | 10017 | |
| PIRRO AND CHURCH LLC | | 50 WASHINGTON ST | | | NORWALK | CT | 06854 | |
| PIRTLE REAL ESTATE SERVICES | | 416 HWY 110 N | | | WHITEHOUSE | TX | 75791 | |
| PIRTLE REAL ESTATE SEVICES | | 416 HWY 110 N | | | WHITEHOUSE | TX | 75791 | |
| PISANO, CHRISTOPHER S & CROSKEY, JACQUELINE J | | 3811 NANCY AVENUE | | | WILMINGTON | DE | 19808 | |
| PISANO, ROBERT A | | 4226 BIRCHWOOD AVE | | | ASHTABULA | OH | 44004-6064 | |
| PISATURO, CHARLES A | | 400 RESERVOIR AVE STE 3L | | | PROVIDENCE | RI | 02907 | |
| PISCATAQUIS REGISTER OF DEEDS | | 159 E MAIN ST | | | DOVER FOXCROFT | ME | 04426 | |
| PISCATAWAY TOWNSHIP FISCAL | | 455 HOES LN | PISCATAWAY TWP COLLECTOR | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY TOWNSHIP | | 455 HOES LN | TAX COLLECTOR | | PISCATAWAY | NJ | 08854 | |
| PISECO CEN SCH TN OF ARIETTA | | RD 8 BOX 41 | TAX COLLECTOR | | LAKE PLEASANT | NY | 12108 | |
| PISECO CENTRAL SCH CMBND TWNS | | PO BOX 11 | SCHOOL TAX COLLECTOR | | PISECO | NY | 12139 | |
| PISKULICK, RICK | | 10510 QUAIL SPRINGS CT | | | SAN DIEGO | CA | 92131 | |
| PISSOCRA MATHIAS REALTY INC | | 507 WABASH AVE | | | NEW PHILADELPHI | OH | 44663 | |
| PISTILLI APPRAISAL SERVICE | | 4309 EDINBROOK TERRACE N | | | BROOKLYN PARK | MN | 55443 | |
| PISTILLI APPRAISAL SERVICE | | 4309 EDINBROOK TERRACE N | | | MINNEAPOLIS | MN | 55443 | |
| PISTILLI APPRAISAL SERVICE | | JAMES ANTHONY PITILLI | 4309 EDINBROOK TERRACE NORTH | | BROOKLYN PARK | MN | 55443 | |
| PISTONE INSURANCE AGENCY | | 1300 EL CAMION REAL STE 112 | | | HOUSTON | TX | 77058 | |
| PISTONE INSURANCE AGENCY | | 17300 EL CAMINO REAL STE 112 | | | HOUSTON | TX | 77058 | |
| PISTORIO, DOMINIC J | | 5400 VANTAGE POINT RD | | | COLUMBIA | MD | 21044 | |
| PISTORIUS, MICHAEL J | | 4075 S 1400 E | | | SALT LAKE CITY | UT | 84124 | |
| Pit Chai | | 1012 Walnut St | | | San Gabriel | CA | 91776 | |
| PITANIELLO, KIMBERLY | | 7935 FOREST KEEP CIR | | | PARKER | CO | 80134-6399 | |
| PITCAIRN BORO ALLEGH | | 222 CTR AVE | | | PITCAIRN | PA | 15140 | |
| PITCAIRN BORO ALLEGHENY | | 222 CTR AVE | T C OF PITCAIRN BORO | | PITCAIRN | PA | 15140 | |
| PITCAIRN TOWN | | 10 EDWARDS RD | REBECCA J MOORETAX COLLECTOR | | HARRISVILLE | NY | 13648 | |
| PITCAIRN TOWN | | 802 STATE HWY 3 | TAX COLLECTOR | | HARRISVILLE | NY | 13648 | |
| PITCHAYAN AND ASSOCIATES PC | | 72 30 BROADWAY 3FL | | | JACKSON HTS | NY | 11372 | |
| PITCHER AND ASSOCIATES | | PO BOX 56 | | | DATHAN | AL | 36302 | |
| PITCHER TOWN | | 156 PITCHER SPRINGS RD | TAX COLLECTOR | | PITCHER | NY | 13136 | |
| PITCHER TOWN | | BOX 13 RT 26 | | | PITCHER | NY | 13136 | |
| PITCHER, CEDRIC J | | 167 STEELE BLVD. | | | BATON ROUGE | LA | 70806 | |
| PITCHFORDS REAL ESTATE | | 524 N DIVISION ST | | | DU QUOIN | IL | 62832 | |
| PITE DUNCAN AND MELMET LLP | | 525 E MAIN ST | | | EL CAJON | CA | 92020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITE DUNCAN AND MELMET LLP | | 525 E MAIN ST | PO BOX 12289 | | EL CAJON | CA | 92020 | |
| PITE DUNCAN AND MELMET LLP | | PO BOX 12289 | | | EL CAJON | CA | 92022 | |
| PITE DUNCAN AND MELMET | | 525 E MAIN ST | | | ELCAJON | CA | 92020 | |
| PITE DUNCAN LLP - PRIMARY | | 4375 Jutland Drive | Suite 200 | | San Diego | CA | 92117-3600 | |
| PITE DUNCAN LLP | | 4375 JUTLAND DR STE 200 | ATTN TRACY FINK ESQ | | SAN DIEGO | CA | 92117 | |
| PITE DUNCAN LLP | | 4375 JUTLAND DR STE 200 | | | SAN DIEGO | CA | 92117 | |
| PITE DUNCAN LLP | | 4375 JUTLAND DR STE 200 | | | SAN DIEGO | CA | 92117-3600 | |
| PITE DUNCAN LLP | | 4375 Jutland Drive Suite 200 | | | San Diego | CA | 92117-3600 | |
| PITE DUNCAN LLP | | 525 E MAIN ST | | | EL CAJON | CA | 92022 | |
| PITE DUNCAN LLP | | 525 EAST MAIN STREET | PO BOX 12289 | | EL CAJON | CA | 92022 | |
| PITE DUNCAN LLP | | 525 EAST MAIN STREET | PO BOX 12289 | | EL CAJON | CA | 92022-2289 | |
| Pite Duncan, LLP | | 4375 JUTLAND DR STE 200 | ATTN TRACY FINK ESQ | | SAN DIEGO | CA | 92117 | |
| Pite Duncan, LLP | | 4375 Jutland Drive | Suite 200 | | San Diego | CA | 92117 | |
| Pite Duncan, LLP | | 525 E MAIN ST | PO BOX 12289 | | El Cajon | CA | 92020 | |
| Pite Duncan, LLP | Arianna Black | 4375 Jutland Dr | Ste 200 | | San Diego | CA | 92117-3600 | |
| PITE DUNCAN | | 4375 JUTLAND DRIVE SUITE 200 | P O BOX 17935 | | SAN DIEGO | CA | 92177 | |
| PITE DUNCAN | | 4375 JUTLAND DRIVE SUITE 200 | P O BOX 17935 | | SAN DIEGO | CA | 92117-0935 | |
| PITE DUNCAN | | 4375 JUTLAND DRIVE | SUITE 200 | | SAN DIEGO | CO | 92117 | |
| PITE LAW OFFICE LLC | | 1948 CHAPEL ST | | | NEW HAVEN | CT | 06515-2211 | |
| PITKIN COUNTY CLERK AND RECORDER | | 530 E MAIN ST STE 101 | | | ASPEN | CO | 81611 | |
| PITKIN COUNTY PUBLIC TRUSTEE | | 506 E MAIN ST STE 201 | | | ASPEN | CO | 81611 | |
| PITKIN COUNTY | | 506 E MAIN ST 201 | COUNTY TREASURER | | ASPEN | CO | 81611 | |
| PITKIN COUNTY | | 506 E MAIN ST STE 201 | PITKIN COUNTY TREASURER | | ASPEN | CO | 81611 | |
| PITKIN, THOMAS A & PITKIN, BRENDA J | | 10500 MOORE DR | | | MANASSAS | VA | 20111 | |
| PITMAN BORO | | 110 S BROADWAY | PITMAN BORO TAXCOLLECTOR | | PITMAN | NJ | 08071 | |
| PITMAN BORO | | 110 S BROADWAY | TAX COLLECTOR | | PITMAN | NJ | 08071 | |
| PITMAN FARMS | | 1489 K STREET | | | SANGER | CA | 93657 | |
| PITMAN MINDAS GROSSMAN LEE AND MOOR | | 150 MORRIS AVE | | | SPRINGFIELD | NJ | 07081 | |
| PITMAN MINDAS GROSSMAN LEE AND MOOR | | PO BOX 696 | | | SPRINGFIELD | NJ | 07081-0696 | |
| PITNER, JAMES D | | 1610 ARDEN WAY 265 | | | SACRAMENTO | CA | 95815 | |
| PITNEY BOWES CREDIT CORPORATION | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES EFCU | | 1 ELMCROFT RD | | | STAMFORD | CT | 06926 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | 1305 EXECUTIVE BLVD STE 200 | | | CHESAPEAKE | VA | 23320 | |
| Pitney Bowes Inc. | | 1 ELMCROFT RD | | | STAMFORD | CT | 06926 | |
| Pitney Bowes Inc. | | 1305 EXECUTIVE BLVD STE 200 | | | CHESAPEAKE | VA | 23320 | |
| Pitney Bowes Inc. | | 1313 NORTH ATLANTIC | 3RD FLOOR | | SPOKANE | WA | 99201-2318 | |
| Pitney Bowes Inc. | | P.O. BOX 223648 | | | PITTSBURGH | PA | 15262-0001 | |
| Pitney Bowes Inc. | | P.O. BOX 856390 | USE-0000914813-002 | | LOUISVILLE | KY | 40285-6390 | |
| Pitney Bowes Inc. | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Inc. | | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES INC | | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services Inc. | Administrator | 23 Barry Place | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services Inc. | Mailroom Services | Deputy General Counsel, Pitney Bowes Inc | MSC 64-07 | One Elcroft Rd | Stamford | CT | 06926 | |
| Pitney Bowes Management Services Inc. | | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pitney Bowes Management Services Inc. | Statement Printing and Fulfillment | 30200 Stephenson Highway | | | Madison Heights | MI | 48071 | |
| Pitney Bowes Management Services, Inc. | Administrator | 23 Barry Place | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services, Inc. | Mailroom Services | Deputy General Counsel, Pitney Bowes Inc | MSC 64-07 | | Stamford | CT | 06926 | |
| Pitney Bowes Management Services, Inc. | Statement Printing and Fulfillment | 30200 Stephenson Highway | | | Madison Heights | MI | 48071 | |
| PITNEY BOWES MGMT SERVICES | | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |
| PITNEY BOWES POSTAGE BY PHONE | | 1ST EXPRESS REMITTANCE PROCESSING | 5101 INTERCHANGE WAY | | LOUISVILLE | KY | 40229 | |
| PITNEY BOWES POSTAGE BY PHONE | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES PRESORT SERVICES INC | | PO BOX 809369 | | | CHICAGO | IL | 60680-9369 | |
| PITNEY BOWES PRESORT SERVICES INC | | PO BOX 809369 | USE 0000970201-001 | | CHICAGO | IL | 60680-9369 | |
| PITNEY BOWES SOFTWARE INC | | P O BOX 911304 | | | DALLAS | TX | 75391-1304 | |
| PITNEY BOWES, INC. | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES | | 1313 NORTH ATLANTIC | 3RD FLOOR | | SPOKANE | WA | 99201-2318 | |
| PITNEY BOWES | | P.O. BOX 223648 | | | PITTSBURGH | PA | 15262-0001 | |
| PITNEY BOWES | | P.O. BOX 856390 | USE-0000914813-002 | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY HARDIN LLP | | PO BOX 1945 | | | MORRISTOWN | NJ | 07962 | |
| PITNEY, RENEE L & PITNEY, TIMOTHY | | 712 KOCH DR | | | TOLEDO | OH | 43615-4427 | |
| Pitnick & Margolin LLP | | 6800 Jericho Turnpike | Suite 206 W | | Syosett | NY | 11791 | |
| PITNICK AND MARGOLIN LLP | | 6800 JERICHO TPKE 206W | | | SYOSSET | NY | 11791 | |
| PITNICK AND MARGOLIN LLP | | 6800 JERICHO TURNPIKE STE 206 W | | | SYOSSET | NY | 11791 | |
| PITNICK AND MARGOLIN LLP | | 6800 JERICHO TURNPIKE | 206 W | | SYOSSET | NY | 11791 | |
| PITROLO AND WILLIAMS REAL ESTATE | | 1224 COUNTRY CLUB RD STE A | | | FAIRMONT | WV | 26554-2328 | |
| PITT COUNTY RECORDER | | PO BOX 35 | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY REGISTER OF DEEDS | | 3RD AND EVANS STREETS COURTHOUSE | | | GREENVILLE | NC | 27834 | |
| PITT COUNTY | | 111 S WASHINGTON ST | | | GREENVILLE | NC | 27858-1115 | |
| PITT COUNTY | | 111 S WASHINGTON ST | TAX COLLECTOR | | GREENVILLE | NC | 27858 | |
| PITT COUNTY | | 111 S WASHINGTON ST | TAX COLLECTOR | | GREENVILLE | NC | 27858-1115 | |
| PITT REGISTER OF DEEDS | | PO BOX 64 | PITT COUNTY COURTHOUSE | | GREENVILLE | NC | 27835-0064 | |
| Pittman Alexander & Associates | GMAC MORTGAGE LLC, PLAINTIFF VS. THANG NGUYEN, LOANN K. DANG, DEFENDANTS. | 2490 Lee Blvd | Darryl Pittman, Esq. | | Cleveland | OH | 44118 | |
| PITTMAN CENTER | | 2839 WEBB CREEK RD | TAX COLLECTOR | | SEVIERVILLE | TN | 37876 | |
| PITTMAN, CARMELLA | | 103 SW 24TH ST | CERTIFIED ROOFING INC | | WINTER HAVEN | FL | 33880 | |
| PITTMAN, DOREEN J | | 220 COUNTY ROAD 112 | | | FLORENCE | AL | 35633-0000 | |
| PITTMAN, JAMES B | | 2102 US HWY 98 | | | DAPHNE | AL | 36526 | |
| PITTMAN, LEROY | | 5002 STONELEIGH DR | | | SAN ANTONIO | TX | 78220-4914 | |
| PITTMAN, MAUDE | | 1001 SEMMES AVE 6TH FL | SUNTRUST MORTGAGE CORP | | RICHMOND | VA | 23224 | |
| PITTMAN, PAM | | 7498 SEA CHANGE | | | COLUMBIA | MD | 21045 | |
| PITTMAN, PEGGY | | PO BOX 375 | | | LONE STAR | TX | 75668 | |
| PITTS AND BURNS | | 635 KILLINGLY ST | | | JOHNSTON | RI | 02919 | |
| PITTS AND ZANATY LLC ATT AT LAW | | 721 MCGLATHERY LN SE | | | DECATUR | AL | 35601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITTS AND ZANATY LLC | | 721 MCGLATHERY LN SW | PO BOX 1868 | | DECATUR | AL | 35602 | |
| PITTS HAY AND HUGENSCHMIDT P A | | 137 BILTMORE AVE | | | ASHEVILLE | NC | 28801 | |
| PITTS ROOFING CO INC | | 3917 BROADWAY AVE | | | FORT WORTH | TX | 76117 | |
| PITTS, BRIAN M | | 140 WALNUT ST STE 203 | | | KANSAS CITY | MO | 64106-1039 | |
| PITTS, CHARLES W & PITTS, LAURA D | | 28467 ROYAL PALM DRIVE | | | PUNTA GORDA | FL | 33982-1111 | |
| PITTS, DANNY | | 196 HYDDLESTON DR | PAUL FLATT CONSTRUCTION | | COOKEVILLE | TN | 38501 | |
| PITTS, JASON M & PITTS, TRACY M | | 101 MATT PHILLIPS RD NW | | | HUNTSVILLE | AL | 35806-2201 | |
| PITTS, ROBERT M | | 137 BILTMORE AVE | | | ASHEVILLE | NC | 28801 | |
| PITTS, ROME | MARTHA PITTS | 714 HUNTERCREST ST | | | EL LAGO | TX | 77586-5933 | |
| PITTS, WILLIAM N | | PO BOX 2388 | | | DECATUR | AL | 35602-2388 | |
| PITTS, WILLIAM | | 1334 CARROLLTON | | | MEMPHIS | TN | 38127 | |
| PITTS, ZAVIER | | 1414 13TH AVE | LJ CONSTRUCTION | | PLEASANT GROVE | AL | 35127 | |
| PITTSBORO TOWN | | CITY HALL PO BOX 759 | TREASURER | | PITTSBORO | NC | 27312 | |
| PITTSBURG CITY | | CITY HALL | | | PITTSBURG | MO | 65724 | |
| PITTSBURG COUNTY CLERK | | PO BOX 3304 | | | MCALESTER | OK | 74502 | |
| PITTSBURG COUNTY | | 115 E CARL ALBERT PKY RM 2 | TREASURER CERITA MORLEY | | MCALESTER | OK | 74501 | |
| PITTSBURG COUNTY | | 115 E CARL ALBERT | TREASURER CERITA MORLEY | | MCALESTER | OK | 74501 | |
| PITTSBURG TOWN | | PO BOX 103 | MAIN ST | | PITTSBURG | NH | 03592 | |
| PITTSBURG TOWN | | PO BOX 103 | PITTSBURG TOWN | | PITTSBURG | NH | 03592 | |
| PITTSBURGH CITY ALLEGH | | 414 GRANT ST DEPT OF FINANCE | CITY TREASURER | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH CITY ALLEGH | | 414 GRANT ST | PO BOX 747017 | | PITTSBURGH | PA | 15274 | |
| PITTSBURGH CITY ALLEGH | CITY TREASURER | 414 GRANT ST, DEPT OF FINANCE | | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH CITY MT OLIVER BORO | | 414 GRANT ST | TREASURER | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH CITY | | PO BOX 400208 | TREASURER | | PITTSBURGH | PA | 15268 | |
| PITTSBURGH WATER AND SEWER AUTHORITY | | 1200 PENN AVE | PENN LIBERTY PLZ I | | PITTSBURGH | PA | 15222 | |
| PITTSBURGH WATER AND SEWER AUTHORITY | | PO BOX 747055 | | | PITTSBURGH | PA | 15274 | |
| PITTSFIELD CHARTER TOWNSHIP | | 6201 W MICHIGAN AVE | | | ANN ARBOR | MI | 48108 | |
| PITTSFIELD CHARTER TOWNSHIP | | 6201 W MICHIGAN AVE | ROBERT J SKROBOLA TREASURER | | ANN ARBOR | MI | 48108 | |
| PITTSFIELD CHARTER TOWNSHIP | | 6201 W MICHIGAN AVE | TREASURER PITTSFIELD CHARTER TWP | | ANN ARBOR | MI | 48108 | |
| PITTSFIELD CITY | | 70 ALLEN ST PO BOX 546 | CITY OF PITTSFIELD | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD CITY | | 70 ALLEN ST PO BOX 546 | MARILYN SHEEHAN TC | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD CITY | | 70 ALLEN ST RM 112 | PITTSFIELD CITY TAX COLLECTOR | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD CITY | | 70 ALLEN ST | CITY OF PITTSFIELD | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD CITY | PITTSFIELD CITY-TAX COLLECTOR | 70 ALLEN STREET RM. 112 | | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD TOWN CLERK | | PO BOX 556 | | | PITTSFIELD | VT | 05762 | |
| PITTSFIELD TOWN TREASURER | | 16 PARK ST | | | PITTSFIELD | ME | 04967 | |
| PITTSFIELD TOWN | | 112 SOMERSET AVE | TOWN OF PITTSFIELD | | PITTSFIELD | ME | 04967 | |
| PITTSFIELD TOWN | | 16 PARK ST | TOWN OF PITTSFIELD | | PITTSFIELD | ME | 04967 | |
| PITTSFIELD TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| PITTSFIELD TOWN | | 56 VILLAGE GREEN | TOWN OF PITTSFIELD | | PITTSFIELD | VT | 05762 | |
| PITTSFIELD TOWN | | 85 MAIN ST | PITTSFIELD TOWN | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN | | 85 MAIN ST | | | PITTSFIELD | NH | 03263 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITTSFIELD TOWN | | 85 MAIN ST | TOWN OF PITTSFIELD | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| PITTSFIELD TOWN | | PO BOX 915 | TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| PITTSFIELD TOWN | | RD 1 | | | EDMESTON | NY | 13335 | |
| PITTSFIELD TOWN | TOWN OF PITTSFIELD | 85 MAIN STREET | | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN | | VILLAGE GREEN PO BOX 556 | TOWN OF PITTSFIELD | | PITTSFIELD | VT | 05762 | |
| PITTSFIELD TWP | | RR 1 BOX 75 | TAX COLLECTOR | | PITTSFIELD | PA | 16340 | |
| PITTSFIELD TWP | | TAX COLLECTOR | | | PITTSFIELD | PA | 16340 | |
| PITTSFORD C S TN OF BRIGHTON | | 2300 ELMWOOD AVE | RECIEVER OF TAXES | | ROCHESTER | NY | 14618 | |
| PITTSFORD CEN SCH TN OF MENDON | | 16 W MAIN ST | RECEIVER OF TAXES | | HONEOYE FALLS | NY | 14472 | |
| PITTSFORD CEN SCH TN OF MENDON | | 9 N MAIN ST | | | HONEOYE FALLS | NY | 14472 | |
| PITTSFORD CEN SCH TN OF PENFIELD | | 3100 ATLANTIC AVE | | | PENFIELD | NY | 14526 | |
| PITTSFORD CEN SCH TN OF PERINTON | | 1350 TURK HILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| PITTSFORD CEN SCH TN OF PITTSFORD | | 11 S MAIN ST | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |
| PITTSFORD CEN SCH TN OF VICTOR | | 11 S MAIN ST | | | PITTSFORD | NY | 14534 | |
| PITTSFORD CEN SCH TN OF VICTOR | | 85 E MAIN ST | DEBRA J DENZ TAX COLLECTOR | | VICTOR | NY | 14564 | |
| PITTSFORD TOWN CLERK | | 426 PLAINS RD PO BOX 10 | | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWN CLERK | | PLAINS RD | | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWN | | 11 S MAIN ST | TN OF PITTSFORD TAX RECEIVER | | PITTSFORD | NY | 14534 | |
| PITTSFORD TOWN | | 426 PLAINS RD | TOWN OF PITTSFORD | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWN | | MUNICIPAL OFF PLAINS RD BOX 8 | TOWN OF PITTSFORD | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWNSHIP | | 10591 HUDSON RD | TOWNSHIP TREASURER | | PITTSFORD | MI | 49271 | |
| PITTSFORD TOWNSHIP | | 10711 DAY RD | TOWNSHIP TREASURER | | PITTSFORD | MI | 49271 | |
| PITTSFORD TOWNSHIP | | 11191 HUDSON RD | TREASURER | | PITTSFORD | MI | 49271 | |
| PITTSFORD VILLAGE | TOWN HALL | 21 N MAIN ST | VILLAGE CLERK | | PITTSFORD | NY | 14534 | |
| PITTSFORD VILLAGE | TOWN HALL | 21 N MAIN | VILLAGE CLERK | | PITTSFORD | NY | 14534 | |
| PITTSGROVE TOWNSHIP | | 989 CENTERTON RD | PITTSGROVE TWP COLLECTOR | | ELMER | NJ | 08318 | |
| PITTSGROVE TOWNSHIP | | 989 CENTERTON RD | TAX COLLECTOR | | ELMER | NJ | 08318 | |
| PITTSON AREA SCHOOL DISTRICT DUPONT | | 334 MAIN ST | T C OF PITTSTON AREA SD | | DUPONT | PA | 18641 | |
| PITTSON AREA SCHOOL DISTRICT DUPONT | | 334 MAIN ST | T C OF PITTSTON AREA SD | | PITTSTON | PA | 18641 | |
| PITTSTON AREA SD AVOCA BORO | | 129 FACTORY ST | T C OF PITTSTON AREA SD | | AVOCA | PA | 18641 | |
| PITTSTON AREA SD AVOCA BORO | | 722 MCALPINE ST | T C OF PITTSTON AREA SD | | PITTSTON | PA | 18641 | |
| PITTSTON AREA SD HUGHESTOWN | | 5 SKYLINE DR | T C OF PITTSTON AREA SD | | HUGHESTOWN | PA | 18640 | |
| PITTSTON AREA SD HUGHESTOWN | | 5 SKYLINE DR | T C OF PITTSTON AREA SD | | PITTSTON | PA | 18640 | |
| PITTSTON AREA SD JENKINS | | 3 LAFLIN RD | GENEVIEVE MUDLOCK TAX COLLECTOR | | INKERMAN | PA | 18640 | |
| PITTSTON AREA SD JENKINS | | 3 LAFLIN RD | JEAN MUDLOCK TAX COLLECTOR | | PITTSTON | PA | 18640 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITTSTON AREA SD YATESVILLE | | 35 STOUT ST | T C OF YATESVILLE SCHOOL DISTRICT | | YATESVILLE | PA | 18640 | |
| PITTSTON AREA SD YATESVILLE | | 35 STOUT ST | TAX COLLECTOR | | PITTSTON | PA | 18640 | |
| PITTSTON CITY CITY BILL LUZRNE | | 35 BROAD ST | T C OF PITTSTON CITY | | PITTSTON | PA | 18640 | |
| PITTSTON CITY CITY BILL LUZRNE | | CITY HALL 35 BROAD ST | T C OF PITTSTON CITY | | PITTSTON | PA | 18640 | |
| PITTSTON CITY COUNTY BILL LUZRNE | | 200 N RIVER ST | LUZERNE COUNTY TREASURER | | WILKES BARRE | PA | 18711 | |
| PITTSTON CITY COUNTY BILL LUZRNE | | 35 BROAD ST | TAX COLLECTOR OF PITTSTON CITY | | PITTSTON | PA | 18640 | |
| PITTSTON SCHOOL DISTRICT | | 35 BROAD ST RM 1 | T C OF PITTSTON SCHOOL DIST | | PITTSTON | PA | 18640 | |
| PITTSTON SCHOOL DISTRICT | | 35 BROAD ST | RM 1 | | PITTSTON | PA | 18640 | |
| PITTSTON SCHOOL DISTRICT | | RM 1 CITY HALL BROAD ST | T C OF PITTSTON SCHOOL DIST | | PITTSTON | PA | 18640 | |
| PITTSTON SD DURYEA BORO | | 79 MAIN ST | T C OF DURYEA SCHOOL DISTRICT | | DURYEA | PA | 18642 | |
| PITTSTON TOWN | | 38 WHITEFIELD RD | TOWN OF PITTSTON | | PITTSTON | ME | 04345 | |
| PITTSTON TOWN | | RT 126 RR2 BOX 9A | TOWN OF PITTSTON | | GARDINER | ME | 04345 | |
| PITTSTON TOWNSHIP SCHOOL DISTRICT | | 12 E OAK ST | T C OF PITTSTON TWP SCH DIST | | PITTSTON TOWNSHIP | PA | 18640 | |
| PITTSTON TOWNSHIP SCHOOL DISTRICT | | 12 OAK ST | T C OF PITTSTON TWP SCH DIST | | PITTSTON | PA | 18640 | |
| PITTSTON TWP LUZRNE | | 12 E OAK ST | RITA TIMONTE TAXCOLLECTOR | | PITTSTON TWP | PA | 18640 | |
| PITTSTON TWP LUZRNE | | 12 OAK ST | TAX COLLECTOR OF PITTSTON TWP | | PITTSTON | PA | 18640 | |
| PITTSTOWN TOWN | | 11 RIFENBURGH RD | TAX COLLECTOR | | VALLEY FALLS | NY | 12185 | |
| PITTSTOWN TOWN | | 1971 NY 67 | TAX COLLECTOR | | VALLEY FALLS | NY | 12185 | |
| PITTSVILLE CITY | | 5291 3RD AVE CMC BOX 100 | TREASURER PITTSVILLE CITY | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE CITY | | MUNICIPAL BLDG | TAX COLLECTOR | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE CITY | | MUNICIPAL BLDG | TREASURER | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE CITY | | PO BOX 100 | PITTSVILLE CITY TREASURER | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE TOWN SEMIANNUAL | | PO DRAWER A | T C OF PITTSVILLE TOWN | | PITTSVILLE | MD | 21850 | |
| PITTSVILLE TOWN | | PO BOX DRAWER A | TAX COLLECTOR | | PITTSVILLE | MD | 21850 | |
| PITTSVILLE TOWN | | PO DRAWER A | | | PITTSVILLE | MD | 21850 | |
| PITTSVILLE TOWN | | PO DRAWER A | T C OF PITTSVILLE TOWN | | PITTSVILLE | MD | 21850 | |
| PITTSYLVANIA CLERK OF CIRCUIT C | | 12 MAIN ST | COUNTY COURTHOUSE | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA CLERK OF CIRCUIT COURT | | PO DRAWER 31 | COUNTY COURTHOUSE | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY CLERK OF CIRCUI | | 1 N MAIN ST COURTHOUSE | | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY CLERK OF | | PO DRAWER 31 | | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY | | 11 BANK ST COURTHOUSE ANNEX POB 230 | | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY | | 11 BANK ST COURTHOUSE ANNEX POB 230 | PITTSYLVANIA COUNTY TREASURER | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY | | 11 BANK ST COURTHOUSE ANNEX | PITTSYLVANIA COUNTY TREASURER | | CHATHAM | VA | 24531 | |
| PIUTE COUNTY RECORDER | | COURTHOUSE | | | JUNCTION | UT | 84740 | |
| PIUTE COUNTY | | PO BOX 116 | | | JUNCTION | UT | 84740 | |
| PIUTE COUNTY | | PO BOX 116 | SHANE MILLETT TREASURER | | JUNCTION | UT | 84740 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIVIROTTO REAL ESTATE | | 4611 BAYARD ST | | | PITTSBURG | PA | 15213 | |
| PIVIROTTO REAL ESTATE | | 4612 BAYARD ST | | | PITTSBURGH | PA | 15213 | |
| PIXLEY APPRAISAL INC | | 1405 HEIDI LN | | | COLORADO SPRINGS | CO | 80907 | |
| PIXLEY APPRAISAL | | 1405 HEIDI LN | | | COLORADO SPRINGS | CO | 80907 | |
| PIXLEY IRRIG DISTRICT | | PO BOX 477 | | | PIXLEY | CA | 93256 | |
| PIXLEY IRRIGATION DISTRICT | | 357 E OLIVE AVE PO BOX 477 | PIXLEY IRRIGATION DISTRICT | | TIPTON | CA | 93272 | |
| PIXLEY IRRIGATION DISTRICT | | 357 E OLIVE AVE | PIXLEY IRRIGATION DISTRICT | | TIPTON | CA | 93272 | |
| PIZANO, MARIA | | 2107 WEST ORANGE AVENUE | | | ANAHEIM | CA | 92804 | |
| PIZONKA REILLEY BELLO AND MCGROR | | 144 E DEKALB PIKE STE 300 | | | KING OF PRUSSIA | PA | 19406 | |
| PIZZA PAPALIS | | 553 MONROE STREET | | | DETROIT | MI | 48226 | |
| PIZZURRO, SAL V | | 411 LAUDER AVE NW | | | WARREN | OH | 44483-1325 | |
| PJ MOROCCO LANDSCAPE | | 274 GAIL DR | | | VISTA | CA | 92084 | |
| PJK INSURANCE INC | | 2430 W OAKLAND PARK BLVD | | | OAKLAND PARK | FL | 33311-1424 | |
| PK M ELECTRIC COOP | | PO BOX 108 | | | WARREN | MN | 56762 | |
| PK M ELECTRIC COOP | | PO BOX 108 | | | WARREN | MN | 56762-0108 | |
| PK SERVICES | | 1801 BACHMAN CT | | | PLANO | TX | 75075 | |
| PLA AND ASSOCIATES LLC | | PO BOX 270123 | | | LITTLETON | CO | 80127 | |
| PLACE ONE CONDOMINIUM | | 4840 WESTFIELDS BLVD NO 300 | | | CHANTILLY | VA | 20151 | |
| PLACER COUNTY RECORDER | | 2954 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| PLACER COUNTY TAX COLLECTOR | | JENINE WINDESHAUSEN TREASURER | 2976 RICHARDSON DRIVE | | AUBURN | CA | 95603 | |
| PLACER COUNTY WATER AGENCY | | 114 FERGUSON RD | PO BOX 6570 | | AUBURN | CA | 95604 | |
| PLACER COUNTY WATER AGENCY | | PO BOX 6570 | | | AUBURN | CA | 95604 | |
| PLACER COUNTY | | 138 FULWEILER AVE | TAX COLLECTOR | | AUBURN | CA | 95603 | |
| PLACER COUNTY | | 2976 RICHARDSON DR PO BOX 7790 | PLACER COUNTY TAX COLLECTOR | | AUBURN | CA | 95604 | |
| PLACER COUNTY | | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| PLACER COUNTY | | 2976 RICHARDSON DR | PLACER COUNTY TAX COLLECTOR | | AUBURN | CA | 95603 | |
| PLACER COUNTY | | 2976 RICHARDSON DR | PO BOX 7790 | | AUBURN | CA | 95604 | |
| PLACER COUNTY | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| PLACER SACRAMENTO HOLDINGS LLC | | 1504 EUREKA RD STE 220 | | | ROSEVILLE | CA | 95661 | |
| PLACER TITLE COMPANY | | 185 FULWEILER AVE | | | AUBURN | CA | 95603-4507 | |
| PLACER TITLE COMPANY | | 189 FULWEILER AVE | | | AUBURN | CA | 95603 | |
| PLACER TITLE COMPANY | | 3181 CAMERON PARK DR | | | CAMERON PARK | CA | 95682 | |
| PLACER TITLE COMPANY | | 5828 LONETREE BLVD # 200 | | | ROCKLIN | CA | 95765-3785 | |
| PLACER TITLE | | 801 DAVIS ST | | | SAN LEANDRO | CA | 94577 | |
| PLACIDA CRIBAS | | 6658 TOWN SQUARE DR | | | DAVIE | FL | 33314-3301 | |
| PLACIDUS AGUWA ATT AT LAW | | 16110 JAMAICA AVE STE 413 | | | JAMAICA | NY | 11432 | |
| PLACK, DORIS E | | 1526 CHARMUTH RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PLACK, DORIS E | | 1526 CHARMUTH RD | | | LUTHERVILLE | MD | 21093 | |
| PLAGE, SUSAN | | 16571 ANTERO CIR | | | BROOMFIELD | CO | 80023-8353 | |
| PLAGGE, WILLIAM R | | 1205 HICKORY LAKE DR | | | CINCINNATI | OH | 45233 | |
| PLAIN DEALING TOWN | | PO BOX 426 | COLLECTOR | | PLAIN DEALING | LA | 71064 | |
| PLAIN GROVE TOWNSHIP LAWRNC | | 865 OLD ASH RD | T C OF PLAINGROVE TOWNSHIP | | VOLANT | PA | 16156 | |
| PLAIN VILLAGE TREASURER | | 1075 RESERVOIR AVE | | | PLAIN | WI | 53577 | |
| PLAIN VILLAGE | | 1075 RESEVOIR AVE | | | PLAIN | WI | 53577 | |
| PLAIN VILLAGE | TREASURER PLAIN VILLAGE | PO BOX 15 | 1015 CEDAR ST | | PLAIN | WI | 53577 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAINESVILLE UTILITIES | | 7 RICHMOND ST | | | PAINESVILLE | OH | 44077 | |
| PLAINESVILLE UTILITIES | | 7 RICHMOND ST | | | PLAINESVILLE | OH | 44077 | |
| PLAINFIELD CITY | | 515 WATCHING AVE | TAX COLLECTOR | | PLANIFIELD | NJ | 07060-1720 | |
| PLAINFIELD CITY | | 515 WATCHUNG AVE | PLAINFIELD CITY TAX COLLECTOR | | PLAINFIELD | NJ | 07060 | |
| PLAINFIELD CITY | | 515 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1720 | |
| PLAINFIELD CITY | | 515 WATCHUNG AVE | TAX COLLECTOR | | PLAINFIELD | NJ | 07060-1720 | |
| PLAINFIELD FIRE DISTRICT | | 7 OAK ST | COLLECTOR OF TAXES | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD FIRE DISTRICT | COLLECTOR OF TAXES | PO BOX 435 | 10 OAK ST | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD MUNICIPAL UTILITIES AUTH | | 127 ROOSEVELT AVE | | | PLAINFIELD | NJ | 07060 | |
| PLAINFIELD SEWER UTILITY | | 515 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1720 | |
| PLAINFIELD TOWN CLERK | | 8 COMMUNITY AVE | | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN CLERK | | BOX 217 | | | PLAINFIELD | VT | 05667 | |
| PLAINFIELD TOWN CLERK | | PO BOX 217 | | | PLAINFIELD | VT | 05667 | |
| PLAINFIELD TOWN | | 265 SKANEATELES TPK | TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| PLAINFIELD TOWN | | 304 MAIN ST | MARY LYNN SABOURIN TAX COLLECTOR | | PLAINFIELD | MA | 01070 | |
| PLAINFIELD TOWN | | 304 MAIN ST | TOWN OF PLAINFIELD | | PLAINFIELD | MA | 01070 | |
| PLAINFIELD TOWN | | 8 COMMUNITY AVE PO BOX 202 | TAX COLLECTOR OF PLAINFIELD TOWN | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN | | 8 COMMUNITY AVE | PO BOX 202 | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN | | PO BOX 202 | TAX COLLECTOR OF PLAINFIELD TOWN | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN | | PO BOX 217 | TOWN OF PLAINFIELD | | PLAINFIELD | VT | 05667 | |
| PLAINFIELD TOWN | | PO BOX 380 | 110 MAIN ST | | MERIDEN | NH | 03770 | |
| PLAINFIELD TOWN | | PO BOX 58 | TOWN OF PLAINFIELD | | PLAINFIELD | MA | 01070 | |
| PLAINFIELD TOWNSHIP NRTHMP | | 1549 PEN ARGYL RD | T C OF PLAINFIELD TOWNSHIP | | PEN ARGYL | PA | 18072 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE PO BOX 365 | PLAINFIELD TOWNSHIP | | BELMONT | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE | | | BELMONT, | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE | | | BELMONT | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE | PLAINFIELD TOWNSHIP | | BELMONT | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE | PO BOX 365 | | BELMONT | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | PO BOX 247 | | | HALE | MI | 48739 | |
| PLAINFIELD TOWNSHIP | | PO BOX 247 | TREASURER PLAINFIELD TWP | | HALE | MI | 48739 | |
| PLAINFIELD TOWNSHIP | TREASURER PLAINFIELD TWP | PO BOX 247 | 220 N WASHINGTON | | HALE | MI | 48739 | |
| PLAINFIELD TOWN | | TOWN HALL | | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD TOWN | | W13619 STH 73 | TOWN HALL | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD TOWN | | W13804 STATE RD 73 | PLAINFIELD TOWN TREASURER | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD VILLAGE | | PO BOX 352 | PLAINFIELD VILLAGE | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD VILLAGE | | VILLAGE HALL | | | PLAINFIELD | WI | 54966 | |
| PLAINGROVE TWP | | 865 OLD ASH RD | TAX COLLECTOR | | VOLANT | PA | 16156 | |
| PLAINS CITY | | PO BOX 190 | COLLECTOR | | PLAINS | GA | 31780 | |
| PLAINS COMMERCE BANK | | 3905 W 49TH ST | | | SIOUX FALLS | SD | 57106 | |
| PLAINS INS CO | | 101 N MAIN ST | | | CIMARRON | KS | 67835 | |
| PLAINS INS CO | | | | | CIMARRON | KS | 67835 | |
| PLAINS TOWNSHIP LUZRNE | | 126 N MAIN ST | T C OF PLAINS TOWNSHIP | | PLAINS | PA | 18705 | |
| PLAINS TOWNSHIP LUZRNE | | 126 N MAIN ST | T C OF PLAINS TOWNSHIP | | WILKES BARRE | PA | 18705 | |
| PLAINS TWP LUZRNE | | 126 N MAIN ST | | | PLAINS | PA | 18705 | |
| PLAINS, COASTAL | | PO BOX 6869 | INSURANCE AGENCY | | HILTON HEAD ISLAND | SC | 29938 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAINSBORO TOWNSHIP | | 641 PLAINSBORO RD | PLAINSBORO TWP COLLECTOR | | PLAINSBORO | NJ | 08536 | |
| PLAINSBORO TOWNSHIP | | 641 PLAINSBORO RD | TAX COLLECTOR | | PLAINSBORO | NJ | 08536 | |
| PLAINVIEW PUBLIC UTILITIES | | 11321 ROSE ST | | | LAMONT | CA | 93241 | |
| PLAINVILLE CITY | | PO BOX 657 | COLLECTOR | | PLAINVILLE | GA | 30733 | |
| PLAINVILLE CITY | | PO BOX 657 | TAX COLLECTOR | | PLAINVILLE CITY | GA | 30733-0657 | |
| PLAINVILLE TOWN CLERK | | 1 CENTRAL SQUARE | | | PLAINVILLE | CT | 06062 | |
| PLAINVILLE TOWN | | 1 CENTRAL SQUARE | | | PLAINVILLE | CT | 06062 | |
| PLAINVILLE TOWN | | 1 CENTRAL SQUARE | REVENUE COLLECTOR PLAINVILLE | | PLAINVILLE | CT | 06062 | |
| PLAINVILLE TOWN | | 142 S ST | KATHLEEN PARKER TAX COLLECTOR | | PLAINVILLE | MA | 02762 | |
| PLAINVILLE TOWN | | PO BOX 1795 | PLAINVILLE TOWN TAX COLLECTOR | | PLAINVILLE | MA | 02762 | |
| PLAINVILLE TOWN | TOWN OF PLAINVILLE | PO BOX 1795 | 142 S ST | | PLAINVILLE | MA | 02762 | |
| PLAINWELL CITY | | 141 N MAIN ST | TREASURER | | PLAINWELL | MI | 49080 | |
| PLAISTOW TOWN TAX COLLECTOR | | 145 MAIN ST | | | PLAISTOW | NH | 03865 | |
| PLAISTOW TOWN | | 145 MAIN ST | TOWN OF PLAISTOW | | PLAISTOW | NH | 03865 | |
| PLAKOSH LAW OFFICES | | PO BOX 154 | | | MONACA | PA | 15061 | |
| PLANAGAN, BERT | | 605 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |
| PLANDOME HEIGHTS VILLAGE | | BOX 1384 | RECEIVER OF TAXES | | MANHASSET | NY | 11030 | |
| PLANDOME HEIGHTS VILLAGE | RECEIVER OF TAXES | PO BOX 1384 | 37 ORCHARD ST | | MANHASSET | NY | 11030 | |
| PLANDOME MANOR VILLAGE | RECEIVER OF TAXES | 55 MANHASSET AVE | | | MANHASSET | NY | 11030-2346 | |
| PLANDOME VILLAGE | | 65 S DRIVE PO BOX 930 | RECEIVER OF TAXES | | MANHASSET | NY | 11030 | |
| PLANDOME VILLAGE | | 65 S DR | RECEIVER OF TAXES | | PLANDOME | NY | 11030 | |
| PLANECO INC | | 23205 BRANDON CT | | | LEONARDTOWN | MD | 20650 | |
| PLANER, GEOFFREY A | | PO BOX 1596 | | | GASTONIA | NC | 28053 | |
| PLANK ROAD REALTY INC | | 209 E WADE ST | | | WADESBORO | NC | 28170 | |
| PLANK ROAD REALTY | | 209 E WADE ST | | | WADESBORO | NC | 28170 | |
| PLANK, LARRY | | PO BOX 17842 | | | ST PAUL | MN | 55117 | |
| PLANK, MICHAEL E & PLANK, LINDA K | | 34 WHISPERING WOODS ROAD | | | CUBA | MO | 65453 | |
| PLANNED COMMUNITY MANAGEMENT | | PO BOX 219223 | SILVERLAKE HOA | | HOUSTON | TX | 77218 | |
| PLANNED DEVELOPMENT SERVICES | | NULL | | | HORSHAM | PA | 19044 | |
| PLANNED DEVELOPMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PLANNED LIGHTING INC | | 3223 N WESTERN AVENUE | | | CHICAGO | IL | 60618 | |
| PLANRIGHT GMAC REAL ESTATE | | 25906 EMERY RD | | | CLEVELAND | OH | 44128 | |
| PLANS UNLIMITED LLC | | 141 PELHAM DR STE F 143 | | | COLUMBIA | SC | 29209 | |
| PLANT CITY UT | | 302 W REYNOLDS ST | PO BOX C | | PLANT CITY | FL | 33563 | |
| PLANT SOLUTIONS INC | | 7255 EAST ADOBE DRIVE 101 | | | SCOTTADALE | AZ | 85255 | |
| PLANTATION AT WOODFOREST | | 5616 FM 1960 E STE 190 | | | HUMBLE | TX | 77346 | |
| PLANTATION CITY WASTE FEE | | 2400 HERMITAGE WAY | TAX COLLECTOR | | LOUISVILLE | KY | 40242-3111 | |
| PLANTATION CITY | | PO BOX 22698 | CITY OF PLANTATION | | LOUISVILLE | KY | 40252 | |
| PLANTATION CITY | | PO BOX 22698 | CITY OF PLANTATION | | LOUISVILLE | KY | 40252-0698 | |
| PLANTATION COMMUNITY ASSOCIATION | | 101 PARK PL BLVD STE 2 | C O AMG | | KISSIMMEE | FL | 34741 | |
| PLANTATION CONDO ASSOC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 01103 | |
| PLANTATION CONDOMINIUM ASSOCIATION | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 01103 | |
| PLANTATION CONDOMINIUM | | 41 TAYLOR ST | C O SAMUEL D PLOTKIN AND ASSOC INC | | SPRINGFIELD | MA | 01103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLANTATION ESTATES HOMEOWNERS | | 5455 A1A S | C O MAY MANAGEMENT SERVICES INC | | SAINT AUGUSTINE | FL | 32080 | |
| PLANTATION FEDERAL BANK | | 11039 OCEAN HWY | | | PAWLESYS ISLAND | SC | 29585 | |
| PLANTATION HOMEOWNERS ASSOCIATION | | 11380 BROOKGREEN DR | | | TAMPA | FL | 33624 | |
| PLANTATION MUD U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| PLANTATION MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| PLANTATION MUD | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| PLANTATION OF ABOITE | | 4635 LIVE OAK BLVD | | | FORT WAYNE | IN | 46804 | |
| PLANTATION POINT | | 645 CLASSIC CT STE 104 | PLANTATION POINT HOA | | MELBOURNE | FL | 32940 | |
| PLANTATION REALTY CO | | 511 N 1ST ST STE 5 | | | JACKSONVILLE | AR | 72076-4134 | |
| PLANTATION REALTY COMPANY | | 511 N 1ST ST STE 5 | | | JACKSONVILLE | AR | 72076-4134 | |
| PLANTATION REALTY | | 907 S PINE | | | CABOT | AR | 72023 | |
| PLANTATION RESORT | | NULL | | | HORSHAM | PA | 19044 | |
| PLANTATION VILLAGE AT MALLARD | | PO BOX 2325 | | | ADVANCE | NC | 27006 | |
| PLANTATION VILLAGE TOWNHOUSE | | PO BOX 1987 | | | YULEE | FL | 32041 | |
| PLANTE AND MORAN PLLC | | 16060 COLLECTIONS CENTRE DR | | | CHICAGO | IL | 60693 | |
| PLANTERS BANK AND TRUST COMPANY | | 1650 HWY 1 S | | | GREENVILLE | MS | 38701 | |
| PLANTERS BANK AND TRUST | | 1417 S MAIN ST | | | GREENVILLE | MS | 38701 | |
| PLANTERS BANK AND TRUST | | 1650 HIGHWAY 1 SOUTH | | | GREENVILLE | MS | 38701 | |
| PLANTERS COOPERATIVE INSURANCE INC | | | | | IRVINGTON | KY | 40146 | |
| PLANTERS COOPERATIVE INSURANCE INC | | PO BOX 21 | | | IRVINGTON | KY | 40146 | |
| PLANTERS INSURANCE CO | | 1009 STATE ST | | | BOWLING GREEN | KY | 42101-2652 | |
| PLANTERS INSURANCE CO | | | | | BOWLING GREEN | KY | 42102 | |
| PLANTERS POINT HOMEOWNERS | | 831 PLANTERS POINT | | | CANTON | MS | 39046 | |
| PLANTERS ROW HOA | | 451 HAYWOOD RD | | | GREENVILLE | SC | 29607-4304 | |
| PLANTERS STATION HOMEOWNERS | | 541 CHISOLM WAY | | | LEXINGTON | SC | 29073 | |
| PLANTERS WALK HOMEOWNERS ASSN | | PO BOX 441 | | | WAVERLY | FL | 33877 | |
| PLANTERSVILLE TOWN | | 2587 MAIN STREET PO BOX 507 | | | PLANTERSVILLE | MS | 38862 | |
| PLANTERSVILLE TOWN | | 2587 MAIN STREET PO BOX 507 | TAX COLLECTOR | | PLANTERSVILLE | MS | 38862 | |
| PLANTINUM REO LLC | | 2298 HORIZON RIDGE STE 114 | | | HENDERSON | NV | 89052 | |
| PLANTZ, DOROTHY | | 2521 8TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | |
| PLANTZ, DOTTIE | | PO BOX 607 | | | WISCONSIN RAPIDS | WI | 54495 | |
| PLAQUEMINES CLERK OF COURT | | PO BOX 40 | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH | | 18041 HWY 15 | SHERIFF AND TAX COLLECTOR | | POINTE A LA HACHE | LA | 70082 | |
| PLAQUEMINES PARISH | | 302 MAIN ST | SHERIFF AND COLLECTOR | | BELLE CHASSE | LA | 70037 | |
| PLASCENCIA, ISSAC S | | 11746 DESERT GLEN ST | | | ADELANTO | CA | 92301 | |
| PLASCENCIA, MARIO & PLASCENCIA, ANGELES | | 1587 DENALI WAY | | | SAN JOSE | CA | 95122 | |
| PLASCH, DOUGLAS | | 1508 DENISE DR | EAGLE CONSTRUCTION | | RIPON | CA | 95366 | |
| PLASENCIA, MANUEL & PLASENCIA, AMPARO | | 13425 GLENWOOD DR | | | SYLMAR | CA | 91342-5658 | |
| PLASENCIA, OLGA L | | 3633 SW 15TH ST | | | MIAMI | FL | 33145-1029 | |
| PLASTERING, ALLIED | | 72 FOREST ST | SUSAN ROTONDI | | SAUGUS | MA | 01906-3136 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLASTINO ENTERPRISES | | 901 S WINNIFRED ST | | | TACOMA | WA | 98465 | |
| PLATA, CATALINA | | 1002 N 11TH AVE | | | HANFORD | CA | 93230 | |
| PLATE SHAPIRA HUTZELMAN BERLIN M | | 305 W SIXTH ST | | | ERIE | PA | 16507 | |
| PLATEA BORO | | 8385 ROUTE 18 | TAX COLLECTOR | | GIRARD | PA | 16417 | |
| PLATEAU GMAC | | 157 LANTANA RD | | | CROSSVILLE | TN | 38555 | |
| PLATEAU PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PLATEVILLE TOWN | | 1693 SW RD | TREASURER PLATEVILLE TOWN | | PLATEVILLE | WI | 53818 | |
| PLATEVILLE TOWN | | RT 4 | | | PLATTEVILLE | WI | 53818 | |
| PLATINO LLC | | 2304 WEST SHAW AVE | | | FRESNO | CA | 93711 | |
| PLATINUM CIRCLE REAL ESTATE | | 8880 RIO SAN DIEGO DR STE 505 | | | SAN DIEGO | CA | 92108-1638 | |
| PLATINUM COMMUNITY BANK | | 2915 W KIRCHOFF RD | | | ROLLING MEADOWS | IL | 60008 | |
| PLATINUM COMMUNITY SERVICES | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| PLATINUM COMMUNITY SERVICES | | NULL | | | HORSHAM | PA | 19044 | |
| PLATINUM CONSTRUCTION MANAGEMENT IN | | 4325 W DICKMAN RD | | | SPRINGFIELD | MI | 49037 | |
| PLATINUM FUNDING SERVICES LLC | | PO BOX 70849 | | | CHARLOTTE | NC | 28272-8490 | |
| PLATINUM HOME IMPROVEMENTS AND | | 6757 WEEPING WATER RUN | LOUIS MCRAE | | FAYETTEVILLE | NC | 28314 | |
| PLATINUM HOME MORTGAGE CORPORATION | | 2200 HICKS ROAD | SUITE 101 | | ROLLING MEADOWS | IL | 60008 | |
| PLATINUM HOME MORTGAGE | | 2200 HICKS RD STE 101 | | | ROLLING MEADOWS | IL | 60008 | |
| PLATINUM PLUS REALTY | | 133 E SKYKES RD STE B | | | JACKSON | MS | 39212 | |
| PLATINUM PROPERTIES GMAC RE | | 2975 S RAINBOW RD STE C | | | LAS VEGAS | NV | 89146 | |
| PLATINUM PROPERTIES GMAC REAL | | 320 S JONES BLVD STE J | | | LAS VEGAS | NV | 89107 | |
| PLATINUM PROPERTIES GMAC REAL | | 8540 S EASTERN AVE STE 210 | | | LAS VEGAS | NV | 89123 | |
| PLATINUM PROPERTIES | | 909 PLANTATION BLVD | | | FAIRHOPE | AL | 36532 | |
| PLATINUM REAL ESTATE PROFESSIONALS | | 2298 HORIZON RIDGE PKWY 114 | | | HENDERSON | NV | 89052 | |
| PLATINUM REAL ESTATE PROFESSIONALS | | 2298 W HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052 | |
| PLATINUM REAL ESTATE | | 4220 SWANSON LN | | | RENO | NV | 89509 | |
| PLATINUM REALTY AG 118321 | | 7444 BELLEVIEW AVE | | | KANSAS CITY | MO | 64114-1502 | |
| PLATINUM REALTY LLC | | 9225 INDIAN CREEK PKWY STE 1150 | | | OVERLAND PARK | KS | 66210-2011 | |
| PLATINUM RESTORATION CONTRACTORS IN | | 104 REASER CT | | | ELYRIA | OH | 44035 | |
| PLATINUM ROOFING SOLUTIONS LLC | | 2109 SO OSWEGO AVE | | | TULSA | OK | 74114 | |
| PLATINUM SERVICES LLC | | 542 N LEWIS RD | | | LIMERICK | PA | 19468 | |
| PLATINUM TOUCH INDUSTRIES LLC | | 5420 N HARLEM AVE | | | CHICAGO | IL | 60656 | |
| PLATINUM USA REAL ESTATE | | 151 SWANSON AVE STE C | | | LAKE HAVASU CITY | AZ | 86403 | |
| PLATISA, GEORGE C & PLATISA, JUDY B | | 4331 CHULA SENDA LANE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| PLATIUM REALTY | | 404 W BALTIMORE ST 11 | GROUND RENT | | BALTIMORE | MD | 21201 | |
| PLATO KALFAS ATT AT LAW | | 839 SOUTHWESTERN RUN | | | YOUNGSTOWN | OH | 44514 | |
| PLATT AND WESTBY PC | | 2916 7TH AVE | | | PHOENIX | AZ | 85013 | |
| PLATT AND WESTBY PC | | 2916 N 7TH AVE 100 | | | PHOENIX | AZ | 85013 | |
| PLATT, CYNTHIA A | | 2513 THUNDER HORSE | | | LEANDER | TX | 78641-9010 | |
| PLATT, HUBERT C | | 1700 NORTHSIDE DR NW APT 4603 | | | ATLANTA | GA | 30318-2693 | |
| PLATT, JUSTIN | | 15 PETTINGGALE ROAD | | | AMHERST | NH | 03031 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLATT, STEPHEN M & PLATT, DORINDA L | | 10654 HUNTERS GLEN DRIVE | | | SAN DIEGO | CA | 92130 | |
| PLATTBURGH TOWN | | 151 BANKER RD | TAX RECEIVER | | PLATTSBURGH | NY | 12901 | |
| PLATTE BROOKE NORTH HOMEOWNER ASSC | | 4111 NW PLATTE BROOKE DR | | | KANSAS CITY | MO | 64151 | |
| PLATTE CITY | | 212 MAIN ST BOX 716 | TAX COLLECTOR | | PLATTE CITY | MO | 64079 | |
| PLATTE CLAY ELECTRIC | | PO BOX 1240 | | | KEARNEY | MO | 64060 | |
| PLATTE COUNTY CLERK | | 800 9TH ST | | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY CLERK | | PO BOX 728 | | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY IRRIGATION | | 806 9TH AVE | PLATTE COUNTY TREASURER | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY RECORDER OF DEEDS | | 415 3RD ST STE 70 | | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY RECORDER | | 415 3RD ST STE 70 | | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY REGIONAL SEWER | | 414 STATE RD | ROUTE 273 | | TRACY | MO | 64079 | |
| PLATTE COUNTY TREASURER | | 806 9TH ST | PLATTE COUNTY TREASURER | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY | | 2610 14TH ST PO BOX 967 | PLATTE COUNTY TREASURER | | COLUMBUS | NE | 68601 | |
| PLATTE COUNTY | | 2610 14TH ST PO BOX 967 | PLATTE COUNTY TREASURER | | COLUMBUS | NE | 68602 | |
| PLATTE COUNTY | | 415 THIRD ST STE 40 | DONNA C NASH COLLECTOR | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY | | 415 THIRD ST STE 40 | | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY | | 415 THIRD ST STE 40 | PLATTE COUNTY COLLECTOR | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY | | 806 9TH ST | LINDA BOWEN TREASURER | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY | | 806 9TH ST | PLATTE COUNTY TREASURER | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY | PLATTE COUNTY COLLECTOR | 415 THIRD ST/SUITE 40 | | | PLATTE CITY | MO | 64079 | |
| PLATTE RECORDER OF DEEDS | | 2610 14TH ST | COURTHOUSE | | COLUMBUS | NE | 68601 | |
| PLATTE RECORDER OF DEEDS | | 415 THIRD ST STE 70 | | | PLATTE CITY | MO | 64079 | |
| PLATTE RIVER RANCH FILING 2 | | NULL | | | HORSHAM | PA | 19044 | |
| PLATTE RIVER RANCH FILING 4 | | 7000 S YOSEMITE ST | | | ENGLEWOOD | CO | 80112 | |
| PLATTE RIVER RANCH HOA | | 2200 E 104TH AVE STE 111 | | | THORNTON | CO | 80233 | |
| PLATTE RIVER RANCH | | 7000 S YOSEMITE ST STE150 | | | CENTENNIAL | CO | 80112 | |
| PLATTE TOWNSHIP | | 10576 OVIATTE RD | TREASURER | | HONOR | MI | 49640 | |
| PLATTE TOWNSHIP | TREASURER | 10576 OVIATT RD | | | HONOR | MI | 49640-9546 | |
| PLATTE VALLEY BANK OF MISSOURI | | 2400 NW PRAIRIE VIEW RD | | | PLATTE CITY | MO | 64079 | |
| PLATTE VALLEY NATIONAL BANK | | 1212 CIR DR | | | SCOTTSBLUFF | NE | 69361 | |
| PLATTE WOODS CITY | | 6820 TOWER DR CITY HALL | TAX COLLECTOR | | KANSAS CITY | MO | 64151 | |
| PLATTE WOODS CITY | | 6820 TOWER DR CITY HALL | TAX COLLECTOR | | PARKVILLE | MO | 64151 | |
| PLATTEKILL TOWN | | PO BOX 45 | TAX COLLECTOR | | MODENA | NY | 12548 | |
| PLATTEN, SARA J | | 3054 LONGVIEW LANE | | | SUAMICO | WI | 54173 | |
| PLATTEVILLE CITY | | 75 N BONSON ST | PLATTEVILLE CITY TREASURER | | PLATTEVILLE | WI | 53818 | |
| PLATTEVILLE CITY | | 75 N BONSON STREET PO BOX 780 | PLATTEVILLE CITY TREASURER | | PLATTEVILLE | WI | 53818 | |
| PLATTEVILLE CITY | | PO BOX 780 | | | PLATTEVILLE | WI | 53818 | |
| PLATTEVILLE CITY | | PO BOX 780 | TREASURER | | PLATTEVILLE | WI | 53818 | |
| PLATTEVILLE CITY | TREASURER | PO BOX 252 | CITY HALL | | PLATTEVILLE | WI | 53818 | |
| PLATTS, BRUCE K | | 26 N RD | | | HILL | NH | 03243 | |
| PLATTSBURG CITY | | PO BOX 414 | CITY COLLECTOR | | PLATTSBURG | MO | 64477 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLATTSBURGH CITY SCHOOL T C | | 137 MARGARET ST STE 206 | | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY SCHOOL | | 137 MARGARET ST STE 206 | SCHOOL TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY SCHOOL | SCHOOL TAX COLLECTOR | 49 BROAD ST | | | PLATTSBURGH | NY | 12901-3311 | |
| PLATTSBURGH CITY | | 6 MILLER ST | CITY CHAMBERLIN | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY | | CITY CHAMBERLAIN 6 MILLER ST | PLATTSBURGH CITY CHAMBERLAIN | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY | | CITY HALL 6 MILLER ST | CITY CHAMBERLAIN | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH TOWN | | 151 BANKER RD | TAX RECEIVER | | PLATTSBURGH | NY | 12901 | |
| PLATZ, THEODORE K & LAMBRECHT, PATRICIA J | | 12441 QUAIL WAY N | | | STILLWATER | MN | 55082-9216 | |
| PLATZER SWERGOLD KARLIN LEVINE | | 1065 AVE OF THE AMERICAS | 18TH FL | | NEW YORK | NY | 10018 | |
| PLATZER SWERGOLD KARLIN LEVINE | GOLDBERG & JASLOW LLP - PRIMARY | 1065 Avenue of the Americas | 18th Floor | | New York | NY | 10018 | |
| PLATZER SWERGOLD KARLIN LEVINE | GOLDBERG & JASLOW LLP | 1065 Avenue of the Americas 18th Floor | | | New York | NY | 10018 | |
| PLATZER, SWERGOLD, KARLIN, LEVINE | | GOLDBERG & JASLOW LLP | 1065 AVE OF THE AMERICAS,18TH FLR | | NEW YORK | NY | 10018 | |
| PLAUCHEVILLE VILLAGE | | PO BOX 10 | TAX COLLECTOR | | PLAUCHEVILLE | LA | 71362 | |
| PLAUT, THOMAS F | | 23 ELDEN DR | | | SADDLE RIVER | NJ | 07458-2808 | |
| PLAY, FAIR | | PO BOX 55 | CITY COLLECTOR | | FAIR PLAY | MO | 65649 | |
| PLAYA AZUL INVESTMENTS LLC | | 26822 TANNAHILL AVE | | | CANYON COUNTRY | CA | 91387 | |
| PLAYER LAW FIRM, LLC | GABRIEL & APRIL W. SCURRY VS. GMAC MORTGAGE, LLC, HOME LAND APPRAISALS, LLC, CHRISTI JEANNINE RAITT & PALM HARBOR HOMES, INC. | 1415 Broad River Road | | | Columbia | SC | 29210 | |
| PLAYMOR BERNARDO HOA | | 17540 FAIRLIE RD | | | SAN DIEGO | CA | 92128 | |
| PLAZA ASTLE REALTY | | 224 E 30TH | | | HUTCHINSON | KS | 67502 | |
| PLAZA HILLS CONDOMINIUM OWNERS | | 2700 KENDALLWOOD PKWY STE 106 | C O CURRY | | KANSAS CITY | MO | 64119 | |
| PLAZA HOME MORTGAGE INC | | 5090 SHOREHAM PLACE | SUITE 206 | | SAN DIEGO | CA | 92122 | |
| PLAZA HOME MORTGAGE | | 5090 SHOREHAM PL STE 109 | | | SAN DIEGO | CA | 92122 | |
| PLAZA PLACE CONDOMINIUM TRUST | | 3 PRESTON CT STE 3 | | | BEDFORD | MA | 01730 | |
| PLAZA REAL ESTATE INC | | 8442 W 13TH STE 102 | | | WICHITA | KS | 67212 | |
| PLAZA REAL ESTATE | | 6100 E CENTRAL | | | WICHITA | KS | 67208 | |
| PLAZA TITLE SERVICES LLC | | PO BOX 947722 | | | MAITLAND | FL | 32794-7722 | |
| PLAZA, HARRY | | 3886 CARNABY DRIVE | | | OVIEDO | FL | 32765 | |
| PLAZZA & ASSOCIATES | | JOHN PLAZZA III | 454 PINE STREET | | WILLIAMSPORT | PA | 17701 | |
| PLEASANT COURT CONDO TRUST | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| PLEASANT GAP TOWNSHIP | | ROUTE 5 BOX 402 | PLEASANT GAP TOWNSHIP | | BUTLER | MO | 64730 | |
| PLEASANT HILL CITY | | 8336 PEARL ST PO BOX 125 | TAX COLLECTOR | | PLEASANT HILL | LA | 71065 | |
| PLEASANT HILL CONDOMINIUM TRUST | | 45 BRAINTREE HILL PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| PLEASANT HILL TOWNSHIP | | CITY HALL | | | BROWNING | MO | 64630 | |
| PLEASANT HILLS BORO ALLEGH | | 410 E BRUCETON RD PO BOX 10931 | T C OF PLEASANT HILLS BORO | | PITTSBURGH | PA | 15236 | |
| PLEASANT HILLS BORO ALLEGH | | 410 E BRUCETON RD | T C OF PLEASANT HILLS BORO | | PITTSBURGH | PA | 15236 | |
| PLEASANT LAKE SHORES CIVIC | | PO BOX 980 | | | UNION LAKE | MI | 48387 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLEASANT MOUND MUTUAL | | | | | AMBOY | MN | 56010 | |
| PLEASANT MOUND MUTUAL | | RT 1 BOX 46 | | | AMBOY | MN | 56010 | |
| PLEASANT PLAINS TOWNSHIP | | BOX 239 | TOWNSHIP TREASURER | | BALDWIN | MI | 49304 | |
| PLEASANT PRAIRIE UTILITIES | | 9915 39TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | | 9915 39TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | | 9915 39TH AVE | TREASURER PLEASANT PRAIRIE VILLAGE | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | | 9915 39TH AVE | TREASURER PLEASANT PRAIRIE | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | | 9915 39TH AVE | TREASURER | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT RIDGE CITY TREASURER | | 23925 WOODWARD | | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT RIDGE CITY | | 23925 WOODWARD AVE | CITY TREASURER | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT RIDGE CITY | | 23925 WOODWARD | CITY TREASURER | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT RIDGE CITY | | 23925 WOODWARD | | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT RIDGE HOMEOWNERS | | 516 WHITEFIELD DR | | | HERNANDO | MS | 38632 | |
| PLEASANT SPRINGS TOWN | | 2354 C TH N | TREASURER | | STOUGHTON | WI | 53589 | |
| PLEASANT SPRINGS TOWN | | 2354 COUNTY RD N | TREASURER TOWN PLEASANT SPRINGS | | STOUGHTON | WI | 53589 | |
| PLEASANT SPRINGS TOWN | | 2354 CTH N | TREASURER TOWN PLEASANT SPRINGS | | STOUGHTON | WI | 53589 | |
| PLEASANT SPRINGS TOWN | | TREASURER | | | STOUGHTON | WI | 53589 | |
| PLEASANT TOWNSHIP WARREN | | 7166 PLEASANT DR | T C OF PLEASANT TOWNSHIP | | WARREN | PA | 16365 | |
| PLEASANT TWP | | 269 PLEASANT DR | | | WARREN | PA | 16365 | |
| PLEASANT VALLEY HOME MORTGAGE CORP | | 305 HARPER DR STE 3 | | | MOORESTOWN | NJ | 08057 | |
| PLEASANT VALLEY HOMEOWNERS | | 20783 N 83RD AVE STE 103 456 | C O ELITE COMMUNITY MANAGEMENTLLC | | PEORIA | AZ | 85382 | |
| PLEASANT VALLEY REG SEWER DIST | | PO BOX 1746 | | | CHILLICOTHE | OH | 45601 | |
| PLEASANT VALLEY S.D./ROSS TWP | T-C OF PLEASANT VALLEY SCH DIST | P.O. BOX 309 | | | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SCHOOL DISTRICT | | PO BOX 540 | C O PORTNOFF LAW OFFICES ASSOC LTD | | WYNNEWOOD | PA | 19096 | |
| PLEASANT VALLEY SCHOOL DISTRICT | | R D 2 BOX 178 | | | PORT ALLEGANY | PA | 16743 | |
| PLEASANT VALLEY SCHOOLS | | RD 1 BOX 161B | ELDRED TWP TAX COLLECTOR | | KUNKLETOWN | PA | 18058 | |
| PLEASANT VALLEY SD CHESTNUTHILL | | PO BOX 743 | T C OF PLEASANT VALLEY SD | | EFFORT | PA | 18330 | |
| PLEASANT VALLEY SD ELDRED TOWNSHIP | | PO BOX 430 | T C OF PLEASANT VALLEY SD | | KUNKLETOWN | PA | 18058 | |
| PLEASANT VALLEY SD POLK TOWNSHIP | | PO BOX 93 | T C OF PLEASANT VALLEY SD | | KRESGEVILLE | PA | 18333 | |
| PLEASANT VALLEY SD ROSS TWP | | PO BOX 309 | T C OF PLEASANT VALLEY SCH DIST | | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SD ROSS TWP | | RD 1 BOX 1848 MT EASTON RD | T C OF PLEASANT VALLEY SCH DIST | | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SD/POLK TOWNSHIP | T-C OF PLEASANT VALLEY S.D. | PO BOX 93 | | | KRESGEVILLE | PA | 18333 | |
| PLEASANT VALLEY TOWN | | 1554 MAIN ST | TAX COLLECTOR | | PLEASANT VALLEY | NY | 12569 | |
| PLEASANT VALLEY TOWN | | 346 170TH ST | TREASURER PLEASANT VALLEY TOWN | | HAMMOND | WI | 54015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLEASANT VALLEY TOWN | | 458 CO RD J | TREASURER PLEASANT VALLEY TOWN | | HAMMOND | WI | 54015 | |
| PLEASANT VALLEY TOWN | | ROUTE 1 PO BOX 209 | TAX COLLECTOR | | ELEVA | WI | 54738 | |
| PLEASANT VALLEY TOWN | | RT 1 PO BOX 209 | TREASURER | | ELEVA | WI | 54738 | |
| PLEASANT VALLEY TOWN | | RT 2 | | | RIVER FALLS | WI | 54022 | |
| PLEASANT VALLEY TOWN | | S10180 COUNTY RD F | TREASURER TOWN PLEASANT VALLEY | | EAU CLAIRE | WI | 54701 | |
| PLEASANT VALLEY TOWN | | S10850 STATE RD 93 | TREASURER TOWN PLEASANT VALLEY | | ELEVA | WI | 54738 | |
| PLEASANT VALLEY TOWNSHIP | | CITY HALL | | | MANSFIELD | MO | 65704 | |
| PLEASANT VALLEY TOWNSHIP | | R D 1 BOX 894 | | | SHINGLEHOUSE | PA | 16748 | |
| PLEASANT VALLEY TOWN | TOWN HALL | ROUTE 44 BOX 1 | TAX COLLECTOR | | PLEASANT VALLEY | NY | 12569 | |
| PLEASANT VALLEY | | 6500 ROYAL ST | PLEASANT VALLEY CITY COLLECTOR | | LIBERTY | MO | 64068 | |
| PLEASANT VALLEY | | 6500 ROYAL | PLEASANT VALLEY COLLECTOR | | LIBERTY | MO | 64068 | |
| PLEASANT, SHIRLEY D & PLEASANT III, MELVIN A | | 3911 PRUETT DRIVE | | | HOPEWELL | VA | 23860-7400 | |
| PLEASANT, WENDELL | | 798 W, B LEWING RD. | | | FLORIEN | LA | 71449 | |
| PLEASANTON CITY | | 108 2ND STREET PO BOX 209 | ASSESSOR COLLECTOR | | PLEASANTON | TX | 78064 | |
| PLEASANTON CITY | | PO BOX 209 | ASSESSOR COLLECTOR | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | | 831 STADIUM DR | ASSESSOR COLLECTOR | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | | 831 STADIUM DR | | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | | 831 STADIUM DR | TAX COLLECTOR | | PLEASANTON | TX | 78064 | |
| PLEASANTON TOWNSHIP | | 14695 PLEASANTON HWP | TREASURER PLEASANTON TWP | | BEAR LAKE | MI | 49614 | |
| PLEASANTON TOWNSHIP | | 14695 PLEASANTON HWY | TREASURER PLEASANTON TWP | | BEAR LAKE | MI | 49614 | |
| PLEASANTS COUNTY CLERK | | 301 CT LN RM 101 | | | SAINT MARYS | WV | 26170 | |
| PLEASANTS COUNTY SHERIFF | | 301 CT LN RM 102 | PLEASANTS COUNTY SHERIFF | | ST MARYS | WV | 26170 | |
| PLEASANTS COUNTY | | 301 CT LN RM 102 | PLEASANTS COUNTY SHERIFF | | SAINT MARYS | WV | 26170 | |
| PLEASANTS, CAROL | | 2016 ORLANDO RD | LONG ELECTRICAL AND LINWOOD J JOHNSON | | RICHMOND | VA | 23224 | |
| PLEASANTVIEW TOWNSHIP | | 2982 S PLEASANTVIEW RD | TREASURER PLEASANTVIEW TWP | | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVIEW TOWNSHIP | TREASURER - PLEASANTVIEW TWP | 2982 S PLEASANTVIEW RD | | | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVIEW TWP TREASURER | | 2982 S PLEASANTVIEW | | | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVILLE BORO VNANGO | | 132 THIRD ST | T C OF PLEASANTVILLE BORO | | PLEASANTVILLE | PA | 16341 | |
| PLEASANTVILLE BORO | | 430 CHESTNUT ST | TAX COLLECTOR | | PLEASANTVILLE | PA | 16341 | |
| PLEASANTVILLE BORO | | BOX 116 MAIN ST | TAX COLLECTOR | | ALUM BANK | PA | 15521 | |
| PLEASANTVILLE CITY | | 18 N FIRST ST CITY HALL | PLEASANTVILLE CITYCOLLECTOR | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE CITY | | 18 N FIRST ST CITY HALL | TAX COLLECTOR | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE CITY | | 18 N FIRST ST | | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE CITY | | 18 N FIRST ST | TAX COLLECTOR | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE CITY | PLEASANTVILLE CITYCOLLECTOR | 18 N FIRST STREET - CITY HALL | | | PLEASANTVILLE | NJ | 08232 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLEASANTVILLE SEWERAGE | | 18 N FIRST ST | | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE VILLAGE | | 80 WHEELER AVE | VILLAGE OF PLEASANTVILLE | | PLEASANTVILLE | NY | 10570 | |
| PLEASANTVILLE VILLAGE | | 80 WHEELER AVE | VILLAGE TREASURER | | PLEASANTVILLE | NY | 10570 | |
| PLEASUREVILLE CITY SHELBY | | PO BOX 2 | CITY OF PLEASUREVILLE | | PLEASUREVILLE | KY | 40057 | |
| PLEASUREVILLE CITY | | 30 N MAIN ST COURTHOUSE | | | NEW CASTLE | KY | 40050 | |
| PLEASUREVILLE CITY | | PO BOX 2 | PLEASUREVILLE COLLECTOR | | PLEASUREVILLE | KY | 40057 | |
| PLEDGER, KINNIS | | 211 E COLONIAL DR | | | ORLANDO | FL | 32801 | |
| PLEITER, KEVIN J & PLEITER, MEREDITH H | | 11-9 MINAMI-AZABU | 3 MINATO-KU | | TOKYO JAPAN | JP | | |
| Pleitez, Simon E | | 3140 Paces Landing Drive | | | Lawrenceville | GA | 30044 | |
| PLESKA AND ASSOCIATES LLC | | 900 CIR 75 PKWY SE | | | ATLANTA | GA | 30339 | |
| PLESKA AND ASSOCIATES LLC | | 900 CIR 75 PKWY STE 800 | | | ATLANTA | GA | 30339 | |
| PLESKA LAW GROUP LLC | | 300 GALLERIA PKWY NW STE 96 | | | ATLANTA | GA | 30339 | |
| PLETCHER GROUP APPRAISAL AND PROPERTY | | PO BOX 6918 | | | NORTH AUGUSTA | SC | 29861 | |
| PLETKA, JON R & PLETKA, SANDRA M | | 2602 DEBANY RD | | | KISSIMMEE | FL | 34744 | |
| PLETZ AND REED ATT AT LAW | | PO BOX 1048 | | | JEFFERSON CITY | MO | 65102 | |
| PLEZNAC AND ASSOCIATES ATTORNEYS | | 622 W LOVELL ST | | | KALAMAZOO | MI | 49007 | |
| PLINER, JOEL & SMITH-PLINER, DAWN | | PO BOX 1228 | | | MIDDLETOWN SPRINGS | VT | 05757 | |
| PLM CAPITAL LLC | | 205 LAKE ST SOUTH # 100 | | | KIRKLAND | WA | 98033 | |
| PLM LENDER SERVICES INC | | 577 SALMAR AVE STE 100 | | | CAMPBELL | CA | 95008 | |
| PLMOUTH TOWNSHIP | | 9955 HAGGERTY RD | | | PLYMOUTH | MI | 48170 | |
| PLN MUTUAL INSURANCE CO | | 308 W FIRST ST | | | DIXON | IL | 61021 | |
| PLOCH, WALTER E & PLOCH, LORRAINE C | | 513 SOUTH K ST | | | LOMPOC | CA | 93436-7711 | |
| PLOEGER, DAVID W | | 1445 CORONET BLVD | | | RENO | NV | 89509 | |
| PLOSCARU, MARIA | | 3387 DEODARA STREET | | | FREMONT | CA | 94538-0000 | |
| PLOTKING, ELLERY | | 777 SUMMER ST 2ND FL | | | STAMFORD | CT | 06901-1022 | |
| PLOTTS ENERGY | | 462 MAIN ST | | | ROYERSFORD | PA | 19468 | |
| PLOVER TOWN | | | | | | | 00000 | |
| PLOVER TOWN | | 1516 CHRUCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PLOVER TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PLOVER TOWNSHIP | | P 2211 N POLE RD | TREASURER PLOVER TWP | | BIRNAMWOOD | WI | 54414 | |
| PLOVER TOWN | | R1 | TREASURER | | ANIWA | WI | 54408 | |
| PLOVER VILLAGE TREASURER | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PLOVER VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PLOWDEN, JUDITH S | | 3641 W FORGE ROAD | | | DAVIE | FL | 33328-2619 | |
| PLUESE BECKER AND SALTZMAN LLC | | 20000 HORIZON WAY STE 900 | | | MOUNT LAUREL | NJ | 08054 | |
| PLUESE BECKER AND SALTZMAN | | 20000 HORIZON WAY STE 900 | | | MOUNT LAUREL | NJ | 08054 | |
| PLUESE BECKER AND SALZMAN | | 20000 HORIZON WAY STE 900 | | | MT LAUREL | NJ | 08054 | |
| PLUESE ETTIN BECKER AND SALTZMAN | | 20000 HORIZON WAY STE 900 | | | MOUNT LAUREL | NJ | 08054 | |
| PLUM BORO ALLEGH | | 4555 NEW TEXAS RD | | | PITTSBURGH | PA | 15239 | |
| PLUM BORO ALLEGH | | 4555 NEW TEXAS RD | T C OF PLUM BORO | | PITTSBURGH | PA | 15239 | |
| PLUM BORO ALLEGHANY COUNTY | | 4555 NEW TEXAS RD | | | PITTSBURGH | PA | 15239 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLUM BOROUGH SCHOOL DISTRICT | | 4555 NEW TEXAS RD | | | PITTSBURGH | PA | 15239 | |
| PLUM BUILDERS INC DBA SUNRISE | | 5610 LAMONE DR | | | LANSING | MI | 48911 | |
| PLUM CITY VILLAGE | | 501 MAIN ST PO BOX 207 | TREASURER VILLAGE OF PLUM CITY | | PLUM CITY | WI | 54761 | |
| PLUM CITY VILLAGE | | VILLAGE HALL | | | PLUM CITY | WI | 54761 | |
| PLUM CREEK CONDO ASSOC | | 244511 N GRATIOT AVE | C O SCHLOTTMAN AND WAGNER PC | | CLINTON TOWNSHIP | MI | 48036 | |
| PLUM CREEK HOA | | PO BOX 14 | | | GARDNER | KS | 66030 | |
| PLUM LAKE TOWN | | 3143 WARWICK RD | PLUM LAKE TOWN TREASURER | | SAYNER | WI | 54560 | |
| PLUM LAKE TOWN | | 3143 WARWICK RD | TREASURER | | SAYNER | WI | 54560 | |
| PLUM LAKE TOWN | TREASURER PLUM LAKE TOWNSHIP | PO BOX 280 | 3143 WARWICK RD | | SAYNER | WI | 54560 | |
| PLUM REAL ESTATE | | 3790 28TH ST SW | | | GRANDVILLE | MI | 49418 | |
| PLUM SPRINGS CITY | | 124 OWL DR | PLUM SPRINGS CITY CLERK | | BOWLING GREEN | KY | 42101 | |
| PLUM SPRINGS CITY | | 288 OAK ST | PLUM SPRINGS CITY CLERK | | BOWLING GREEN | KY | 42101 | |
| PLUM STREET TRUST | | 967 E PARK CTR 311 | | | BOISE | ID | 83706 | |
| PLUM TREE REALTY | | 5657 CLARK RD STE 5 | | | PARADISE | CA | 95969 | |
| PLUM TWP | | 111 HIGH ST | TAX COLLECTOR | | COOPERSTOWN | PA | 16317 | |
| PLUM TWP | | RD 1 BOX 153 | TAX COLLECTOR | | COOPERSTOWN | PA | 16317 | |
| PLUMAS COUNTY RECORDER | | 520 MAIN ST | RM 102 | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | | 520 W MAIN ST203 USE PO BOX 176 | PLUMAS COUNTY TAX COLLECTOR | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | | 520 W MAIN ST203 USE PO BOX 176 | | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | | 520 W MAIN ST | PO BOX 176 | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | PLUMAS COUNTY TAX COLLECTOR | PO BOX 176 | | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | | PO BOX 176 | PLUMAS COUNTY TAX COLLECTOR | | QUINCY | CA | 95971 | |
| PLUMB SUPPLY CO | | 1622 NE 51ST AVENUE | PO BOX 4558 | | DES MOINES | IA | 50305-4558 | |
| PLUMBINGINC, GEORGE | | 6214 FLETCHER ST | WALTER VARGAS | | HOLLYWOOD | FL | 33023 | |
| PLUMCREEK TOWNSHIP | | BOX 82 | T C OF PLUMCREEK TOWNSHIP | | ELDERTON | PA | 15736 | |
| PLUMCREEK TWP T C | | BOX 82 | | | ELDERTON | PA | 15736 | |
| PLUMCREEK TWP | | BOX 82 | TAX COLLECTOR | | ELDERTON | PA | 15736 | |
| PLUMER COURT CONDO ASSOCIATION | | 23 PLUMER RD UNIT 7 | | | EPPING | NH | 03042 | |
| PLUMMER AND JACKSON | | 1265 E STATE ST | | | SALEM | OH | 44460 | |
| PLUMMER GENERAL LLC | | PO BOX 206 | | | EDWARDSVILLE | IL | 62025 | |
| PLUMMER JR, FRANKLIN L & PLUMMER, REBECCA H | | 1209 TRAIL DR | | | BOONVILLE | NC | 27011-0000 | |
| Plummer, Johnny M | | 195 Live Oak St | | | Auburn | CA | 95603-4613 | |
| PLUMMER, RANDALL A & PLUMMER, SHERI A | | 207 W MIAMI ST | | | PAOLA | KS | 66071 | |
| PLUMSTEAD TOWNSHIP BUCKS | | 6162 GERMAN RD | TAX COLLECTOR OF PLUMSTEAD TOWNSHIP | | PLUMSTEADVILLE | PA | 18949 | |
| PLUMSTEAD TOWNSHIP BUCKS | TAX COLLECTOR OF PLUMSTEAD TOWNSHIP | PO BOX 433 | 6162 GERMAN RD | | PLUMSTEADVILLE | PA | 18949 | |
| PLUMSTED TOWNSHIP | | 121 EVERGREEN RD | PLUMSTED TOWNSHIP TAX COLLEC | | NEW EGYPT | NJ | 08533 | |
| PLUMSTED TOWNSHIP | | 121 EVERGREEN RD | TAX COLLECTOR | | NEW EGYPT | NJ | 08533 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLUMVILLE BORO | | PO BOX 452 | TAX COLLECTOR | | PLUMVILLE | PA | 16246 | |
| PLUMVILLE BORO | | PO BOX 76 | T C OF PLUMVILLE BOROUGH | | PLUMVILLE | PA | 16246 | |
| PLUNKETTS CREEK TOWNSHIP LYCOMG | | 248 LEWIS RD | T C OF PLUNKETTS CREEK TOWNSHIP | | WILLIAMSPORT | PA | 17701 | |
| PLUNKETTS CREEK TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| PLUNKETTS CREEK TWP SCHOOL DISTRICT | | 248 LEWIS RD | T C OF PLUNKETTS CREEK TWP SCH DIST | | WILLIAMSPORT | PA | 17701 | |
| PLUS PROPERTY MANAGEMENT | | 20 WINDING WAY | PLUS PROPERTY MANAGEMENT | | LITTER SILVER | NJ | 07739 | |
| PLUS RELOCATION SERVICES INC | | 600 HWY 169 S 550 | ATTN JOAN JENKINS | | MINNEAPOLIS | MN | 55426 | |
| PLYLER PAPER STOCK COMPANY INC | | 800 GESCO STREET | | | CHARLOTTE | NC | 28208 | |
| PLYMOUTH ATRIUM CENTER | | 40400 ANN ARBOR RD | SUITE 100 | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH BORO LUZRNE | | 162 W SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH BORO LUZRNE | | 162 W SHAWNEE AVE | T C OF PLYMOUTH BORO | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH BORO LUZRNE | T-C OF PLYMOUTH BORO | 162 W SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH CITY | | 128 SMITH ST | | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH CITY | | 128 SMITH ST | TREASURER PLYMOUTH CITY | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH CITY | | 201 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH CITY | | 201 S MAIN ST | TREASURER | | PLMOUTH | MI | 48170 | |
| PLYMOUTH CITY | | 201 S MAIN ST | TREASURER | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH CITY | | PO BOX 107 | | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH CITY | | PO BOX 107 | TREASURER | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH CITY | TREASURER PLYMOUTH CITY | PO BOX 107 | 128 SMITH ST | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH COUNTY RECORDER | | 215 4TH AVE SE | | | LE MARS | IA | 51031 | |
| PLYMOUTH COUNTY RECORDERS OFFIC | | 215 4TH AVE SE | COURTHOUSE | | LE MARS | IA | 51031 | |
| PLYMOUTH COUNTY REGISTER OF DEEDS | | 50 OBERY ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH COUNTY REGISTRY OF DEE | | 50 OBERY ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH COUNTY REGISTRY OF DEEDS | | 600 CHIEF JUSTICE CUSHING HWY | | | SCITUATE | MA | 02066 | |
| PLYMOUTH COUNTY REGISTRY OF DEEDS | | JOHN R BUCKLEY JR ESQUIRE | REGISTER | | PLYMOUTH | MA | 02360-2130 | |
| PLYMOUTH COUNTY REGISTRY OF DEEDS | | POP BOX 3535 | | | PLYMOUTH | MA | 02361 | |
| PLYMOUTH COUNTY | | 215 4TH AVE SE | | | LE MARS | IA | 51031 | |
| PLYMOUTH COUNTY | | 215 4TH AVE SE | PLYMOUTH COUNTY TREASURER | | LEMARS | IA | 51031 | |
| PLYMOUTH EXCHANGE MORTGAGE CORP | | 14800 FARMINGTON RD | | | LIVONIA | MI | 48154-5461 | |
| PLYMOUTH FARMERS INSURANCE | | | | | LE MARS | IA | 51031 | |
| PLYMOUTH FARMERS INSURANCE | | PO BOX 100 | | | LEMARS | IA | 51031 | |
| PLYMOUTH PARK TAX SERVICE | PLYMOUTH PARK TAX SERVICE | 115 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1029 | |
| PLYMOUTH PARK TAX SERVICERS,LLC | | 115 S JEFFERSON ROAD | BLDG D-1 | | WHIPPANY | NJ | 07981 | |
| PLYMOUTH PARK TAX SERVICES LLC | | 115 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1029 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLYMOUTH PARK TAX SERVICES LLC | | 1266 W PACES FERRY RD PO BOX 517 | VESTA HOLDINGS | | ATLANTA | GA | 30301-0517 | |
| PLYMOUTH PARK TAX SERVICES LLC | | PO BOX 2288 | | | MORRISTOWN | NJ | 07962 | |
| PLYMOUTH PARK TAX SERVICES | | 1266 W PACES FERRY RD | BOX 517 | | ATLANTA | GA | 30327 | |
| PLYMOUTH PARK TAX SERVICES | | 4 CHASE METROTECH CTR | PPTS LOCKBOX 5822 | | BROOKLYN | NY | 11245 | |
| PLYMOUTH PARK TAX SERVICES | | PO BOX 2288 | | | MORRISTOWN | NJ | 07962 | |
| PLYMOUTH PARK TAX SERVICES | | PPTS LOCKBOX PO BOX 5822 | | | NEW YORK | NY | 10087 | |
| PLYMOUTH POINT HOA | | 3131 PROFESSIONAL DR | | | ANN ARBOR | MI | 48104 | |
| PLYMOUTH POINTE CONDOMINIUM ASSOC | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108-5220 | |
| PLYMOUTH REGISTRY OF DEEDS | | 50 OBERY ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH ROCK ASSUR | | | | | BOSTON | MA | 02112 | |
| PLYMOUTH ROCK ASSUR | | PO BOX 9113 | | | BOSTON | MA | 02112 | |
| PLYMOUTH TAX SERVICES LLC | PLYMOUTH TAX SERVICES LLC | 115 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1029 | |
| PLYMOUTH TOWN CLERK | | 19 E MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN CLERK | | 80 MAIN ST TOWN HALL | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN CLERK | | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN CLERK | | HC 70 BOX 39A | | | PLYMOUTH | VT | 05056 | |
| PLYMOUTH TOWN | | 11 LINCOLN ST | PLYMOUTH TOWN TAX COLLECTOR | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | | 11 LINCOLN ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | | 11 LINCOLN ST | TAX COLLECTOR | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | | 11 LINCOLN ST | TOWN OF PLYMOUTH | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| PLYMOUTH TOWN | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53547 | |
| PLYMOUTH TOWN | | 6 POST OFFICE SQUARE | PLYMOUTH TOWN | | PLYMOUTH | NH | 03264 | |
| PLYMOUTH TOWN | | 6 POST OFFICE SQUARE | TOWN OF PLYMOUTH | | PLYMOUTH | NH | 03264 | |
| PLYMOUTH TOWN | | 68 TOWN OFFICE RD PO BOX 39 | TOWN OF PLYMOUTH | | PLYMOUTH | VT | 05056 | |
| PLYMOUTH TOWN | | 68 TOWN OFFICE RD | TOWN OF PLYMOUTH | | PLYMOUTH | VT | 05056 | |
| PLYMOUTH TOWN | | 80 MAIN ST | TAX COLLECTOR OF PLYMOUTH | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN | | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN | | 816 GERMAN HOLLOW RD | TAX COLLECTOR | | SMYRNA | NY | 13464 | |
| PLYMOUTH TOWN | | 816 GERMAN HOLLOW RD | TAX COLLECTOR | | SOLSVILLE | NY | 13465 | |
| PLYMOUTH TOWN | CITY HALL, COLLECTOR | 124 E WATER ST | | | PLYMOUTH | NC | 27962-1330 | |
| PLYMOUTH TOWN | COLLECTOR | 124 E WATER ST | | | PLYMOUTH | NC | 27962-1330 | |
| PLYMOUTH TOWN | | N 6152 RIVERVIEW RD | PLYMOUTH TOWN TREASURER | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH TOWN | | N6152 RIVERVIEW RD | | | PLYMOUTH | WI | 53073-3502 | |
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COLLECTOR | 11 LINCOLN ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| PLYMOUTH TOWNSHIP MONTGY | | 700 BELVOIR RD | TAX COLLECTOR OF PLYMOUTH TOWNSHIP | | PLYMOUTH MEETING | PA | 19462 | |
| PLYMOUTH TOWNSHIP TREASURER | | 9955 HAGGERTY RD | | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP | | 42350 E ANN ARBOR RD | TAX COLLECTOR | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP | | 42350 E ANN ARBOR RD | TREASURER PLYMOUTH TWP | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP | | 9955 HAGGERTY RD PO BOX 8040 | TAX COLLECTOR | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP | | PO BOX 8040 | TREASURER PLYMOUTH TWP | | PLYMOUTH | MI | 48170 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLYMOUTH TOWN | TAX COLLECTOR OF PLYMOUTH | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN | TOWN OF PLYMOUTH | PO BOX 130 | 1947 MOOSEHEAD TRAIL | | PLYMOUTH | ME | 04969 | |
| PLYMOUTH TOWN | TREASURER | N6152 RIVERVIEW RD | | | PLYMOUTH | WI | 53073-3502 | |
| PLYMOUTH TOWN | | W 8533 SUDAL RD | | | MAUSTON | WI | 53948 | |
| PLYMOUTH TWP LUZRNE CO | | 1795 W MOUNTAIN RD | TAX COLLECTOR OF PLYMOUTH TOWNSHIP | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH TWP LUZRNE CO | | 46 E POPLAR ST | TAX COLLECTOR OF PLYMOUTH TOWNSHIP | | NANTICOKE | PA | 18634 | |
| PLYMOUTH VILLAGE CITY | | 3701 HUGHES RD | | | LOUISVILLE | KY | 40207 | |
| PLYMPTON TOWN | | 5 PALMER RD | PLYMPTON TOWN TAXCOLLECTOR | | PLYMPTON | MA | 02367 | |
| PLYMPTON TOWN | | 5 PALMER RD | TAX COLLECTOR | | PLYMPTON | MA | 02367 | |
| PMC APPRAISAL SERVICES | | 49 FLORA VISTA PLACE | | | DANVILLE | CA | 94526-2316 | |
| PMC APPRAISAL SERVICES | | 49 FLORA VISTA PL | | | DANVILLE | CA | 94526 | |
| PMC BANCORP | | 17800 CASTELTON ST STE 488 | | | CITY OF INDUSTRY | CA | 91748 | |
| PMC | | PO BOX 66 | | | MALVERN | PA | 19355-0066 | |
| PMD REMODELING CORP | | 10404 SW 4TH ST | | | MIAMI | FL | 33174 | |
| PMG APPRAISAL MANAGEMENT CORP. | | CORPORATE OFFICES | 63 FAIRVIEW LANE | | HUDSON FALLS | NY | 12839 | |
| PMI MORTGAGE INSURANCE COMPANY | | 3003 OAK ROAD | | | WALNUT CREEK | CA | 94597-2098 | |
| PMI MORTGAGE SERVICES CO | | 3003 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| PMI | | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| PMI | Evie Fass | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| PML CAPITAL INC | | 205 LAKE ST S #100 | | | KIRKLAND | WA | 98033 | |
| PML CAPITAL LLC | | 11410 NE 124TH ST#433 | | | KIRKLAND | WA | 98034 | |
| PMX RHODA REAL ESTATE | | 1600 W YOSEMITE AVE STE 1 | | | MANTECA | CA | 95337-5188 | |
| PMZ REAL ESTATE | | 1120 SCENIC DR | | | MODESTO | CA | 95350 | |
| PMZ REAL ESTATE | | 1230 E ORANGEBURG AVE STE A | | | MODESTO | CA | 95350 | |
| PMZ REAL ESTATE | | 1392 MITCHELL RD | | | MODESTO | CA | 95351 | |
| PMZ REAL ESTATE | | 1600 W YOSEMITE AVE STE 1 | | | MANTECA | CA | 95337 | |
| PMZ REAL ESTATE | | 1600 W YOSEMITE AVE STE 1 | | | MANTECA | CA | 95337-5188 | |
| PMZ | | 1230 E ORANGBURG AVE | | | MODESTO | CA | 95350 | |
| PMZ | | 6507 PACIFIC AVE STE 335 | | | STOCKTON | CA | 95207 | |
| PNC - Wells Fargo | PNC | One PNC Plaza | P1-POPP-10-A | | Pittsburgh | PA | 15222-2707 | |
| Pnc Bank NA | | 3232 Newmark Drive | Mail Stop B6-YM14-01-7 | | Miamisburg | OH | 45342 | |
| PNC BANK OF NEW ENGLAND AKA THE MA | | C O WASHINGTON MUTUAL MTGE SEC CORP | ATTN MASTER SERVICING SBO | | VERNON HILLS | IL | 60061 | |
| Pnc Bank, N.A. | | 3232 Newmark Drive | Mail Stop B6-YM14-01-7 | | Miamisburg | OH | 45342 | |
| PNC MORTGAGE DIVISION OF PNC BANK | | PO BOX 54828 | | | LOS ANGELES | CA | 90054 | |
| PNC Mortgage, a Division of PNC Bank, N.A. | | 3232 Newmark Drive | | | Miamisburg | OH | 45342 | |
| PNC MORTGAGE | | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| PNM ELECTRIC AND GAS SERVICES | | 414 SILVER SW | PO BOX 349 | | ALBUQUERQUE | NM | 87103-0349 | |
| PNNACLE RESTORATION LLC | | 2451 W BIRCHWOOD AVE STE 108 | | | MESA | AZ | 85202 | |
| PNWRC | | C/O MELISSA LISING | TITAN REAL ESTATE | | REDMOND | WA | 98052 | |
| PO BOX 796 | | 222 MAIN ST | | | CORNELL | WI | 54732 | |
| PO CHUN WONG | | P O BOX 10114 | | | OAKLAND | CA | 94610 | |
| PO SOLUTIONS LLC | | 8334 OFFICE PARK DR STE D | | | DOUGLASVILLE | GA | 30134 | |
| PO, WILSON C | | 124 BLUE JAY WAY | | | HUMMELSTOWN | PA | 17036 | |
| POA OF LAKE RIDGE | | 1001 LAKE RIDGE PKWY | | | CEDAR HILL | TX | 75104 | |
| POBE, RICHARD | | 823 MANZANO DR | ALMA MATHLEY AND ECI BUILDERS | | WALLED LAKE | MI | 48390 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POCAHONTAS COUNTY CLERK | | 900 C 10TH AVE | | | MARLINTON | WV | 24954 | |
| POCAHONTAS COUNTY MUTUAL INS ASSOC | | | | | LAURENS | IA | 50554 | |
| POCAHONTAS COUNTY MUTUAL INS ASSOC | | PO BOX 99 | | | LAURENS | IA | 50554 | |
| POCAHONTAS COUNTY RECORDER | | 900 10TH AVE | | | MARLINTON | WV | 24954 | |
| POCAHONTAS COUNTY SHERIFF | | 900 A TENTH AVE | POCAHONTAS COUNTY SHERIFF | | MARLINTON | WV | 24954 | |
| POCAHONTAS COUNTY | | 900 A TENTH AVE | POCAHONTAS COUNTY SHERIFF | | MARLINTON | WV | 24954 | |
| POCAHONTAS COUNTY | | 99 CT SQUARE | POCAHONTAS COUNTY TREASURER | | POCAHONTAS | IA | 50574 | |
| POCAHONTAS COUNTY | | 99 CT SQUARE | | | POCAHONTAS | IA | 50574 | |
| POCAHONTAS TOWN | | PO BOX 128 | TREASURER OF POCAHONTAS TOWN | | POCAHONTAS | VA | 24635 | |
| POCAHONTAS TOWN | | TAX COLLECTOR | | | POCAHONTAS | VA | 24635 | |
| POCHE, LISA M | | 32 TOMMY MELDER RD | | | MELDER | LA | 71433 | |
| POCHEPAN, PAUL | | 424 MAIN ST STE 622 | | | BUFFALO | NY | 14202 | |
| POCHETTINO, DAVID J & HART, ANA L | | 19 GEOFFREY DR | | | PARISPPANY | NJ | 07054 | |
| POCHUTA CITY | | PO BOX 189 | | | PACHUTA | MS | 39347 | |
| POCK, RIKA M & POCK, JOHN E | | 100 SUMMERFIELD DR APT 268 | | | VACAVILLE | CA | 95687-4186 | |
| POCOCK, CHRISTINE | | 270 N HUGHES DRIVE | | | HOWELL | MI | 48843 | |
| POCOHONTAS COUNTY RECORDER | | 99 CT SQUARE | | | POCAHONTAS | IA | 50574 | |
| POCOMOKE CITY | | 101 CLARKE AVE TOWNHALL OFFICE | T C OF POCOMOKE CITY | | POCOMOKE | MD | 21851 | |
| POCOMOKE CITY | | CORNER CLARK AVE AND VINE ST | TAX COLLECTOR | | POCOMOKE CITY | MD | 21851 | |
| POCOMOKE CITY | T C OF POCOMOKE CITY | PO BOX 29 | CORNER CLARK AVE AND VINE | | POCOMOKE CITY | MD | 21851 | |
| POCOMOKE CITY | T C OF POCOMOKE CITY | PO BOX 29 | CORNER CLARK AVE AND VINE | | POCOMOKE | MD | 21851 | |
| POCONO COUNTRY PLACE POA | | 1 COUNTRY PL DR | | | TOBYHANNA | PA | 18466 | |
| POCONO FARMS EAST INC | | 2012 HAMLET DR | | | TOBYHANNA | PA | 18466 | |
| POCONO MOUNTAIN LAKE ASSOC | | 29 WHITE OAK TRAIL | | | POCONO PINES | PA | 18350 | |
| POCONO MOUNTAIN POSONO SCHL | | PO BOX 394 | | | TANNERSVILLE | PA | 18372 | |
| POCONO MOUNTAIN S D PARADISE TWP | | HCR 1 BOX 50 | | | MOUNT POCONO | PA | 18344 | |
| POCONO MOUNTAIN S D PARADISE TWP | | HCR 1 BOX 50 | T C OF PARADISE TOWNSHIP | | MOUNT POCONO | PA | 18344 | |
| POCONO MOUNTAIN S D PARADISE TWP | | RR 1 BOX 1270 | T C OF PARADISE TOWNSHIP | | CRESCO | PA | 18326 | |
| POCONO MOUNTAIN S D POCONO TWP | | SHINE HILL ROAD PO BOX 394 | T C OF POCONO MOUNTAIN SD | | TANNERSVILLE | PA | 18372 | |
| POCONO MOUNTAIN S D TOBYHANNA TWP | | OLD ROUTE 940 | T C OF POCONO MOUNTAIN SD | | POCONO PINES | PA | 18350 | |
| POCONO MOUNTAIN S D TOBYHANNA TWP | T C OF POCONO MOUNTAIN SD | PO BOX E | OLD ROUTE 940 | | POCONO PINES | PA | 18350 | |
| POCONO MOUNTAIN SD BARRETT TWP | | PO BOX 193 | T C OF POCONO MOUNTAIN SD | | MOUNTAINHOME | PA | 18342 | |
| POCONO MOUNTAIN SD COOLBAUGH TWP | | 278 LAUREL DR | T C OF POCONO MT SCHOOL DIST | | TOBYHANNA | PA | 18466 | |
| POCONO MOUNTAIN SD COOLBAUGH TWP | | MUNICIPAL CNTR 5560 MEMORIAL BLVD | T C OF POCONO MT SCHOOL DIST | | TOBYHANNA | PA | 18466 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POCONO MOUNTAIN SD COOLBAUGH TWP | | PO BOX 381 | 464 STERLING RD | | TOBYHANNA | PA | 18466 | |
| POCONO MOUNTAIN SD JACKSON TWP | LEON A FRAILEY JR T C | PO BOX 253 | CTR RD | | REEDERS | PA | 18352 | |
| POCONO MOUNTAIN SD MOUNT POCONO | | 108 POCONO BLVD | T C OF POCONO MOUNTAIN SD | | MOUNT POCONO | PA | 18344 | |
| POCONO MOUNTAIN SD MOUNT POCONO | | 36 CTR AVE | T C OF POCONO MOUNTAIN SD | | MOUNT POCONO | PA | 18344 | |
| POCONO MOUNTAIN SD TOBYHANNA TWP | | PO BOX E | OLD ROUTE 940 | | POCONA PINES | PA | 18350 | |
| POCONO MOUNTAIN SD TUNKHANNOCK TWP | | HC 1 BOX 1428 RT 115 | T C OF POCONO MOUNTAIN SD | | BLAKESLEE | PA | 18610 | |
| POCONO MOUNTAIN SD TUNKHANNOCK TWP | | HC1 BOX 1428 | | | BLAKESLEE | PA | 18610 | |
| POCONO MOUNTAIN SD TUNKHANNOCK TWP | | HC1 BOX 1428 | T C OF POCONO MOUNTAIN SD | | BLAKESLEE | PA | 18610 | |
| POCONO MOUNTAIN SD/COOLBAUGH TWP | T/C OF POCONO MT. SCHOOL DIST | MUNICIPAL CNTR, 5560 MEMORIAL BLVD | | | TOBYHANNA | PA | 18466 | |
| POCONO RANCH LANDS PROPERTY OWNERS | | 80 RANCH LANDS | | | BUSHKILL | PA | 18324 | |
| POCONO RANCH LANDS | | 80 RANCH LANDS | | | BUSHKILL | PA | 18324 | |
| POCONO TOWNSHIP MONROE | | PO BOX 394 | | | TANNERSVILLE | PA | 18372 | |
| POCONO TOWNSHIP MONROE | TAX COLLECTOR OF POCONO TOWNSHIP | PO BOX 394 | SHINE HILL RD | | TANNERSVILLE | PA | 18372 | |
| POCOPSON TOWNSHIP CHESTR | | 699 GERMANTOWN PIKE | T C OF POCOPSON TOWNSHIP | | PLYMOUTH MEETING | PA | 19462 | |
| POCOPSON TOWNSHIP CHESTR | | 700 TURNER INDUSTRIAL WAY STE 105 | CENTRAL TAX BUREAU OF PA | | ASTON | PA | 19014 | |
| PODBIELANCIK-NORMAN, ROBERTA | ROBERTA PODBIELANCIK-NORMAN, AN INDIVIDUAL V FIRST MAGNUS FINANCIAL CORP NORTHWEST TRUSTEE SVCS INC  LPP MRTG, LTD  ET AL | GENERAL DELIVERY | | | MERCER ISLAND | WA | 98040-9999 | |
| PODOLSKY, DANIEL K & PODOLSKY, CAROL P | | 4327 WOODFIN DRIVE | | | DALLAS | TX | 75220 | |
| PODOSAHO LLC | | 1149 OBERLIN CT | | | LAS VEGAS | NV | 89135 | |
| PODSKUBKA, GABRIEL O | | 2200 WEST LOOP S STE 700 | | | HOUSTON | TX | 77027-3580 | |
| PODWELL, MARLENE | | 2680 PRAIRIE AVE | | | BELOIT | WI | 53511 | |
| Pody & McDonald, PLLC | GMAC MORTGAGE, LLC V. SUMMERHILL VILLAGE HOMEOWNERS ASSOCIATION AND PLUMLINE MANAGEMENT CORP. PROFIT SHARING PLAN | 701 Fifth Ave., Suite 4200 | | | Seattle | WA | 98104-7047 | |
| PODY, MICHAEL E | | 704 SOUTH DARIEN STREET | | | PHILADELPHIA | PA | 19147 | |
| POE AND CHASE | | 4 TOWN SQ STE A | | | BURNSVILLE | NC | 28714 | |
| POE ENTERPRISES CONSTRUCTION LLC | | 14454 MILLHOPPER RD | | | JACKSONVILLE | FL | 32258 | |
| POE FINANCIAL | | PO BOX 3902 | | | TAMPA | FL | 33601 | |
| POE, LATASHA | | 3201 LEE AVE SW | SOUTHERN BUILDING | | BIRMINGHAM | AL | 35221 | |
| POE, RUSSELL | | 11852 WEST HICKORY DRIVE | | | BOISE | ID | 83713 | |
| POELMAN AND LANGA | | 1129 LOWER MAIN ST STE 104 | | | WAILUKU | HI | 96793 | |
| POESTENKILL TOWN | | 38 DAVIS DR PO BOX 210 | TAX COLLECTOR | | POESTENKILL | NY | 12140 | |
| POETHER, TINA | | 8305 MEADOWFIELD RD | | | WATERLOO | IL | 62298-3281 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POETS CONRNER HOMEOWNERS ASSOCIATIO | | 3421 ROUTE 22 E | | | SOMERVILLE | NJ | 08876 | |
| POFFENBARGER, JOHN T & POFFENBARGER, SUSAN G | | 1578 KANAWHA BLVD E APT 4D | | | CHARLESTON | WV | 25311-2462 | |
| POFIT LAW OFFICE | | 214 BOXFORD RD | | | BRADFORD | MA | 01835 | |
| POGER, ERIN | | 2301 SW DOVE CANYON WAY | | | PALM CITY | FL | 34990 | |
| POGGE, MARIANN | | 1001 DURKIN DR | | | SPRINGFIELD | IL | 62704 | |
| POGGI AND JONES REALTORS LLC | | 1149 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| POGUE, DAVID A | | 3829 S LAFOUNTAIN ST | | | KOKOMO | IN | 46902 | |
| POHATCONG TOWNSHIP | | 50 MUNICIPAL DR | POHATCONG TWP COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| POHATCONG TOWNSHIP | | 50 MUNICIPAL DR | TAX COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| POHL INSURANCE AGENCY | | 1216 E LITTLE CREEK RD NO 101 | | | NORFOLK | VA | 23518 | |
| POHLEY, JAY A & POHLEY, COLLEEN A | | 511 STACEY LN | | | HAMILTON | MT | 59840 | |
| POHLMAN HALL CONDOMINIUM ASSOC | | PO BOX 8170 | | | UNION CITY | NJ | 07087 | |
| POHMEN, TIMOTHY T | | PO BOX 582 | | | OWINGS MILLS | MD | 21117 | |
| POHMER, TIMOTHY T | | PO BOX 582 | GROUND RENT | | OWING MILLS | MD | 21117 | |
| POHMER, TIMOTHY T | | PO BOX 582 | | | OWINGS MILLS | MD | 21117 | |
| POHMER, TIMOTHY T | | PO BOX 582 | TIMOTHY T POHMER | | OWINGS MILLS | MD | 21117 | |
| POHMER, TIMOTHY | | BOX 582 | GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| POHMER, TIMOTHY | | PO BOX 582 | GROUND RENT | | OWING MILLS | MD | 21117 | |
| POHNER, TIMOTHY | | BOX 582 | GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| POINCIANA SUNSET HOMEOWNERS | | 12955 SW 42ND ST 7 | C O CORBO RODRIGUEZ AND ASSOCIATES | | MIAMI | FL | 33175 | |
| POINCIANA SUNSET HOMEOWNERS | | CPA S PA 12955 SW 42 ST 7 | C O CORBO RODRIGUEZ AND ASSOCIATES | | MIAMI | FL | 33175 | |
| POINCIANA SUNSET LAKE HOA | | 13055 SW 42 ST STE 203 | C O M AND E ASSOC OF MIAMI | | MIAMI | FL | 33175 | |
| POINCIANA | | NULL | | | HORSHAM | PA | 19044 | |
| POINDEXTER, JEFFREY D | | 2580 CATAMARAN WAY | | | CHULA VISTA | CA | 91914 | |
| POINDEXTER, MARGARET P | | 727 OCKLEY DRIVE | | | SHREVEPORT | LA | 71106 | |
| POINSETT COUNTY CIRCUIT CLERK | | 401 MARKET ST | COURTHOUSE | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY RECORDER | | PO BOX 46 | | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY | | 401 MARKET ST | COLLECTOR | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY | | 401 MARKET | COLLECTOR | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY | | 401 MARKET | TAX COLLECTOR | | HARRISBURG | AR | 72432 | |
| POINT CAPITAL PARTNERS LLC | | 2100 LAKESHORE AVE # D | | | OAKLAND | CA | 94606 | |
| POINT INDEPENDENT MORTGAGE INC | | 525 S INTERSTATE 35 E | | | DENTON | TX | 76205-7283 | |
| POINT MARION BORO FAYETT | | 200 PENN ST | T C OF POINT MARION BORO | | POINT MARION | PA | 15474 | |
| POINT MARION BORO | | PO BOX 157 | TAX COLLECTOR | | POINT MARION | PA | 15474 | |
| POINT MORTGAGE | | 525 S I 35 E | | | DENTON | TX | 76205 | |
| POINT MUTUAL INSURANCE COMPANY | | | | | LINCOLN | IL | 62656 | |
| POINT MUTUAL INSURANCE COMPANY | | PO BOX 340 | | | LINCOLN | IL | 62656 | |
| POINT ONE ASSET SERVICES | | 2012 145TH AVE SE | | | BELLEVUE | WA | 98007 | |
| POINT PLEASANT BEACH BORO | | 416 NEW JERSEY AVE | POINT PLEASANT BEACH COLLECTOR | | PT PLEASANT BEACH | NJ | 08742 | |
| POINT PLEASANT BEACH BORO | | 416 NEW JERSEY AVE | TAX COLLECTOR | | POINT PLEASANT BEACH | NJ | 08742 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POINT PLEASANT BORO T C | | 2233 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |
| POINT PLEASANT BORO | | 2233 BRIDGE AVE | POINT PLEASANT BORO COLLECTOR | | POINT PLEASANT | NJ | 08742 | |
| POINT PLEASANT BORO | | 2233 BRIDGE AVE | TAX COLLECTOR | | POINT PLEASANT BEACH | NJ | 08742 | |
| POINT REALTY | | 319 E CT ST | | | WASHINGTON CH | OH | 43160 | |
| POINT TOWNSHIP NRTHUM | | PO BOX 317 | JOHN SNYDER TAX COLLECTOR | | NORTHUMBERLAND | PA | 17857 | |
| POINT TOWNSHIP NRTHUM | | RR 2 BOX 517 | TAX COLLECTOR OF POINT TOWNSHIP | | NORTHUMBERLAND | PA | 17857 | |
| POINT TOWNSHIP SEWAGE AUTHORITY | | PO BOX 312 | | | NORTHUMBERLAND | PA | 17857 | |
| POINT WYLIE PROPERTIES INC | | PO BOX 3280 | | | FORT MILL | SC | 29708 | |
| POINT, ANTELOPE | | 180 W MAGEE RD STE 134 | | | TUCSON | AZ | 85704 | |
| POINT, NANCY W | | 607 E MAIN ST | | | ROGERSVILLE | TN | 37857 | |
| POINTBANK | | 1700 N CARROLL RD | | | DENTON | TX | 76201 | |
| POINTE COMMUNITY ASSOCIATION | | PO BOX 39242 | C O MORRISON GROUP | | PHOENIX | AZ | 85069 | |
| POINTE COMMUNITY ASSOCIATION | | PO BOX 39242 | C O MORRISON GRP INC | | PHOENIX | AZ | 85069 | |
| POINTE COUPEE CLERK OF COURT | | PO BOX 86 | | | NEW ROADS | LA | 70760 | |
| POINTE COUPEE PARISH CLERK OF COURT | | 201 E MAIN | | | NEW ROADS | LA | 70760 | |
| POINTE COUPEE PARISH SHERIFF AND TAX | | 102 ALAMO ST ADJ COURTHOUSE | POB 248 | | NEW ROADS | LA | 70760 | |
| POINTE COUPEE PARISH | | 102 ALAMO ST ADJ COURTHOUSE POB 248 | SHERIFF AND TAX COLL | | NEW ROADS | LA | 70760 | |
| POINTE DE JARDIN CONDOMINIUM | | 515 GARDEN PATH | | | MORGANVILLE | NJ | 07751 | |
| POINTE MALLARD ESTATES | | 1204 REGENCY BLVD SE | | | DECATUR | AL | 35601 | |
| POINTE OWOODS CONDOMINIUM ASSOC | | 1 WILLOW POND DR | | | HOWELL | NJ | 07731 | |
| POINTE ROYAL GOLF VILLAGE | | 142 CLUBHOUSE DR | | | BRANSON | MO | 65616 | |
| POINTE ROYAL PROPERTY OWNERS GOLD | | 142 CLUBHOUSE DR | | | BRANSON | MO | 65616 | |
| POINTE ROYAL PROPERTY OWNERS | | 142 CLUBHOUSE DR | | | BRANSON | MO | 65616 | |
| POINTE ROYALE GOLF VILLAGE | | 142 CLUBHOUSE DR | | | BRANSON | MO | 65616 | |
| POINTE SOUTH MNT | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| POINTE SOUTH MOUNTAIN | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| POINTE TAPATIO COMMUNITY | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| POINTE WEST CONDO ASSOCIATION | | 411 W LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| POINTEK LAW OFFICE | | 951 ALLENTOWN RD | | | LANSDALE | PA | 19446 | |
| POINTER AND ASSOCIATES GMAC RE | | 216 S MAIN ST PO BOX 796 | | | ROXBORO | NC | 27573 | |
| POINTER AND ASSOC | | PO BOX 796 | | | ROXBORO | NC | 27573 | |
| POINTER APPRAISAL SERVICES LLC | | 1784 CLEARBROOK DR | | | STOW | OH | 44224-1414 | |
| POINTER, MARK O & POINTER, TERESA R | | 2100 S BUCHANAN ST | | | WAGONER | OK | 74467-8031 | |
| POIRIER, DENNIS | | 510 VENETIAN CT | DENNIS R POIRIER JR | | BAY CITY | MI | 48708 | |
| POJANI HURLEY RITTER AND SALVIDI | | 446 MAIN ST | | | WORCESTER | MA | 01608 | |
| POJANI HURLEY RITTER AND SALVIDIO | | 446 MAIN ST | | | WORCESTER | MA | 01608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POKAGON TOWNSHIP | | 30683 PEAVINE ST | TREASURER POKAGON TWP | | DOWAGIAC | MI | 49047 | |
| POKAGON TOWNSHIP | | 30683 PEAVINE | TREASURER POKAGON TWP | | DOWAGIAC | MI | 49047 | |
| POKEGAMA TOWNSHIP SEWER SYSTEM | | 18336 TOWN HALL RD | | | PINE CITY | MN | 55063 | |
| POLAKOFF, NIKI P | | 4332 PURDUE AVE | | | DALLAS | TX | 75225-6758 | |
| POLAKOFF, STEVEN A & JOLSON, HEIDI M | | 7008 MOUNTAIN GATE DRIVE | | | BETHESDA | MD | 20817 | |
| POLANCO, JACQUELINE | | 23 25 FRANCES AVE | AGUSTIN VINAS CONSTRUCTION | | CRANSTON | RI | 02910 | |
| POLAND CEN SCH RUSSIA | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH SALISBURY | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH TN NORWAY | | STAR RTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH TN OF DEERFIELD | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH TN OF MOREHOUSE | | 116 MILL RD | POLLAND SCHOOL TAX COLLECTOR | | POLAND | NY | 13431 | |
| POLAND CEN SCH TN OF MOREHOUSE | | PO BOX 4892 | POLLAND SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| POLAND CEN SCH TN OF NEWPORT | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH WEBB | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CS COMBINED TNS | | 116 MILL RD | POLLAND SCHOOL TAX COLLECTOR | | POLAND | NY | 13431 | |
| POLAND CS COMBINED TNS | | PO BOX 4892 | POLLAND SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| POLAND SPRING | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| POLAND TOWN | | 1231 MAINE ST | POLAND TOWN TAX COLLECTOR | | POLAND | ME | 04274 | |
| POLAND TOWN | | 3593 CHURCH ST PO BOX 4 | TAX COLLECTOR | | KENNEDY | NY | 14747 | |
| POLAND TOWN | TOWN OF POLAND | PO BOX 38 | 1231 MAINE ST | | POLAND | ME | 04274 | |
| POLAND VILLAGE NEWPORT | | PO BOX 98 | | | POLAND | NY | 13431 | |
| POLAND VILLAGE TWN RUSSIA | VILLAGE CLERK | PO BOX 133 | 9 CASE ST | | POLAND | NY | 13431 | |
| POLAND, TODD B | | 101 E WEARE ST | | | CLARKSVILLE | IA | 50619 | |
| POLANIECKI, ELLIOTT | | 9000 PAINFIELD RD | | | CINCINNATI | OH | 45236 | |
| POLAR TOWN | | N3510 5TH AVE RD | TREASURER POLAR TOWNSHIP | | BRYANT | WI | 54418 | |
| POLAR TOWN | | TOWN HALL | | | BRYANT | WI | 54418 | |
| POLAR TOWN | | TOWN HALL | | | POLAR | WI | 54418 | |
| POLAR TOWN | | W7716 CRESTWOOD RD | POLAR TOWN TREASURER | | ANTIGO | WI | 54409 | |
| POLARIS HOME FUNDING CORP | | 0-151 44TH ST SW, STE 2 | | | GRANDVILLE | MI | 49418 | |
| POLARIS HOME FUNDING CORPORATION | | 0 155 44TH ST SW | | | GRANDVILLE | MI | 49418 | |
| POLEMITIS, HAROLD F | | 510 MELODY CT | | | ROYAL OAK | MI | 48073 | |
| POLENDEY, DONNIVEN K | | 2 ALENUI ST. PAIA | | | PAIA | HI | 96779 | |
| POLENSKY, PATRICIA | | 40 BLACK WALNUT DRIVE | | | ETTERS | PA | 17319 | |
| POLENZ, ROBERT | | 275 LOWNDES AVE | POE CONSTRUCTION AND RESTORATION LLC | | ORMOND BEACH | FL | 32174 | |
| POLEY, JAMES | | 1858 MEADOWVIEW LN | DOUBLE D BUILDERS | | DEERFIELD | WI | 53531 | |
| POLI MORTGAGE GROUP INC | | 685 CANTON STREET | | | NORWOOD | MA | 02062 | |
| POLI MORTGAGE GROUP | | 15 CRAWFORD ST 19 | | | NEEDHAM HEIGHTS | MA | 02494 | |
| POLI MORTGAGE GROUP | | 685 CANTON ST STE 200 | | | NORWOOD | MA | 02062 | |
| POLICARPIO, JOSELYN M | | 1450 SANDPEBBLE DR UNIT# 109 | | | WHEELING | IL | 60090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLICARPIO, MICHAEL M & POLICARPIO, BERNABE J | | 4343 N.CLARENDON AVE. #2703 | | | CHICAGO | IL | 60613-0000 | |
| Police and Fire Retirement System | of the City of Detroit | c/o Zwerling, Schachter & Zwerling | 41 Madison Avenue | | New York | NY | 10010 | |
| POLICINO, ROBERT | | 7210 HEGERMAN STREET | | | PHILADELPHIA | PA | 19135-0000 | |
| POLIGNONE, URSULA | | 14 PAWTUXET AVE | EVERLAST CONSTRUCTION LLC | | MONROE | NY | 10950 | |
| POLIMAR, TIMOTHY T | | PO BOX 582 | GR RENT COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| POLINAR, TIMOTHY T | | PO BOX 582 | GR RENT COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| POLINO AND PINTO PC | | 720 E MAIN ST STE 1C | | | MOORESTOWN | NJ | 08057 | |
| POLIQUIN, GERARD | | 62 HIGHLAND ST | ELITE CONSTRUCTION | | HUDSON | NH | 03051 | |
| POLIS AND ASSOCIATES APLC | | 19800 MACARTHUR BLVD STE 1000 | | | IRVINE | CA | 92612 | |
| POLIS REALTY GROUP | | 499 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| POLITE-COBB, HORACE | | 115 W 50TH ST | | | SAVANNAH | GA | 31405 | |
| POLITI, FRANCESCO & POLITI, MARIA | | 3822 CONSHOHOCKEN RD | | | PHILIDELPHIA | PA | 19131 | |
| POLITO, JOHN C & POLITO, SUZANNE M | | 1230 MEADOWLARK DR | | | PITTSBURGH | PA | 15243 | |
| POLITTE APPRAISAL SERVICES LLC | | 1793 SPRING BRANCH CT | | | CHESTERFIELD | MO | 63017 | |
| POLITZER, ELLEN | | PO 15017 | GROUND RENT HOLDER | | BALTIMORE | MD | 21282 | |
| POLITZER, ELLEN | | PO BOX 15017 | | | BALTIMORE | MD | 21282 | |
| POLITZER, ELLEN | | PO BOX 15017 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| POLITZER, ELLEN | | PO BOX 15017 | GROUND RENT | | BALTIMORE | MD | 21282 | |
| POLITZER, ELLEN | | PO BOX 15017 | TAX COLLECTOR | | BALTIMORE | MD | 21282 | |
| POLIVY AND TASCHNER | | SIX CENTRAL ROW 2ND FL | | | HARTFORD | CT | 06103 | |
| POLIZZI, SUSAN & SMITH, JEFFREY A | | 1110 SOUTH ELIZABETH STREET | | | DENVER | CO | 80210 | |
| POLK AND ASSOCIATES | | PO BOX 190625 | | | DALLAS | TX | 75219 | |
| POLK BORO T C VNANGO | | PO BOX 1033 | | | POLK | PA | 16342 | |
| POLK BORO VNANGO | | PO BOX 1033 | T C OF POLK BOROUGH | | POLK | PA | 16342 | |
| POLK BORO | | BOX 176 | TAX COLLECTOR | | POLK | PA | 16342 | |
| POLK BURNETT ELECTRIC COOP | | 1001 STATE RD 35 | ELECT BILLING DEPT | | CENTURIA | WI | 54824 | |
| POLK CLERK OF CIRCUIT COURT | | 255 N BROADWAY | | | BARTOW | FL | 33830 | |
| POLK CLERK OF SUPERIOR COURT | | PO BOX 948 | COURTHOUSE 1 PRIOR ST | | CEDARTOWN | GA | 30125 | |
| POLK CO | | 100 POLK COUNTY PLZ STE 150 | TREASURER POLK CO | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY CIRCUIT CLERK | | 507 CHURCH ST | COURTHOUSE | | MENA | AR | 71953 | |
| POLK COUNTY CLERK OF COURT | | 255 N BROADWAY AVE | | | BARTOW | FL | 33830 | |
| POLK COUNTY CLERK OF COURT | DRAWER CC 8 | PO BOX 9000 | 255 N BROADWAY | | BARTOW | FL | 33831 | |
| POLK COUNTY CLERK OF SUPERIOR COURT | | PO BOX 231 | | | ROCKMART | GA | 30153 | |
| POLK COUNTY CLERK OF SUPERIOR COURT | | PO BOX 948 | | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY CLERK OF THE CIRCUIT CT | | DRAWER CC 8 PO BOX 9000 | | | BARTOW | FL | 33831 | |
| POLK COUNTY CLERK | | 100 PRYOR ST RM 106 | | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY CLERK | | 101 W CHURCH ST STE 100 | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY CLERK | | 101 W CHURH ST | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY CLERK | | 400 HAWKEYE ST | | | OSCEOLA | NE | 68651 | |
| POLK COUNTY CLERK | | 850 MAIN ST | COUNTY COURTHOUSE | | DALLAS | OR | 97338 | |
| POLK COUNTY CLERK | | COURTHOUSE 850 MAIN ST | | | DALLAS | OR | 97338 | |
| POLK COUNTY MUTUAL INSURANCE CO | | | | | BOLIVAR | MO | 65613 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLK COUNTY MUTUAL INSURANCE CO | | PO BOX 865 | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY RECORDER | | 102 E BROADWAY | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY RECORDER | | 111 CT AVE RM 250 | COUNTY ADMINISTRATION BLDG | | DES MOINES | IA | 50309 | |
| POLK COUNTY RECORDER | | 111 CT AVE RM 250 | | | DES MOINES | IA | 50309 | |
| POLK COUNTY RECORDER | | 255 N BROADWAY AVE | | | BARTOW | FL | 33830 | |
| POLK COUNTY RECORDER | | 612 BROADWAY COURTHOUSE STE 213 | | | CROOKSTON | MN | 56716 | |
| POLK COUNTY RECORDER | | 612 N BROADWAY STE 213 | | | CROOKSTON | MN | 56716 | |
| POLK COUNTY RECORDER | | 612 N BROADWAY STE 213 | PO BOX 397 | | CROOKSTON | MN | 56716 | |
| POLK COUNTY RECORDER | | PO BOX 397 | 612 N BROADWAY | | CROOKSTON | MN | 56716 | |
| POLK COUNTY RECORDERS OFFICE | | 111 CT AVE | | | DES MOINES | IA | 50309 | |
| POLK COUNTY REGISTER OF DEEDS | | 100 POLK COUNTY PLZ STE 160 | | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY REGISTER OF DEEDS | | PO BOX 293 | COURTHOUSE | | BENTON | TN | 37307 | |
| POLK COUNTY SPECIAL ASSESSMENT | | 111 CT AVE | POLK COUNTY TREASURER | | DES MOINES | IA | 50309 | |
| POLK COUNTY SPECIAL ASSESSMENT | | 2ND AND CT AVE | | | DES MOINES | IA | 50307 | |
| POLK COUNTY SPECIAL ASSESSMENT | | 2ND AND CT AVE | POLK COUNTY TREASURER | | DES MOINES | IA | 50307 | |
| POLK COUNTY SPECIAL ASSESSMENT | POLK COUNTY TREASURER | 2ND & COURT AVENUE | | | DES MOINES | IA | 50307 | |
| POLK COUNTY TAX COLLECTOR | | 416 N WASHINGTON AVE | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY TAX COLLECTOR | | 612 N BROADWAY STE 207 | | | CROOKSTON | MN | 56716 | |
| POLK COUNTY TREASURER | | 100 POLK COUNTY PLZ STE 150 | | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY TREASURER | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY TREASURER | | 111 CT AVE | | | DES MOINES | IA | 50309 | |
| POLK COUNTY | | 100 POLK COUNTY PLZ 10 | TREASURER | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY | | 102 E BROADWAY RM 6 | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | | 102 E BROADWAY RM 6 | DEBBI R MCGINNIS COLLECTOR | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | | 102 E BROADWAY ST STE 6 | POLK COUNTY COLLECTOR | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | | 111 CT AVE | | | DES MOINES | IA | 50309 | |
| POLK COUNTY | | 111 CT AVE | POLK COUNTY TREASURER | | DES MOINES | IA | 50309 | |
| POLK COUNTY | | 144 W AVE STE A | | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY | | 144 W AVE STE A | TAX COMMISSIONER | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY | | 144 W AVE | TAX COMMISSIONER | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY | | 40 COURTHOUSE ST PO BOX 308 | TAX COLLECTOR | | COLUMBUS | NC | 28722 | |
| POLK COUNTY | | 416 N WASHINGTON | ASSESSOR COLLECTOR | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY | | 430 E MAIN ST | | | BARTOW | FL | 33830-4717 | |
| POLK COUNTY | | 430 E MAIN ST | POLK COUNTY TAX COLLECTOR | | BARTOW | FL | 33830 | |
| POLK COUNTY | | 430 E MAIN ST | POLK COUNTY TAX COLLECTOR | | BARTOW | FL | 33830-4717 | |
| POLK COUNTY | | 507 CHURCH ST | POLK COUNTY TAXCOLLECTOR | | MENA | AR | 71953 | |
| POLK COUNTY | | 507 CHURCH STR ST | COLLECTOR | | MENA | AR | 71953 | |
| POLK COUNTY | | 612 N BROADWAY STE 207 | POLK CO AUDITOR TREASURER | | CROOKSTON | MN | 56716 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLK COUNTY | | 612 N BROADWAY STE 207 | POLK COUNTY TREASURER | | CROOKSTON | MN | 56716 | |
| POLK COUNTY | | 850 MAIN ST RM 12 | | | DALLAS | OR | 97338 | |
| POLK COUNTY | | 850 MAIN ST RM 12 | POLK COUNTY TAX COLLECTOR | | DALLAS | OR | 97338 | |
| POLK COUNTY | | 850 MAIN ST | POLK COUNTY TAX COLLECTOR | | DALLAS | OR | 97338 | |
| POLK COUNTY | ASSESSOR COLLECTOR | 416 N WASHINGTON | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY | | COUNTY COURTHOUSE PO BOX 308 | TAX COLLECTOR | | COLUMBUS | NC | 28722 | |
| POLK COUNTY | | COUNTY COURTHOUSE | POLK COUNTY TRUSTEE | | BENTON | TN | 37307 | |
| POLK COUNTY | | COUNTY COURTHOUSE | TRUSTEE | | BENTON | TN | 37307 | |
| POLK COUNTY | | PO BOX 293 | | | BENTON | TN | 37307 | |
| POLK COUNTY | | PO BOX 302 | TRUSTEE | | BENTON | TN | 37307 | |
| POLK COUNTY | | PO BOX 315 | CORAL R BODEN TREASURER | | OSCEOLA | NE | 68651 | |
| POLK COUNTY | | PO BOX 315 | POLK COUNTY TREASURER | | OSCEOLA | NE | 68651 | |
| POLK COUNTY | POLK COUNTY COLLECTOR | 102 E BROADWAY ST, STE 6 | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | POLK COUNTY TAX COLLECTOR | 430 E MAIN ST | | | BARTOW | FL | 33830 | |
| POLK COUNTY | POLK COUNTY TREASURER | 111 COURT AVE | | | DES MOINES | IA | 50309 | |
| POLK PROBER AND RAPHAEL A LAW CORP | | PO BOX 4365 | | | WOODLAND HILLS | CA | 91365-4365 | |
| POLK PROBER AND RAPHAEL | | STE 100 | | | WOODLAND HILLS | CA | 91364 | |
| POLK RECORDER OF DEEDS | | PO BOX 276 | | | OSCEOLA | NE | 68651 | |
| POLK RECORDER OF DEEDS | | RM 8 CT HOUSE | POLK COUNTY COURTHOUSE | | BOLIVAR | MO | 65613 | |
| POLK REGISTER OF DEEDS | | 100 POLK COUNTY PLZ STE 160 | | | BALSAM LAKE | WI | 54810-9082 | |
| POLK REGISTER OF DEEDS | | 100 POLK COUNTY PLZ STE 160 | POLK COUNTY GOVERNMENT CTR | | BALSAM LAKE | WI | 54810 | |
| POLK REGISTER OF DEEDS | POLK COUNTY COURTHOUSE | PO BOX 308 | COURTHOUSE ST | | COLUMBUS | NC | 28722 | |
| POLK TOWN | | 3366 MAYFIELD RD | TREASURER POLK TOWN | | JACKSON | WI | 53037 | |
| POLK TOWN | | 3366 MAYFIELD RD | TREASURER POLK TWP | | JACKSON | WI | 53037 | |
| POLK TOWN | | 3366 MAYFIELD RD | TREASURER | | JACKSON | WI | 53037 | |
| POLK TOWN | | 3680 HWY 60 | TAX COLLECTOR | | SLINGER | WI | 53086 | |
| POLK TOWN | | 3680 STATE HWY 60 | POLK TOWN TREASURER | | SLINGER | WI | 53086 | |
| POLK TOWNSHIP MONROE | | PO BOX 93 | T C OF POLK TOWNSHIP | | KRESGEVILLE | PA | 18333 | |
| POLK TOWNSHIP MONROE | | PO BOX 9 | T C OF POLK TOWNSHIP | | KRESGEVILLE | PA | 18333 | |
| POLK TOWNSHIP MONROE | T-C OF POLK TOWNSHIP | P O BOX 93 | | | KRESGEVILLE | PA | 18333 | |
| POLK TOWNSHIP | | 160 N DADE 231 | SHELLEY DODD COLLECTOR | | WALNUT GROVE | MO | 65770 | |
| POLK TOWNSHIP | | 212 E 2ND ST | MARY SUSAN SCOTT COLLECTOR | | MILAN | MO | 63556 | |
| POLK TOWNSHIP | | 219 S MARKET ST | DANAH FOWLER TWP COLLECTOR | | MILAN | MO | 63556 | |
| POLK TOWNSHIP | | 305 N MAIN RM 102 | ELAINE WILSON COLLECTOR | | MARYVILLE | MO | 64468 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLK TOWNSHIP | | PO BOX 83T | RHONDA WHARTON TWP COLLECTOR | | UNION STAR | MO | 64494 | |
| POLK TOWNSHIP | | RT 1 BOX 76A | MARY MCGEE COLLECTOR | | EVERTON | MO | 65646 | |
| POLK TOWN | | TREASURER | | | JACKSON | WI | 53037 | |
| POLK TWP | | RR 1 BOX 700 | TAX COLLECTOR | | BROCKWAY | PA | 15824 | |
| POLK, CORINNA | | 2801 OCEAN PARK BLVD #407 | | | SANTA MONICA | CA | 90405 | |
| POLKE, SANDRA L | | 36 BROADVIEW AVE | | | KINGS PARK | NY | 11754 | |
| POLKTON TOWNSHIP | | 6900 ARTHUR | TREASURER POLKTON TWP | | COOPERSVILLE | MI | 49404 | |
| POLKTON TWP | | 9175 CLEVELAND | | | MASS CITY | MI | 49948 | |
| POLKTON TWP | | 9175 CLEVELAND | | | NUNCIA | MI | 49448-9601 | |
| POLLACK, DANIEL | | PO BOX 5970 | | | BALTIMORE | MD | 21282 | |
| POLLACK, KENNETH | | 14 ELIZABETH LN | DY ANN DE CLERICO | | SEAVILLE | NJ | 08230 | |
| POLLAK AND HICKSROXANNE M ALHEJAJ | | 6910 PACIFIC ST STE 216 | | | OMAHA | NE | 68106 | |
| POLLARD ROOFING | | PO BOX 1574 | PATRICK BENJAMIN | | PATTERSON | LA | 70392 | |
| POLLARD, GLORIA | | 2647 SOUTH ROBINSON STREET | | | PHILADELPHIA | PA | 19142 | |
| POLLARD, TERRY | | 117 CURTIS HILL | CURTIS HILL MODULAR LLC | | NASSAU | NY | 12062 | |
| POLLEMA AUCTION AND REAL ESTATE | | 1614 BLACK FOREST RD | | | HULL | IA | 51239 | |
| POLLEY, ELIZABETH A | | 16816 JED FOREST LANE | | | WOODBRIDGE | VA | 22191 | |
| POLLIARD, THOMAS J | | 8802 BUFFALO NICKEL COURT | | | MIDLOTHIAN | VA | 23112 | |
| POLLIN, PATRIC A | | 622 WOOD CREEK DR | | | ISLAND LAKE | IL | 60042 | |
| POLLIS AND DUGGAN | | 93 COMMONWEALTH AVE | | | ATTLEBORO FALLS | MA | 02763 | |
| POLLMAN DRAIN CLEANING SERVICE | | 10200 28 MILE RD S | | | ALBION | MI | 49224 | |
| POLLOCK LAW PRACTICE | | PO BOX A3220 | | | CHICAGO | IL | 60690 | |
| POLLOCK THOMAS MORRIS MCCALL PC | | 60 W HIGH ST | | | WAYNESBURG | PA | 15370 | |
| POLLOCK TOWN | | 3813 PATTERSON ST | SHERIFF AND COLLECTOR | | POLLOCK | LA | 71467 | |
| POLLOCK, DEREK | | 3118 S CRUMS LN | | | LOUISVILLE | KY | 40216 | |
| POLLOCK, JAMES E | | 12500 W. IDAHO DR. | | | LAKEWOOD | CO | 80228 | |
| POLLOCKVILLE TOWN | | PO BOX 97 | COLLECTOR | | POLLOCKSVILLE | NC | 28573 | |
| POLLOCKVILLE TOWN | | PO BOX 97 | TAX COLLECTOR | | POLLOCKSVILLE | NC | 28573 | |
| POLLY FERNANDEZ | | 605 WEST DALLAS | | | MADISON HEIGHTS | MI | 48071 | |
| POLLY J COVINGTON LAW OFFICE | | PO BOX 779 | | | QUITMAN | MS | 39355 | |
| POLLY RANCH | | PO BOX 161 | HOMEOWNERS ASSOCIATION | | FRIENDSWOOD | TX | 77549-0161 | |
| POLLY WEBB | | 115 BROOKHOLLOW DRIVE | | | TERRELL | TX | 75160 | |
| POLNIAZEK, CHESTER J | | 5373 W ALABAMA NO 309 | | | HOUSTON | TX | 77056 | |
| POLO BETANCOURT AND | | PRISCILLA BETANCOURT | 1066 PATER STREET | | BRAWLEY | CA | 92227 | |
| POLO | | 607 MAIN ST PO BOX 307 | CITY COLLECTOR | | POLO | MO | 64671 | |
| POLO | CITY COLLECTOR | 607 MAIN ST / PO BOX 307 | | | POLO | MO | 64671 | |
| POLO | | PO BOX 307 | CITY COLLECTOR | | POLO | MO | 64671 | |
| POLSINELLI SHALTON WELTE PC | | 100 S 4TH ST STE 1100 | | | SAINT LOUIS | MO | 63102 | |
| POLY HELP CONSTRUCTION | | 5355 BLANCO AVE | | | WOODLAND HILLS | CA | 91367 | |
| POLYAKOV, YELENA | | 1701 E. LAKE AVE #140 | | | GLENVIEW | IL | 60025 | |
| POLYCOMP TRUST COMPANY | | 6400 CANOGA AVE STE 250 | CUSTODIAN FBO JAMES P WOHL | | WOODLANDS HILL | CA | 91367 | |
| POLYCOMP TRUST COMPANY | | 6400 CANOGA AVE STE 250 | | | WOODLANDS HILL | CA | 91367 | |
| POLYNICE, YVES | | 780378077809 NW MIAMI PL | KEITHISS ROOFING COMPANY | | MIAMI | FL | 33167 | |
| Polypaths LLC | | ONE ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| POLYPATHS LLC | | ONE ROCKEFELLER PLAZA | SUITE 1700 | | NEW YORK | NY | 10020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLZELLA, PAUL C | | 903 PROVIDENCE PL APT 256 | | | PROVIDENCE | RI | 02903-7008 | |
| POLZIN JR, VINCENT A | | 6558 MILFORD RD | | | HOLLY | MI | 48442 | |
| POMERANTZ, ALVIN | | 7111 PARK HEIGHTS AVE UNIT 412 | | | BALTIMORE | MD | 21215-1669 | |
| POMERANTZ, ALVIN | GROUND RENT | 7111 PARK HEIGHTS AVE UNIT 412 | | | BALTIMORE | MD | 21215-1669 | |
| POMEROY APPRAISAL ASSOCIATES OF FLORIDA INC | | 600 NORTH RIDGEWOOD AVE | SUITE A | | EDGEWATER | FL | 32132 | |
| POMFRET TOWN CLERK | | 5 HAVEN RD | | | POMFRET CENTER | CT | 06259 | |
| POMFRET TOWN CLERK | | PO BOX 286 | ATTN REAL ESTATE RECORDING | | NORTH POMFRET | VT | 05053 | |
| POMFRET TOWN | | 5 HAVEN RD | TAX COLLECTOR TOWN OF POMFRET | | POMFRET CENTER | CT | 06259 | |
| POMFRET TOWN | | 5 HAVEN RD | TAX COLLECTOR TOWN OF POMFRET | | POMFRET | CT | 06259 | |
| POMFRET TOWN | | 5218 POMFRET RD | TOWN OF POMFRET | | N POMFRET | VT | 05053 | |
| POMFRET TOWN | | 9 DAY ST | TAX COLLECTOR | | FREDONIA | NY | 14063 | |
| POMFRET TOWN | | PO BOX 286 | TOWN OF POMFRET | | NORTH POMFRET | VT | 05053 | |
| POMIAN, MIROSLAW M | | 1536 COURTLAND DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Pomona First Federal Bank & Trust | | 9467 Milliken Avenue | | | Rancho Cucamonga | CA | 91730-6004 | |
| POMONA FIRST FEDERAL BANK & TRUST | | 9467 MILLIKEN AVE | P O BOX 2729 | | RANCHO CUCAMONGA | CA | 91729 | |
| POMONA FIRST FEDERAL BANK AND TRUST | | 9467 MILLIKEN AVE | ATTN MS JACQUI PALMER | | RANCHO CUCAMONGA | CA | 91730-6004 | |
| POMONA HARVERSTRAW VILLAGE | | 100 LADENTOWN RD | RECIEVER OF TAXES | | POMONA | NY | 10970 | |
| POMONO RAMAPO VILLAGE | | 100 LADENTOWN RD | VILLAGE COLLECTOR | | POMONA | NY | 10970 | |
| POMPEI BAKERY | | 17 W 744 22ND ST | | | OAKBROOK TERRACE | IL | 60181-4402 | |
| POMPEI DELTA | | 1146 CASSEL AVE | | | BAYSHORE | NY | 11706 | |
| POMPER AND GOODMAN | | 111 W WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| POMPEY TOWN | | 8354 ROUTE 20 | RECEIVER OF TAXES | | MANLIUS | NY | 13104 | |
| POMPEY TOWN | | 8354 ROUTE 20 | TOWN CLERK ANN CHRISTMAS | | MANLIUS | NY | 13104 | |
| POMPOHONO PINES CONDOMINIUMS | | 1 SNOW RD STE 2 | | | MARSHFIELD | MA | 02050-3458 | |
| POMPOHONO PINES CONDOMINIUMS | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| POMPONOHO PINES CONDO TRUST | C O THE LORELL MGMT CORP | 1 SNOW RD STE 2 | | | MARSHFIELD | MA | 02050-3458 | |
| POMPONOHO PINES CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| POMPTON LAKES BORO | | 25 LENOX AVE | POMPTON LAKES BORO COLLECTOR | | POMPTON LAKES | NJ | 07442 | |
| POMPTON LAKES BORO | | 25 LENOX DR | TAX COLLECTOR | | POMPTON LAKES | NJ | 07442 | |
| POMPTON LAKES BORO | | 26 LENOX DR | TAX COLLECTOR | | POMPTON LAKES | NJ | 07442 | |
| POMROY HOUSE CONDOMINIUM | | PC 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| PONCA CITY SPECIAL ASSESSMENT | | PO BOX 1450 | TAX OFFICE | | PONCA CITY | OK | 74602-1450 | |
| Ponca, Felicia A | | 4110 West Alameda | | | Santa Fe | NM | 87507-7698 | |
| PONCE, ANDRES S | | 8121 POINSETTIA DRIVE | | | BUENA PARK | CA | 90620-0000 | |
| PONCE, ANNA | | 748 WEST OLIVE STREET | | | SAN BERNARDINO | CA | 92410 | |
| PONCE, CARMEN | | 6468 MEADE ST | | | HOLLYWOOD | FL | 33024-2032 | |
| PONCE, DANILO E | | 1456A AUNAUNA STREET | | | KAILUA | HI | 96734 | |
| PONCE, ROBERTO L | | 2427 250TH STREET | | | LOMITA | CA | 90717 | |
| PONCHATOULA CITY | | 125 W HICKORY ST | CITY TAX COLLECTOR | | POCHATOULA | LA | 70454 | |
| PONCHATOULA CITY | | 125 W HICKORY ST | CITY TAX COLLECTOR | | PONCHATOULA | LA | 70454 | |
| POND ROAD ASSOCIATES LLC | | 620 TINTON AVE | BLDG B SUITE 200 | | TINTON FALLS | NJ | 07724 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POND, KARL | | PO BOX 4541 | | | GRAND JUNCTION | CO | 81502 | |
| POND, WALDEN | | PO BOX 71294 | | | DURHAM | NC | 27722 | |
| PONDER, SELINA | | 4779 SNAP CREEK LN. | | | DECATUR | GA | 30035 | |
| PONDERA COUNTY RECORDER | | 20 4TH AVE SW | | | CONRAD | MT | 59425 | |
| PONDERA COUNTY | | 20 4TH AVE SW | PONDERA COUNTY TREASURER | | CONRAD | MT | 59425 | |
| PONDEROSA FOREST UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| PONDEROSA FOREST UD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| PONDEROSA NURSERIES INC | | 4850 STATE HIGHWAY | | | EASTHAM | MA | 02642 | |
| PONDEROSA PARK DOM WATER IMP DIST | | PO BOX 11256 | PONDEROSA PARK DWID | | PRESCOTT | AZ | 86304 | |
| PONDEROSA SPRINGS HOA | | PO BOX 3159 | | | TORRANCE | CA | 90510 | |
| PONDS JR, ARLIE A | | 3585 COPPER CREEK LANE | | | FRANKLINTON | NC | 27525 | |
| PONDVIEW TERRACE A CONDOMINIUM | | 5 MEDALLION CTR | C O CITYSIDE MGMT | | MERRIMACK | NH | 03054 | |
| PONDVIEW TERRACE CONDOMINIUM | | 17 COMMERCE DR | C O EVERGREEN MANAGEMENT INC | | BEDFORD | NH | 03110 | |
| PONE, WALTER L | | 703 73RD WAY N | | | BROOKLYN PARK | MN | 55444 | |
| PONEOHETH AND SOUVATH THONGDARA | | 3465 N 25TH ST | | | ST PETERSBURG | FL | 33713 | |
| PONGETTI, JACOB C | | 2137 OAK RIDGE DR | | | WEST POINT | MS | 39773-8507 | |
| PONNAREAY PENG AND ALICE SINNAS | | 8991 MILLER PL NW | | | ROCHESTER | MN | 55901 | |
| PONS, ATALIA | | 200 COZINE AVE APT 8L | | | BROOKLYN | NY | 11207 | |
| PONTARELLI GROUP CHARTER, INC. | | 2225 W HUBBARD | | | CHICAGO | IL | 60612 | |
| PONTCHARTRAIN LAW CENTER | | 3525 N CAUSEWAY BLVD STE 708 | | | METAIRIE | LA | 70002 | |
| PONTE REALTY LLC | | 941 W WILLIAMS AVE | | | FALLON | NV | 89406 | |
| PONTE, FRANCISCO | | PN1067 0105 | 10421 NW 28TH ST D106 | | MIAMI | FL | 33172 | |
| PONTELLO LAW LLC | | 5988 MID RIVERS MALL DR STE 11 | | | SAINT CHARLES | MO | 63304 | |
| PONTEOT AND SONS ROOFERS INC | | 322 OAK ST | | | MERKSVILLE | LA | 71351 | |
| PONTES, MARIAN R | | 13530 BYRON HWY | | | BYRON | CA | 94514 | |
| PONTHIER, ELOISA C | | 7787 JADE COAST RD | | | SAN DIEGO | CA | 92126-3555 | |
| PONTHIEUX, GEORGE A | ANGELA LEGER | 54149 HIGHWAY 433 | | | SLIDELL | LA | 70461-4725 | |
| PONTIAC CITY | | 47450 WOODWARD AVE PO BOX 431406 | | | PONTIAC | MI | 48342 | |
| PONTIAC CITY | | 47450 WOODWARD AVE PO BOX 431406 | TREASURER | | PONTIAC | MI | 48342 | |
| PONTIAC CITY | | 47450 WOODWARD AVE | TREASURER | | PONTIAC | MI | 48342 | |
| PONTIAC MUTUAL INSURANCE | | 802 W WASHINGTON ST | | | PONTIAC | IL | 61764 | |
| PONTIAC MUTUAL INSURANCE | | | | | PONTIAC | IL | 61764 | |
| PONTON AND MOHLER | | 257 S JACKSON ST | | | FRANKFORT | IN | 46041 | |
| PONTOTOC CITY | | 116 N MAIN ST | TAX COLLECTOR | | PONTOTOC | MS | 38863 | |
| PONTOTOC CLERK OF CHANCERY COUR | | PO BOX 209 | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY CLERK | | 100 W 13TH RM 205 | | | ADA | OK | 74820-6445 | |
| PONTOTOC COUNTY CLERK | | PO BOX 1425 | | | ADA | OK | 74821-1425 | |
| PONTOTOC COUNTY LAND REDEMPTION | | 11 E WASHINGTON | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY | | 11 E WASHINGTON ST | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY | | 11 E WASHINGTON ST | TAX COLLECTOR | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY | | 13 AND BROADWAY PO BOX 1808 | TAX COLLECTOR | | ADA | OK | 74821 | |
| PONTOTOC COUNTY | | 34 S LIBERTY ST | | | PONTOTOC | MS | 38863 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PONTOTOC COUNTY | | PO BOX 1808 | TREASURER | | ADA | OK | 74821 | |
| PONY APPRAISAL | | 451 SW 10TH ST STE 122 | | | RENTON | WA | 98057-2981 | |
| PONYETTI, JACOB C | | PO BOX 947 | | | COLUMBUS | MS | 39703 | |
| PONZIANO, LINDA M | | 9234 COTTAGE GROVE AVE | | | HIGHLAND | IN | 46322 | |
| PONZONE, PAULA | | 2220 SCHENECTADY AVE | | | BROOKLYN | NY | 11234 | |
| POOL BLANKENSHIP AND VINCENT | | 430 NW 11TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| POOL, MARY E | | PO BOX 616 | | | ANGLETON | TX | 77516-0616 | |
| POOL, MARY | | PO BOX 616 | | | ANGLETON | TX | 77516-0616 | |
| POOL, THOMAS R | | 148 COLUMBIA STREET NW | | | POPLAR GROVE | IL | 61065-8705 | |
| POOLE ANDERSSON, EDMUND | | 1073 MAIN AVE | | | DURANGO | CO | 81301 | |
| POOLE LAW GROUP | VILLA ROSA TOWNHOME ASSOC INC V PRIME ASSET FUND III, LLC, JOHN DOES 1-10, & ANY UNKNOWN HEIRS, DEVISED, GRANTEES, CRED ET AL | 315 W Ponce de Leon Ave, Suite 225 | | | Decatur | GA | 30030 | |
| POOLE REYNOLDS, KEWANNA | | 11852 CHERRY BARK DR W | AND JEROME REESE AND SLAYS RESTORATION LLC | | JACKSONVILLE | FL | 32218 | |
| POOLE, CAROLYN | | 2746 TURNBULL COVE DR | WOODS RESTORATION SERVICES LLC | | NEW SMYRNA BEACH | FL | 32168-5492 | |
| POOLE, CHRISTOPHER L & POOLE, JOHANNA S | | 119 EMORY ST | | | ROCKINGHAM | NC | 28379 | |
| POOLE, DIANE | | 5522 OLD HICKORY BLVD | | | HERMITAGE | TN | 37076 | |
| POOLE, DONNIE L & POOLE, PATSY L | | P.O. BOX 1524 | | | PARIS | TN | 38242 | |
| POOLE, JEANETTE H | | 7101 BATTLE BRIDGE RD | | | RALEIGH | NC | 27610 | |
| POOLE, ROSANNA | | 520 MALLARDS LANDING | | | TUNNEL HILL | IL | 62972-3421 | |
| POOLER CITY | | 100 SW HWY 80 | TAX COLLECTOR | | POOLER | GA | 31322 | |
| POOLER, GENE L | | 5328 VIEWLAND TCE | | | RIVERSIDE | OH | 45431 | |
| POOLHECO, DENNIS | | 5015 W SANNA ST | ALADDIN ROOFING LLC | | GLENDALE | AZ | 85302 | |
| POOLS BY BEN | | PO BOX 33513 | | | GRANADA HILLS | CA | 91394-3513 | |
| POOLS, PRISTINE | | 695 WILLOW CREEK DR | | | ATLANTA | GA | 30328 | |
| POOLSAWAT, SONNY S & POOLSAWAT, SUPORN | | 8613 CRIDER AVE | | | DOWNEY | CA | 90240 | |
| POON, GARY H & KWONG, PRISCILLA F | | 134 BEDFORD STREET | | | BURLINGTON | MA | 01803 | |
| POON, KAM P & HA, LAN T | | 15 DIAZ PL | | | OAKLAND | CA | 94611-2255 | |
| POONJA, MOHAMED | | 150 GIFFIN RD STE 1 | | | LOS ALTOS | CA | 94022 | |
| POOR BOYS GENERAL REMODELING INC | | 8148 CHERRY ANN LN | | | PRESCOTT | AZ | 86303 | |
| POORE, AVA J | | 7149 BROOMFIELD WAY | | | RALEIGH | NC | 27615-5607 | |
| POORE, BETTY | | 1433 SHARPS POINT RD | GROUND RENT COLLECTOR | | ANNAPOLIS | MD | 21409-6139 | |
| POORE, JONATHON & POORE, LULU | | 712 CRYSTAL MOUNTAIN CIR | | | RIVERSIDE | CA | 92506-7594 | |
| POORE, MITCH & JOHNSON, BRYAN H | | 12355 W 107 TERRACE | | | OVERLAND PARK | KS | 66210 | |
| POORE, RODNEY & SHIOZAKI, MYRA H | | 14N893 SUNSET DR | | | HAMPSHIRE | IL | 60140-6160 | |
| POORE, ROGER C | | 113 E PADONIA RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| POORE, ROGER C | | 113 E PADONIA RD | | | TIMONIUM | MD | 21093 | |
| Poorni Harish | | 213 Green Valley Rd | | | Exton | PA | 19341 | |
| POOVEY JR, JAMES N | | 1050 21ST AVENUE NW APT 96 | | | HICKORY | NC | 28601 | |
| POP, IOAN M | | 45-53 166TH STREET | | | FLUSHING | NY | 11358 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POP-A-LOCK | | 17 JORDAN ST APT B | | | SKANEATELES | NY | 13152-1132 | |
| POPE APPRAISAL COMPANY | | PO BOX 146 | | | ALTON | IL | 62002 | |
| POPE APPRAISAL SERVICES CO | | PO BOX 146 | | | ALTON | IL | 62002 | |
| POPE APPRAISALS | | PO BOX 465 | | | EDWARDSVILLE | IL | 62025 | |
| POPE COUNTY CLERK | | 310 E MAIN | | | GOLCONDA | IL | 62938 | |
| POPE COUNTY IMPROVEMENT DISTRICT | | 100 W MAIN | COLLECTOR | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY IMPROVEMENT DISTRICT | | 100 W MAIN | COLLECTOR | | RUSSELVILLE | AR | 72801 | |
| POPE COUNTY RECORDER | | 100 W MAIN ST | | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY RECORDER | | 130 E MINNESOTA STE 206 | | | GLENWOOD | MN | 56334 | |
| POPE COUNTY RECORDER | | 130 E MINNESOTA | | | GLENWOOD | MN | 56334 | |
| POPE COUNTY RECORDERS OFFICE | | PO BOX 216 | MAIN ST | | GOLCONDA | IL | 62938 | |
| POPE COUNTY | | 100 W MAIN ST | COLLECTOR | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY | | 100 W MAIN ST | COLLECTOR | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY | | 100 W MAIN ST | | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY | | 130 E MINNESOTA AVE | | | GLENWOOD | MN | 56334 | |
| POPE COUNTY | | 130 E MINNESOTA AVE | POPE COUNTY AUDITOR TREASURER | | GLENWOOD | MN | 56334 | |
| POPE COUNTY | | 130 E MINNESOTA AVE | POPE COUNTY COURTHOUSE | | GLENWOOD | MN | 56334 | |
| POPE COUNTY | | 310 E MAIN | POPE COUNTY TREASURER | | GOLCONDA | IL | 62938 | |
| POPE COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | GOLCONDA | IL | 62938 | |
| POPE DRAYER AND ASSOCIATES | | 10 GRANT ST | | | CLARION | PA | 16214 | |
| POPE LAW FIRM PLLC | | 6580 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5819 | |
| POPE REALTORS | | 2 S FLORISSANT RD | | | SAINT LOUIS | MO | 63135 | |
| POPE TOWN | | PO BOX 86 | TAX COLLECTOR | | POPE | MS | 38658 | |
| POPE, CAROL S | | 2821 S PARKER RD #1325 | | | AURORA | CO | 80014-0000 | |
| POPE, DAPHNE M | | THACKERY TERRACEUNIT 92 | | | WOODBRIDGE | VA | 22192 | |
| POPE, MARCUS R & POPE, REBECCA | | 29220 SNAPDRAGON PLACE | | | CANYON COUNTRY | CA | 91387 | |
| POPE, MAX C | | 1215 FINANCIAL CTR | | | BIRMINGHAM | AL | 35203 | |
| POPE, MAX C | | 925 FINANCIAL CTR | | | BIRMINGHAM | AL | 35203 | |
| POPE, TONY | | 2222 GARFIAS DR | PATRICIA LENTZ AND PAT LENTZ | | PASADENA | CA | 91104 | |
| POPEE, BRYAN | | 5659 SMITH ROAD | | | BESSEMER | AL | 35023-1095 | |
| POPES REAL ESTATE LLC | | 32620 HWY 43 STE C 3 | | | THOMASVILLE | AL | 36784 | |
| POPHAM, GREGORY H | | PO BOX 4918 | | | LAGO VISTA | TX | 78645 | |
| POPLAR AND EASTLACK | | 215 FRIES MILL RD | | | TURNERSVILLE | NJ | 08012 | |
| POPLAR BLUFF CITY COLLECTOR | | 101 OAK ST | | | POPLAR BLUFF | MO | 63901 | |
| POPLAR CREEK ESTATES HOA | | PO BOX 218053 | | | NASHVILLE | TN | 37221 | |
| POPLAR ESTATES CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| POPLAR HILLS CITY | | PO BOX 36505 | | | LOUISVILLE | KY | 40233 | |
| POPLAR VILLAGE | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| POPLAR VILLAGE | | 5319 S MAPLE RD | TREASURER VILLAGE OF POPLAR | | POPLAR | WI | 54864 | |
| POPLAR VILLAGE | | 5319 S MAPLE RD | TREASURER | | POPLAR | WI | 54864 | |
| POPLARVILLE CITY | | 200 HWY 26 E | TAX COLLECTOR | | POPLARVIILE | MS | 39470 | |
| POPLARVILLE CITY | | 200 HWY 26 E | TAX COLLECTOR | | POPLARVILLE | MS | 39470 | |
| POPLIN CONSTRUCTION | | 3250 S DODGE 8 | | | TUCSON | AZ | 85713 | |
| POPLIN CONSTRUCTION | | 3250 S DODGE 8 | | | TUSCON | AZ | 85713 | |
| POPLIN, ROGER K & POPLIN, NANCY G | | 1220 ONSLOW DR | | | GREENSBORO | NC | 27408 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPLULUS AND ASSOCIATES INC | | 125 ELM ST | | | WESTFIELD | NJ | 07090 | |
| POPO, JOHN B | | 5400 26TH PLACE SOUTHWEST | | | NAPLES | FL | 34116-0000 | |
| POPOVITCH AND POPVITCH LLC | | PO BOX 27 | | | POINT PLEASANT | NJ | 08742 | |
| POPPLE RIVER TOWN | | 200 E MADISON AVE | TAX COLLECTOR | | CRANDON | WI | 54520 | |
| POPPLE RIVER TOWN | | TAX COLLECTOR | | | NEWALD | WI | 54551 | |
| POPS IN THE PARK | | PO BOX 153 | | | ORLEANS | MA | 02653 | |
| POPTSIS REALTY | | 1457 SEVENTH ST | | | SANTA MONICA | CA | 90401 | |
| POPULAR MORTGAGE | | 8095 NW 12TH ST FOURTH FL | | | MIAMI | FL | 33126 | |
| POQUETTE, DEBRA | PAINT BY ROJAS LLC | 175 OSPREY HEIGHTS DR | | | WINTER HAVEN | FL | 33880-4986 | |
| POQUONOCK BRIDGE TOWN | | 45 FORT HILL RD | | | GROTON | CT | 06340 | |
| POQUOSON CITY | | 500 CITY HALL AVE RM 130 | POQUOSON CITY TREASURER | | POQUOSON | VA | 23662 | |
| POQUOSON CITY | | 500 CITY HALL AVE | POQUOSON CITY TREASURER | | POQUOSON | VA | 23662 | |
| POQUOSON CLERK, YORK | | 300 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| POQUOTT VILLAGE | | 45 BIRCHWOOD AVE | VILLAGE OF POQUOTT | | EAST SETAUKET | NY | 11733 | |
| POR C LEE | | 4784 N. ILA AVE | | | FRESNO | CA | 93705 | |
| PORCARO, STEVE | | 5059 KERNWOOD CT | | | PALM HARBOR | FL | 34685 | |
| PORCAYO, LUPE | | 7887 N LA CHOLLA BLVD APT 2009 | | | TUCSON | AZ | 85741 | |
| PORCH II, LEWIS A | | 4500 MANOR VILLAGE WAY | APT 143 | | RALEIGH | NC | 27612 | |
| PORCHER P KIRKLAND | | PO BOX 21116 | | | CHARLESTON | SC | 29413 | |
| POREE, SHANTE G & POREE, KIRBY | | 3873 NATHAN KORMAN DRIVE | | | HARVEY | LA | 70058 | |
| PORFIRIO AND VIRGINIA AGUIRRE | | 13160 DEMING AVENUE | | | DOWNEY | CA | 90242 | |
| PORRAS AND SNYDER APPRAISAL SERVICES | | 5219 MCPHERSON RD STE 375 | | | LAREDO | TX | 78041-7331 | |
| PORRIELLO, MARK | | 75 BRACE RD | | | W HARTFORD | CT | 06107 | |
| PORT A SAFE HARBOR TOWNSHOMES | | PO BOX 2662 | C O JON CHRISTENSEN | | PORT ARANSAS | TX | 78373 | |
| PORT ALLEGANY BORO MCKEAN | | 36 PINE ST | T C OF PORT ALLEGANY BORO | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGANY BORO | | 111 CHESTNUT ST | | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGANY SCHOOL DISTRICT | | 954 UPPER PORTAGE RD | TAX COLLECTOR | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGANY SD ROULETTE TWP | | 426 RAILROAD AVE | T C OF PORT ALLEGANY SCH DIST | | ROULETTE | PA | 16746 | |
| PORT ALLEGHENY BORO | | 107 KATHERINE ST | | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | 107 KATHERINE ST | | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | 36 PINE ST | T C OF PORT ALLEGANY SCH DIST | | PORT ALLEGHENY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | RD 1 | TAX COLLECTOR | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | RD 2 BOX 252 | | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | RD 2 BOX 252 | | | PORT ALLEGHENY | PA | 16743 | |
| PORT ALLEN CITY | | PO BOX 468 | SHERIFF AND COLLECTOR | | PORT ALLEN | LA | 70767 | |
| PORT ALLEN CITY | SHERIFF AND COLLECTOR | PO BOX 468 | 750 N JEFFERSON | | PORT ALLEN | LA | 70767 | |
| PORT ASTOR AT SUNSET ISLAND II A | | 5 RIGGS AVE | | | SEVEN PARK | MD | 21146 | |
| PORT AUSTIN TOWNSHIP | | PO BOX 747 | TREASURER PORT AUSTIN TWP | | PORT AUSTIN | MI | 48467 | |
| PORT AUSTIN VILLAGE | | VILLAGE HALL PO BOX 336 | VILLAGE TREASURER | | PORT AUSTIN | MI | 48467 | |
| PORT BARRE TOWN | | PO BOX 219 | SHERIFF AND COLLECTOR | | PORT BARRE | LA | 70577 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORT BYRON CEN SCH COMB TWNS | | 126 MAIN ST SAVANAH BANK | SCHOOL TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| PORT BYRON CEN SCH COMB TWNS | | MAPLE AVE | SCHOOL TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| PORT BYRON CEN SCH SAVANNAH | | 32 CANAL ST | | | PORT BYRON | NY | 13140 | |
| PORT BYRON CEN SCH SAVANNAH | | 32 CANAL ST | | | SCHUYLERVILLE | NY | 12871 | |
| PORT BYRON VILLAGE | | 52 UTICA ST | VILLAGE CLERK | | PORT BYRON | NY | 13140 | |
| PORT BYRON VILLAGE | VILLAGE CLERK | PO BOX 398 | 52 UTICA ST | | PORT BYRON | NY | 13140 | |
| PORT CARBON BORO SCHYKL | | 118 N ST | TAX COLLECTOR OF PORT CARBON BORO | | PORT CARBON | PA | 17965 | |
| PORT CARBON BORO SCHYKL | | 28 KREBS ST | TAX COLLECTOR OF PORT CARBON BORO | | PORT CARBON | PA | 17965 | |
| PORT CHESTER VILLAGE | | 10 PEARL ST | RECEIVER OF TAXES | | PORT CHESTER | NY | 10573 | |
| PORT CHESTER VILLAGE | | 10 PEARL ST | VILLAGE CLERK | | PORT CHESTER | NY | 10573 | |
| PORT CHESTER VILLAGE | RECEIVER OF TAXES | 10 PEARL STREET | | | PORTCHESTER | NY | 10573 | |
| PORT CITY APPRAISAL CO | | PO BOX 7653 | | | WILMINGTON | NC | 28406 | |
| PORT CLINTON BORO SCHOOL DISTRICT | | BOX 135 CLINTON ST | | | PORT CLINTON | PA | 19549 | |
| PORT CLINTON BOROUGH SCHYKL CO | | 20 CLINTON ST BOX 135 | TAX COLLECTOR OF PORT CLINTON BORO | | PORT CLINTON | PA | 19549 | |
| PORT CLINTON BOROUGH SCHYKL CO | | 413 N WARREN ST | TAX COLLECTOR OF PORT CLINTON BORO | | ORWIGSBURG | PA | 17961 | |
| PORT CYPRESS HOLDINGS LLC | | 900 S.FOURTH ST STE.220 | | | LAS VEGAS | NV | 89101 | |
| PORT DICKINSON VILLAGE | | 786 CHENANGO ST | VILLAGE CLERK | | BINGHAMTON | NY | 13901 | |
| PORT EDWARDS TOWN | | 1800 KIMBALL AVE | | | NEKOOSA | WI | 54457 | |
| PORT EDWARDS TOWN | | 236 NESSA LN | TREASURER PORT EDWARDS TOWNSHIP | | NEKOOSA | WI | 54457 | |
| PORT EDWARDS VILLAGE | | 201 MARKET AVE PO BOX 10 | TREASURER PORT EDWARDS VILLAGE | | PORT EDWARDS | WI | 54469 | |
| PORT EDWARDS VILLAGE | | PO BOX 10 | TREASURER PORT EDWARDS VILLAGE | | PORT EDWARDS | WI | 54469 | |
| PORT EDWARDS VILLAGE | | PO BOX 10 | TREASURER | | PORT EDWARDS | WI | 54469 | |
| PORT EDWARDS VILLAGE | TREASURER PORT EDWARDS VILLAGE | PO BOX 10 | MUNICIPAL BUILDING | | PORT EDWARDS | WI | 54469 | |
| PORT GARDNER MANAGEMENT | | PO BOX 1007 | | | EVERETT | WA | 98206-1007 | |
| PORT GIBSON CITY | | 1005 COLLEGE ST PO BOX 607 | TAX COLLECTOR | | PORT GIBSON | MS | 39150 | |
| PORT HENRY VILLAGE | | 25 S MAIN ST BOX A | VILLAGE CLERK | | PORT HENRY | NY | 12974 | |
| PORT HENRY VILLAGE | | 4303 MAIN ST | VILLAGE CLERK | | PORT HENRY | NY | 12974 | |
| PORT HERMAN BEACH CONDOMINIUM INC | | 101 PORT HERMAN DR | | | CHESAPEAKE CITY | MD | 21915 | |
| PORT HOPE VILLAGE | | 4707 MAIN ST | | | PORT HOPE | MI | 48468 | |
| PORT HOPE VILLAGE | | 4707 MAIN ST | VILLAGE TREASURER | | PORT HOPE | MI | 48468 | |
| PORT HURON AREA SCHOOL DIST | | PO BOX 5013 | PORT HURON AREA SCHOOLS | | PORT HURON | MI | 48061 | |
| PORT HURON CITY | | 100 MC MORRAN BLVD | | | PORT HURON | MI | 48060 | |
| PORT HURON CITY | | 100 MC MORRAN BLVD | TREASURER | | PORT HURON | MI | 48060 | |
| PORT HURON TOWNSHIP | | 3800 LAPEER RD | | | PORT HURON | MI | 48060 | |
| PORT HURON TOWNSHIP | | 3800 LAPEER RD | TREASURER PORT HURON TWP | | PORT HURON | MI | 48060 | |
| PORT HURON TOWNSHIP | | 3800 LAPEER RD | TREASURER PORT HURON | | PORT HURON | MI | 48060 | |
| PORT ISABEL CITY POINT ISABEL ISD | | 101 PORT RD | C O POINT ISABEL ISD | | PORT ISABEL | TX | 78578 | |
| PORT ISABEL CITY POINT ISABEL ISD | | 202 PORT RD PO DRAWER A L | C O POINT ISABEL ISD | | PORT ISABEL | TX | 78578 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORT JEFFERSON VILLAGE | | 121 W BROADWAY | VILLAGE OF PORT JEFFERSON | | PORT JEFFERSON | NY | 11777 | |
| PORT JERVIS CITY | | 14 20 HAMMOND ST | CITY CLERK TREASURER | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS CITY | | 14 20 HAMMOND ST | | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS CITY | | 20 HAMMOND ST | PORT JERVIS CITY CLERK TREASU | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS COUNTY | | 1420 HAMMOND ST | RECEIVER OF TAXES | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS COUNTY | | 1420 HAMMOND STREET PO BOX 1002 | RECEIVER OF TAXES | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS CSD COMBINED TOWNS | | 9 THOMPSON STREET PO BOX 97 | SCHOOL TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCH DIST COMBINED TNS | | 9 THOMPSON STREET PO BOX 97 | SCHOOL TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCHOOL DIST MT HOPE | | 9 THOMPSON ST | SCHOOL TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCHOOL DISTRICT | | 9 THOMPSON ST | SCHOOL TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCHOOL DISTRICT | SCHOOL TAX COLLECTOR | PO BOX 97 | 9 THOMPSON ST | | PORT JERVIS | NY | 12771 | |
| PORT LABELLE UTILITY SYSTEM | | 3130 UTILITY DR | | | LABELLE | FL | 33935-5565 | |
| PORT LEYDEN VILLAGE CMBD | | PO BOX 582 | TAX COLLECTOR | | PORT LEYDEN | NY | 13433 | |
| PORT LEYDEN VILLAGE LYONSDALE | | PO BOX 282 | 3403 QUARRY ST | | PORT LEYDEN | NY | 13433 | |
| PORT MATILDA BORO CENTRE | | PO BOX 534 | T C OF PORT MATILDA BOROUGH | | PORT MATILDA | PA | 16870 | |
| PORT NECHES CITY | ASSESSOR COLLECTOR | PO BOX 758 | 634 AVE C | | PORT NECHES | TX | 77651 | |
| PORT NECHES CITY | | PO BOX 758 | 634 AVE C | | PORT NECHES | TX | 77651 | |
| PORT O CALL HOMEOWNERS ASSOCIATION | | 84573 LORANE HWY | | | EUGENE | OR | 97405 | |
| PORT OF TACOMA | | PO BOX 1837 | | | TACOMA | WA | 98401-1837 | |
| PORT REPUBLIC CITY | | 143 MAIN ST | PORT REPUBLIC CITY COLLECTOR | | PORT REPUBLIC | NJ | 08241 | |
| PORT REPUBLIC CITY | | 143 MAIN ST | TAX COLLECTOR | | PORT REPUBLIC | NJ | 08241 | |
| PORT ROYAL BORO JUNIAT | | 615 N 4TH ST | TC OF PORT ROYAL BOROUGH | | PORT ROYAL | PA | 17082 | |
| PORT ROYAL BORO | | 610 MILFORD ST | BEULAH F REYNOLDS TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| PORT SANILAC VILLAGE | | 56 N RIDGE ST | TREASURER | | PORT SANILAC | MI | 48469 | |
| PORT SHELDON TOWNSHIP | | 16201 PORT SHELDON RD | TREASURER PORT SHELDON TWP | | WEST OLIVE | MI | 49460 | |
| PORT SHELDON TOWNSHIP | | 16201 PORT SHELDON RD | | | WEST OLIVE | MI | 49460 | |
| PORT VUE BORO ALLEGH | | 1191 ROMINE AVE | T C OF PORT VUE BORO | | MC KEESPORT | PA | 15133 | |
| PORT VUE BORO ALLEGH | | 1191 ROMINE AVE | T C OF PORT VUE BORO | | PORT VUE | PA | 15133 | |
| PORT WASHINGTON CITY | | 100 W GRAND AVENUE PO BOX 307 | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | | 100 W GRAND AVE | TREASURER PORT WASHINGTON CITY | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | | 100 W GRAND AVE | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | | 100 W GRAND PO BOX 307 | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | TREASURER PORT WASHINGTON CITY | PO BOX 307 | 100 W GRAND | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | | TREASURER | | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON NORTH VILLAGE | | 1 SOUNDVIEW DR | RECEIVER OF TAXES | | PORT WASHINGTON | NY | 11050 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORT WASHINGTON NORTH VILLAGE | | 71 OLD SHORE RD | RECEIVER OF TAXES | | PORT WASHINGTON | NY | 11050 | |
| PORT WASHINGTON TOWN | | 2354 WILLOW RD | PORT WASHINGTON TOWN TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON TOWN | | 2354 WILLOW RD | TREASURER PORT WASHINGTON TOWN | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON TOWN | | 4157 CTY TK H | TAX COLLECTOR | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON TOWN | | 4157 CTY TK H | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON TOWN | | ROUTE 1 BOX 334 | | | PORT WASHINGTON | WI | 53074 | |
| PORT WING TOWN | | PO BOX 43 | TAX COLLECTOR | | PORT WING | WI | 54865 | |
| PORT WING TOWN | | PO BOX 43 | TREASURER TOWN OF PORT WING | | PORT WING | WI | 54865 | |
| PORT, EDWARD N | | 2834 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065 | |
| PORTA, FRED | | 8411 LAGOS DE CAMPO BLVD UNIT #107 | | | TAMARAC | FL | 33321 | |
| PORTAGE AREA SCHOOL DISTRICT | | 525 HIGH ST | TAX COLLECTOR | | PORTAGE | PA | 15946 | |
| PORTAGE AREA SCHOOL DISTRICT | | 717 E WESLEY AVE | PORTAGE SD CASSANDRA BORO | | PORTAGE | PA | 15946 | |
| PORTAGE AREA SCHOOL DISTRICT | | 717 E WESLEY AVE | TAX COLLECTOR | | CASSANDRA | PA | 15925 | |
| PORTAGE BORO CAMBRI | | 525 HIGH ST | T C OF PORTAGE BOROUGH | | PORTAGE | PA | 15946 | |
| PORTAGE BORO | | 525 HIGH ST | TAX COLLECTOR | | PORTAGE | PA | 15946 | |
| PORTAGE CITY | | 115 W PLEASANT PO BOX 317 | PORTAGE CITY TREASURER | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 115 W PLEASANT PO BOX 317 | TREASURER | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 115 W PLEASANT ST | PORTAGE CITY TREASURER | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 115 W PLEASANT ST | PORTAGE CITY | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 115 W PLEASANT ST | | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002 | |
| PORTAGE CITY | | 7900 S WESTNEDGE AVE | TREASURER | | PORTAGE | MI | 49002 | |
| PORTAGE CITY | | PO BOX 317 | TREASURER | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | PORTAGE CITY TREASURER | 115 WEST PLEASANT STREET | | | PORTAGE | WI | 53901 | |
| PORTAGE CO WATER RESOURCES | | 449 S MERIDIAN ST | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY RECORDER | | PO BOX 1217 | | | RAVENNA | OH | 44266-1217 | |
| PORTAGE COUNTY REGISTER OF DEEDS | | 1516 CHURCH ST COUNTY CITY BLD | | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY TREASURER | | 1516 CHURCH ST | | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY TREASURER | MOBILE HOME PAYEE ONLY | PO BOX 1217 | | | RAVENNA | OH | 44266-1217 | |
| PORTAGE COUNTY TREASURER | | PO BOX 1217 | | | RAVENNA | OH | 44266-1217 | |
| PORTAGE COUNTY | | 1516 CHURCH ST | | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY | | 1516 CHURCH ST | TREASURER PORTAGE CO | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY | | 449 S MERIDIAN ST | PORTAGE COUNTY TREASURER | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | | 449 S MERIDIAN ST | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | | PO BOX 1217 | PORTAGE COUNTY TREASURER | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | | PO BOX 1217 | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | PORTAGE COUNTY TREASURER | PO BOX 1217 | | | RAVENNA | OH | 44266 | |
| PORTAGE DES SIOUX CITY | | CITY HALL | | | PORTAGE DES SIOUX | MO | 63373 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTAGE LAKE SERVICES | | 11397 ALGONQUIN DR | | | PINCKNEY | MI | 48169 | |
| PORTAGE LAKE TOWN | | PO BOX 255 | TOWN OF PORTAGE LAKE | | PORTAGE | ME | 04768 | |
| PORTAGE LAKE TOWN | TOWN OF PORTAGE LAKE | PO BOX 255 | SCHOOL ST | | PORTAGE | ME | 04768 | |
| PORTAGE REGISTER OF DEEDS | | 1516 CHURCH ST | | | STEVENS POINT | WI | 54481 | |
| PORTAGE SD PORTAGE BORO | | 525 HIGH ST | T C OF PORTAGE AREA SCH DIST | | PORTAGE | PA | 15946 | |
| PORTAGE SD PORTAGE TWP | | 717 E WESLEY AVE SPRINGHILL | T C OF PORTAGE AREA SD | | PORTAGE | PA | 15946 | |
| PORTAGE SD PORTAGE TWP | | 717 E WESLEY AVE | T C OF PORTAGE AREA SD | | PORTAGE | PA | 15946 | |
| PORTAGE TOWN | | 177 BOLTON RD | | | HUNT | NY | 14846 | |
| PORTAGE TOWNSHIP CAMBRI | | 717 E WESLEY AVE SPRINGHILL | TC OF PORTAGE TWP | | PORTAGE | PA | 15946 | |
| PORTAGE TOWNSHIP CAMBRI | | 717 E WESLEY AVE | TC OF PORTAGE TWP | | PORTAGE | PA | 15946 | |
| PORTAGE TOWNSHIP TREASURER | | PO BOX 70 | | | CURTIS | MI | 49820 | |
| PORTAGE TOWNSHIP | | 47240 GREEN ACRES RD BOX 750 | TREASURER PORTAGE TWP | | HOUGHTON | MI | 49931 | |
| PORTAGE TOWNSHIP | | 47240 GREEN ACRES RD | TREASURER PORTAGE TWP | | HOUGHTON | MI | 49931 | |
| PORTAGE TOWNSHIP | | PO BOX 70 | TAX COLLECTOR | | CURTIS | MI | 49820 | |
| PORTAGE TOWNSHIP | | PO BOX 70 | TREASURER PORTAGE TWP | | CURTIS | MI | 49820 | |
| PORTAGE TOWNSHIP | | R D 1 BOX 227 | | | EMPORIUM | PA | 15834 | |
| PORTAGE TOWNSHIP | | R D 1 BOX 52 | | | AUSTIN | PA | 16720 | |
| PORTAGE TWP SCHOOL DIST | | RD 1 BOX 227 | TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| PORTAGE TWP SCHOOL DISTRICT | | R D 1 BOX 52 | | | AUSTIN | PA | 16720 | |
| PORTAGE UTILITES | | PO BOX 214 | HC61 BOX 3A | | PORTAGE | WI | 53901 | |
| PORTAGEVILLE | | 301 E MAIN DRAWER B | MICHELLE CRAWFORD COLLECTOR | | PORTAGEVILLE | MO | 63873 | |
| PORTAGEVILLE | | PO DRAWER B | MICHELLE CRAWFORD COLLECTOR | | PORTAGEVILLE | MO | 63873 | |
| PORTAL CITY | | CITY HALL PO BOX 89 | TAX COLLECTOR | | PORTAL CITY | GA | 30450 | |
| PORTAL CITY | | CITY HALL PO BOX 89 | TAX COLLECTOR | | PORTAL | GA | 30450 | |
| PORTAL CITY | TAX COLLECTOR | CITY HALL / PO BOX 89 | | | PORTAL CITY | GA | 30450 | |
| PORTAL, YURI | | 13340 SW 99TH PL | | | MIAMI | FL | 33176-6164 | |
| PORTE, BRIAN | | 2261 5TH ST NE | DC CONSTRUCTION COMPANY INC | | BIRMINGHAM | AL | 35215 | |
| PORTE, BRIAN | | 2261 5TH ST NE | DEC CONSTRUCTION CO | | BIRMINGHAM | AL | 35215 | |
| PORTER C ALLRED ATT AT LAW | | 9525 HILLWOOD DR STE 100 | | | LAS VEGAS | NV | 89134 | |
| PORTER COUNTY RECORDER | | 155 INDIANA AVE NO 210 | | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY RECORDER | | 155 INDIANA AVE RM 210 | | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY RECORDER | | 155 INDIANA AVE STE 210 | | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY | | 155 INDIANA AVE STE 209 | PORTER COUNTY TREASURER | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY | | 155 INDIANA AVE STE 209 | | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY | PORTER COUNTY TREASURER | 155 INDIANA AVENUE SUITE 209 | | | VALPARAISO | IN | 46383 | |
| PORTER DAVID A | | 212 NATALIE DR | | | PHILLIPSBURG | NJ | 08865 | |
| PORTER DAVIS REAL ESTATE BROKERAGE | | 3900 COLONIAL BLVD STE 1 | | | FORT MYERS | FL | 33966-1014 | |
| PORTER GLISAN BUILDING, LLC | | 70 NW COUCH STE 207 | | | PORTLAND | OR | 97209 | |
| PORTER HELMS, BRENDA | | 124 C S COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| PORTER HELMS, BRENDA | | 3400 LAWRENCE AVE | | | CHICAGO | IL | 60625 | |
| PORTER HELMS, BRENDA | | 3400 W LAWRENCE AVE | | | CHICAGO | IL | 60625 | |
| PORTER PROPERTIES | | 1288 FRANKLIN RD | | | YUBA CITY | CA | 95991 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER REAL ESTATE SERVICES LLC | | | | | LAKEWOOD | CO | 80228-1500 | |
| PORTER RENOVATION LLC | | 355 UNION BLVD 10 | | | | | | |
| | | PO BOX 5763 | | | GREENVILLE | SC | 29606 | |
| PORTER ROGERS DAHLMAN AND GORGON | | 800 N SHORELINE STE 800 | | | CORPUS CHRISTI | TX | 78401 | |
| PORTER TOWN | | 3265 CREEK ROAD PO BOX 430 | SALLY HOGAN COLLECTOR | | YOUNGSTOWN | NY | 14174 | |
| PORTER TOWN | | 3265 CREEK ROAD PO BOX 430 | TAX COLLECTOR | | YOUNGSTOWN | NY | 14174 | |
| PORTER TOWN | | 3265 CREEK ROAD PO BOX 430 | | | YOUNGSTOWN | NY | 14174 | |
| PORTER TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | EDGERTON | WI | 53534 | |
| PORTER TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |
| PORTER TOWN | | 71 MAIN ST | TOWN OF PORTER | | PORTER | ME | 04068 | |
| PORTER TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| PORTER TOWNSHIP CLARIO | | 1640 S REIDSBURG RD | ELAINE WEETER TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| PORTER TOWNSHIP CLINTN | | 230 E WATER ST COURTHOUSE | T C OF PORTER TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| PORTER TOWNSHIP HUNTIN | | 5916 WYNDHILL LN | TAX COLLECTOR OF PORTER TOWNSHIP | | HUNTINGTON | PA | 16652 | |
| PORTER TOWNSHIP HUNTIN | | RR 1 BOX 300 | TAX COLLECTOR OF PORTER TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| PORTER TOWNSHIP LYCOMG | | 24 PINE CREEK AVE | T C OF PORTER TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| PORTER TOWNSHIP SCHYKL CO | | 1225 E WICOWISCO AVE | TAX COLLECTOR OF PORTER TOWNSHIP | | TOWER CITY | PA | 17980 | |
| PORTER TOWNSHIP SCHYKL | | 10 PORTER RD | TAX COLLECTOR OF PORTER TOWNSHIP | | TOWER CITY | PA | 17980 | |
| PORTER TOWNSHIP | | 2134 S EIGHT MILE | TREASURER PORTER TWP | | BRECKENRIDGE | MI | 48615 | |
| PORTER TOWNSHIP | | 69373 BALDWIN PRAIRIE RD | BOX 517 | | UNION | MI | 49130 | |
| PORTER TOWNSHIP | | 88040 M 40 | TREASURER PORTER TWP | | LAWTON | MI | 49065 | |
| PORTER TOWNSHIP | | 91766 27 1 2 ST | TREASURER PORTER TWP | | MARCELLUS | MI | 49067 | |
| PORTER TOWNSHIP | | PO BOX 517 | | | UNION | MI | 49130 | |
| PORTER TOWNSHIP | TREASURER PORTER TWP | PO BOX 517 | 69373 BALDWIN PRAIRIE RD | | UNION | MI | 49130 | |
| PORTER TWP PIKE | | 269 DORYS RD BLUE HERON LAKE | TAX COLLECTOR OF PORTER TOWNSHIP | | DINGMANS FERRY | PA | 18328 | |
| PORTER TWP PIKE | | HC 12 BOX 467 E 3 PECKS POND | TAX COLLECTOR OF PORTER TOWNSHIP | | DINGMANS FERRY | PA | 18328 | |
| PORTER TWP T C LYCOMG | | 24 PINE CREEK AVE | | | JERSEY SHORE | PA | 17740 | |
| PORTER TWP | | 1640 S REIDSBURG RD | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| PORTER TWP | | 6308 MITTANY VALLEY DR | TAX COLLECTOR | | MILL HALL | PA | 17751 | |
| PORTER TWP | | RD 4 BOX 353 | | | PUNXSUTAWNEY | PA | 15767 | |
| PORTER WRIGHT MORRIS AND ARTHUR | | 41 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| PORTER, ANNAH A | | 3100 STARLIGHT NORTHWEST | | | WARREN | OH | 44485 | |
| PORTER, BILLY R & PORTER, TERESA E | | 210 ARROWHEAD DRIVE | | | TROY | AL | 36081 | |
| PORTER, DAVID R | | 4609 RIPLEE DRIVE | | | WILMINGTON | NC | 28405-0000 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT 106 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT 106 | | | TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT UNIT 106 | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER, ELAINE N | | 12101 TULLAMORE CT UNIT 106 | GROUND RENT | | TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT UNIT 106 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT UNIT 106 | | | TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 3 BELDEN CT | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 3 BELDEN CT | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 3 BELDEN CT | | | TIMONIUM | MD | 21093 | |
| PORTER, ETHEL | | 9402 BASSOON | | | HOUSTON | TX | 77025 | |
| PORTER, HENRY C | | 1166 GRAVELIA ST | | | ALTADENA | CA | 91001-3736 | |
| PORTER, HERBERT L | | 9913 EDELWEISS CIR | | | MERRIAM | KS | 66203-4612 | |
| PORTER, JENNIFER & PORTER, DANIEL | | 138 E FOREST ST | | | HARTFORD | IL | 62048-1110 | |
| PORTER, JOHN A | | 6059 CANNON HIGHLAND DR NE | | | BELMONT | MI | 49306 | |
| PORTER, JOHN A | | 622 COMMERCE BUILDING | | | GRAND RAPIDS | MI | 49503 | |
| PORTER, KAREN J | | 11 E ADAMS ST STE 906 | | | CHICAGO | IL | 60603 | |
| PORTER, LISA B & PORTER, TIMOTHY B | | 2206 W BULLOCK AVENUE | | | ARTESIA | NM | 88210 | |
| PORTER, MARCIA T | | 1985 TRIPP RD | | | WOODSTOCK | GA | 30188-1952 | |
| PORTER, MARK | | 5748 PEBBLE BROOK LANE | | | BOYNTON BEACH | FL | 33472-2403 | |
| PORTER, MARSHA | | 832 CELESTINE CIR | | | VACAVILLE | CA | 95687 | |
| PORTER, MELANIE L | | 8929 ROBERTSON LN N | | | OLIVE BRANCH | MS | 38654-7319 | |
| Porter, Nelda J | | 120 Airline Rd | | | Columbus | MS | 39702 | |
| PORTER, RANDY | | 1356 GASPARILLA DR | JOY DILLON | | FORT MYERS | FL | 33901 | |
| PORTER, RAYMOND P & PORTER, SHARLENE T | | 1607 S 5TH ST | | | FRESNO | CA | 93702-4216 | |
| PORTER, ROCKY G | | 9248 BRIDGE POINTE | | | MONTGOMERY | AL | 36117 | |
| PORTERDALE CITY | | PO BOX 667 | TAX COLLECTOR | | PORTERDALE | GA | 30070 | |
| PORTERFIELD TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| PORTERFIELD TOWN | | 1926 HALL AVE | | | MARINETTE | WI | 54143 | |
| PORTERFIELD, BRAD D | | 535 N PUENTE ST | | | BREA | CA | 92821 | |
| PORTERS RESTORATION INC | | 2013 CLARK RD | | | DYER | IN | 46311 | |
| PORTERS RESTORATION | | 2013 CLARK RD | | | DYER | IN | 46311 | |
| PORTERSVILLE BORO BUTLER | | 142 E ST EXTENSION PO BOX 13 | T C OF PORTERSVILLE BOROUGH | | PORTERSVILLE | PA | 16051 | |
| PORTERSVILLE BORO BUTLER | | 251 COUNTRYVIEW RD | T C OF PORTERSVILLE BOROUGH | | SLIPPERY ROCK | PA | 16057 | |
| PORTERVILLE IRRIGATION DISTRICT | | PO BOX 1248 | PORTERVILLE IRRIGATION DIST | | PORTERVILLE | CA | 93258 | |
| PORTERVILLE IRRIGATION DISTRICT | PORTERVILLE IRRIGATION DIST | PO BOX 1248 | 22086 AVE 160 | | PORTERVILLE | CA | 93258 | |
| PORTES NECK HOA | | 1630 MILITARY CUTOFF RD STE 108 | | | WILMINGTON | NC | 28403 | |
| PORTFOLIO ACQUISITIONS | | 2425 COMMERCE AVE STE 10 | | | DULUTH | GA | 30096- | |
| PORTFOLIO ACQUISITIONS | | c/o Bowling, David M & Bowling, Charmaine | 812 Kylewood Pl | | Ballwin | MO | 63021 | |
| PORTFOLIO ACQUISITIONS | | c/o Osborne, John A | 42 Garvey Ave | | Buffalo | NY | 14220-1408 | |
| PORTFOLIO RECVRY&AFFIL | | 120 CORPORATE BLVD STE 1 | | | NORFOLK | VA | 23502 | |
| PORTFOLIO RECVRY&AFFIL | | c/o Marquez, Jorge J & ORourke, Terilee | 242 Klamath St | | Brisbane | CA | 94005 | |
| PORTFOLIO, AMERICAN | | 1250 W NW HWY STE 300 | | | PALATINE | IL | 60067 | |
| PORTFOLIO | | 120 CORPORATE BLVD, STE 100 | (757) 519-9300 | | NORFOLK | VA | 23502- | |
| PORTFOLIO | | 120 CORPORATE BLVD, STE 100 | | | NORFOLK | VA | 23502 | |
| PORTFOLIO | | c/o Coleman, Darrell R | 1909 Rainbow Dr | | Cedar Falls | IA | 50613-4569 | |
| PORTFOLIO | | c/o Endsley II, Rick L & Endsley, Tina L | 1725 Condor Dr. | | Cantonment | FL | 32533 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTIA DOUGLAS ATT AT LAW | | 8745 RAWLES AVE | | | INDIANAPOLIS | IN | 46219 | |
| PORTIA L POLLOCK AND | | 1549 N DORGENOIS ST | KEYT BUILDERS AND DEVELOPMENT LLC | | NEW ORLEANS | LA | 70119 | |
| PORTIER, JENNY | | 3727 SW 170TH ST | | | DOUGLASS | KS | 67039-8435 | |
| PORTILLO, HECTOR | | 205 MISSION AVE SUITE W | | | ESCONDIDO | CA | 92025 | |
| PORTILLO, HERIBERTO | | 2802 W GRANADA RD | | | PHOENIX | AZ | 85009-2527 | |
| PORTILLO, ILEANA I | | 1579 PRESTON DR | | | PERRIS | CA | 92571-0000 | |
| PORTILLO, JOSE A | | 1630 1632 EAST 88TH STREET | | | LOS ANGELES | CA | 90002 | |
| PORTLAND BORO NRTHMP | | PO BOX 223 | TC OF PORTLAND BOROUGH | | PORTLAND | PA | 18351 | |
| PORTLAND BORO NRTHMP | TC OF PORTLAND BOROUGH | PO BOX 476 | 206 DIVISION ST | | PORTLAND | PA | 18351 | |
| PORTLAND CITY C O APPR DIST | | 1146 E MARKET BOX 938 | ASSESSOR COLLECTOR | | SINTON | TX | 78387 | |
| PORTLAND CITY C O APPR DIST | | 1146 E MARKET BOX 938 | | | SINTON | TX | 78387 | |
| PORTLAND CITY ROBERTSON | | 100 S RUSSELL ST | TAX COLLECTOR | | PORTLAND | TN | 37148 | |
| PORTLAND CITY SUMNER | | 100 S RUSSEL ST | TAX COLLECTOR | | PORTLAND | TN | 37148 | |
| PORTLAND CITY | | 100 S RUSSEL ST | | | PORTLAND | TN | 37148 | |
| PORTLAND CITY | | 100 S RUSSEL ST | TAX COLLECTOR | | PORTLAND | TN | 37148 | |
| PORTLAND CITY | | 100 S RUSSELL ST | | | PORTLAND | TN | 37148 | |
| PORTLAND CITY | | 1220 SW 5TH AVE RM 202 | CITY AUDITOR | | PORTLAND | OR | 97204-1909 | |
| PORTLAND CITY | | 1220 SW 5TH AVE RM 202 | | | PORTLAND | OR | 97204-1909 | |
| PORTLAND CITY | | 1221 SW 4TH AVE 130 | ASESSMENTS LIENS DIV | | PORTLAND | OR | 97204 | |
| PORTLAND CITY | | 259 KENT ST STE 4 | TREASURER | | PORTLAND | MI | 48875 | |
| PORTLAND CITY | | 259 KENT ST | TREASURER | | PORTLAND | MI | 48875 | |
| PORTLAND CITY | | 389 CONGRESS ST RM 102 | CITY OF PORTLAND | | PORTLAND | ME | 04101 | |
| PORTLAND CITY | | 389 CONGRESS ST | CITY OF PORTLAND | | PORTLAND | ME | 04101 | |
| PORTLAND CITY | CITY OF PORTLAND | 389 CONGRESS STREET RM 102 | | | PORTLAND | ME | 04101 | |
| PORTLAND DOWNTOWN DISTRICT | | 389 CONGRESS ST RM 102 | CITY OF PORTLAND | | PORTLAND | ME | 04101 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4404 | | | PORTLAND | OR | 97208 | |
| PORTLAND HOA | | PO BOX 5622 | | | HOPKINS | MN | 55343 | |
| PORTLAND TOWN CLERK | | 265 MAIN ST | | | PORTLAND | CT | 06480 | |
| PORTLAND TOWN CLERK | | 33 E MAIN ST | PO BOX 71 | | PORTLAND | CT | 06480 | |
| PORTLAND TOWN CLERK | | PO BOX 71 | | | PORTLAND | CT | 06480 | |
| PORTLAND TOWN | | 33 E MAIN STREET PO BOX 71 | TAX COLLECTOR OF PORTLAND TOWN | | PORTLAND | CT | 06480 | |
| PORTLAND TOWN | | 6476 MAPLE AVE | TREASURER | | CASHTON | WI | 54619 | |
| PORTLAND TOWN | | 6632 MAPLE AVE | PORTLAND TOWN TREASURER | | CASHTON | WI | 54619 | |
| PORTLAND TOWN | | 87 W MAIN ST | TAX COLLECTOR | | BROCTON | NY | 14716 | |
| PORTLAND TOWN | | R 1 | | | REESEVILLE | WI | 53579 | |
| PORTLAND TOWN | | RT2 | | | CASHTON | WI | 54619 | |
| PORTLAND TOWNSHIP | | 10376 DAVID HWY | TREASURER PORTLAND TWP | | PEWAMO | MI | 48873 | |
| PORTLAND TOWNSHIP | | 5481 DIVINE HWY | TREASURER PORTLAND TWP | | PORTLAND | MI | 48875 | |
| PORTLAND TOWN | | W10284 CTY RD I | TREASURER TOWN OF PORTLAND | | REESEVILLE | WI | 53579 | |
| PORTLAND WATER BUREAU | | 1120 SW FIFTH AVE | FIRST FL | | PORTLAND | OR | 97204-1912 | |
| PORTLAND WATER DISTRICT | | 225 DOUGLASS ST | PO BOX 3553 | | PORTLAND | ME | 04104 | |
| PORTMAN, DANIEL J | | 7153 KINGSBURY BLVD | | | UNIVERSITY CITY | MO | 63130 | |
| PORTMAN, DAVID E | | 10809 S SANDUSKY | | | TULSA | OK | 74137 | |
| PORTNOFF LAW ASSOC., LTD, | | 1000 SANDY HILL RD. | STE #150 | | NORRISTOWN | PA | 19401 | |
| PORTNOFF LAW ASSOCIATES LTD | | 1000 SANDY HILL RD STE 150 | | | NORRISTOWN | PA | 19401 | |
| PORTNOFF LAW ASSOCIATES LTD | | 308 E LANCASTER AVE | GROUND RENT | | WYNNEWOOD | PA | 19096 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTNOFF LAW ASSOCIATES LTD | | PO BOX 390 | PORTNOFF LAW ASSOCIATES LTD | | NORRISTOWN | PA | 19404 | |
| PORTNOFF LAW ASSOCIATES | | 1000 SAND HILL RD STE 150 | | | NORRISTOWN | PA | 19401 | |
| PORTNOFF LAW ASSOCIATES | | 17 S 7TH ST RM 119 | LEHIGH COUNTY | | ALLENTOWN | PA | 18101 | |
| PORTNOFF LAW ASSOCIATES | | PO BOX 460 | | | WYNNEWOOD | PA | 19096 | |
| PORTNOFF LAW ASSOCIATES | | PO BOX 647 | | | SOUTHEASTERN | PA | 19399 | |
| PORTNOFF LAW ASSOCIATES | | PO BOX 923 | | | SOUTHEASTERN | PA | 19399 | |
| PORTNOFF LAW ASSOCIATIONS | | 1000 SANDY HILL RD STE 150 | | | NORRISTOWN | PA | 19401 | |
| PORTNOFF LAW OFFICES LTD | | 308 E LANCASTER AVE | | | WYNNEWOOD | PA | 19096 | |
| PORTNOFF LAW OFFICES | | PO BOX 3020 | PORTNOFF LAW OFFICES | | NORTHTOWN | PA | 19404 | |
| PORTNOFF LAW OFFICES | | PO BOX 390 | | | NORRISTOWN | PA | 19404 | |
| PORTNOFF LAW OFFICES | | PO BOX 540 | | | WYNNEWOOD | PA | 19096 | |
| PORTNOFF, JAMIE | | 12 TAVERNGREEN CT | | | BALTIMORE | MD | 21209 | |
| PORTNOY AND GREENE PC | | 687 HIGHLAND AVE | | | NEEDHAM | MA | 02494 | |
| PORTO AND BAKER PLLC | | 9250 BAY PLZ BLVD | | | TAMPA | FL | 33619 | |
| PORTOFINO HOMEOWNERS | | 15315 MAGNOLIA BLVD | SU 212 | | SHERMAN OAKS | CA | 91403 | |
| PORTOFINO JENSEN BEACH | | 3817 NW MEDITERRANEAN LN | | | JENSEN BEACH | FL | 34957 | |
| PORTOFINO SHORES POA | | 5720 SPANISH RIVER RD | | | FORT PIERCE | FL | 34951 | |
| PORTOLANO, CHARLES J & PORTOLANO, ELVIRA A | | 9750 NORTH MONTEREY DR #3 | | | FOUNTAIN HILLS | AZ | 85268 | |
| PORTS, PARRET | | 357 WHITNEY AVE | | | NEW HAVEN | CT | 06511 | |
| PORTSIDE VILLAS CONDOMINIUM | | 200 N FIRST ST | | | COCOA BEACH | FL | 32931 | |
| PORTSMOUTH CITY STORMWATER | | 801 CRAWFORD ST | PORTSMOUTH CITY TREASURER | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY STORMWATER | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY TREASURER | | P.O BOX 85662 | | | RICHMOND | VA | 23285 | |
| PORTSMOUTH CITY/STORMWATER | PORTSMOUTH CITY TREASURER | 801 CRAWFORD STREET | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY | | 1 JUNKINS AVE | CITY OF PORTSMOUTH | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH CITY | | 801 CRAWFORD ST | PORTSMOUTH CITY TREASURER | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY | PORTSMOUTH CITY TREASURER | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CLERK OF CIRCUIT COU | | 601 CRAWORD ST PO DRAWER 1217 | CLERKS OFFICE | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH COUNTY CLERK OF COURT | | 601 CRAWFORD ST | | | PORTSMOUTH | VA | 23704-3838 | |
| PORTSMOUTH COUNTY CLERK | | PO BOX 1217 | | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH TOWN CLERK | | PO BOX 155 | TOWN HALL | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWN | | 2200 E MAIN RD PO BOX 155 | TAX COLLECTOR OF PORTSMOUTH TOWN | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWN | | 2200 E MAIN RD | | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWN | | 2200 E MAIN RD | TOWN OF PORTSMOUTH | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWNSHIP TAX COLLECTOR | | 1711 W CASS AVE | PO BOX 155 | | BAY CITY | MI | 48707-0155 | |
| PORTSMOUTH TOWNSHIP | | 1711 W CAS AVE RD | TREASURER PORTSMOUTH TWP | | BAY CITY | MI | 48708 | |
| PORTSMOUTH TOWNSHIP | TREASURER PORTSMOUTH TWP | 1711 CASS AVENUE RD | | | BAY CITY | MI | 48708-9101 | |
| PORTSMOUTH TOWN | TAX COLLECTOR OF PORTSMOUTH CITY | PO BOX 628 | 1 JUNKINS AVE | | PORTSMOUTH | NH | 03801 | |
| PORTUESI, JEANETTE | | 23450 29 MILE RD | SUPERIOR SURFACES LLC | | CITY OF RAY | MI | 48096 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTVILLE CEN SCH TN OF GENESEE | | ELM ST | TAX COLLECTOR | | PORTVILLE | NY | 14770 | |
| PORTVILLE CEN SCH TN OF GENESE | | ELM ST | TAX COLLECTOR | | PORTVILLE | NY | 14770 | |
| PORTVILLE CEN SCH TN OF HINSDA | | ELM ST | | | PORTVILLE | NY | 14770 | |
| PORTVILLE CEN SCH TN OF HINSDALE | | ELM ST | | | PORTVILLE | NY | 14770 | |
| PORTVILLE CEN SCH TN OF OLEAN | | ELM ST | | | PORTVILLE | NY | 14770 | |
| PORTVILLE CS COMBINED TNS | | PO BOX 177 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| PORTVILLE CS COMBINED TNS | | PO BOX 397 | SCHOOL TAX COLLECTOR | | OLEAN | NY | 14760 | |
| PORTVILLE CSD CONBINED TOWNS | | PO BOX 177 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| PORTVILLE CSD CONBINED TOWNS | | PO BOX 397 | SCHOOL TAX COLLECTOR | | OLEAN | NY | 14760 | |
| PORTVILLE TOWN | | PO BOX 226 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| PORTVILLE TOWN | TAX COLLECTOR | PO BOX 690 | 1471 E STATE RD | | OLEAN | NY | 14760 | |
| PORTVILLE VILLAGE | | 1 S MAIN ST BOX 436 | VILLAGE CLERK | | PORTVILLE | NY | 14770 | |
| POSEN TOWNSHIP | | PO BOX 38 | TREASURER POSEN TWP | | POSEN | MI | 49776 | |
| POSEN VILLAGE | | 11579 M 65 | TREASURER | | POSEN | MI | 49776 | |
| POSENAU, JERRY L & POSENAU, LINDA B | | 7490 TANGLE RIDGE DR | | | MECHANICSVILLE | VA | 23111 | |
| POSEY COUNTY DRAINAGE | | 126 E 3RD ST | POSEY COUNTY TREASURER | | MT VERNON | IN | 47620 | |
| POSEY COUNTY RECORDER | | 126 E 3RD ST 215 | | | MOUNT VERNON | IN | 47620 | |
| POSEY COUNTY RECORDERS OFFICE | | 126 E 3RD ST NO 215 | | | MOUNT VERNON | IN | 47620 | |
| POSEY COUNTY | | 126 E 3RD ST | | | MOUNT VERNON | IN | 47620 | |
| POSEY COUNTY | | 126 E 3RD ST | POSEY COUNTY TREASURER | | MT VERNON | IN | 47620 | |
| POSEY COUNTY | | 126 E 3RD ST | TREASURER OF POSEY COUNTY | | MOUNT VERNON | IN | 47620 | |
| POSEY COUNTY | | 126 E 3RD ST | TREASURER OF POSEY COUNTY | | MT VERNON | IN | 47620 | |
| POSEY HOME IMPROVEMENTS | | PO BOX 3067 | | | EVANS | GA | 30809 | |
| POSEY, CARTER & GRIPPE, JOSEPH | | 3602 HAYWOOD ST | | | PHILADELPHIA | PA | 19129 | |
| POSITANO PLACE AT NAPLES I | | 12910 POSITANO CIR | | | NAPLES | FL | 34105 | |
| POSITIVE IMAGE ADVANCED VIRTUAL TECHNOLOGY | | 180 OAKLAND GROVE | | | ELMHURST | IL | 60126 | |
| POSITIVE PROMOTIONS | | 15 GILPIN AVENUE | PO BOX 18021 | | HAUPPAUGE | NY | 11788-8821 | |
| POSNER HARDWARE AND LOCKSMITH INC | | 47 28 BELL BLVD | | | BAYSIDE | NY | 11361 | |
| POSNER POSNER AND ASSOCIATES PC | | 339 KNOLLWOOD RD STE 206 | | | WHITE PLAINS | NY | 10603 | |
| POSNER, DAVID B | | 1756 WOODRIDGE CT | | | CROFTON | MD | 21114 | |
| POSNERS POSNERS AND ASSOCIATES | | 399 KNOLLWOOD RD STE 206 | | | WHITE PLAINS | NY | 10603 | |
| POSS, CAROL J & POSS, KEITH D | | 513 N ADAMS ST | | | GRAND ISLAND | NE | 68801-4441 | |
| POSSELLI, MICHELLE | | 875 E ARROWHEAD LANE #42 | | | MURRAY | UT | 84107 | |
| POST AND KERVICK | | STE 101 CONCORDE PROFESSIONAL CTR | | | WINDSOR LOCKS | CT | 06096 | |
| POST AND SCHELL PC | | 1800 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103-7421 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POST BROTHERS LLC | | PO BOX 905 | | | CAMERON PARK | CA | 95682 | |
| POST CITY | | 105 E MAIN | ASSESSOR COLLECTOR | | POST | TX | 79356 | |
| POST ISD | | PO DRAWER F 124 E MAIN | ASSESSOR COLLECTOR | | POST | TX | 79356 | |
| POST ISD | | PO DRAWER F | ASSESSOR COLLECTOR | | POST | TX | 79356 | |
| POST JR, RICHARD A & POST, NOREEN P | | PO BOX 796 | | | DRACUT | MA | 01826-0796 | |
| POST OAK LAW FIRM | | 1306 KINGWOOD DR | | | KINGWOOD | TX | 77339 | |
| POST OFFICE LOCKSMITH INC | | 130 GORHAM ST | | | LOWELL | MA | 01852 | |
| POST STREET HOA | | 2533 POST ST | | | SAN FRANSISCO | CA | 94115 | |
| POST WOOD MUD T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| POST WOOD MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| POST, CHRISTINA M | | 11027 DUBLIN FIELD | | | SAN ANTONIO | TX | 78254 | |
| POST, CYRIL & BRAIN, OSCAR | | 8 LANDOVER DRIVE | | | EAST GREENWICH | RI | 02818 | |
| POST, LISA & POST, PAT | | 2739 SAFFRON DR | | | ORLANDO | FL | 32837-9552 | |
| POST, RONALD | | 5121 WALDEN DRIVE | | | SWARTZ CREEK | MI | 48473 | |
| POST, TIMOTHY | | NULL | | | HORSHAM | PA | 19044 | |
| POST, TIMOTHY | | PO BOX 12313 | | | RENO | NV | 89510 | |
| POSTAL ANNEX #174 | | 35 MILLER AVE | | | MILL VALLEY | CA | 94941 | |
| POSTEDPROPERTIES.COM LLC | | 1201 DOVE ST #390 | | | NEWPORT BEACH | CA | 92660 | |
| POSTELL, KENNETH & POSTELL, DONNA | | 3703 WYNDCLIFF COURT | | | RALEIGH | NC | 27616 | |
| POSTELLS FLOORING INC | | 958 ROYAL OAKS DR | | | APEPKA | FL | 32703 | |
| POSTEN, MICHAEL | | 791 WOOD DR | CONCO INC | | FORT PIERCE | FL | 34952 | |
| POSTLEWARTE SIDING | | 2238 NW 38TH | | | OKLAHOMA CITY | OK | 73112 | |
| POSTNET | | 825 S WAUKEGAN RD | | | LAKE FOREST | IL | 60045 | |
| POSTOLOWSKI, DAVID M & POSTOLOWSKI, MARY B | | 5400 LEGACY DRIVE MS H4-GH-12 | | | PLANO | TX | 75024 | |
| POSTON, ALYSON B | | 823 W ALTGELD ST. | 2E | | CHICAGO | IL | 60614 | |
| POSTON, BLAKE | | 1524 W LORETTA ST | | | MERIDIAN | ID | 83646-3942 | |
| POSTON, DOUGLAS G & POSTON, DEANNA D | | 19502 CRYSTAL COURT | | | HARRAH | OK | 73045 | |
| POSTONS YARD SERVICE | | PO BOX 512 | | | LITTLE ROCK | SC | 29567 | |
| POT HAM INC REALTORS | | 8001 QUAKER STE 5 | | | LUBBOCK | TX | 79424 | |
| POTBELLY SANDWICH WORKS LLC | | 222 MERCHANDISE MART PLAZA | 23RD FL | | CHICAGO | IN | 60654 | |
| POTE APPRAISALS | | 711 CLINTON ST | | | GRAND MOUND | IA | 52751 | |
| POTEET, KENNETH W & POTEET, ADRIENNE M | | 523 WELSH CIRCLE | | | COLORADO SPRINGS | CO | 80916 | |
| POTESTIVO & ASSOCIATES PC (MI) - PRIMARY | | 811 South Boulevard | Suite 100 | | Rochester Hills | MI | 48307 | |
| POTESTIVO & ASSOCIATES PC (MI) | | 811 South Boulevard Suite 100 | | | Rochester HillsDetroit | MI | 48307 | |
| POTESTIVO & ASSOCIATES PC | | 811 SO BLVD | SUITE 100 | | ROCHESTER HILLS | MI | 48307 | |
| Potestivo & Associates, P.C. | | 811 S Blvd | Suite 100 | | Rochester Hills | MI | 48307 | |
| POTESTIVO AND ASSOCIATES PC | | 811 S BLVD E 100 | | | ROCHESTER | MI | 48307 | |
| POTESTIVO AND ASSOCIATES PC | | NULL | | | NULL | PA | 19040 | |
| POTESTIVO AND ASSOCIATES | | 3280 E BELTLINE CT NE STE 200 | | | GRAND RAPIDS | MI | 49525 | |
| POTESTIVO AND ASSOCIATES | | 36150 DEQUINDRE STE 620 | | | STERLING HEIGHTS | MI | 48310 | |
| POTESTIVO AND ASSOCIATES | | 811 S BLVD 100 | | | ROCHESTER HILLS | MI | 48307 | |
| POTESTIVO AND ASSOCIATES | | 811 S BLVD E STE 100 | | | ROCHESTER HILLS | MI | 48307 | |
| POTESTIVO AND ASSOCIATES | | 811 S BLVD E | | | ROCHESTER HILLS | MI | 48307 | |
| POTESTIVO AND ASSOCIATES | | 811 S BLVD STE 100 | | | ROCHESTER | MI | 48307 | |
| POTESTIVO, BRIAN | | NULL | | | NULL | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTH CITY | | PO BOX 579 | ASSESSOR COLLECTOR | | POTH | TX | 78147 | |
| POTH ISD C O APPR DISTRICT | | 1611 RAILROAD ST | TAX COLLECTOR | | FLORESVILLE | TX | 78114 | |
| POTH ISD C O APPR DISTRICT | TAX COLLECTOR | PO BOX 849 | 1611 RAILROAD ST | | FLORESVILLE | TX | 78114 | |
| Potocka, Malgorzata | | 2304 West Adams Street | | | Chicago | IL | 60612 | |
| POTOMAC EDISON COMPANY | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| POTOMAC ELECTRIC POWER COMPANY | | PO BOX 2812 | | | WASHINGTON | DC | 20067 | |
| POTOMAC INS OF IL | | | | | PHILADELPHIA | PA | 19101 | |
| POTOMAC INS OF IL | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| POTOMAC MORTGAGE CAPITAL INC | | 828 SPRINGVALE RD | | | GREAT FALLS | VA | 22066-2902 | |
| POTOMAC MORTGAGE CAPITAL INC | | 828 SPRINGVALE ROAD | | | GREAT FALLS | VA | 22066 | |
| POTOMAC PARTNERS LLC | | 2127 S STREET NW | | | WASHINGTON | DC | 20008 | |
| POTOMAC PROPERTY MANAGEMENT | | 11802 ENID DR | | | POTOMAC | MD | 20854 | |
| Potonik, Jerry | HAMMONDS- U.S. BANK, NA VS. RANDY HAMMONDS JOHN DOE( TENANT/OCCUPANT) MARY DOE (TENANT/OCCUPANT) | 1200 NW South Outer Road | | | Blue Springs | MO | 64015 | |
| POTOSI TOWN | | 4306 SLAZING RD | POTOSI TOWN TREASURER | | POTOSI | WI | 53820 | |
| POTOSI TOWN | | RT 2 | | | LANCASTER | WI | 53813 | |
| POTOSI VILLAGE | | 105 N MAIN ST | TREASURER POTOSI TOWNSHIP | | POTOSI | WI | 53820 | |
| POTOSI VILLAGE | | TOWN HALL | | | POTOSI | WI | 53820 | |
| POTOSI | | 121 E HIGH ST | CD MCCOURTNEY CITY COLLECTOR | | POTOSI | MO | 63664 | |
| POTOSI | | 121 E HIGH ST | ROGER P COLEMAN COLLECTOR | | POTOSI | MO | 63664 | |
| POTSDAM CEN SCH COMB TWNS | | 35 MARKET ST | SCHOOL TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| POTSDAM CEN SCH COMB TWNS | | 35 MARKET ST | TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| POTSDAM CEN SCH TN OF POTSDAM | | 29 LEROY ST | TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| POTSDAM TOWN | TAX COLLECTOR | PO BOX 389 | | | POTSDAM | NY | 13676-0389 | |
| POTSDAM VILLAGE | | PO BOX 5168 PARK ST | | | POTSDAM | NY | 13676 | |
| POTSDAM VILLAGE | VILLAGE CLERK | PO BOX 5168 | PARK ST | | POTSDAM | NY | 13676 | |
| POTT COUNTY REALTY | | 200 N BEARD | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY CLERK | | 325 N BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY CLERK | | PO BOX 576 | | | SHAWNEE | OK | 74802-0576 | |
| POTTAWATOMIE COUNTY CLERKS OFFICE | | 325 N BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY RECORDER | | 119 N MAPLE | | | MCPHERSON | KS | 67460 | |
| POTTAWATOMIE COUNTY | | 207 N 1ST PO BOX 158 | LISA OVERKAMP TREASURER | | WESTMORELAND | KS | 66549 | |
| POTTAWATOMIE COUNTY | | 207 N 1ST ST | POTTAWATOMIE COUNTY TREASURER | | WESTMORELAND | KS | 66549 | |
| POTTAWATOMIE COUNTY | | 325 N BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY | | 325 N BROADWAY | TAX COLLECTOR | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY | TAX COLLECTOR | 325 NORTH BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE REGISTRAR OF DEEDS | | PO BOX 186 | | | WESTMORELAND | KS | 66549 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTTAWATTAMIE COUNTY RECORDER | | 227 S 6TH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE COUNTY RECORDER | | 227 S SIXTH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE COUNTY RECORDERS | | 227 S 6TH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE COUNTY | | 227 S 6TH ST | | | COUNCIL BLUFF | IA | 51501 | |
| POTTAWATTAMIE COUNTY | | 227 S 6TH ST | POTTAWATTAMIE COUNTY TREASURER | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE COUNTY | POTTAWATTAMIE COUNTY TREASURER | 227 S 6TH STREET | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE MUTUAL | | | | | COUNCIL BLUFFS | IA | 51502 | |
| POTTAWATTOMIE MUTUAL | | PO BOX 498 | | | COUNCIL BLUFFS | IA | 51502 | |
| POTTER AND COMPANY | POTTER AND COMPANY | 87 PARK ST APT 1 | | | LYNN | MA | 01905-2243 | |
| POTTER BUILDING CO AND | | 5600 PETERSBURG RD | LARRY AND JILL GRAY | | DUNDEE | MI | 48131 | |
| POTTER CLEMENT LOWRY AND DUNCAN | | 308 E FIFTH AVE | | | MOUNT DORA | FL | 32757 | |
| POTTER COUNTY CLERK | | 500 S FILLMORE RM 205 | | | AMARILLO | TX | 79101 | |
| POTTER COUNTY RECORDER OF DEEDS | | 1 E 2ND ST COURTHOUSE RM 20 | POTTER COUNTY RECORDER OF DEEDS | | COUDERSPORT | PA | 16915 | |
| POTTER COUNTY TAX CLAIM BUREAU | | 1 E SECOND ST | COURTHOUSE RM 10 | | COUDERSPORT | PA | 16915 | |
| POTTER COUNTY | | 201 S EXENE ST | POTTER COUNTY TREASURER | | GETTYSBURG | SD | 57442 | |
| POTTER COUNTY | | 201 S EXENE | TAX COLLECTOR | | GETTYSBURG | SD | 57442 | |
| POTTER COUNTY | | 900 S POLK 101 PO BOX 2289 79105 | | | AMARILLO | TX | 79105-2289 | |
| POTTER COUNTY | | 900 S POLK 101 PO BOX 2289 79105 | ASSESSOR COLLECTOR | | AMARILLO | TX | 79105-2289 | |
| POTTER COUNTY | ASSESSOR-COLLECTOR | P.O. BOX 2289 | | | AMARILLO | TX | 79105 | |
| POTTER COUNTY | | COUNTY CT HOUSE | | | COUDERSPORT | PA | 16915 | |
| POTTER COUNTY | | PO BOX 2289 | ASSESSOR COLLECTOR | | AMARILLO | TX | 79105 | |
| POTTER HANDY LLP | | 100 E SAN MARCOS BLVD STE 4 | | | SAN MARCOS | CA | 92069 | |
| POTTER RECORDER OF DEEDS | | RM 20 | POTTER COUNTY COURTHOUSE | | COUDERSPORT | PA | 16915 | |
| POTTER REGISTRAR OF DEEDS | | 201 S EXENE | COUNTY COURTHOUSE | | GETTYSBURG | SD | 57442 | |
| POTTER TOWN | | 1226 PHELPS RD | TAX COLLECTOR | | MIDDLESEX | NY | 14507 | |
| POTTER TOWNSHIP | | 205 MOWRY RD | CHRISTIE FLOYD GABEL TAX COLLE | | MONACA | PA | 15061 | |
| POTTER TWP CENTRE | | 226 RED MILL RD | T C OF POTTER TOWNSHIP | | SPRING MILLS | PA | 16875 | |
| POTTER TWP CENTRE | | 295 TAYLOR HILL RD | T C OF POTTER TOWNSHIP | | CENTRE HALL | PA | 16828 | |
| POTTER TWP | | 401 PLEASANT DR | TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |
| POTTER VALLEY ID | | 9281 E ROAD PO BOX 186 | TAX COLLECTOR | | POTTER VALLEY | CA | 95469 | |
| POTTER VILLAGE | | PO BOX 21 | TREASURER | | POTTER | WI | 54160 | |
| POTTER VILLAGE | | W1374 SCHNEIDER RD | TRESASURER POTTER VILLAGE | | HILBERT | WI | 54129 | |
| POTTER VILLAGE | | W1374 SCHNEIDER RD | TRESASURER VILLAGE OF POTTER | | POTTER | WI | 54129 | |
| POTTER VILLAGE | | W1374 SCHNEIDER RD | TRESASURER VILLAGE OF POTTER | | POTTER | WI | 54160 | |
| POTTER, ADAM L | | 211 WEATHERSTONE PARKWAY | | | MARIETTA | GA | 30068 | |
| POTTER, BH | | PO BOX 1118 | | | ANNANDALE | VA | 22003 | |
| POTTER, CARLA J | | 47 250 WASHINGTON ST | | | LAQUINTA | CA | 92253-2105 | |
| POTTER, CARLA | | 47250 WASHINGTON ST STE B | | | LA QUINTA | CA | 92253 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTTER, CARLA | | 49731 GILA RIVER ST | | | INDIO | CA | 92201 | |
| POTTER, DAVID A | | 2546 EL BURLON CIR | VIRGINIA A POTTER | | RANCHO CORDOVA | CA | 95670 | |
| POTTER, LORNA J | | 253 106TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| POTTER, MICHELLE A | | 4069 BARKLEAF DRIVE | | | VIRGINIA BEACH | VA | 23462-0000 | |
| POTTER, RICKEY | | 650-D COUNTRY RD 753 | | | DUMAS | MS | 38625 | |
| POTTER, WILLIAM | | 1004 CRIMSON CREEK DR | PAUL DAVIS RESTORATION AND REMODELING | | LEXINGTON | KY | 40509 | |
| POTTERVILLE CITY | | 319 N NELSON STREET PO BOX 488 | TREASURER | | POTTERVILLE | MI | 48876 | |
| POTTERVILLE CITY | | 319 N NELSON | TREASURER | | POTTERVILLE | MI | 48876 | |
| POTTS, BYRON L | | 415 E BROAD ST STE 112 | | | COLUMBUS | OH | 43215 | |
| POTTS, CALVIN M | | 1730 QUAIL RUN | LA MUNICA REPAIRS | | LAKELAND | FL | 33810 | |
| POTTS, CHARLES | | 1332 ALLEN RD | WILSON ROOFING AND RESTORATION | | GRANTVILLE | GA | 30220 | |
| POTTSGROVE SCHOOL DISTRICT | | 1020 LEVENGOOD RD | TAX COLLECTOR OF POTTSGROVE SD | | POTTSTOWN | PA | 19464 | |
| POTTSGROVE SCHOOL DISTRICT | | 1409 FARMINGTON AVE | TAX COLLECTOR OF POTTSGROVE SD | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN BORO (BORO BILL) MONTGY | T-C OF POTTSTOWN BORO | 100 E. HIGH STREET, 2ND FLOOR | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN BORO (COUNTY BILL)MONTGY | T-C OF POTTSTOWN BORO | 100 E. HIGH STREET, 2ND FLOOR | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN BORO BORO BILL MONTGY | | 100 E HIGH ST 2ND FL | T C OF POTTSTOWN BORO | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN BORO BORO BILL MONTGY | | PO BOX 233 | | | PALMERTON | PA | 18071 | |
| POTTSTOWN BORO BORO BILL MONTGY | | PO BOX 233 | T C OF POTTSTOWN BORO | | PALMERTON | PA | 18071 | |
| POTTSTOWN BORO COUNTY BILL MONTGY | | 100 E HIGH ST 2ND FL | T C OF POTTSTOWN BORO | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN BORO COUNTY BILL MONTGY | | PO BOX 233 | 225 WALNUT ST | | PALMERTON | PA | 18071 | |
| POTTSTOWN BORO COUNTY BILL MONTGY | T C OF POTTSTOWN BORO | PO BOX 233 | 225 WALNUT ST | | PALMERTON | PA | 18071 | |
| POTTSTOWN SCHOOL DISTRICT | | 100 E HIGH ST 2ND FL | T C OF POTTSTOWN SCHOOL DIST | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRICT | | 225 WALNUT ST | | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRICT | | 225 WALNUT ST | T C OF POTTSTOWN SCHOOL DIST | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRICT | T-C OF POTTSTOWN SCHOOL DIST | 100 E. HIGH STREET, 2ND FLOOR | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN TAX COLLECTOR | | 100 E HIGH ST | ATTN FINANCE TAX DEPARTMENT | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN | | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| POTTSVILLE AREA SD CITY OF POTTSV | | 401 N CTR ST CITY HALL | T C OF POTTSVILLE AREA SD | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA SD CITY OF POTTSV | | CITY HALL 401 N CTR ST | T C OF POTTSVILLE AREA SD | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA SD MECHANICSVILLE | | 1333 LAUER ST | EVA WESNOSKI TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA SD NORWEGIAN | | 207 WALNUT ST | T C OF POTTSVILLE AREA SCH DIST | | MARLIN | PA | 17951 | |
| POTTSVILLE AREA SD PALO ALTO | | 118 W BACON ST | T C OF POTTSVILLE SD | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA SDPORT CARBON | | 118 N ST | T C POTTSVILLE AREA SCH DIST | | PORT CARBON | PA | 17965 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTTSVILLE AREA SDPORT CARBON | | 28 KREBS ST | T C POTTSVILLE AREA SCH DIST | | PORT CARBON | PA | 17965 | |
| POTTSVILLE CITY SCHYKL | | CITY HALL 401 N CTR ST | T C OF POTTSVILLE CITY | | POTTSVILLE | PA | 17901 | |
| POTVIN REAL ESTATE | | 36 SUMMER ST | | | BARRE | VT | 05641 | |
| POUDRE VALLEY RURAL ELECTRIC | | PO BOX 272650 | | | FORT COLLINS | CO | 80527 | |
| POUGHKEEPSIE CITY | | 62 CIVIC CTR PLAZA PO BOX 300 | COMMISSIONER OF FINANCE | | POUGHKEEPSIE | NY | 12601-2411 | |
| POUGHKEEPSIE CITY | | 62 CIVIC CTR PLZ | COMMISSIONER OF FINANCE | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE CITY | | 62 CIVIC CTR PLZ | PO BOX 300 | | POUGHKEEPSIE | NY | 12601-2411 | |
| POUGHKEEPSIE CITY | COMMISSIONER OF FINANCE | 62 CIVIC CENTER PLAZA | | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE CSD | | M AND T BANK 626 COMMERCE DR 2ND FL | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14228 | |
| POUGHKEEPSIE CSD POUGHKEEPSIE CITY | | PO BOX 7107 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| POUGHKEEPSIE CSD(POUGHKEEPSIE CITY) | SCHOOL TAX COLLECTOR | PO BOX 7107 | | | BUFFALO | NY | 14240 | |
| POUGHKEEPSIE SCHOOL | KATHERINE CRANE TAX COLLECTOR | PO BOX 3209 | 1 OVERROCKER RD | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE TOWN RECEIVER OF TAXES | | 1 OVEROCKER RD | | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE TOWN | | 1 OVEROCKER RD | CATHERINE A CRANERECEIVER OF TAXES | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE TOWN | | 1 OVEROCKER RD | GEOFF PATTERSON TAX RECEIVER | | POUGHKEEPSIE | NY | 12603 | |
| POULARD, JERELEN E | | 4213 JANE ST | | | ALEXANDRIA | LA | 71302 | |
| POULIOT, STEPHEN J & POULIOT, MARTHA | | 120 PLEASANT PLACE | | | ANTIOCH | CA | 94509 | |
| POULLARD SR, ALBERT R | | 2422 13TH STREET | | | LAKE CHARLES | LA | 70601 | |
| POULSON, KURT | | 34553 COLOMBINE TRAIL E | MICHELE RUSSEL | | ELIZABETH | CO | 80107 | |
| POULTNEY TOWN CLERK | | 86 88 MAIN ST | | | POULTNEY | VT | 05764 | |
| POULTNEY TOWN CLERK | | 9 MAIL ST STE 2 | | | POULTNEY | VT | 05764 | |
| POULTNEY TOWN | | 9 MAIN ST STE 1 | POULTNEY TOWN TAX COLLECTOR | | POULTNEY | VT | 05764 | |
| POULTNEY TOWN | | 9 MAIN ST STE 1 | TOWN OF POULTNEY | | POULTNEY | VT | 05764 | |
| POULTNEY VILLAGE | | 98 DEPOT STREET PO BOX 121 | PAUL H HERMAN TC | | POULTNEY | VT | 05764 | |
| POULTNEY VILLAGE | | 98 DEPOT STREET PO BOX 121 | POULTNEY VILLAGE TC | | POULTNEY | VT | 05764 | |
| POULTON ASSOCIATES | | 3785 S 700 E STE 201 | | | SALT LAKE CITY | UT | 84106 | |
| POUND RIDGE SCHOOLS | | 179 WESTCHESTER AVE | RECEIVER OF TAXES | | POUND RIDGE | NY | 10576 | |
| POUND RIDGE TOWN | | 179 WESTCHESTER AVE | POUND RIDGE TOWNS RECEIVER OF | | POUND RIDGE | NY | 10576 | |
| POUND RIDGE TOWN | | 179 WESTCHESTER AVE | RECEIVER OF TAXES | | POUND RIDGE | NY | 10576 | |
| POUND TOWN | | 1 2093 S 31ST RD | TREASURER POUND TOWNSHIP | | COLEMAN | WI | 54112 | |
| POUND TOWN | | N 2093 S 31ST RD | TREASURER POUND TOWN | | COLEMAN | WI | 54112 | |
| POUND TOWN | | N3870 N 13TH RD | TREASURER POUND TOWN | | POUND | WI | 54161 | |
| POUND TOWN | | N3870 N 13TH RD | TREASURER POUND TOWNSHIP | | POUND | WI | 54161 | |
| POUND TOWN | | RT 1 | | | COLEMAN | WI | 54112 | |
| POUND TOWN | TOWN HALL | PO BOX 880 8422 N RIVER RD | TREASURER TOWN OF POUND | | POUND TOWN | VA | 24279 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POUND VILLAGE | POUND VILLAGE TREASURER | PO BOX 127 | 2002 COUNTY RD Q | | POUND | WI | 54161 | |
| POUNDS, GILBERT C & POUNDS, PATRICIA A | | 524 BROOK PLACE | | | FARMINGTON | MO | 63640 | |
| POUPARD, RANDY S | | 2290 SOUTH PALM CANYON DRIVE ##120 | | | PALM SPRINGS | CA | 92264 | |
| POURNAZARIAN, RABIN J | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| POURNAZARIAN, RABIN | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| POW WOW AND LAKE CONDOMINIUM TRUST | | 42 POWWOW ST UNIT A | | | AMESBURY | MA | 01913 | |
| POW WOW CLUB INC | | 4500 STATE COACH TRAIL | TULLOCKS WOODS ASSOCIATION | | ROCKFORD | IL | 61101 | |
| POWAY UNIFIED SCHOOL DIST CFD | | 13626 TWIN PEAKS RD | POWAY UNIFIED SCHOOL DISTRICT | | POWAY | CA | 92064 | |
| POWDER RIVER COUNTY RECORDER | | COURTHOUSE SQUARE | | | BROADUS | MT | 59317 | |
| POWDER RIVER COUNTY | | PO BOX 200 | TREASURER | | BROADUS | MT | 59317 | |
| POWDER RIVER COUNTY | TREASURER, COURTHOUSE | PO BOX 200 | | | BROADUS | MT | 59317-0200 | |
| POWDER RIVER ENERGY CORP | | PO BOX 930 | | | SUNDANCE | WY | 82729 | |
| POWDER RIVER TITLE SERVICE | | 509 S KENDRICK AVE STE 100 | | | GILLETTE | WY | 82716-4306 | |
| POWDER SPRINGS CITY | | PO BOX 46 | TAX COMMISSIONER | | POWDER SPRINGS | GA | 30127 | |
| POWDER SPRINGS CITY | TAX COMMISSIONER | PO BOX 46 | 4488 PINEVIEW DR | | POWDER SPRINGS | GA | 30127 | |
| POWDERLY CITY | CITY OF POWDERLY | 211 HILLSIDE RD | | | POWDERLY | KY | 42367-5494 | |
| POWELL AND ASSOCIATES APPRAISALS | | 207 S LAKE DR | | | SAND SPRINGS | OK | 74063 | |
| POWELL AND ASSOCIATES REAL ESTATE | | 310 W MAHONING ST | | | PUNXSUTAWNEY | PA | 15767 | |
| POWELL AND GREWE REAL ESTATE APPRSL | | PO BOX 2108 | | | SALEM | OR | 97308 | |
| POWELL AND POWELL ATT AT LAW | | 402 W BROADWAY STE 400 | | | SAN DIEGO | CA | 92101 | |
| POWELL AND POWELL | | 247 MOULTON ST E STE B | | | DECATUR | AL | 35601 | |
| POWELL APPRAISAL SERVICES | | 3156 SW 87TH AVE | | | PORTLAND | OR | 97225 | |
| POWELL APPRAISALS | | PO BOX 32243 | | | KNOXVILLE | TN | 37930 | |
| POWELL APPRAISERS & CONSULTANTS INC | | PO BOX 7551 | | | HAMPTON | VA | 23666 | |
| POWELL APPRAISERS AND CONSULTANTS | | 2210 EXECUTIVE DR STE C | | | HAMPTON | VA | 23666-6605 | |
| POWELL APPRAISERS AND CONSULTANTS | | PO BOX 7551 | | | HAMPTON | VA | 23666 | |
| POWELL BUILDERS INC | | 1223 13TH WAY | | | PLEASANT GROVE | AL | 35127 | |
| POWELL COUNTY CLERK | | PO BOX 548 | | | STANTON | KY | 40380 | |
| POWELL COUNTY RECORDER | | 409 MISSOURI AVE | | | DEER LODGE | MT | 59722 | |
| POWELL COUNTY SHERIFF | | 524 WASHINGTON ST COURTHOUSE | POWELL COUNTY SHERIFF | | STANTON | KY | 40380 | |
| POWELL COUNTY SHERIFF | | PO BOX 489 | POWELL COUNTY SHERIFF | | STANTON | KY | 40380 | |
| POWELL COUNTY SHERIFF | | PO BOX 489 | | | STANTON | KY | 40380 | |
| POWELL COUNTY | | 409 MISSOURI AVE | | | DEER LODGE | MT | 59722 | |
| POWELL COUNTY | | 409 MISSOURI AVE | POWELL COUNTY TREASURER | | DEER LODGE | MT | 59722 | |
| POWELL KELLERMAN, CAROL | | 908 BAYTREE RD | | | VALDOSTA | GA | 31602 | |
| POWELL KUZNETZ AND PARKER | | 220 W MAIN AVE | | | SPOKANE | WA | 99201 | |
| POWELL LAW OFFICE | | 207 E CAPITOL AVE APT 505 | | | PIERRE | SD | 57501 | |
| POWELL ORR AND BREDICE PLC | | 400 CORNERSTONE DR STE 240 | | | WILLISTON | VT | 05495 | |
| POWELL PETERS REAL ESTATE | | 1488 MOUNT EPHRAIM AVE # 1 | | | CAMDEN | NJ | 08104-1550 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL PROPERTIES INC | | 107 2 30TH ST | | | CONNERSVILLE | IN | 47331 | |
| POWELL PROPERTIES | | 3282 OVERLOOK DR | | | VALDESE | NC | 28690 | |
| POWELL REAL ESTATE INC | | 408 SW 13TH ST | | | OAK GROVE | MO | 64075-8500 | |
| POWELL REAL ESTATE | | 86 MAIN ST | | | LANCASTER | NH | 03584-3026 | |
| POWELL REALTY INC | | 10226 VIENNA RD | | | MONTROSE | MI | 48457 | |
| POWELL TOWNSHIP | | BOX 39 | | | BIG BAY | MI | 49808 | |
| POWELL TOWNSHIP | | PO BOX 38 | POWELL TOWNSHIP GOVERNMENT | | BIG BAY | MI | 49808 | |
| POWELL TOWNSHIP | | PO BOX 39 | POWELL TOWNSHIP GOVERNMENT | | BIG BAY | MI | 49808 | |
| POWELL, ANGELA L | | 325 CEDAR VALE DRIVE | | | LEXINGTON | SC | 29073 | |
| POWELL, DARIUS A & POWELL, THERESA A | | PO BOX 5582 | | | CINCINNATI | OH | 45201-5582 | |
| POWELL, DEBBIE | | 3065 E THOUSAND OAKS | | | WESTLAKE VILLAGE | CA | 91362 | |
| POWELL, DEBORAH | | 524 AUSTIN ST | | | NORFOLK | VA | 23503 | |
| POWELL, DOROTHY | | 816 BUCKINGHAM DRIVE | | | REDLANDS | CA | 92374 | |
| POWELL, EUNICE J | | 7145 PORTERS RD | | | ESMONT | VA | 22937 | |
| POWELL, GENEVA | | 19595 RIDGELINE CT | | | COTTONWOOD | CA | 96022-9694 | |
| POWELL, J T & POWELL, BARBARA C | | 4213 SW 25TH ST | | | DES MOINES | IA | 50321-2317 | |
| POWELL, JAMES E & POWELL, TERESA K | | 737 EISENHOWER DRIVE NW | | | SALEM | OR | 97304 | |
| POWELL, JOHN & POWELL, CHESTER | | PO BOX 656 | | | HARRELLSVILLE | NC | 27942 | |
| POWELL, JOHN M | | 285 W ST | | | NORTHBOROUGH | MA | 01532 | |
| POWELL, JON | | 104 GALERIA BLVD | | | SLIDELLA | LA | 70458 | |
| POWELL, JOYCE | | 1121 N. EVERTT AVE | | | KANSAS CITY | KS | 66102 | |
| POWELL, LUANNE | | PO BOX 595 | DYLAN POWELL | | FOREST RANC | CA | 95942 | |
| POWELL, MARIAH M | | 3106 BETHEL ROAD #57 | | | SIMPSONVILLE | SC | 29681 | |
| Powell, Mark A. Powell A & Powell, | | 3504 Dalmore Ct | | | Chesapeake | VA | 23321 | |
| Powell, Mark A | | 3504 Dalmore Ct | | | Chesapeake | VA | 23321 | |
| POWELL, RALPH L & POWELL, KAREN R | | 13595 SW HAZEL ST | | | BEAVERTON | OR | 97005 | |
| POWELL, ROBERT L | | 11429 LA VERNE DR | | | RIVERSIDE | CA | 92505-2563 | |
| POWELL, ROBERT T & POWELL, FRANCES K | | 11353 ELK RUN RD | | | CATLETT | VA | 20119-2313 | |
| POWELL, SUSAN M | | 1 N 361 DAWN | | | GLEN ELLYN | IL | 60137 | |
| POWELL, THOMAS N | | 41 PARK LN E | | | NEW MILFORD | CT | 06776 | |
| POWELL, WILIAM | | 355 NW DEARMAN ST | MERILOSS PUBLIC ADJ CORP | | PORT ST LUC | FL | 34983-1531 | |
| POWELL, WILLIAM S & POWELL, MARJORIE A | | 44108 GALION AVENUE | | | LANCASTER | CA | 93536 | |
| POWELL, WILLIAM | | 355 NW DEARMAN ST | AMERILOSS PA CORP | | PORT SAINT LUCIE | FL | 34983 | |
| POWER BUSINESS TRUST | | 745 N GILBERT RD | 124 PMB 361 | | GILBERT | AZ | 85234 | |
| POWER COUNTY RECORDERS OFFICE | | 543 BANNOCK AVE | | | AMERICAN FALLS | ID | 83211 | |
| POWER COUNTY | | 543 BANNOCK AVE COUNTY COURTHOUSE | POWER COUNTY TREASURER | | AMERICAN FALLS | ID | 83211 | |
| POWER COUNTY | | POWER COUNTY C H 543 BANNOCK | POWER COUNTY TREASURER | | AMERICAN FALLS | ID | 83211 | |
| POWER FINANCIAL CREDIT UNION | | 2020 NW 150 AVE | | | PEMBROKE PINES | FL | 33028 | |
| POWER RANCH COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| POWER RANCH COMMUNITY ASSOIACION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| POWER RANCH COMMUNITY | | PO BOX 105260 | | | ATLANTA | GA | 30348 | |
| POWER ROOFING | | 11811 N TATUM STE 3031 | | | PHOENIX | AZ | 85028 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWER, DAVID L | | 8532 FENSMUIR STREET | | | SAN DIEGO | CA | 92123 | |
| POWER, JAMES E & POWER, ELIZABETH L | | 4306 BROADLEAF STREET | | | KINGWOOD | TX | 77345 | |
| POWERLL, GLENARY | | 3661 TIMBER CT | TJ RESTORATION | | NEW ORLEANS | LA | 70131 | |
| POWERS APPRAISAL INC | | 67 WINTER ST | | | KEENE | NH | 03431 | |
| POWERS FERRY NORTH HOA | | 684 POWERS FERRY N SE | | | MARIETTA | GA | 30067 | |
| POWERS JR, VERNON R | | 4611 PENNYSTONE DR | | | FAYETTEVILLE | NC | 28306 | |
| POWERS KIRN LLC | | 728 MARNE HWY STE 200 | | | MOORESTOWN | NJ | 08057 | |
| POWERS KIRN LLC | | 9 E STOW RD STE C | | | MARLTON | NJ | 08053 | |
| POWERS VILLAGE | | 3990 W THIRD ST | POWERS VILLAGE TREASURER | | POWERS | MI | 49874 | |
| POWERS, ANTHONY J & POWERS, BETH N | | 16327 SILVER SHADOW LN | | | HUNTERTOWN | IN | 46748-9360 | |
| POWERS, BOBBY & POWERS, JAMI G | | 805 OXFORD DRIVE | | | MARION | IN | 46952 | |
| Powers, Brian K & Powers, Aimee | | 420 KEYSTONE CIR | | | FORT MILL | SC | 29715 | |
| POWERS, ERIKA B | | 2817 MASTERS LANE | | | CASTLE ROCK | CO | 80104 | |
| POWERS, JAMES C & POWERS, JULIE A | | 3411 MADRONA BCH RD NW | | | OLYMPIA | WA | 98502 | |
| POWERS, KAIJA | | 27 GRIST MILL RD | T AND L CONSTRUCTION | | GLEN MILLS | PA | 19342 | |
| POWERS, THOMAS D | | PO BOX 650704 | CHAPTER 13 TRUSTEE | | DALLAS | TX | 75265 | |
| POWERS, THOMAS | | 125 E JOHN CARPENTER FWY STE 1100 | | | IRVINE | TX | 75062 | |
| POWERS, THOMAS | | 125 E JOHN CARPENTER FWY STE 1100 | | | IRVING | TX | 75062 | |
| POWERSHIEK INSURANCE AND REALTY | | 101 JACKSON ST | | | BROOKLYN | IN | 52211 | |
| POWERSVILLE CITY | | CITY HALL | | | POWERSVILLE | MO | 64672 | |
| POWESHIEK COUNTY RECORDERS OFFI | | PO BOX 656 | 302 E MAIN | | MONTEZUMA | IA | 50171 | |
| POWESHIEK COUNTY TAX COLLECTOR | | PO BOX 700 | | | MONTEZUMA | IA | 50171 | |
| POWESHIEK COUNTY | | 302 E MAIN STREET PO BOX 700 | POWESHIEK COUNTY TREASUER | | MONTEZUMA | IA | 50171 | |
| POWESHIEK MUTUAL INSURANCE ASSOC | | 224 W ST BOX 654 | | | GRINNELL | IA | 50112 | |
| POWESHIEK MUTUAL INSURANCE ASSOC | | | | | GRINNELL | IA | 50112 | |
| POWESHIEK REALTY | | PO BOX 519 | | | BROOKLYN | IA | 52211 | |
| POWHATAN CLERK OF CIRCUIT COURT | | PO BOX 37 | | | POWHATAN | VA | 23139 | |
| POWHATAN COMMUNITY SERVICES | | 150 STRAWBERRY PLAINS RD STE A 1 | | | WILLIAMSBURG | VA | 23188 | |
| POWHATAN COUNTY | | 3834 OLD BUCKINGHAM RD | TREASURER OF POWHATAN COUNTY | | POWHATAN | VA | 23139 | |
| POWHATAN COUNTY | | PO BOX 37 | | | POWHATAN | VA | 23139 | |
| POWHATAN COUNTY | TREASURER OF POWHATAN COUNTY | PO BOX 87 | 3834 OLD BUCKINGHAM RD D | | POWHATAN | VA | 23139 | |
| POWNAL TOWN CLERK | | PO BOX 411 | | | POWNAL | VT | 05261 | |
| POWNAL TOWN | | 429 HALLOWELL RD | TOWN OF POWNAL | | POWNAL | ME | 04069 | |
| POWNAL TOWN | | PO BOX 411 | TREASURER OF POWNAL | | POWNAL | VT | 05261 | |
| POWNAL TOWN | TOWN OF POWNAL | PO BOX 95 | 359 HODSDON RD | | POWNAL | ME | 04069 | |
| POWR GUARDIAN INC | | 1607 FALCON DR # 101 | | | DESOTO | TX | 75115-2417 | |
| POY SIPPI TOWN | | N3090 STATE RD 498 | POY SIPPI TOWN TREASURER | | BERLIN | WI | 54923 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POY SIPPI TOWN | | R 1 | | | BERLIN | WI | 54923 | |
| POY SIPPI TOWN | TOWN OF POY SIPPI | N3090 STATE ROAD 49 | | | BERLIN | WI | 54923-8366 | |
| POYER, MICHAEL & CROCKARD, MIGNON C | | 8208 BLUE HERON WAY | | | RALEIGH | NC | 27615-5101 | |
| POYGAN TOWN TREASURER | | 7839 OAK HILL RD | TREASURER | | OMRO | WI | 54963 | |
| POYGAN TOWN | | 7839 OAK HILL RD | TREASURER | | OMRO | WI | 54963 | |
| POYGAN TOWN | | 9065 COUNTY RD B | POYGAN TOWN TREASURER | | WINNECONNE | WI | 54986 | |
| POYNER AND SPRUILL LLP | | 3600 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| POYNETTE VILLAGE | | 106 S MAIN STREET PO BOX 95 | TREASURER POYNETTE VILLAGE | | POYNETTE | WI | 53955 | |
| POYNETTE VILLAGE | | 106 S MAIN STREET PO BOX 95 | TREASURER VILLAGE OF POYNETTE | | POYNETTE | WI | 53955 | |
| POYNETTE VILLAGE | | PO BOX 95 | TREASURER POYNETTE VILLAGE | | POYNETTE | WI | 53955 | |
| POYNETTE VILLAGE | | PO BOX 95 | TREASURER | | POYNETTE | WI | 53955 | |
| POYNTER, CHARLES W | | 1255 OLD RANCH RD | | | CAMARILLO | CA | 93012 | |
| POYNTER, DEE J | | 2502 EASTGATE DR | | | EAST HELENA | MT | 59635 | |
| POYNTER, GREGORY | | 119 JOSHUA CIR | CAROLINA HOUSING INC | | HERFORD | NC | 27944 | |
| POYNTER, SHAWNDA & OBRIEN, AARON | | 70 SMITH ST APT B | | | CHARLESTON | SC | 29401-1320 | |
| POZARSKI, JEROME R | | 128 E MILLS ST | | | CADOTT | WI | 54727 | |
| POZEBANCHUK, EUGENE & POZEBANCHUK, DEBORAH H | | 3419 POLO ROAD | UNIT # 8 | | WINSTON SALEM | NC | 27106 | |
| POZEFSKY BRAMLEY AND MURPHY | | 90 STATE ST STE 1405 | | | ALBANY | NY | 12207 | |
| POZEN, MICHAEL & POZEN, REBEKAH | | 2302 TRAILSIDE LANE | | | WAUCONDA | IL | 60084 | |
| POZNANSKI, KATHY | | 3010 HICKORY RD | | | MISHAWAKA | IN | 46545 | |
| POZZI APPRAISALS INC | | 27 ALLEN PARK DR | | | WILMINGTON | MA | 01887-2901 | |
| PPL ELECTRIC UTILITIES | | 2 N 9TH ST CPC GENN1 | | | ALLENTOWN | PA | 18101 | |
| PPL ELECTRIC UTILITIES | | TWO N NINTH ST RPC GENNI | | | ALLENTOWN | PA | 18101 | |
| PPL ELECTRIC | | 2 N 9TH ST RPC GENNI | | | ALLENTOWN | PA | 18101 | |
| PPL UTILITIES | | 2 NORTH 9TH STREET | | | ALLENTOWN | PA | 18101-1175 | |
| PPM INC | | 1008 MILL CREEK LN | | | SALADO | TX | 76571 | |
| PPTS LOCKBOX 5822 | | 4 CHASE METROTECH CTR | GROUND LEVEL COURIER ON WILLOUGHBY | | BROOKLYN | NY | 11245 | |
| PQUETTE, DONNA | | 22 TATMAN ST | SIMON REALTY DEVELOPMENT LLC | | WORCESTOR | MA | 01607 | |
| PR NO 2 HOA | | 12700 PARK CENTRAL DR STE 600 | | | DALLAS | TX | 75251 | |
| PR SMITH AND ASSOCIATES | | 1589 BURTON LN | | | MARTINSVILLE | IN | 46151 | |
| PRABHAKAR AND UMA RINGS | | 9601 MEADOWVIEW RD | | | PICHMOND | VA | 23294 | |
| PRABHAKARA T REDDY | | 3640 SW 122ND PLACE | | | MIAMI | FL | 33175 | |
| PRABHJECT SIGH | | 7015 WESTERN SKIES | | | SAN ANTONIO | TX | 78240 | |
| PRACHT, ROGER T & PRACHT, TONYA C | | 5348 WISEBURN AVENUE | | | HAWTHORNE | CA | 90250 | |
| PRACHT, RONALD | | PO BOX 480704 | | | DELRAY BEACH | FL | 33448-0704 | |
| PRACTICAL RE MANAGEMENT LP | | PO BOX 6456 | | | SAN RAFAEL | CA | 94903 | |
| PRADO, CESAR Z & AVARADO, IMELDA | | 2729 BLOOMINGTON AVE 1 | | | MINNEAPOLIS | MN | 55407 | |
| PRADO, DAVID | | 900 NW 29 STREET | | | WILTON MANORS | FL | 33311 | |
| PRADO, JHONNY & PRADO, FELIPE R | | 181 SW 78 TERRACE | | | MARGATE | FL | 33068-1234 | |
| PRADO, MANUEL V | | 12442 POPLAR ST | | | GARDEN GROVE | CA | 92845 | |
| PRADO, MARIA C | | 2142 3RD AVENUE | | | LOS ANGELES | CA | 90018-1226 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRADO, RENE O | | 138 W 67TH WAY | | | LONG BEACH | CA | 90805-1102 | |
| PRAETORIAN INSURANCE COMPANY | | 500 PARK BLVD 13TH FL 1350 | | | ITASCA | IL | 60143 | |
| PRAGER, MICHAEL T & PRAGER, JOANNE | | 17198 CANDLEWOOD RD | | | APPLE VALLEY | CA | 92307 | |
| PRAGUE ESTATES 5TH EDITION | | 1507 JILLIAN SE | | | NEW PRAGUE | MN | 56071 | |
| PRAH, BARBARA J | | 10570 WINDJAMMER CT | | | INDIANAPOLIS | IN | 46236 | |
| PRAIRIE APPRAISAL LTD | | 1537 WILLOW RD | | | HOMEWOOD | IL | 60430 | |
| PRAIRIE BEND HOMEOWNERS ASSOCIATION | | 5707 EXCELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| PRAIRIE COUNTY CIRCUIT CLERK | | 200 COURTHOUSE SQUARE STE 104 | NORTHERN DISTRICT | | DES ARC | AR | 72040 | |
| PRAIRIE COUNTY CIRCUIT CLERK | PRAIRIE AND MAGNOLIA | PO BOX 283 | 200 CT SQUARE | | DE VALLS BLUFF | AR | 72041 | |
| PRAIRIE COUNTY CIRCUIT COURT | | 183 E PRAIRIE | | | DE VALLS BLUFF | AR | 72041 | |
| PRAIRIE COUNTY RECORDER | | PO BOX 125 | | | TERRY | MT | 59349 | |
| PRAIRIE COUNTY | | 309 GARFIELD ST PO BOX 566 | PRAIRIE COUNTY TREASURER | | TERRY | MT | 59349 | |
| PRAIRIE COUNTY | | PO BOX 1021 | COLLECTOR | | DES ARC | AR | 72040 | |
| PRAIRIE COUNTY | | PO BOX 566 | PRAIRIE COUNTY TREASURER | | TERRY | MT | 59349 | |
| PRAIRIE DISTRICT HOMES TOWER | | 1717 S PRAIRIE | | | CHICAGO | IL | 60616 | |
| PRAIRIE DU CHIEN CITY | | 207 E BLACKHAWK AVE | | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | | 207 E BLACKHAWK AVE | TREASURER | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | | PO BOC 324 | TREASURER PRAIRIE DU CHIEN CITY | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | | PO BOX 324 | 214 E BLACKHAWK | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | | PO BOX 324 | TREASURER PRAIRIE DU CHIEN CITY | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | TREASURER PRAIRIE DU CHIEN CITY | PO BOX 324 | 207 W BLACKHAWK | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | TREASURER PRAIRIE DU CHIEN CITY | PO BOX 324 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN TOWN | | 31794 STATE HWY 27 | TAX COLLECTOR | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU SAC TOWN | | E9919 1ST ST | RICHARD MEIER TREASURER | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC TOWN | | E9919 FIRST ST | TREASURER PRAIRIE DU SAC TOWN | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC VILLAGE | | 280 WASHINGTON | | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC VILLAGE | | 335 GALENA ST | | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC VILLAGE | | 335 GALENA ST | TREASURER PRAIRIE DU SAC VILLAGE | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC VILLAGE | | 560 PARK AVE | | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE FARM TOWN | | 303 8 3 4 ST CTH F | TREASURER PRAIRIE FARM TOWN | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM TOWN | | RT 1 | | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM VILLAGE | | PO BOX 43 | PRAIRIE FARM VILLAGE TREASURER | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM VILLAGE | | PO BOX 74 | PRAIRIE FARM VILLAGE TREASURER | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM VILLAGE | | TAX COLLECTOR | | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE HOMES REMODELERS | | 2755 E NEW YORK ST | | | AURORA | IL | 60502 | |
| PRAIRIE HOMES REMODELERS | | 410 S 4TH ST | HOMES REMODELERS | | AURORA | IL | 60505 | |
| PRAIRIE HOUSE CONDOMINIUMS | | 3979 S DREXEL BLVD | | | CHICAGO | IL | 60653 | |
| PRAIRIE LAKE TOWN | | 1821 8TH AVE | TREASURER TOWN OF PRAIRIE LAKE | | CHETEK | WI | 54728 | |
| PRAIRIE LAKE TOWN | | 746 21ST ST | TREASURER TOWN OF PRAIRIE LAKE | | CHETEK | WI | 54728 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRAIRIE LAKE TOWN | | 746 21ST ST | TREASURER TOWN OF PRARIE LAKE | | CHETEK | WI | 54728 | |
| PRAIRIE LAKE TOWN | | RT 1 | | | CHETEK | WI | 54728 | |
| PRAIRIE MEADOWS SUBDIVISION | | 120 PRAIRIE MEADOW CT | | | TROY | MO | 63379 | |
| PRAIRIE PARK | | 15250 SW ESEQUOIS PKWY 200 | | | PORTLAND | OR | 97224 | |
| PRAIRIE PINE MUTUAL | | | | | PARKERS PRAIRIE | MN | 56361 | |
| PRAIRIE PINE MUTUAL | | PO BOX 39 | | | PARKERS PRAIRIE | MN | 56361 | |
| PRAIRIE POINTE CONDOMINIUM | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| PRAIRIE RE INVESTMENTS | | PO BOX 147 | 328 MAIN AVE | | FLAGLER | CO | 80815 | |
| PRAIRIE REAL ESTATE | | 140 COLORADO AVE | | | STRATTON | CO | 80836 | |
| PRAIRIE RONDE TOWNSHIP | | 7375 W W AVE | TAX COLLECTOR | | SCHOOLCRAFT | MI | 49087 | |
| PRAIRIE RONDE TOWNSHIP | | 7375 W W AVE | TREASURER PRAIRIE RONDE TWP | | SCHOOLCRAFT | MI | 49087 | |
| PRAIRIE SHORE PROPERTIES | | 2934 CENTRAL ST STE C1 | | | EVANSTON | IL | 60201-5202 | |
| PRAIRIE STATES INSURANCE | | PO DRAWER 1468 | | | SIOUX FALLS | SD | 57101 | |
| PRAIRIE TOWNSHIP | | 12136 CR 260 | RHONDA MCNELLY COLLECTOR | | NORBORNE | MO | 64668 | |
| PRAIRIE VALLEY ISD | | RT 3 BOX 550 | | | NOCONA | TX | 76255 | |
| PRAIRIE VIEW CITY | | 730 NINTH ST | TREASURER | | HEMPSTEAD | TX | 77445 | |
| PRAIRIE, ERIN | | 1530 190TH ST | | | NEW RICHMOND | WI | 54017 | |
| PRAIRIELAND MUTUAL INS CO | | 3270 N WOODFORD | | | DECATUR | IL | 62526 | |
| PRAIRIELAND MUTUAL INS CO | | | | | DECATUR | IL | 62526 | |
| PRAIRIEVILLE TOWNSHIP | | 10115 S NORRIS RD | | | DELTON | MI | 49046 | |
| PRAIRIEVILLE TOWNSHIP | | 10115 S NORRIS RD | TREASURER PRAIRIEVILLE TWP | | DELTON | MI | 49046 | |
| Pramod Acharya | | 1909 deerfield drive | | | Bensalem | PA | 19020 | |
| PRAMOUDKUMAR AND SURBHI KESHAV | | 911 GLENDALE AVE | DSP BUILDI JP MORGAN CHASE SYRACUSE NEW YORK | | GALT | CA | 95632 | |
| Pranav Amin | | 1003 Meadow View Circle | | | Collegeville | PA | 19426 | |
| PRANGE, LESLIE H | | 240 WARREN COURT | | | GREEN BAY | WI | 54301-0000 | |
| PRANSKY, JOAN | | 460 BLOOMFIELD AVE | 5TH FL | | MONTCLAIR | NJ | 07042 | |
| PRAPRUTTRAKUL, SOMKIET & PRAPRUTTRAKUL, SARINTIP | | 8020 W MANCHESTER AVE | | | PLAYA DEL REY | CA | 90293-7105 | |
| PRARIE DISTRICT HOME TOWER | | 8401 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| PRARIE VILLAGE AT HYLAND GREEN | | NULL | | | HORSHAM | PA | 19044 | |
| Prasanthakumar Surendrakamath | | 680 East Basse Road | Apt#213 | | San Antonio | TX | 78209 | |
| PRASERTONG, WAYNE | | 560 W MAIN ST STE C | | | ALHAMBRA | CA | 91801-3376 | |
| PRATCHER, EUGENE | | 3260 YALE RD | | | MEMPHIS | TN | 38112-3655 | |
| PRATER, DONALD C & PRATER, PHYLLIS | | 1608 EST CANDLESTICK | | | TEMPE | AZ | 85283 | |
| PRATER, JENNIFER | | 128 E MAIN ST | | | MCMINNVILLE | TN | 37110 | |
| PRATER, JOHN R | | 3570 E 12TH AVE | | | DENVER | CO | 80206 | |
| PRATER, MARSHALL E & MORRIS, WANDA F | | PO BOX 1109 | | | ORANGE | VA | 22960 | |
| PRATH, ROBERT L & PRATH, KAREN L | | 10935 JAMES HILL DR | | | LAKESIDE | CA | 92040 | |
| PRATHERSVILLE | | 25615 H HWY E | CITY COLLECTOR | | EXCELSIOR SPNGS | MO | 64024 | |
| Pratiksha Jain | | 610 Russell Ave | | | Langhorne | PA | 19047 | |
| PRATO AND ASSOCIATES PC | | 2725 35TH ST | | | OAK BROOK | IL | 60523 | |
| PRATO, WENDY | | 1474 SWEETBRIAR DR | | | JAMISTON | PA | 18929 | |
| PRATT AND ASSOCIATES INS | | 5555 E VAN BUREN ST STE 215 | | | PHOENIX | AZ | 85008-3486 | |
| PRATT AND CO INC | | 9209 UNIVERSITY BLVD | | | CHARLESTON | SC | 29406 | |
| PRATT AND COMPANY INC | | 9209 UNIVERSITY BLVD | | | CHARLESTON | SC | 29406 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRATT AND COMPANY INC | | 9209 UNIVERSITY BLVD | | | N CHARLESTON | SC | 29406 | |
| PRATT AND KHOSHNOOD PA | | 3461 LAWRENCEVILLE SUWANEE RD | | | SUWANEE | GA | 30024 | |
| PRATT AUDIO-VISUAL & VIDEO | | 1950 BOYSON ROAD | | | HIAWATHA | IA | 52233 | |
| PRATT COUNTY REGISTER OF DEEDS | | 300 S NINNESCAH 2ND FL | | | PRATT | KS | 67124 | |
| PRATT COUNTY | | 300 S NINNESCAH 2ND FL | PRATT COUNTY TREASURER | | PRATT | KS | 67124 | |
| PRATT COUNTY | | 3RD ST AND NINNESCAH PO BOX 905 | PRATT COUNTY TREASURER | | PRATT | KS | 67124 | |
| PRATT HARBOR CONDO ASSOC | | 1514 W PRATT BLVD 2D | | | CHICAGO | IL | 60626 | |
| PRATT REALTY CO LLC | | 300 ADAMS ST | | | JEFFERSON CITY | MO | 65101 | |
| PRATT REGISTRAR OF DEEDS | | PO BOX 873 | PRATT COUNTY COURTHOUSE | | PRATT | KS | 67124 | |
| PRATT THOMASEPTING AND WALKERPA | | 16 CHARLOTTE ST | | | CHARLESTON | SC | 29403-6331 | |
| PRATT, ANDREW R & PRATT, LISA P | | 20 WILMOR ROAD | | | TOPSFIELD | MA | 01983 | |
| PRATT, ARCHIE | | RATLIFF GIN RD RT 1 BOX 235 B | B AND K CONSTRUCTION COMPANY | | MORVEN | NC | 28119 | |
| PRATT, CYNTHIA A & PRATT, STEPHEN C | | 640 GATES LANE | | | ENOLA | PA | 17025 | |
| PRATT, MARK D | | 53 FOOTHILL RD | | | BROCKTON | MA | 02302-4168 | |
| PRATT, NICHOLAS | | 9437 LABRADOR RUN | | | MOBLIE | AL | 36695 | |
| PRATT, STEPHEN R | | 38 WALZFORD RD | | | ROCHESTER | NY | 14622 | |
| PRATT, SUSAN M | | 5600 KENTSHIRE DR STE 6A | | | DAYTON | OH | 45440 | |
| PRATTSBURG C S CMBD TWNS | | 20 MAIN ST PO BOX 432 TOWN HALL | SCHOOL TAX COLLECTOR | | PRATTSBURGH | NY | 14873 | |
| PRATTSBURG C S CMBD TWNS | | 20 MAIN ST PO BOX 432 TOWN HALL | SCHOOL TAX COLLECTOR | | PRATTSBURG | NY | 14873 | |
| PRATTSBURG CEN SCH CMBND TWNS | | PO BOX 432 | SCHOOL TAX COLLECTOR | | PRATTSBURGH | NY | 14873 | |
| PRATTSBURG CEN SCH CMBND TWNS | | PO BOX 432 | SCHOOL TAX COLLECTOR | | PRATTSBURG | NY | 14873 | |
| PRATTSBURG TOWN | | 15 CHAPEL ST BOX 427 | TAX COLLECTOR | | PRATTSBURGH | NY | 14873 | |
| PRATTSBURG TOWN | | 19 N MAIN ST | TAX COLLECTOR | | PRATTSBURG | NY | 14873 | |
| PRATTSVILLE TOWN | | 14517 MAIN ST | TAX COLLECTOR | | PRATTSVILLE | NY | 12468 | |
| PRATTSVILLE TOWN | | BOX 341 KNOB HILL RD | TAX COLLECTOR | | PRATTSVILLE | NY | 12468 | |
| PRAVEEN A SINGH AND | VANDHANA A NARAYAN-SINGH | 514 OAKSHIRE AVE | | | MODESTO | CA | 95354-1713 | |
| PRAXAIR | | 1625 ROUTE 10 E | WEICHERT RELOCATION | | MORRIS PLAINS | NJ | 07950 | |
| PRAXIS CAPITAL | | 2801 T ST | | | SACRAMENTO | CA | 95816 | |
| PRAY HANSON, COOK | | 1249 WASHINGTON BLVD | | | DETROIT | MI | 48226 | |
| Pray Law Firm | GMAC MRTG, LLC, PLAINTIFF, V SUMMIT BANK, N A, RHONDA KAY FRANCIS & CHARLES RAY FRANCIS, FARMERS BANK & TRUST FKA SOUTH ET AL | 815 W. Markham | | | Little Rock | AR | 72201-1305 | |
| PRAYAG PRASAD | | 12945 SW GLENOAK PLACE | | | BEAVERTON | OR | 97007 | |
| PRAYNER, TODD | | PSC 814 BOX 1 | | | FPO | AE | 09865-0102 | |
| PRD L.L.C | | 2629 WAGON TRAIN LN | | | DIAMOND BAR | CA | 91765 | |
| PRE CVS INC | | PO BOX 2083 | | | CLEVELAND | TN | 37320 | |
| PREAKNESS REALTY | | 1247 RATZER RD | | | WAYNE | NJ | 07470 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREAKNESS REALTY | | 515 FISCHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| PREAKNESS REALTY | | 970 VALLEY RD | | | WAYNE | NJ | 07470 | |
| PREBLE COUNTY RECORDER | | 100 E MAIN ST | | | EATON | OH | 45320 | |
| PREBLE COUNTY RECORDER | | 101 E MAIN ST COURTHOUSE | | | EATON | OH | 45320 | |
| PREBLE COUNTY RECORDER | | 101 E MAIN ST | | | EATON | OH | 45320 | |
| PREBLE COUNTY | | 101 E MAIN ST 2ND FL | PREBLE COUNTY TREASURER | | EATON | OH | 45320 | |
| PREBLE COUNTY | | 101 E MAIN ST | 2ND FL | | EATON | OH | 45320 | |
| PREBLE COUNTY | | PO BOX 341 | PREBLE COUNTY TREASURER | | EATON | OH | 45320 | |
| PREBLE FARMERS MUTUAL INS CO | | PO BOX 329 | | | LANESBORO | MN | 55949 | |
| PREBLE TOWN | | 1968 PREBLE RD | TAX COLLECTOR | | PREBLE | NY | 13141 | |
| PREBLE TOWN | | 1968 PREBLE ROAD PO BOX 234 | TAX COLLECTOR | | PREBLE | NY | 13141 | |
| PRECEPT MINISTRIES INTERNATIONAL, INC., | | PO BOX 182218 | | | CHATTANOOGA | TN | 37422-7218 | |
| PRECHECK INC | | 1287 N POST OAK RD STE 100 | | | HOUSTON | TX | 77055-7252 | |
| PRECIADO, JAMES P | | 2529 PHEASANT HILL RD | | | CAMARILLO | CA | 93010-6513 | |
| PRECIADO, JULIO S & CARDENAS, DORA | | 6805 EQUESTRIAN COURT | | | INDIANAPOLIS | IN | 46260 | |
| Precious Martin Sr. & Associates | WILLIAMS - SAMUEL & CAROLYN WILLIAMS VS HOMECOMINGS FINANCIAL NETWORK INC RICHARD M LINGLE, PLLC ANTHONY BURROUGHS A ET AL | PO Box 1922 | | | Jackson | MS | 39215 | |
| PRECISE ADJUSTMENTS INC | | 599 EL CENTRO ST | CLAIM041755 | | S PASADENA | CA | 91030 | |
| PRECISE ADVANTAGE INS | | 12702 TOEPPERWEIN 201 15 | | | SAN ANTONIO | TX | 78233 | |
| PRECISE CONSTRUCTION | | 9905 AMANDA LN | | | ALGONQUIN | IL | 60102-9640 | |
| PRECISE CONTRACTING SERVICES | | 6415 CANYON LAKE DR | AND OVIDIO AND ROSALINDA TRIVINO | | DALLAS | TX | 75249 | |
| PRECISION APPRAISALS OF | | 113 N MAIN ST | | | SHAWANO | WI | 54166 | |
| PRECISION APPRAISALS, INC. | | 830 STAFFORDSHIRE RD | | | HUNT VALLEY | MD | 21030 | |
| PRECISION APPRAISALS | | 3941 PARK DR STE 20 434 | | | EL DORADO HILLS | CA | 95762 | |
| PRECISION BUILDERS | | 1 EVES DR 111 | | | MARLTON | NJ | 08053 | |
| PRECISION BUILDERS | | 1 EVES DR STE 111 | | | MARLTON | NJ | 08053 | |
| PRECISION BUILDING AND RESTORATION | | 10722 ARROW ROUTE 416 | | | RANCHO CUCAMONDA | CA | 91730 | |
| PRECISION CONSTRUCTION AND ROOFING | | 2909 SILO CT | | | MONROE | NC | 28110 | |
| PRECISION CUT LAWN CARE SERVCES INC | | 16015 TIMBERWOOD DR | | | TAMPA | FL | 33625 | |
| PRECISION FUNDING GROUP LLC | | 226 HADDONFIELD RD STE 200 | | | CHERRY HILL | NJ | 08002 | |
| PRECISION FUNDING GROUP LLC | | 226 HADDONFIELD RD SUITE 100 | | | CHERRY HILL | NJ | 08002 | |
| PRECISION INTERIOR INSTALLATIONS | | 500 MIDDLE ST | | | NORTH BABYLON | NY | 11703 | |
| PRECISION LEGAL CENTER | | 5950 CANOGA AVE STE 550 | | | WOODLAND HILLS | CA | 91367-5047 | |
| PRECISION MAINTENANCE PLUMBING | | 905 COTTING LN STE 190 | | | VACALILLE | CA | 95688 | |
| PRECISION MECHANICAL CONTRACTORS | | 5 EASTPONT DR | | | HOOKSETT | NH | 03106 | |
| PRECISION PLUMBING | | 7500 W LAKE MEAD BLVD STE 9 483 | | | LAS VEGAS | NV | 89128 | |
| PRECISION PROPERTY SERVICES | | 37925 N 6TH ST E STE 205 | | | PALMDALE | CA | 93550 | |
| PRECISION R AND R LLC | | 2846 E PALO VERDE CT | | | GILBERT | AZ | 85296 | |
| PRECISION REALTY GROUP INC | | 4235 GREEN BAY RD | | | KENOSHA | WI | 53144 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRECISION RISK MANAGEMENT | | 1335 CLOVE STREET | | | SAN DIEGO | CA | 92106 | |
| PRECISION ROOFING AND SHEET | | 923 WOODBURNE PL | METAL COMPANY AND STEVE BROWN | | SOUTHAVEN | MS | 38671 | |
| PREEMINENT INVESTMENT CORPORATION | | 14728 PIPELINE AVE, STE. B | | | CHINO HILLS | CA | 91709 | |
| PREETORIUS, REGINA | | 117 N 167TH DR | | | GOODYEAR | AZ | 85338-4547 | |
| PREFERED REAL ESTATE SERVICES | | 10712 BALLANTRAYE DR STE 302 | | | FREDERICKSBURG | VA | 22407-4702 | |
| PREFERRED AMERICA INSURANCE | | 111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| PREFERRED AMERICA INSURANCE | | 111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| PREFERRED APPRAISAL SERVICES LLC | | ONE WINDHAM DR | | | CONCORD | NH | 03301 | |
| PREFERRED APPRAISAL SERVICES | | ONE WINDHAM DRIVE | | | CONCORD | NH | 03301 | |
| PREFERRED APPRAISALS INC | | 42490 GARFIELD RD STE 205 | | | CLINTON TOWNSHIP | MI | 48038 | |
| PREFERRED APPRAISALS | | PO BOX 37 | | | LEXINGTON | NE | 68850 | |
| PREFERRED CAPITAL | | ONE PLZ DR STE 3 | | | PENDLETON | IN | 46064 | |
| PREFERRED CARLSON INC | | 1300 W CENTRE | | | PORTAGE | MI | 49024 | |
| PREFERRED CARLSON REALTORS | | 3227 S WESTNEDGE AVE | | | KALAMAZOO | MI | 49008 | |
| PREFERRED CARLSON REALTORS | | 3227 S WESTNEDGE | | | KALAMAZOO | MI | 49008 | |
| PREFERRED CAROLINAS REALTY INC | | 2000 FRONTIS PLZ BLVD STE 202 | | | WINSTON SALEM | NC | 27103 | |
| PREFERRED CAROLINAS REALTY | | 370 KNOLLWOOD ST STE 330 | | | WINSTON SALEM | NC | 27103-1864 | |
| PREFERRED CAROLINAS REALTY | | 921 MORREENE RD | | | DURHAM | NC | 27705 | |
| PREFERRED CONTRACTING SYSTEMS INC | | 2012 W 104TH ST | | | LEAWOOD | KS | 66206 | |
| PREFERRED CORPORATE HOUSING | | 9119 KATY FREEWAY | SUITE 200 | | HOUSTON | TX | 77024 | |
| PREFERRED ELECTRIC COMPANY INC | | 4113 YANCEY ROAD | | | CHARLOTTE | NC | 28217 | |
| PREFERRED ENVIRONMENTAL | | 1625 N GAEVIN ST | PO BOX 4366 | | EVANSVILLE | IN | 47724-0366 | |
| PREFERRED FINANCIAL GROUP INC | | 1350 OLD BAYSHORE HWY STE 630 | | | BURLINGAME | CA | 94010 | |
| PREFERRED FINANCIAL GROUP INC | | 2400 W DUNLAP AVE STE 215 | | | PHOENIX | AZ | 85021 | |
| PREFERRED GROUP REALTORS | | 601 S HEATON ST | PO BOX 477 | | KNOX | IN | 46534 | |
| PREFERRED HOME AND HILLS | | 624 W NEPESSING STE 101 | | | LAPEER | MI | 48446 | |
| PREFERRED HOME CONSTRUCTION | | 22423 HAYES | | | EASTPOINT | MI | 48021 | |
| PREFERRED LAND TITLE CO | | PO BOX 708 | | | FARMINGTON | MO | 63640 | |
| PREFERRED MORTGAGE ALLIANCE CORP | | 15325 FAIRFIELD RANCH RD STE 200 | | | CHINO HILLS | CA | 91709 | |
| PREFERRED MUTUAL CO | | | | | NORWICH | NY | 13815 | |
| PREFERRED MUTUAL CO | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| PREFERRED MUTUAL CO | | PO BOX 888 | | | NORWICH | NY | 13815 | |
| PREFERRED MUTUAL CO | | | | | ROCKVILLE | MD | 20849 | |
| PREFERRED MUTUAL FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PREFERRED NATIONAL INS | | 9201 FORREST HILL AVE | | | RICHMOND | VA | 23235 | |
| PREFERRED NATIONAL INS | | | | | RICHMOND | VA | 23235 | |
| Preferred Office Network, LLC, c/o Jennifer Creed | | 4555 Mansell Road, Suite 300 | | | Alpharetta | GA | 30022 | |
| Preferred Office Network, LLC | Attn Jennifer Creed | 4555 Mansell Road | Suite 300 | | Alpharetta | GA | 30022 | |
| Preferred Office Network | | 4555 Mansell Road, Suite 300 | | | Alpharetta | GA | 30022 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREFERRED PARTNERS OF PEORIA INC | | 4128 S AIRPORT RD | | | BARTONVILLE | IL | 61607 | |
| PREFERRED PROPERTIES UNLIMITED | | RR 1 BOX 440 | | | VANZANT | MO | 65768-9704 | |
| PREFERRED PROPERTIES | | 1202 N JEFFRIES BLVD | | | WALTERBORO | SC | 29488 | |
| PREFERRED PROPERTIES | | 1800 S CARR | | | SEDALIA | MO | 65301 | |
| PREFERRED PROPERTY APPRAISAL INC | | 10905 SW 88 ST UNIT 315 | | | MIAMI | FL | 33176 | |
| PREFERRED PROPERTY | | 244 E PHILADELPHIA AVE | | | BRIDGEPORT | WV | 26330 | |
| PREFERRED REALTY CORPORATION | | 251 HARVARD STREET | SUITE 12 | | BROOKLINE | MA | 02446 | |
| PREFERRED REALTY LLC | | 385 GARRISONVILLE RD 105 | | | STAFFORD | VA | 22554 | |
| PREFERRED RESTORATION | | 117 N MAIN ST | MICHAEL ROBINSON | | BUTTE | PA | 16001 | |
| PREFERRED RISK INSURANCE | | PO BOX 70360 | | | SAN JUAN | PR | 00936 | |
| PREFERRED RISK INSURANCE | | | | | SAN JUAN | PR | 00936 | |
| PREFERRED ROOFING AND CONSTRUCTION | | 18208 PRESTON RAOD D9 268 | | | DALLAS | TX | 75252 | |
| PREFERRED ROOFING AND CONSTRUCTION | | 18208 PRESTON RD D9 268 | | | DALLAS | TX | 75252 | |
| PREFERRED ROOFING | | 321 SE WILLIAMSBURG DR | | | LEES SUMMIT | MO | 64063 | |
| PREFERRED SERVICE MORTGAGE | | 8391 OLD COURTHOUSE RD STE 205 | | | VIENNA | VA | 22182 | |
| PREFERRED TITLE AND ESCROW INSURANCE | | 1226 E 6600 S STE 100 | | | SALT LAKE CITY | UT | 84121 | |
| PREFERRED, C B | | 230 SUGARTOWN RD STE 140 | | | WAYNE | PA | 19087 | |
| PREFFERED PROPERTY CENTER | | 1004 E MAIN ST | | | CORTEZ | CO | 81321 | |
| PREGESSIVE SPECIALTY INSURANCE | | 6000 PARKLAND BLVD | | | MARYFIELD | OH | 44124 | |
| PREGESSIVE SPECIALTY INSURANCE | | | | | CLEVELAND | OH | 44124 | |
| PREMIER REAL ESTATE | | 1636 PINE ST | | | PHILADELPHIA | PA | 19103-6711 | |
| PRELLER FASTOW AND KLEIN LLC | | 2450 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| PREM AND DUMLER | | 8441 BELAIR RD STE 201 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| PREM AND DUMLER | | 8441 BELAIR RD STE 201 | GROUND RENT COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| PREMIER ACQUISITIONS LLC | | 755 E YOSEMITE AVE STE J | | | MERCED | CA | 95340-8040 | |
| PREMIER AMERICA CREDIT UNION | | 19867 PRAIRIE ST | | | CHATSWORTH | CA | 91311 | |
| PREMIER APPRAISAL GROUP INC | | 106 E CARY ST | | | RICHMOND | VA | 23219 | |
| Premier Appraisal Services, | | 2208 Avondale Dr | | | Bakersfield | CA | 93306 | |
| PREMIER APPRAISAL SERVICES | | PO BOX 5594 | | | YUMA | AZ | 85366 | |
| PREMIER APPRAISALS | | 12 PERIMETER CTR E NE | | | ATLANTA | GA | 30346 | |
| PREMIER BANK | | 1639 VILLAGE SQUARE BLVD | | | TALLAHASSEE | FL | 32309 | |
| PREMIER BANK | | 2625 NW ARTERIAL RD | | | DUBUQUE | IA | 52002 | |
| PREMIER CHOICE RESTORATION LLC | | 703 FAIRGATE RD SW STE 402 | | | MARIETTA | GA | 30064-3664 | |
| PREMIER COMMUNITIES MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PREMIER COMMUNITIES | | NULL | | | HORSHAM | PA | 19044 | |
| PREMIER CONDOMINIUM MANAGEMENT LLC | | 1460 WALTON BLVD STE 201 | | | ROCHESTER HILLS | MI | 48309 | |
| PREMIER EXECUTIVE CENTER | | 1415 PANTHER LANE | | | NAPLES | FL | 34109 | |
| PREMIER GROUP | | 116 JEFFERSON ST | | | PITTSBURG | TX | 75686 | |
| PREMIER HOME MORTGAGE | | 1220 MT RUSHMORE RD | | | RAPID CITY | SD | 57701 | |
| PREMIER INC | | 828 MILL LAKE RD | | | FORT WAYNE | IN | 46845 | |
| PREMIER INC | | 839 MILL LAKE RD STE 300 | | | FORT WAYNE | IN | 46845 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIER INC | | 839 MILL LAKE RD STE 300 | | | HAMMOND | IN | 46325 | |
| PREMIER INS OF MASS | | 10 CHESTNUT ST 300 | | | WORCESTER | MA | 01608-2804 | |
| PREMIER INS OF MASS | | | | | NORTHAMPTON | MA | 01060 | |
| PREMIER LANDSCAPING & PROPERTY MANAGEMENT | | PO BOX 1576 | | | SOUTH DENNIS | MA | 02660 | |
| PREMIER LAW | | 11001 VALLEY MALL STE 311 | | | EL MONTE | CA | 91731 | |
| PREMIER LENDER SERVICES | | 8542 MASTERS DR | | | HUNTINGTON BCH | CA | 92646-4522 | |
| PREMIER MONEY SOURCE INC | | 24 SIDNEY BAY DR | | | NEWPORT COAST | CA | 92657 | |
| PREMIER MONEY SOURCE | | 24 SIDNEY BAY DR | | | NEWPORT COAST | CA | 92657-2105 | |
| PREMIER MORTGAGE CAPITAL | | 3939 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| PREMIER MORTGAGE CONSULTANTS LLC | | 14700 DETROIT AVENUE | | | LAKEWOOD | OH | 44107 | |
| PREMIER MORTGAGE FUNDING INC | | 3001 EXECUTIVE DR STE 330 | | | CLEARWATER | FL | 33762 | |
| PREMIER MORTGAGE GROUP LLC | | 2151 MICHELSON DR STE 295 | | | IRVINE | CA | 92612 | |
| PREMIER MORTGAGE RESOURCES LLC | | 1325 NW FLANDERS ST | | | PORTLAND | OR | 97209 | |
| PREMIER MORTGAGE SERVICES INC | | 1700 FORTINO BLVD | | | PUEBLO | CO | 81008 | |
| PREMIER MORTGAGE SERVICES | | 1930 FORT UNION BLVD | | | SALT LAKE CITY | UT | 84121 | |
| PREMIER NATIONAL REALTY GROUP INC | | 3250 WILSHIRE BLVD STE 1600 | | | LOS ANGELES | CA | 90010 | |
| PREMIER PROPERTIES AND ESTATES INC | | 6155 ALMADEN EXPRESSWAY | SUITE 310 | | SAN JOSE | CA | 95120 | |
| PREMIER PROPERTIES AND INVESTMENTS | | 6507 PACIFIC AVE 235 | | | STOCKTON | CA | 95207 | |
| PREMIER PROPERTIES INC | | 4900 SHAMROCK DR STE 212 | | | EVANSVILLE | IN | 47715 | |
| PREMIER PROPERTIES OF MISSISSIPPI | | 7965 INTERLAKEN DR | | | COLORADO SPRINGS | CO | 80920-8026 | |
| PREMIER PROPERTIES OF NM | | 1803 LOUISIANA NE STE E 1 | | | ALBUQUERQUE | NM | 87110 | |
| PREMIER PROPERTIES ONE | | 3730 PACIFIC AVE SE | | | OLYMPIA | WA | 98501 | |
| PREMIER PROPERTIES ONE | | 719 SLEATER KENNERY RD SE | | | LACEY | WA | 98503 | |
| PREMIER PROPERTIES | | 10 GALLOWAY HEIGHTS RD | | | WARWICK | NY | 10990 | |
| PREMIER PROPERTIES | | 105 N JEFFERSON ST | | | PANDORA | OH | 45877 | |
| PREMIER PROPERTIES | | 1200 HOWARD AVE NO 205 | | | BURLINGAME | CA | 94010 | |
| PREMIER PROPERTIES | | 1203 RIDGE RD | | | WESTER | NY | 14580 | |
| PREMIER PROPERTIES | | 219 S 40TH AVE STE E | | | HATTIESBURG | MS | 39402 | |
| PREMIER PROPERTIES | | 2515 E HUBBARD | | | MINERAL WELLS | TX | 76067 | |
| PREMIER PROPERTIES | | 460 E OAK STE A | | | POCATELLO | ID | 83201 | |
| PREMIER PROPERTIES | | 460 E OAK ST | | | POCOTELLO | ID | 83201 | |
| PREMIER PROPERTY MANAGEMENT | | PO BOX 758 | | | LOS ALAMITOS | CA | 90720 | |
| PREMIER PROPERTY MANAGEMENT | | PO BOX 990 | | | NEW LONDON | CT | 06320 | |
| PREMIER PROPERTY SOLUTIONS LLC | | 311 SUMMER ST 2ND FL | | | BOSTON | MA | 02210 | |
| PREMIER REAL ESTATE BROKERAGE SERVC | | 10602 FRANKLIN ST STE 1 | | | ROSCOE | IL | 61073-8400 | |
| PREMIER REAL ESTATE CONNECTION | | 2522 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| PREMIER REAL ESTATE GROUP | | 20 S FIRST AVE | | | MARSHALLTOWN | IA | 50158 | |
| PREMIER REAL ESTATE INC | | 1636 PINE ST | | | PHILADELPHIA | PA | 19103 | |
| PREMIER REAL ESTATE NETWORK INC | | 1333 2ND ST NE | | | HICKORY | NC | 28601 | |
| PREMIER REAL ESTATE SERVICE COMPANY | | 132 W MAIN ST | PO BOX 1002 | | WHITEVILLE | NC | 28472 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIER REAL ESTATE SERVICES INC | | 352 MAIN ST | | | WINTERSVILLE | OH | 43953 | |
| PREMIER REAL ESTATE SERVICES INC | | PO BOX 1063 | | | WILLIAMSVILLE | NY | 14231 | |
| PREMIER REAL ESTATE | | | | | | | 00000 | |
| PREMIER REAL ESTATE | | 1636 PINE ST | | | PHILADELPHIA | PA | 19103 | |
| PREMIER REAL ESTATE | | 252 SWAMP RD STE 2 | | | DOYLESTOWN | PA | 18901 | |
| PREMIER REAL ESTATE | | 31764 CASINO DR 106A | | | LAKE ELSINORE | CA | 92530 | |
| PREMIER REAL ESTATE | | XXX | | | XXX | CT | 06614 | |
| PREMIER REALTY AND ASSET MGT | | 6806 FALLSBROOK CT STE 1 | | | GRANITE BAY | CA | 95746 | |
| PREMIER REALTY SERVICES | | 107 LINCOLN AVE | | | SWISSVALE | PA | 15218-1621 | |
| PREMIER REALTY | | 3333 E JOPPA RD | | | BALTIMORE | MD | 21234 | |
| PREMIER REALTY | | | | | MAYWOOD | IL | 60153 | |
| PREMIER RESTORATION INC | | 145 HEATHER DR | | | LEWES | DE | 19958 | |
| PREMIER RESTORATION SERVICES | | 330 KENTUCKY ST | AND JAMES D HALL JR AND KRISTEN A HALL | | PETALUMA | CA | 94952 | |
| PREMIER SHELTERS INC | | PO BOX 5105 | | | LARGO | FL | 33779 | |
| PREMIER SIDING AND ROOFING | | 1332 SW ABACUS DR | | | PORT SAINT LUCIE | FL | 34953-6603 | |
| PREMIER SIDING AND ROOFING | | 4164 ANSON DR | | | HILLIARD | OH | 43026 | |
| PREMIER SIDING AND ROOFING | | 4164 ANSON DR | | | HILLIARD | OH | 43026-2206 | |
| PREMIER TERMITE INC | | PO BOX 266 | | | HALF MOON BAY | CA | 94019 | |
| PREMIER TITLE AND CLOSING SERVICES | | 3720 N 124TH ST STE 1 | | | WAUWATOSA | WI | 53222 | |
| PREMIER TITLE | | 1350 W NORTHWEST HWY | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PREMIER TRUST DEED SERVICE | | 6501 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| PREMIER TRUST DEED SERVICES INC | | 6501 IRVINE CTR DR | MAIL STOP DB PT | | IRVINE | CA | 92618 | |
| PREMIER TRUST DEED SERVICES | | 6501 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| PREMIER VALLEY PROPERTIES | | 43141 BUSINESS CENTER PKWY STE 108 | | | LANCASTER | CA | 93535-4532 | |
| PREMIER WATER SYSTEMS | | PO BOX 644006 | | | CINCINNATI | OH | 45264 | |
| PREMIERE ASSET SERVICES | | 7495 NEW HORIZON WAY | | | FREDERICK | MD | 21703 | |
| PREMIERE GLOBAL SERVICES | | DATA COMMUNICATIONS DIVISION | 1268 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| PREMIERE REAL ESTATE SERVICES INC | | 333 LITTLETON RD STE 205 | | | PARSIPPANY | NJ | 07054 | |
| PREMIERE REALTY GROUP | | 319 SOUTHBRIDGE ST | | | AUBURN | MA | 01501 | |
| PREMIERE VALLEY PROPERTIES | | 43141 BUSINESS CTR PKWY | | | LANCASTER | CA | 93535 | |
| PREMIUM CAPITAL FUNDING LLC | DBA TOPDOT MORTGAGE | 6900 JERICHO TPKE STE 115W | | | SYOSSET | NY | 11791-4457 | |
| PREMIUM FINANCE SPECIALISTS | | 1122 LADY ST STE 940 | | | COLUMBIA | SC | 29201 | |
| PREMIUM FINANCIAL SPECIALIST | | 4902 EISENHOWER BLVD STE 296 | | | TAMPA | FL | 33634 | |
| PREMIUM FINANCIAL SPECIALISTS | | PO BOX 905849 | | | CHARLOTTE | NC | 28290 | |
| PREMIUM FINANCIAL SPECIALISTS | | 939 ELKRIDGE LANDING RD STE 250 | | | LINTHICUM | MD | 21090 | |
| PREMIUM INVESTMENTS LLC | | 8330 W SAHARA AVE STE 190 | | | LAS VEGAS | NV | 89117-8948 | |
| PREMIUM MORTGAGE CORP | | 2541 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| PREMIUM PROPERTIES | | 611 W WARD ST | | | DOUGLAS | GA | 31533 | |
| PREMIUM SETTLEMENTS LLC | | 900 CIR 75 PKWY STE 1430 | | | ATLANTA | GA | 30339 | |
| PREMIUM WATERPROOFING INC | | 500 SOUTH RIVERST | | | BATAVIA | IL | 60510 | |
| PREMNAUTH AND DEOKUMARIE CHULU | | 4304 MILANO PL N | | | KISSIMMEE | FL | 34746 | |
| Premo, Jennifer E & Seubert, Terry S | | 209 North Marietta Street | | | Verona | WI | 53593 | |
| PREMTECH FINANCIAL | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| PRENDIVILLE INSURANCE AGENCY | | PATRICK PRENDIVILLE INSURANCE | AGENCY INC | | SAN JUAN CAPISTRANO | CA | 92675 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRENTICE TOWN | | | PRENTICE TOWN TREASURER | | OGEMA | WI | 54459 | |
| PRENTICE TOWN | | N3879 COUNTY RD C | | | PRENTICE | WI | 54556 | |
| PRENTICE VILLAGE | | 1307 TOWN ST | | | PRENTICE | WI | 54556 | |
| PRENTICE VILLAGE | TREASURER PRENTICE VILLAGE | PO BOX 78 | | | PRENTICE | WI | 54556-0078 | |
| PRENTIS AND ANDREA BOYLES | | 2219 KING ARTHUR DR | B AND K CONSTRUCTION LLC | | JEFFERSON CITY | MO | 65101 | |
| PRENTISS CITY | | 911 THIRD ST PO BOX 1344 | TAX COLLECTOR | | PRENTISS | MS | 39474 | |
| PRENTISS CLERK OF CHANCERY COUR | | PO BOX 477 | | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY CLERK | | 100 N MAIN ST | | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY | | 101B N MAIN ST | | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY | | 101B N MAIN ST | TAX COLLECTOR | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY | TAX COLLECTOR | PO BOX 283 | 2301 N SECOND ST | | BOONEVILLE | MS | 38829 | |
| PRENTISS, JAQUELINE B & ELLIOTT, DOUGLAS W | | PO BOX 115 | | | WESTVILLE | IN | 46391 | |
| PRENZLOW, PAUL J & PRENZLOW, PATRICIA J | | 244 COUNTY ROAD 1015 | | | TUPELO | MS | 38804 | |
| PREOVOLOS AND ASSOCIATES ALC | | 401 B ST STE 1520 | | | SAN DIEGO | CA | 92101 | |
| PREP PROPERTY MANAGEMENT INC | | 1314 E 47TH ST | | | CHICAGO | IL | 60653 | |
| PREPARED INSURANCE COMPANY | | PO BOX 3004 | | | BIG FORK | MT | 59911 | |
| PRECISION DOOR SERVICE | | 11875 W LITTLE YORK 401 | CONNIE MCCLINTON | | HOUSTON | TX | 77041 | |
| PRESCOTT AND PEARSON PA | | PO BOX 120088 | | | NEW BRIGHTON | MN | 55112 | |
| PRESCOTT CITY TREASURER | | 800 BORNER ST N | TREASURER | | PRESCOTT | WI | 54021 | |
| PRESCOTT CITY | | 800 BORNER ST N | TREASURER PRESCOTT CITY | | PRESCOTT | WI | 54021 | |
| PRESCOTT CITY | | 800 BORNER ST N | TREASURER | | PRESCOTT | WI | 54021 | |
| PRESCOTT CITY | | 800 BORNER ST | TREASURER | | PRESCOTT | WI | 54021 | |
| PRESCOTT COURT CONDOMINIUM | | 7612 W N AVE | C O CORTKAND PROPERTIES INC | | ELMWOOD PARK | IL | 60707 | |
| PRESCOTT COURT CONDOMINIUM | | 7612 W N AVE | CO CORTLAND PROPERTIES INC | | ELMWOOD PARK | IL | 60707 | |
| PRESCOTT LAKES COMMUNITY | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| PRESCOTT PARK HOA | | 5631 S PECOS RD | C O COMMUNITY MANAGEMENT AND SALES | | LAS VEGAS | NV | 89120 | |
| PRESCOTT PEARSON PA | | PO BOX 120088 | | | NEW BRIGHTON | MN | 55112 | |
| PRESCOTT STREET HOA | | 3025 S PARKER RD STE 200 | C O BECK AND CASSINIS PC | | AURUORA | CO | 80014 | |
| PRESCOTT VALLEY SPECIAL ASMT | | 7501 CIVIC CIR | PRESCOTT VALLEY TOWN TREASURER | | PRESCOTT VALLEY | AZ | 86314 | |
| PRESCOTT VALLEY SPECIAL ASMT | | 7501 E CIVIC CIR | PRESCOTT VALLEY TOWN TREASURER | | PRESCOTT VALLEY | AZ | 86314 | |
| PRESCOTT VILLAGE | | PO BOX 113 | | | PRESCOTT | MI | 48756 | |
| PRESCOTT VILLAGE | | PO BOX 205 | TREASURER | | PRESCOTT | MI | 48756 | |
| PRESENTATION SCHOOL, | | PO BOX 1952 | 276 EAST NAPA STREET | | SONOMA | CA | 95476 | |
| PRESERVE AT AVERY LAKES | | 4094 NW 88TH AVE | C O ANSAN PROPERTY MANAGEMENT | | FORT LAUDERDALE | FL | 33351 | |
| PRESERVE AT AVERY LAKES | | 4094 NW 88TH AVE | C O ANSAN PROPERTY MANAGEMENT | | SUNRISE | FL | 33351 | |
| PRESERVE AT ELKHORN RANCH | | NULL | | | HORSHAM | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESERVE AT LITTLE MILL COMMUNITY | | 455 LARCHMONT BLVD STE 14A | | | MOUNT LAUREL | NJ | 08054 | |
| PRESERVE ESTATES CHAPEL TRAIL HOA | | PO BOX 821825 | | | SOUTH FLORIDA | FL | 33082 | |
| PRESERVER INSURANCE COMPANY | | | | | NEWARK | NJ | 07194 | |
| PRESERVER INSURANCE COMPANY | | PO BOX 17540 | | | NEWARK | NJ | 07194 | |
| Presgraves, Jeffrey B & Presgraves, Nichole E | | 385 Fern Street | | | Hampton | VA | 23661 | |
| PRESHA, EMILY M | | 914 27TH ST E | | | BRADENTON | FL | 34208 | |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | 1033 MASSACHUSETTS AVE | 2ND FLOOR | | CAMBRIDGE | MA | 02138 | |
| PRESIDENT TWP | | HCR 3 BOX 120 | C O TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| PRESIDENTIAL ARMS CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| PRESIDENTIAL BANK FSB | | 4600 E W HWY 400 | | | BETHESDA | MD | 20814 | |
| PRESIDENTIAL PARK CONDO TRUST | | PO BOX 327 | C O SENTRY PROPERTY MGMT | | ALLSTON | MA | 02134 | |
| PRESIDENTIAL REALTY LLC | | 4856 E BASELINE RD 104 | | | MESA | AZ | 85206 | |
| PRESIDENTIAL TOWER CONDO C O | | 586 BELLERIVE RD STE 2B | | | ANNAPOLIS | MD | 21409 | |
| PRESIDENTS POINT HOA | | 8360 LPJ FWY STE 300 | | | DALLAS | TX | 75201 | |
| PRESIDIO CONDOMINIUM | | 7362 E RAINTREE DR | CO ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| PRESIDIO COUNTY RECORDER | | PO BOX 789 | | | MARFA | TX | 79843 | |
| PRESIDIO COUNTY | | HIGHLAND AND LINCOLN PO BOX 848 | ASSESSOR COLLECTOR | | MARFA | TX | 79843 | |
| PRESIDIO COUNTY | | PO BOX 848 | ASSESSOR COLLECTOR | | MARFA | TX | 79843 | |
| PRESIDIO GARDENS HOA | | 516 E FORT LOWELL RD | C O ADAM LLC | | TUCSON | AZ | 85705 | |
| PRESIDIO TRUST | | 50 MORAGA AVENUE | | | SAN FRANCISCO | CA | 94129 | |
| PRESIDIO VALUATIONS LLC | | PO BOX 12444 | | | TUCSON | AZ | 85732 | |
| PRESIDO COUNTY CLERK | | 320 N HIGHLAND | COURTHOUSE | | MARFA | TX | 79843 | |
| PRESLAR, BOBBY L & PRESLAR, PAULETTE B | | 16536 INDIAN MOUND RD | | | NORWOOD | NC | 28128 | |
| PRESLEY REALTY COMPANY | | PO BOX 6033 | | | NORTH AUGUSTA | SC | 29861 | |
| PRESLEY, FRANKLIN E & PRESLEY, NORA | | 407 E HIGHWAY 90 | | | DAYTON | TX | 77535-2629 | |
| PRESMYCK AND SONS CONSTRUCTION | | 6744 N 14TH DR | | | PHOENIX | AZ | 85013-1024 | |
| PRESMYK AND SONS CONSTRUCTION INC | | 6744 N 14TH AVE | | | PHOENIX | AZ | 85013 | |
| PRESQUE DEVELOPMENT, INC | | AND LUNA PROPERTIES, INC | 4347 W NW HIGHWAY SUITE 120-106 | | DALLAS | TX | 75220 | |
| PRESQUE ISLE CITY | | 12 SECOND ST | CITY OF PRESQUE ISLE | | BATH | ME | 04530 | |
| PRESQUE ISLE CITY | | 12 SECOND ST | CITY OF PRESQUE ISLE | | PRESQUE ISLE | ME | 04769 | |
| PRESQUE ISLE CITY | | 12 SECOND ST | CITY OF PRESQUE ISLE | | PRESQUE ISLE | ME | 04769 | |
| PRESQUE ISLE COUNTY RECORDER | | PO BOX 110 | | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE COUNTY | | 151 E HURON AVE PO BOX 110 | TAX COLLECTOR | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE COUNTY | | 151 E HURON PO BOX 110 | TREASURER | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE COUNTY | | PO BOX 110 | TREASURER | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE INSURANCE | | 3910 CAUGHEY RD STE 200 | | | ERIE | PA | 16506 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESQUE ISLE INSURANCE | | | | | ERIE | PA | 16506 | |
| PRESQUE ISLE REGISTER OF DEEDS | | 151 E HURON | | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE TOWN | | PO BOX 130 | | | PREQUE ISLE | WI | 54557 | |
| PRESQUE ISLE TOWN | | PO BOX 130 | TREASURER | | PRESQUE ISLE | WI | 54557 | |
| PRESQUE ISLE TOWN | | PO BOX 39 | TREASURER PRESQUE ISLE TOWN | | PRESQUE ISLE | WI | 54557 | |
| PRESQUE ISLE TOWNSHIP | | 14340 PARALLEL AVE | TREASURER PRESQUE ISLE TWP | | ALPENA | MI | 49707 | |
| PRESQUE ISLE TOWNSHIP | | 14340 PARALLEL AVE | TREASURER PRESQUE ISLE TWP | | PRESQUE ISLE | MI | 49777 | |
| PRESQUE ISLE TOWNSHIP | TREASURER PRESQUE ISLE TWP | 14340 PARALLEL AVE | | | ALPENA, | MI | 49707 | |
| PRESQUE ISLE TOWN | | TOWN HALL | | | MANITOWISH WATERS | WI | 54545 | |
| PRESQUE ISLE TOWN | TREASURER PRESQUE ISLE TOWN | PO BOX 130 | 8306 SCHOOL LOOP RD | | PRESQUE ISLE | WI | 54557 | |
| PRESS CUOZZO REALTORS | | 2751 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| PRESS, JAVIN R | | 26762 CLAUDETTE 421 | | | CANYON COUNTRY | CA | 91351 | |
| PRESSLER AND PRESSLER | | 7 ENTIN ROAD | | | PARSIPPANY | NJ | 07054-5020 | |
| PRESSLEY, BRUCE W | | 161 ARTHUR ROAD | | | HULL | GA | 30646 | |
| PRESSLEY, THEADOSHA & PRESSLEY, JOHNNY | | 1042 WEST KIERNAN ST | | | SPOKANE | WA | 99205 | |
| PRESSMAN AND KRUSKAL | | 678 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| PRESTEGAARD, TOBY J & PRESTEGAARD, LISA A | | 523 HIGH ST | | | PEWAUKEE | WI | 53072-2409 | |
| PRESTIANNI, CHERYL A | | 4956 ART ST | | | SAN DIEGO | CA | 92115 | |
| PRESTIANNI, JOHN J | | 1601 EXCELSIOR AVE | | | OAKLAND | CA | 94602 | |
| PRESTIGE APPRAISAL SERVICE | | 2050 CORAL WAY STE 514 | | | MIAMI | FL | 33145 | |
| PRESTIGE CASUALTY COMET MOTOR CLUB | | 5454 W FARGO AVE | | | SKOKIE | IL | 60077 | |
| PRESTIGE CASUALTY COMET MOTOR CLUB | | | | | SKOKIE | IL | 60077 | |
| PRESTIGE CUSTOM DEVELOPMENT LLC | | 6916 BEARGRASS RD | | | HARMONY | FL | 34773 | |
| PRESTIGE FINANCIAL SERVICES | | 1053 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE MIDWEST REALTORS | | 2437 NORTHGATE ST | | | OTTUMWA | IA | 52501 | |
| PRESTIGE PROPERTIES AG 118353 | | 953 FARMINGTON AVE | | | BERLIN | CT | 06037 | |
| PRESTIGE PROPERTIES AG 118422 | | 28 AMES RD | | | BROCKTON | MA | 02302 | |
| PRESTIGE PROPERTIES LLC | | 1053 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES LLC | | 501 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES LLC | | 953 FARMINGTON AVE | | | BERLIN | CT | 06037 | |
| PRESTIGE PROPERTIES NEW YORK REALTY | | 1 CORNEL DR | | | GOLDENS BRIDGE | NY | 10526 | |
| PRESTIGE PROPERTIES | | 1053 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES | | 1577 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES | | 501 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES | | 501 FARMINGTON AVE | | | FARMINGTON | CT | 06032-1901 | |
| PRESTIGE PROPERTIES | | 501 FARMINGTON AV | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES | | 6909 E SHORECREST DR | | | ANAHEIM | CA | 92807 | |
| PRESTIGE REAL ESTATE | | 206 ZACHARY COVE | 2213 N REYNOLDS RD STE 4 | | BRYANT | AR | 72022 | |
| PRESTIGE REALTY GROUP INC | | 8 HIGH MOUNTAIN RD | | | POMONA | NY | 10970 | |
| PRESTIGE REALTY GROUP LLC | | PO BOX 1716 | | | HIGHLANDS | NC | 28741 | |
| PRESTIGE REALTY INC | | 8 DIAMOND BLVD | | | HANNIBAL | MO | 63401 | |
| PRESTIGE REALTY | | 103 S 2ND ST | | | DECATUR | IN | 46733 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTIGE TITLE AGENCY INC | | 130 POMPTON AVENUE | | | VERONA | NJ | 07044 | |
| PRESTIGE/THE REAL ESTATE BOOK | | 200 FISKE HILL RD | | | STURBRIDGE | MA | 01566 | |
| PRESTIGIOUS HOME IMPROVEMENTS | | PO BOX 142 | | | SHARPSBURG | GA | 30277 | |
| PRESTLOW AND PRESTLOW PC | | PO BOX 1924 | | | SUFFOLK | VA | 23439 | |
| PRESTON & ASSOCIATES, INC. | | REAL ESTATE APPRAISERS | | | ORMOND BEACH | FL | 32174 | |
| PRESTON AND ASSOCIATES INC | | 555 W GRANAGA BLVD STE G 7 | | | ORMOND BEACH | FL | 32174 | |
| PRESTON AND HOLLY POMYKAL | | 2811 WOODLAKE CT | | | HIGHLAND VILLAGE | TX | 75077 | |
| PRESTON AND LINDA PARROTT | | 1303 E 17TH ST | | | ODESSA | TX | 79761 | |
| PRESTON AND MELODY A PHILLIPS | | 5637 E 113TH ST | | | TULSA | OK | 74137 | |
| PRESTON B HICKS ATT AT LAW | | 27 STONERIDGE DR STE 203 | | | WAYNESBORO | VA | 22980 | |
| PRESTON CITY | | 180 MONTGOMERY STREET PO BOX 37 | TAX COLLECTOR | | PRESTON | GA | 31824 | |
| PRESTON CITY | | CITY HALL | | | PRESTON | MO | 65732 | |
| PRESTON COMMERCIAL GROUP INC | | 4826 GREENVILLE AVE STE 200 | | | DALLAS | TX | 75206 | |
| PRESTON COUNTY CLERK | | 101 W MAIN ST RM 201 | | | KINGWOOD | WV | 26537 | |
| PRESTON COUNTY SHERIFF | | 106 W MAIN ST RM 102 | PRESTON COUNTY SHERIFF | | KINGSWOOD | WV | 26537 | |
| PRESTON COUNTY | | 101 W MAIN ST RM 202 | PRESTON COUNTY SHERIFF | | KINGWOOD | WV | 26537 | |
| PRESTON G BAKER | | 43-25 215 PLACE, 2ND FLOOR | | | BAYSIDE | NY | 11361 | |
| PRESTON GATES AND ELLIS LLP | | 420 L ST STE 400 | | | ANCHORAGE | AK | 99501 | |
| PRESTON GATES AND ELLIS LLP | | 925 FOURTH AVE STE 2900 | | | SEATTLE | WA | 98104 | |
| PRESTON L FOSKEY ATT AT LAW | | 8248 E D ST | | | TACOMA | WA | 98404 | |
| PRESTON L HICKS ATT AT LAW | | 307 S MCKENZIE ST | | | FOLEY | AL | 36535 | |
| PRESTON LAKE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PRESTON LYVERS | | 19801 HELMOND WAY | | | MONTGOMERY VILLAGE | MD | 20886 | |
| PRESTON MILLER | Modern Broker, Inc. | 121 E. MAIN STREET, SUITE 101 | | | VISALIA | CA | 93291 | |
| PRESTON MTG CO | | 2530 N CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| PRESTON MUT INS | | BOX 288 | | | PRESTON | IA | 52069 | |
| PRESTON MUT INS | | | | | PRESTON | IA | 52069 | |
| PRESTON PLACE OWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PRESTON SNOWDEN AND PUROFIRST | | 745 STILLROCK DR SW | OF GWINNETT | | ATLANTA | GA | 30331 | |
| PRESTON T YOUNKINS ATT AT LAW | | 200 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| PRESTON TOWN CLERK | | 389 ROUTE 2 TOWN HALL | | | PRESTON | CT | 06365 | |
| PRESTON TOWN CLERK | | 389 ROUTE 2 | | | PRESTON | CT | 06365 | |
| PRESTON TOWN | | 1445 HWY 13 | TREASURER | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1721 9TH AVE | TREASURER TOWN OF PRESTON | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1721 9TH AVE | TREASURER | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1739 11TH AVE | TREASURER PRESTON TOWN | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1739 11TH AVE | TREASURER TOWN OF PRESTON | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1739 11TH AVE | TREASURER | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 389 RTE 2 TOWN HALL | TAX COLLECTOR OF PRESTON TOWN | | PRESTON | CT | 06365 | |
| PRESTON TOWN | | N29383 CTY RD D | PRESTON TOWN TREASURER | | BLAIR | WI | 54616 | |
| PRESTON TOWN | | N33544 SHELLY RIDGE RD | TOWN HALL | | BLAIR | WI | 54616 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTON TOWN | | N33544 SHELLY RIDGE RD | TREASURER PRESTON TWP | | BLAIR | WI | 54616 | |
| PRESTON TOWN | | RD 2 BOX 189 GEORGETOWN RD | | | OXFORD | NY | 13830 | |
| PRESTON TOWNSHIP TOWN CLERK | | 389 ROUTE 2 | | | PRESTON | CT | 06365 | |
| PRESTON TOWNSHIP WAYNE | | 3 STONEHEDGE LN | TC OF PRESTON TWP | | LAKEWOOD | PA | 18439 | |
| PRESTON TOWNSHIP WAYNE | | RR 2 BOX 2778 | TC OF PRESTON TWP | | LAKEWOOD | PA | 18439 | |
| PRESTON TOWN | | TOWN HALL | | | BLAIR | WI | 54616 | |
| Preston Walker | | 1311 White Tail Ridge | | | Cedar Hill | TX | 75104 | |
| PRESTON, CONSUELA K | | 1100 BURLINGTON RD | | | VIRGINIA BEACH | VA | 23464-5916 | |
| PRESTON, FRANK M & PRESTON, JANET H | | 2064 ROSE VILLA STREET | | | PASADENA | CA | 91107 | |
| PRESTON, GERALD T | | PO BOX 8075 | | | PORTLAND | OR | 97207 | |
| PRESTON, MORRIS & HOLLAND, EMANUEL | | 209 BER CREEK DR. | | | FUQUAY VARINA | NC | 27526 | |
| PRESTONBURG CITY | | 200 N LAKE DR | CITY OF PRESTONSBURG | | PRESTONBURG | KY | 41653 | |
| PRESTONBURG CITY | | 90 N LAKE DR | CITY OF PRESTONSBURG | | PRESTONSBURG | KY | 41653 | |
| PRESTONWOOD FOREST UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| PRESTONWOOD FOREST UD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| PRESTONWOOD FOREST | | PO BOX 940267 | MAINTENANCE ASSOCIATION INC | | HOUSTON | TX | 77094 | |
| PRESTONWOOD PARK | | 8500 CYPRESSWOOD DR STE 201 | | | SPRING | TX | 77379 | |
| PRESWICK COMMUNITY SERVICES | | 8103 E US HWY STE 272 | | | AVON | IN | 46123 | |
| PRETI FLAHERTY BELIVEAU AND PACHIOS | | PO BOX 9546 | PACHIOS AND HALEY LLP | | PORTLAND | ME | 04112 | |
| PRETTY FASHIONS AGENCY LTD | | 66 MAIN ST | | | RICHFORD | VT | 05476 | |
| PREVARO MARKETING SOLUTIONS | | 7500 GOLDEN TRIANGLE DR | | | EDEN PRAIRIE | MN | 55344-3734 | |
| PREVETT AND PREVETT LLP | | 27 ROUTE 101A UNIT 3 | | | AMHERST | NH | 03031 | |
| PREVIEW PROPERTIES AG 118421 | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| PREVIEW PROPERTIES INC | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| PREVIEW PROPERTIES SKAGIT LLC | | 1615 BUCK WAY STE A | | | MT VERNON | WA | 98273-2596 | |
| PREVIEW PROPERTIES | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| PREVOR, JAMES E & PREVOR, DEBRA A | | 19700 OAKBROOK CIR | | | BOCA RATON | FL | 33434-3230 | |
| PREVOST & SHAFF | | 1518 LEGACY DRIVE ,SUITE 260 | | | FRISCO | TX | 75034 | |
| PREVOST AND SHAFF | | 15303 DALLAS PKWY STE 1030 | | | ADDISON | TX | 75001 | |
| PREWETT, LARRY | | 6415 AMETHYST CT | | | COLORADO SPRING | CO | 80918 | |
| PREWITT APPRAISAL SERVICES INC | | 1826 SNOWFLAKE DR | | | COLORADO SPRINGS | CO | 80921-4001 | |
| PREWITT APPRAISAL SERVICES INC | | 6213 GUNSLINGER DR | | | COLORADO SPRINGS | CO | 80923 | |
| PREWITT, JERRY | | 5965 WHISKEY RIVER DR | | | COLORADO SPRINGS | CO | 80923 | |
| PREWITT, JERRY | | 929 COUNTRY RD 512 | | | DIVIDE | CO | 80814 | |
| PREWITT, TIM | | 2707 N 145TH AVE | | | GOODYEAR | AZ | 85395-2047 | |
| PREWITT, TIM | | 4011 W SANDRA TER | | | PHOENIX | AZ | 85053-2736 | |
| PRI CORPORATION PEYTON REAL ESTATE | | 3654 E HIGHLAND AVE 2 | | | HIGHLAND | CA | 92346 | |
| PRIBA COMMERCIAL | | 3172 N RAINBOW BLVD 180 | | | LAS VEGAS | NV | 89108 | |
| PRIBBLE, CHRISTOPHER A | | 10773 NW 58TH ST APT 533 | | | DORAL | FL | 33178-2801 | |
| PRICE AND HEALD | | 2301 BROADWAY ST | | | LUBBOCK | TX | 79401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE AND TIDWELL | | 218 W MAIN ST | | | MURFREESBORO | TN | 37130-3546 | |
| PRICE APPRAISAL GROUP | | 2525 DORA AVENUE | | | TAVARES | FL | 32778 | |
| PRICE APPRAISAL GROUP | | 2525 DORA AVE | | | TAVARES | FL | 32778 | |
| PRICE APPRAISAL SERVICES | | 392 MONTMORENCY DRIVE | | | BUNKER HILL | WV | 25413 | |
| PRICE COUNTY RECORDER | | 126 CHERRY ST | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY RECORDER | | 126 CHERRY | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY REGISTER OF DEEDS | | 126 CHERRY ST RM 108 | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY REGISTER OF DEEDS | | 126 CHERRY ST | COURTHOUSE RM 108 | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY TAX COLLECTOR | | 126 CHERRY ST | PRICE COUNTY TAX COLLECTOR | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY TOWN MUTUAL INS | | | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY TOWN MUTUAL INS | | PO BOX 6966 | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY | | 126 CHERRY ST | TREASURER PRICE CO | | PHILLIPS | WI | 54555 | |
| PRICE INSURANCE AGENCY | | PO BOX F | | | VIDOR | TX | 77670 | |
| PRICE KROHN AND MCLEMORE | | 413 CRUISE ST | | | CORINTH | MS | 38834 | |
| PRICE LAW FIRM | | 3900 STE 1000 | CHARLES W PRICE | | ALTAMONTE SPRINGS | FL | 32701 | |
| PRICE LAW FIRM | | 555 CITY PARK AVE | | | COLUMBUS | OH | 43215 | |
| PRICE LAW GROUP APC | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| PRICE LAW GROUP APC | | 207 AYCRIGG AVE | | | PASSAIC | NJ | 07055 | |
| PRICE LAW GROUP APC | | 420 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| PRICE LAW GROUP APC | | 5420 S LAKESHORE DR STE 102 | | | TEMPE | AZ | 85283 | |
| PRICE LAW GROUP | | 15760 VENTURA BLVD NO 1100 | | | ENCINO | CA | 91436 | |
| PRICE LAW GROUP | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| PRICE LAW GROUP | | 2210 W 75TH ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| PRICE LAW GROUP | | 48 SPRUCE AVE 103 | | | FRESNO | CA | 93650 | |
| PRICE LAW GROUP | | 5420 S LAKESHORE DR STE 102 | | | TEMPE | AZ | 85283-2172 | |
| PRICE MUNICIPAL CORPORATION | | PO BOX 893 | | | PRICE | UT | 84501-0893 | |
| PRICE PYLES DANGLE PARMER AND | | 120 DIXIE ST | | | CARROLLTON | GA | 30117-3307 | |
| PRICE REAL ESTATE | | 6814 A VENTNOR AVE | | | VENTNOR | NJ | 08406 | |
| PRICE REGISTER OF DEEDS | | 126 CHERRY ST | RM 108 | | PHILLIPS | WI | 54555 | |
| PRICE TOWN | | N5560 HWY 52 | PRICE TOWN TREASURER | | BRYANT | WI | 54418 | |
| PRICE TOWN | | N5560 HWY 52 | TREASURER PRICE TOWNSHIP | | BRYANT | WI | 54418 | |
| PRICE TOWN | | RT 1 | | | BRYANT | WI | 54418 | |
| PRICE TWP MONROE | | N COURTLAND ST PO BOX 1391 | | | EAST STROUDSBURG | PA | 18301 | |
| PRICE TWP MONROE | | N COURTLAND ST PO BOX 1391 | T C OF PRICE TOWNSHIP | | EAST STROUDSBURG | PA | 18301 | |
| PRICE TWP MONROE | | PO BOX 1391 | T C OF PRICE TOWNSHIP | | EAST STROUDSBURG | PA | 18301 | |
| PRICE WATERHOUSE LLP | | P.O. BOX 7247-8001 | | | PHILA | PA | 19170-8001 | |
| PRICE, BILLY D | | 3401 W AIRPORT FWY 216 | | | IRVING | TX | 75062 | |
| PRICE, BILLY R & PRICE, MARILYN C | | 344 MILL RD NORTH | | | GREENWOOD | SC | 29649-7001 | |
| PRICE, BOBBY C & PRICE, DONNA F | | 247 SUNSET DR | | | DAYTON | TN | 37321-0000 | |
| PRICE, CRAIG D & PRICE, KIMBERLY | | 20622 COTTAGE HEATH LANE | | | RICHMOND | TX | 77407-7822 | |
| PRICE, CRYSTAL B | | 538 W NEW HOPE RD APT C8 | | | GOLDSBORO | NC | 27534 | |
| PRICE, DOROTHY | | 752 MONKTON RD | | | MONKTON | MD | 21111 | |
| PRICE, DOUGLAS B | | 2151 E BROADWAY RD STE 116 | | | TEMPE | AZ | 85282 | |
| PRICE, ERIK N & PRICE, CHERYL J | | 94-243 OLUA PLACE | | | WAIPAHU | HI | 96797 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE, FELIX & PRICE, WANDA | | 145 CRYSTAL ROAD | | | PITTSGROVE | NJ | 08318-4177 | |
| Price, Gretchen | GRETCHEN L. PRICE VS. WILLIAM R. TAWPASH, FRANK DEMARAIS AND GMAC CORP. | 257 Main Street | | | Cornwall | NY | 12518 | |
| PRICE, HARRY | | | | | | | 00000 | |
| PRICE, JAIME S | | 25200 CARLOS BEE BLVD APT 511 | | | HAYWARD | CA | 94542-1528 | |
| PRICE, JAMES | | 328 WEBSTER ST | DEAS CONSTRUCTION CO & CARPET GALLERY & INTERIORS | | HAMPTON | VA | 23663 | |
| PRICE, KAREN D | | 509 SPARKLEBERRY LANE | | | COLUMBIA | SC | 29229-8609 | |
| PRICE, KEITH A & PRICE, VICKI A | | 7188 S POPLAR LN | | | CENTENNIAL | CO | 80112-1635 | |
| PRICE, KERRIE | | 1046 MALTESE LANE | | | SAN ANTONIO | TX | 78260-6641 | |
| PRICE, MARK | | 3517 PARTHENIA AVE | BRYAN SMITH CONSTRUCTION | | LOUISVILLE | KY | 40215 | |
| PRICE, NANCY A | | 20939 LORAIN RD 13 | | | FAIRVIEW PARK | OH | 44126 | |
| PRICE, ROBERT | | 411 MOONSHADOW HAVEN | DANIELLE MARIE PRICE AND BELLA SIGNATURE HOMES INC | | YORK | SC | 29745 | |
| PRICE, RONDA | | 5531 DEERFILED DR | OWENS ROOFING CO AND FREDDIE PRICE | | JONESBORO | AR | 72404 | |
| PRICE, RYAN | | 10301 N KINGS HWY | APT 13-6 | | MYRTLE BEACH | SC | 29572 | |
| PRICE, SARA C | | 103 LOVE DR | KBM CONSTRUCTION DERRELL O FENCHER ATTNY | | CLANTON | AL | 35045 | |
| PRICE, SLIM | | 68 845 PEREZ RD | | | CATHEDRAL CITY | CA | 92234 | |
| PRICE, STUART M | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| PRICE, WILLIAM A & PRICE, ZONA E | | 10163 WYANDOTT CIRCLE NORTH | | | THORNTON | CO | 80260-6394 | |
| PRICELESS CONSTRUCTION | | 482 SYLVIA DR | | | FOREST PARK | GA | 30297 | |
| PRICELESS DESIGNS INC | | 2231 HAGUE DRIVE | | | FRISCO | TX | 75033-0450 | |
| PRICELESS REALTY | | 9377 BEN C PRATT SIX MILE CYPRESS | PKWY STE 115 | | FORT MYERS | FL | 33966 | |
| PRICERUPE, MARSHA | | 329 MARIAH BAY | ANTHONY VASTANO | | HEATH | TX | 75032 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PRICILLA PEREZ AND VELAZQUEZ | | 6030 LES HARRISON DR | ROOFING AND REMODELING | | SAN ANTONIO | TX | 78250 | |
| PRIDA, ERNESTO | | 8501 NORTH 10TH STREET | | | TAMPA | FL | 33604 | |
| PRIDE REMODELING | | 120 WAYLAND AVE | | | WATERBURY | CT | 06708 | |
| PRIDE REMODELING | | 3029 MARY ALICE TRL | | | LOGANVILLE | GA | 30052 | |
| PRIDES CROSSING CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| PRIDGEN ROSSI, DEBORAH & ROSSI, GODOFREDO M | | 12515 DEEP SPRING LN | | | HOUSTON | TX | 77077-2911 | |
| PRIDGEN, TINA M | | 186 ELIZABETH DRIVE | | | WHITEVILLE | NC | 28472 | |
| PRIEBE, TIM J | | 1155 KELLY JOHNSON BLVD | | | COLORADO SPGS | CO | 80920 | |
| PRIEGEL REAL ESTATE | | 907 E 6TH ST | | | OKMULGEE | OK | 74447 | |
| PRIESKER GARDENS | | 230 CEDAR RD | HOMEWONERS ASSN | | PORTERVILLE | CA | 93258 | |
| PRIESKER GARDENS | | 230 CEDAR RD | HOMEWONERS ASSN | | SANTA MARIA | CA | 93458-1087 | |
| PRIEST, BRETT D & PRIEST, LISA D | | 1110 FOREST HARBOR DR | | | HENDERSONVILLE | TN | 37075 | |
| Priest, Todd | | 23 CASTLIO CT | | | SAINT CHARLES | MO | 63304-6919 | |
| PRIESTAP, STEPHEN T | | 626 MADISON AVE STE 603 | | | TOLEDO | OH | 43604 | |
| PRIESTER, MA | | 906 N MONTANA | COLLECTOR | | ARLINGTON | VA | 22205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIESTLEY, DAVID G & PRIESTLEY, LINDA | | 803 BRIGHT EMBER CT | | | HOUSTON | TX | 77062 | |
| PRIETO, YOLANDA | | 6858 RIVERSIDE DR | MIDWEST CONSTRUCTION COMPANY | | BERWYN | IL | 60402 | |
| PRIFTI, ELDA & PRIFTI, PIRO | | 4508 LAMIA DR UNIT 6 | | | STERLING HEIGHTS | MI | 48310 | |
| PRIGGE, TODD & PRIGGE, CAROL | | 1100 RALSTON AVE APT 303 | | | BELMONT | CA | 94002-2264 | |
| PRIM, MARK J | | PO BOX 5671 | JESSIE L PRIM | | OXNARD | CA | 93031 | |
| PRIMACY RELOCATION | | 6077 PRIMACY PKWY 3RD FL | | | MEMPHIS | TN | 38119 | |
| PRIMARY CAPITAL ADVISORS | | 2100 RIVEREDGE PKWY STE 950 | | | ATLANTA | GA | 30328 | |
| PRIMARY CAPITAL MORTGAGE | | PO BOX 724628 | | | ATLANTA | GA | 31139 | |
| PRIMARY RESIDENTAL MORTGAGE DBA | | | | | | | 00000 | |
| PRIMARY RESIDENTIAL MORTGAGE INC | | 4750 WEST WILEY POST WAY | SUITE 200 | | SALT LAKE CITY | UT | 84116 | |
| Primary Residential Mortgage Inc | | 4750 Wiley Post 200 | | | Salt Lake City | UT | 84116 | |
| PRIMARY RESIDENTIAL MORTGAGE | | 4750 W WILEY POST WAY #200 | | | SALT LAKE CITY | UT | 84110 | |
| PRIMARY RESIDENTIAL MORTGAGE | | 4750 WILEY POST WAY STE 200 | | | SALT LAKE CITY | UT | 84116 | |
| PRIMAVERA, ALBERT | | 1649 RIVER GLEN RD | OKONON OKON II | | AUBURN | GA | 30011 | |
| PRIME ACCEPTANCE COR | | | | | | | | |
| PRIME ACCEPTANCE COR | | c/o SMITH, WOODROW | 1008 CENTRAL AVENUE | | SPARTA | WI | 54656 | |
| PRIME ACCEPTANCE CORP | | 200 W JACKSON BLVD 720 | | | CHICAGO | IL | 60606 | |
| PRIME BROEKRS | | 454 MOSS TRAIL | | | GOODLETTEVILLE | TN | 37072 | |
| PRIME DIRECT MORTGAGE | | 2099 S STATE COLLEGE STE 301 | | | ANAHEIM | CA | 92806 | |
| PRIME DIRECT MORTGAGE | | 2390 E ORANGEWOOD 106 | | | ANAHEIM | CA | 92806 | |
| PRIME EXTERMINATORS INC | | 1210 N JEFFERSON STE P | | | ANAHEIM | CA | 92807 | |
| PRIME FINANCIAL | | 6236 W CERMACK RD | | | BERWYN | IL | 60402 | |
| PRIME HOME MORTGAGE INC | | 1414 WEST GRANADA BLVD | SUITE 4 | | ORMOND BEACH | FL | 32174 | |
| PRIME HOME MORTGAGE INC | | 4721 EAST MOODY BLVD | SUITE 304 | | BUNNELL | FL | 32110 | |
| PRIME HOME MORTGAGE INC | | 475 W TOWN PL STE 112 | | | ST AUGUSTINE | FL | 32092 | |
| PRIME HOME MORTGAGE | | 19 N LEE ST | | | FORSYTH | CA | 31029 | |
| PRIME INSURANCE AGENCY INC | | 4721 E MOODY BLVD STE 304 | | | BUNNELL | FL | 32110 | |
| PRIME LENDING A PLAINS CAPITAL COMPANY | | 12 ENGLEBERG TERRACE | | | LAKEWOOD | NJ | 08701 | |
| | | 18111 PRESTON ROAD | SUITE 900 | | DALLAS | TX | 75252-6601 | |
| PRIME LOCATION REALTY LLC | | 234 S WATER ST | | | MARTINSBURG | WV | 25401 | |
| PRIME MORTGAGE LENDING INC | | 320 N SALEM ST STE 300 | | | APEX | NC | 27502 | |
| PRIME MORTGAGE | | 2 PARK CENTRAL DR | | | SOUTH BOROUGH | MA | 01772 | |
| PRIME PARTNER REALTY | | 275 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| PRIME PROPERTIES OF DARDEN R E | | 44274 HWY 17 S | PO BOX 280 | | VERNON | AL | 35592 | |
| PRIME PROPERTIES REAL ESTATE | | 10728 W CARSON CITY RD | | | GREENVILLE | MI | 48838 | |
| PRIME REAL ESTATE CLOSING AND ESCRO | | 8414 N WALL ST | | | SPOKANE | WA | 99208 | |
| PRIME REAL ESTATE COMPANY | | 2769 US HWY 1 S | | | SAINT AUGUSTINE | FL | 32086 | |
| PRIME SYNDICATE INC DEMOTECH A | | PO BOX 711148 | | | SALT LAKE CITY | UT | 84171 | |
| PRIME SYNDICATE INC DEMOTECH A | | | | | SALT LAKE CITY | UT | 84171 | |
| PRIME TIME REAL ESTATE AND FINANCIAL | | 420 N MCKINLEY ST 111 324 | | | CORONA | CA | 92879 | |
| PRIME WEST MORTGAGE | | 8004 INDIANA AVE STE B 12 | | | LUBBOCK | TX | 79423 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIMELENDING A PLAINS CAPITAL COMP | | 18111 PRESTON RD | | | DALLAS | TX | 75252-6601 | |
| PRIMERANO, FRANK & PRIMERANO, DEBORAH | | 1 ROBINSON AVE | | | SUCCASUNNA | NJ | 07876-1329 | |
| PRIMERANO, JOSEPH S & PRIMERANO, KIMBERLY | | 1465 C ST UNIT 3518 | | | SAN DIEGO | CA | 92101 | |
| PRIMESITE FIRST RE OF SIREN | | 3568 STATE RD 35 | | | FREDERIC | WI | 54837 | |
| PRIMESTAR LENDING LLC | | 150 PINEY CREEK RD | | | RENO | NV | 89511 | |
| PRIMETIME REAL ESTATE | | 420 N MCKINTEY ST | | | CORONA | CA | 92879 | |
| PRIMEWEST MORTGAGE CORPORATION | | 7806 INDIANA AVE | | | LUBBOAK | TX | 79423-1806 | |
| PRIMIS INC | | DEPT CH 10933 | | | PALATINE | IL | 60055 | |
| PRIMMER PIPER EGGLESTON & CRAMER PC | | 150 SOUTH CHAMPLAIN STREET | PO BOX 1489 | | BURLINGTON | VT | 05402-1489 | |
| PRIMMER PIPER EGGLESTON AND CRAMER PC | | 421 SUMMER ST | PO BOX 159 | | SAINT JOHNSBURY | VT | 05819 | |
| PRIMROSE CONDOMINIUM ASSOCIATION | | PO BOX 1169 | | | BRICK | NJ | 08723-0199 | |
| PRIMROSE PATH HOMEOWNERS TRUST | | PO BOX 88 | | | AMESBURY | MA | 01913 | |
| PRIMROSE TOWN | | 227 JEANETTE RD | PRIMROSE TOWN TREASURER | | BELLEVILLE | WI | 53508 | |
| PRIMROSE TOWN | | 227 JEANETTE RD | TREASURER | | BELLEVILLE | WI | 53508 | |
| PRIMROSE TOWN | | 8274 AUSTIN RD | TREASURER TOWN OF PRIMROSE | | VERONA | WI | 53593 | |
| PRIMROSE TOWN | | 8683 CTH A | PRIMROSE TOWN TREASURER | | BELLEVILLE | WI | 53508 | |
| PRIMROSE TOWN | | 8683 CTH A | TREASURER TOWN OF PRIMROSE | | BELLEVILLE | WI | 53508 | |
| PRIMROSE TOWN | | 8683 CTH A | TREASURER | | BELLEVILLE | WI | 53508 | |
| PRIMROSE, SANDRA | | 3950 LELAND ST APT A7 | | | SAN DIEGO | CA | 92106-1038 | |
| PRIMUS | | PO BOX 3246 | | | MILWAUKEE | WI | 53201-3246 | |
| PRINCE A BRUMFIELD ATT AT LAW | | 4288 MEMORIAL DR STE A | | | DECATUR | GA | 30032 | |
| PRINCE AND ASSOC REALTORS | | 1503 N IMPERIAL 101 | | | EL CENTRO | CA | 92243 | |
| PRINCE AND ASSOCIATES REALTORS | | 780 OLIVE AVE STE 1 | | | EL CENTRO | CA | 92243 | |
| PRINCE AND BRIEN | | 1005 MAIN ST | | | BENTON | KY | 42025 | |
| PRINCE AND SHERIKA CLAIR AND | | 124 DEXTER DR | SANTANA SERVICES | | AVONDALE | LA | 70094 | |
| PRINCE APPRAISAL INC | | ROUTE 5 BOX 357 | | | MCLEANSBORO | IL | 62859 | |
| PRINCE COURT HOA | | PO BOX 41435 | | | TUCSON | AZ | 85717 | |
| PRINCE COURT HOMEOWNERS ASSOCIAITON | | PO BOX 41435 | | | TUCSON | AZ | 85717 | |
| PRINCE EDWARD CLERK OF CIRCUIT | | PO BOX 304 | COUNTY COURTHOUSE | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COUNTY CLERK OF COURT | | PO BOX 304 | | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COUNTY | | 124 N MAIN ST PO BOX 522 | | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COUNTY | | 124 N MAIN ST PO BOX 522 | PRINCE EDWARD COUNTY TREASURER | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COUNTY | | 124 N MAIN ST | PRINCE EDWARD COUNTY TREASURER | | FARMVILLE | VA | 23901 | |
| PRINCE GEORGE CLERK OF COURT | | PO BOX 98 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE CONDO | | 1865 S OCEAN DR | | | HALLENDALE BEACH | FL | 33009 | |
| PRINCE GEORGE COUNTY CLERK OF COURT | | PO BOX 98 | | | PRINCE GEORGE | VA | 23875 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE GEORGE COUNTY SEMIANNUAL | | 14741 GOV OCEN BOWIE DR RM 1090 | PRINCE GEORGE COUNTY SEMIANNUAL | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGE COUNTY TREASURER | | P.O BOX 156 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COUNTY | | 6400 COURTHOUSE RD PO BOX 156 | PRINCE GEORGE COUNTY TREASURER | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COUNTY | | 6602 COURTS DR | PRINCE GEORGE COUNTY TREASURER | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGES CLERK OF CIRCUI | | 14735 MAIN ST | ATTN LAND RECORDS | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES CO GOVERNMENT | | 14741 GOVERNOR ODEN BOWIE DR | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES CO TREASURY DIV | | 14741 GOV ODEN BOWIE DR RM 1090 | | | UPPER MARLAND | MD | 20772 | |
| PRINCE GEORGES COUNTY CLERK OF COU | | 14735 MAIN ST RM L65 | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY CLERK | | 14735 MAIN ST RM L65 | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY COURTHOUSE | | PO BOX 1729 | | | UPPER MARLBORO | MD | 20773 | |
| PRINCE GEORGES COUNTY OFFICE OF | | 7600 JEFFERSON AVE | | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY SEMIANNUAL | | 7600 JEFFERSON AVE | | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY SEMIANNUAL | | 7600 JEFFERSON AVE | OFFICE OF FINANCE TREASURY DIVISION | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY | | 15201 HALL RD | | | BOWIE | MD | 20721-3307 | |
| PRINCE GEORGES COUNTY | | 7600 JEFFERSON AVE | OFFICE OF FINANCE TREASURY DIV | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY | OFFICE OF FINANCE TREASURY DIV | 15201 HALL RD | | | BOWIE | MD | 20721-3307 | |
| PRINCE GEORGES COUNTY | OFFICE OF FINANCE/TREASURY DIV | 7600 JEFFERSON AVENUE | | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY | | PO BOX 1700 | | | BRENTWOOD | MD | 20722 | |
| PRINCE LOBEL GLOVSKY & TYE LLP | | 100 CAMBRIDGE STREET | SUITE 2200 | | BOSTON | MA | 02114 | |
| PRINCE LOBEL GLOVSKY AND TYE LLP | | 100 CAMBRIDGE ST STE 2200 | | | BOSTON | MA | 02114 | |
| PRINCE LOBEL TYE LLP - PRIMARY | | 100 CAMBRIDGE STREET | SUITE 2200 | | BOSTON | MA | 02114 | |
| PRINCE LOBEL TYE LLP | | 100 Cambridge Street Suite 2200 | | | Boston | MA | 02114- | |
| PRINCE MCKEAN MCKENNA BROUGHTON | | 56 ST JOSEPHS ST 13TH FL | | | MOBILE | AL | 36602 | |
| PRINCE NAQUIN PRICE NAQUIN | | 2318 CHAMPION DR | AND DEBRA NAQUIN | | PEARLAND | TX | 77581 | |
| PRINCE PRICE AND DEBRA NAQUIN | | 2318 CHAMPIONS DR | | | PEARLAND | TX | 77581 | |
| PRINCE REALTY | | 3916 JUAN TABO NE 45 | | | ALBUQUERQUE | NM | 87111 | |
| PRINCE REALTY | | 3916 JUAN TABO NE STE 45 | | | ALBUQUERQUE | NM | 87111 | |
| PRINCE TOWER AT EMMA GARDENS LLC | | 931 UNIVERSITY AVE 105 | | | HONOLULU | HI | 96826 | |
| PRINCE TOWER QUEEN EMMA GARDENSLLC | | 931 UNIVERSITY AVE 105 | | | HONOLULU | HI | 96826 | |
| PRINCE WILLIAM | | | | | | | | |
| PRINCE WILLIAM CLERK OF COURT | | 9311 LEE AVENUE | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM CLERK OF COURT | | 9311 LEE AVE | RM 300 | | MANASSAS | VA | 20110-5555 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE WILLIAM COUNTY CIRCUIT COURT | | 9311 LEE AVE RM 300 | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY CLERK | | 9311 LEE AVE RM 300 | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY CLERK | | 9311 LEE AVE | RM 300 | | MANASSAS | VA | 20110-5555 | |
| PRINCE WILLIAM COUNTY SERVICE AUTH | | 4 COUNTY COMPLEX COURT PO BOX 2266 | PRINCE WILLIAM COUNTY SERVICE AUTH | | WOODBRIDGE | VA | 22195 | |
| PRINCE WILLIAM COUNTY SERVICE | | 4 COUNTY COMPLEX CT | | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY SERVICE | | PO BOX 2266 | | | WOODBRIDGE | VA | 22195 | |
| PRINCE WILLIAM COUNTY SOLID WASTE | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY SOLID WASTE | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY SOLID WASTE | | 1 COUNTY COMPLEX CT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY STORM WATER | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY STORM WATER | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY STORM WATER | | 1 COUNTY COMPLEX CT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY/SOLID WASTE | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY/STORM WATER | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX CT MC420 | DEPARTMENT OF FINANCE | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX CT MC420 | DEPT OF FINANCE | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX CT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT (MC420) | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | TAX ADMINISTRATION DIVISION | DEPT 871 | | ALEXANDRIA | VA | 22334-0871 | |
| PRINCE WILLIAM | | c/o MORTON, TERESA | 262 ANNA HIGHVIEW | | BUMPASS | VA | 23024 | |
| PRINCE YEATE AND GELDZAHLER | | 175 E 400 S STE 900 | | | SALT LAKE CITY | UT | 84111 | |
| PRINCE YEATES AND GELDZAHLER | | 15 W SOUTH TEMPLE STE 1700 | | | SALT LAKE CITY | UT | 84101-1549 | |
| PRINCE, DAVID & PRINCE, PATRICE J | | 3475 ERSKINE CRK RD. | | | LAKE ISABEL | CA | 93240 | |
| PRINCE, DONALD J & PRINCE, MELISSA B | | 15832 GLENWOOD AVE | | | OVERLAND PARK | KS | 66223-3533 | |
| PRINCE, GRACE S | | 108 MOCKINGBIRD ROAD | | | NASHVILLE | TN | 37205-1830 | |
| PRINCE, KEN & PRINCE, KARYN | | 1416 WESTMONT DRIVE | | | MCKINNEY | TX | 75070 | |
| PRINCE, KEVIN M | | 3119 MOSSY ELM COURT | | | HOUSTON | TX | 77059 | |
| PRINCE, MYONG H & SONG, CHANG H | | 34 MARIGOLD | | | IRVINE | CA | 92614-5470 | |
| PRINCE, ROGER E | | 55 ASHLEY CT | | | TRAVELERS REST | SC | 29690-9411 | |
| PRINCE, SHANNON M | | 178 AVONSHIRE DR | | | SUMMERVILLE | SC | 29483-7347 | |
| PRINCE, SHEILA K | | 3006 AMHERST AVE | | | MANHATTAN | KS | 66503 | |
| PRINCES LAKE WATER AND SEWER | | PO BOX 218 | | | NINEVEH | IN | 46164 | |
| PRINCESS ANNE TOWN SEMIANNUAL | | 30489 BROAD ST | TC OF PRINCESS ANNE TOWN | | PRINCESS ANNE | MD | 21853 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCESS ANNE TOWN | | 30489 BROAD ST | T C OF PRINCESS ANNE TOWN | | PRINCESS ANNE | MD | 21853 | |
| PRINCESS L BROWN | | GILLIAN M HAYLES | 3412 CEDARDALE RD | | BALTIMORE | MD | 21215 | |
| PRINCESS NAIL ART INC | | 19372 FORTUNE PLACE | | | ROWLAND HEIGHTS | CA | 91748 | |
| PRINCETON BORO | | 1 MONUMENT DR PO BOX 390 | TAX COLLECTOR | | PRINCETON | NJ | 08542 | |
| PRINCETON BORO | | PO BOX 390 | PRINCETON BORO TAX COLLECTOR | | PRINCETON | NJ | 08542 | |
| PRINCETON CITY | | 206 E MARKET ST | CITY OF PRINCETON | | PRINCETON | KY | 42445 | |
| PRINCETON CITY | | 206 N JEFFERSON | CITY OF PRINCETON | | PRINCETON | KY | 42445 | |
| PRINCETON CITY | | 438 W MAIN ST PO BOX 53 | PRINCETON CITY TREASURER | | PRINCETON | WI | 54968 | |
| PRINCETON CITY | | 438 W MAIN ST | PRINCETON CITY TREASURER | | PRINCETON | WI | 54968 | |
| PRINCETON CITY | | 438 W MAIN STREET PO BOX 53 | PRINCETON CITY TREASURER | | PRINCETON | WI | 54968 | |
| Princeton ECOM Corporation (now known as Online Resources) | | 50 College Rd Easte | | | Princeton | NJ | 08540 | |
| Princeton ECOM Corporation (now known as Online Resources) | | P.O. BOX 630139 | | | BALTIMORE | MD | 21263-0139 | |
| PRINCETON EXCESS AND SURPLUS INS CO | | 555 E COLLEGE RD | | | PRINCETON | NJ | 08540-6616 | |
| PRINCETON FINANCIAL LLC 401K PS | | C/O SEAN O NEILL | 1895 S CENTRE CITY PKWY | | ESCONDIDO | CA | 92025 | |
| PRINCETON FINANCIAL LLC | | 24525 AVENIDA ARCONTE | | | MURRIETA | CA | 92562 | |
| Princeton Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| PRINCETON INSURANCE | | 746 ALEXANDER RD CN 5322 | | | PRINCETON | NJ | 08543 | |
| PRINCETON INSURANCE | | | | | PRINCETON | NJ | 08543 | |
| PRINCETON MORTGAGE CORPORATION | | 2482 PENNINGTON RD | | | PENNINGTON | NJ | 08534 | |
| PRINCETON MORTGAGE | | 2482 PENNINGTON RD | | | PENNINGTON | NJ | 08534 | |
| PRINCETON PLACE | | 3747 CHURCH RD STE 102 | | | MOUNT LAUREL | NJ | 08054 | |
| PRINCETON TOWN | | 165 PRINCETOWN PLZ | TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |
| PRINCETON TOWN | | 6 TOWN HALL DR | TOWN OF PRINCETON | | PRINCETON | MA | 01541 | |
| PRINCETON TOWN | | PO BOX 408 | TOWN OF PRINCETON | | PRINCETON | ME | 04668 | |
| PRINCETON TOWNSHIP | | 400 WITHERSPOON ST | PRINCETON TWP COLLECTOR | | PRINCETON | NJ | 08542 | |
| PRINCETON TOWNSHIP | | 400 WITHERSPOON ST | TAX COLLECTOR | | PRINCETON | NJ | 08542-3400 | |
| PRINCETON TOWN | TOWN OF PRINCETON | PO BOX 408 | DEPOT ST | | PRINCETON | ME | 04668 | |
| PRINCETON TOWN | | TREASURER | | | PRINCETON | WI | 54968 | |
| PRINCETON TOWN | | W 4410 OLD GREEN LAKE RD | REBECCA WAGNER TREASURER | | PRINCETON | WI | 54968 | |
| PRINCETON TOWN | | W 4410 OLD GREEN LAKE RD | TREASURER PRINCETON TOWN | | PRINCETON | WI | 54968 | |
| PRINCETON VILLAGE CONDO TRUST | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL | | NORTH CHELMSFORD | MA | 01863 | |
| PRINCETON VILLAGE CONDO TRUST | | PO BOX 488 | C O PROPERTY MANAGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| PRINCETON VILLAGE HOMEOWNERS | | PO BOX 168 | | | PALMETTO | GA | 30268 | |
| PRINCETON WOOD HOMEOWNERS | | PO BOX 7368 | | | WILMINGTON | DE | 19803 | |
| PRINCETON | | 238 S COLLEGE | JANICE MATHEWS CITY COLLECTOR | | PRINCETON | MO | 64673 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCETON | | 802 E MAIN ST | CITY OF PRINCETONMERCER COUN | | PRINCETON | MO | 64673 | |
| Principal Bank | | 711 High Street | | | Des Moines | IA | 50392 | |
| PRINCIPAL BANK | | 7200 NORTH MOPAC | SUITE 100 | | AUSTIN | TX | 78731 | |
| PRINCIPAL MANAGEMENT GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| PRINCIPAL RALTY INC | | 7900 NW 155 ST STE 103 | | | HIALEAH | FL | 33016 | |
| PRINCIPAL REALTY INC | | 250 W 49 ST | | | HIALEAH | FL | 33012 | |
| PRINCIPAL REALTY INC | | 7900 N W 155 ST STE 103 | | | MIAMI LAKES | FL | 33016 | |
| PRINCIPAL RESIDENTIAL MORTGAGE INC | | 711 HIGH ST | ATTN TAX CLAIMS | | DES MOINES | IA | 50392 | |
| PRINCIPAL USA INC | | 2035 LAKESIDE CENTRE WAY STE 250 | | | KNOXVILLE | TN | 37922-6594 | |
| PRINCIPI REALTY | | 200 CHESTNUT AVE NE | | | WARREN | OH | 44483 | |
| PRINCIPIA PARTNERS LLC | | 140 BROADWAY | 46TH FLOOR | | NEW YORK | NY | 10005 | |
| PRINCIPLE BUILDING GROUP | | PO BOX 600 | | | CHAPEL HILL | TN | 37034 | |
| PRINCIPLE MANAGEMENT GROUP | | 1100 CORPORATE CTR | | | HOUSTON | TX | 77041 | |
| PRINDLE MALAND SELLNER STENNES | | 102 PKWY DR | PO BOX 514 | | MONTEVIDEO | MN | 56265 | |
| PRINGLE BORO LUZRNE | | 89 EVANS ST | T C OF PRINGLE BORO | | PRINGLE | PA | 18704 | |
| PRINGLE BORO | | 156 COOPER ST | | | KINGSTON | PA | 18704 | |
| PRINGLE MORSE ISD | | 709 W 7TH ST | TAX COLLECTOR | | SPEARMAN | TX | 79081 | |
| PRINGLE SCHOOL DISTRICT | | 156 COOPER ST | | | KINGSTON | PA | 18704 | |
| PRINGLE, JOHN P | | 6055 E WASHINGTON BLVD NO 608 | | | LOS ANGELES | CA | 90040 | |
| PRINGLE, JOHN P | | 6055 E WASHINGTON BLVD STE 608 | | | LOS ANGELES | CA | 90040 | |
| PRINT MANAGEMENT GROUP | | 5124 N PEARL ST | | | SCHILLER PARK | IL | 60176 | |
| PRINTY, JOEY & PRINTY, ANGELA | | 1013 HILLCREST DRIVE | | | GREENBRIER | TN | 37073 | |
| PRIOR LENDER PLACED CVRG | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| PRIOR LENDER PLACED CVRG | | | | | WATERLOO | IA | 50704 | |
| PRIOR MORT CO F O | | | | | | | 00009 | |
| PRIOR MORT CO F O | | XXX | | | | | 00009 | |
| PRIORITY AGENCY INC | | 41 03 162ND ST | | | FLUSHING | NY | 11358 | |
| PRIORITY APPRAISAL SERVICE, INC. | JACQUELYN DALTON | 183 ROSEMONT DR | | | CORAOPOLIS | PA | 15108-2426 | |
| PRIORITY APPRAISAL SERVICE | | 183 ROSEMONT DR | | | CORAOPOLIS | PA | 15108-2426 | |
| PRIORITY ASSET MANAGEMENT | | 413 TWO IRON TRL NW | | | KENNESAW | GA | 30144-5032 | |
| PRIORITY INS CO | | 9203 HWY 6 S 128 | | | HOUSTON | TX | 77083 | |
| PRIORITY MAILING SYSTEMS LLC | | 1843 WESTERN WAY | | | TORRANCE | CA | 90501 | |
| PRIORITY MORTGAGE CORPORATION | | 150 E WILSON BRIDGE ROAD | SUITE 350 | | WORTHINGTON | OH | 43085 | |
| PRIORITY MORTGAGE GROUP | | 150 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| PRIORITY MORTGAGE OF WISCONSIN | | 611 N BARKER RD | | | BROOKFIELD | WI | 53045 | |
| PRIORITY ONE INS FARMERS MUT GROUP | | PO BOX 6106 | | | TEMPLE | TX | 76503 | |
| PRIORITY ONE INS FARMERS MUT GROUP | | | | | TEMPLE | TX | 76503 | |
| PRIORITY ONE REALTY INC | | 921 HWY 96 | | | WARNER ROBINS | GA | 31088 | |
| PRIORITY ONE SECURITY | | P O BOX 36 | | | MAULDIN | SC | 29662 | |
| PRIORITY PRESS | | 4026 W.10TH STREET | | | INDIANAPOLLIS | IN | 46222 | |
| PRIORITY PUBLI ADJUSTERS LLC | | 4302 HOLLYWOOD BLVD STE 287 | IRAN SANTOS | | HOLLYWOOD | FL | 33021 | |
| PRIORITY REALTY LLC | | 2840 LIBRARY RD STE 290 | | | PITTSBURGH | PA | 15234 | |
| PRIORITY REALTY LLC | | 2840 LIBRARY ROADSUITE 290 | | | PITTSBURGH | PA | 15234 | |
| PRIORITY REALTY | | 2840 LIBRARY RD STE 290 | | | PITTSBURGH | PA | 15234 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIORITY ROOFING AND CONTRACTING | | 4833 FRONT ST UNIT B157 | | | CASTLE ROCK | CO | 80104 | |
| PRIORITY SEARCH SERVICES LLC | | 830 BROAD ST | | | SHREWSBURY | NJ | 07702 | |
| PRIORITY TITLE | | 611 N BARKER RD | | | BROOKFIELD | WI | 53045 | |
| PRIORITY TRUST LLC | | 8715 BELAIR RD | PRIORITY TRUST LLC | | BALTIMORE | MD | 21236 | |
| PRIORITY TRUSTEE SERVICES OF NC | | 110 NOWELL RD | | | RALEIGH | NC | 27607 | |
| PRIORITYONE BANK | | 6276 HWY 98 W | | | SUMRALL | MS | 39482 | |
| PRISCILLA AND JOHN WILSON | | 315 E HAINS | FIRST FIVE CONSTRUCTION CO | | PHILADELPHIA | PA | 19144 | |
| PRISCILLA AND LARRY FLETCHER | | 1903 INDIAN BLANKET DR | | | CEDAR PARK | TX | 78613 | |
| PRISCILLA ANN THOMPSON AND | | 1519 S SCHILLER ST | CHARLIES ROOFING | | LITTLE ROCK | AR | 72202 | |
| PRISCILLA CUSTIS | | 2367 W 77TH AVE | | | PHILADELPHIA | PA | 19150 | |
| PRISCILLA EVANS AND A 1 | | 4608 KEITH DR | LIGHTFOOT CONSTRUCTION LLC | | FORT WORTH | TX | 76244-5874 | |
| Priscilla Felix | | 56 Via Zaragoza | | | San Clemente | CA | 92672-9426 | |
| PRISCILLA IBEH AND SIMEON IBEH AND | | 45 N 18TH ST | PERISCILLA IBEH | | EAST ORANGE | NJ | 07017-5101 | |
| PRISCILLA IGHO PEMU AND | | 623 BEACHAM LN | VILHELM PEMU AND TEAM TERRA LLC | | PEACHTREE CITY | GA | 30269 | |
| PRISCILLA KEEL WHEAT AND | | 2860 MIDDLEBURG DR | CASTILLOS ROOFING AND GUTTERS | | COLLEGE PARK | GA | 30349 | |
| PRISCILLA M SMITH AND S AND S ROOFING | | 2305 WOODVALE DR | | | BATON ROUGE | LA | 70819 | |
| PRISCILLA MENDOZA ATT AT LAW | | 4110 BROCKTON AVE | | | RIVERSIDE | CA | 92501 | |
| PRISCILLA PELGEN ATT AT LAW | | 1509 S DIXON RD | | | KOKOMO | IN | 46902 | |
| PRISCILLA PEPIN | | 19 BARBARA LANE | | | LONGMEADOW | MA | 01106 | |
| PRISCILLA R EBDON ATT AT LAW | | 517 7TH ST | | | CHARLESTON | IL | 61920 | |
| PRISCILLA RICE AND GREG BLANCHARD | | 2514 35TH AVE | | | MERIDIAN | MS | 39301 | |
| PRISK, THOMAS J | | PO Box 183 | | | Lodi | WI | 53555-0183 | |
| PRISM REAL ESTATE | | NULL | | | HORSHAM | PA | 19044 | |
| PRISM TITLE & CLOSING SERVICES LTD | | 809 WRIGHTS SUMMIT PARKWAY | STE 200 | | FT WRIGHT | KY | 41011 | |
| PRISM TITLE AND CLOSING SERVICES | | 909 WRIGHTS SUMMIT PKWY STE 200 | | | FT WRIGHT | KY | 41011 | |
| PRISOCK APPRAISAL COMPANY | | 814 N BRIARCLIFF CIR | | | MARYVILLE | TN | 37803-6404 | |
| PRIT CORE REALTY HOLDING | | 6186 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| PRITCHARD APPRAISALS | | 5895 BUENA VISTA DRIVE | | | PASO ROBLES | CA | 93446 | |
| PRITCHARD, ALEXANDER J | | 134 TAWANA TILI ISL | | | GALVESTON | TX | 77553 | |
| PRITCHARD, CHADWICK A & STANIEC, TAMMY A | | N6301 FOREST ROAD | | | BEAVER DAM | WI | 53916 | |
| PRITCHARD, CHARLES & MADONNA-PRITCHARD, JOANNA | | 2229 KARY DR | | | RALEIGH | NC | 27603-4003 | |
| Pritchard, Lynwood | | 4212 37th Street | | | Meridian | MS | 39305-3027 | |
| PRITCHARD, NICOLE | | 4408 E 13TH STREET | | | CHEYENNE | WY | 82001 | |
| PRITNER, GEORGE | | 4139 E 35TH PL | GEORGE PRITNER III AND T TOWN ROOFING | | TULSA | OK | 74135 | |
| PRITT, EDWARD R & PRITT, JESSICA I | | PO BOX 547 | | | MILL CREEK | WV | 26280 | |
| PRIVATE CAPITAL GROUP LLC | | 2 JERICHO PLZ STE 205 | | | JERICHO | NY | 11753 | |
| PRIVATE CAPITAL GROUP LLC | | ONE OLD CAPITAL RD STE 330 | | | CARLE PLACE | NY | 11514 | |
| PRIVATE CLIENT GROUP | | 8001 IRVINE CENTER DR STE 145 | | | IRVINE | CA | 92618-2937 | |
| PRIVATE CLIENT GROUP | | PO BOX 35423 | C O AMERICAN INTERNATIONAL INS CO | | NEWARK | NJ | 07193 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIVATE CLIENT GROUP | | PO BOX 35423 | C O COMMERCE AND INDUSTRY | | NEWARK | NJ | 07193 | |
| PRIVATE CLIENT GROUP | | PO BOX 35423 | | | NEWARK | NJ | 07193 | |
| PRIVATE LABEL SPECIALTIES | | 11 LANCE LANE | | | GOFFSTOWN | NH | 03045 | |
| PRIVATE MAGAZINES | | 736 WESTERN AVE | | | LAKE FOREST | IL | 60045 | |
| PRIVATE RESIDENCES CONDOMINIUM | | 2000 N LINCOLN PARK W | 2052 N LINCOLN PARK W | | CHICAGO | IL | 60614 | |
| PRIVATEBANK MORTGAGE CO | | 7103 W 111TH ST | | | WORTH | IL | 60482-1828 | |
| PRIVITT LAW OFFICE | | 1801 E DR | | | BARTLESVILLE | OK | 74006 | |
| PRIYA SHILOTRI | | 43176 LOUDOUN RESERVE DR | | | ASHBURN | VA | 20148 | |
| PRIZANT, BRUCE D & PRIZANT, ELLEN F | | 1283 BASSETT AVE | | | LOUISVILLE | KY | 40204 | |
| PRIZER, KATHRYN | | 343 EAST MISSION STREET | | | SANTA BARBARA | CA | 93101 | |
| PRL RIVR UNION FREE SC ORANGETOWN | | 26 ORANGEBURG RD | RECEIVER OF TAXES | | ORANGEBURG | NY | 10962 | |
| PRO 1 INC | | 3333 WARRENVILLE RD STE 200 | | | LISLE | IL | 60532 | |
| PRO ACTIVE EXTERIORS | | 308 TRIBBLE GAP RD STE 3 | | | CUMMING | GA | 30040 | |
| PRO APPRAISAL SERVICE | | 9100 QUEENSWOOD DR | | | AUSTIN | TX | 78748 | |
| PRO BUILDERS GROUP CORPORATION | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| PRO CLEAN CARPET CARE AND RESTORATION | | 5036 LAREDO RIDGE DR | | | COLORADO SPRINGS | CO | 80922 | |
| PRO CLEAN CARPET | | 695 DEEDRA AVE | | | PENSACOLA | FL | 32514 | |
| PRO CRAFT HOMES INC | | 4856 OTTER LAKE RD | | | SAINT PAUL | MN | 55110-2902 | |
| PRO CRAFT RESTORATION AND | | 1345 HILWAY DR | JENNIFER FISHER | | ROCKWALL | TX | 75087 | |
| PRO CUSTOMS AND DARRELL AND | | 2381 IMPERIAL ST | CRYSTAL PODVIN | | MORA | MN | 55051 | |
| PRO DESIGN INSTALLERS | | 61417 MAGNOLIA DR | | | LACOMBE | LA | 70445 | |
| PRO DOCS INC | | 639 CLEVELAND ST STE 320 | | | CLEARWATER | FL | 33755 | |
| PRO DRYWALL CONSTRUCTION | | 1315 KINGSBURY | STANLEY B BRYANCH | | DEARBORN | MI | 48128 | |
| PRO DRYWALL CONSTRUCTION | | 2065 W ROUND TABLE DR | | | CANTON | MI | 48188 | |
| PRO MARKET REALTY | | 301 W MAIN ST STE 7 | | | BROOKVILLE | PA | 15825 | |
| PRO MARKET REALTY | | 301 W MAIN ST | | | BROOKVILLE | PA | 15825 | |
| PRO MR Z REALTY | | 25375 AVE 17 | | | MADERA | CA | 93638 | |
| PRO ONE SERVICES AND | | 3745 COUNTY RD 364 | TERRY AND NANCY WISDOM | | GRANGER | TX | 76530 | |
| PRO ONE SERVICES | | 1609 EAGLES WAY | | | LEANDER | TX | 78641 | |
| PRO PREMIUM FINANCIAL COMPANY | | PO BOX 817099 | | | HOLLYWOOD | FL | 33081 | |
| PRO REALTY INC | | 1110 38TH AV 1 | | | GREELEY | CO | 80634 | |
| PRO REALTY INC | | 1110 38TH AVE 1 | | | GREELEY | CO | 80634 | |
| PRO REALTY INC | | 1110 38TH AVE STE 100 | | | GREELEY | CO | 80634 | |
| PRO REALTY INC | | 1110 38TH AVE STE 1 | | | GREELY | CO | 80634 | |
| PRO REALTY OF CADILLAC | | 5884 E M 115 | | | CADILLAC | MI | 49601 | |
| PRO REALTY | | 1110 38TH AVE STE 1 | | | GREELEY | CO | 80634 | |
| PRO ROOFING SPECIALIST | | 3024 KANANWOOD CT STE 1008 | | | OVIEDO | FL | 32765-2203 | |
| PRO ROOFING SPECIALISTS AND | | 8847 PARLIAMENT CT | HARRY AND LORRAINE SANTIAGO | | KISSIMMEE | FL | 34747 | |
| Pro Se - Alfredia Pruitt | ALFREDIA PRUITT VS. MERS, GMACM, USAA FEDERAL SAVINGS BANK, FEDERAL NATIONAL MORTGAGE ASSOCIATION, FANNIE MAE, DEFENDANT. | P.O. Box 1312 | | | Norcross | GA | 30091-1312 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pro Se - Ami B. Eskanos and Barry B. Eskanos | AMI B ESKANOS & BARRY B ESKANOS VS ALLY FINANCIAL INC INDIVIDUALLY & DOING BUSINESS AS GMAC MRTG LLC INDIVIDUALLY & DBA ET AL | 3122 Pine Tree Dr | | | Miami Beach | FL | 33140 | |
| Pro Se - Ashley Ramcharran | GMAC MORTGAGE VS RAMCHARRAN ASHLEY AND RAMCHARRAN NIRMATTIE | 939 WHISPER LAKE DR | | | Winter Haven | FL | 33880 | |
| PRO SE - BANKER, NASER M. | EGRETS LANDING AT LAKE MARY HOMEOWNERS ASSOC INC, A NOT FOR PROFIT FLORIDA CORP VS NASER M BANKER, UNKNOWN SPOUSE OF ET AL | 3004 Egrets Landing Drive | | | Lake Mary | FL | 32746 | |
| Pro Se - Corla Jackson | CORLA JACKSON, PLAINTINFF V. GMAC MORTGAGE CORPORATION. | 13230 TOM GASTON RD | | | Mobile | AL | 36695 | |
| Pro Se - DOWNS, RONALD EUGENE | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE V RON DOWNS AKA RONALD EUGENE DOWNS CLERK OF THE CIRCUIT COURT DUVAL COUNTY ET AL | 2174 BIRCH BARK DRIVE | | | JACKSONVILLE | FL | 32246 | |
| Pro Se - Dwayne F. Poole adn Trina M. Poole | DWAYNE F. POOLE AND TRINA M. POOLE VS. GMAC MORTGAGE, LLC | 220 RIVER ROCK DRIVE | | | Union | MO | 63084 | |
| Pro Se - Karon Jones | KARON JONES, PLAINTIFF V. DEUTSCHE BANK NATIONAL TRUST CO AMERICAS, MCCALLA RAYMER, LLC, MEMON PROPERTIES, INC. DEFENDANTS. | 3874 WHEATON COURT | | | Snellville | GA | 30039 | |
| PRO SE - KLEIN, DENNIS | DENNIS KLEIN V. US BANK, ET AL | 141 Michelle Lane | | | DINGMANS FERRY | PA | 18328 | |
| PRO SE - LABERT, MARTHA R. | MRTG ELECTRONIC REGISTRATION SYSTEM INC ASSIGNEE OF FIRST NATL BANK OF NEVADA C/O AURORA LOAN SVCS INC FORECLOSURE BANK ET AL | 4706 Bader Ave. | | | CLEVELAND | OH | 44109 | |
| Pro Se - Linda Lamb | LINDA F LAMB VS GMAC MRTG LLC JEFFREY STEPHAN FEDERAL NATIONAL MRTG ASSOC & MCCALLA RAYMER, LLC & JOHN DOES 1-10 RESP | 2734 Preston Dr | | | Decatur | GA | 30034 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pro Se - Linda Lamb | LINDA-FAYE LAMB TRUST V. LAKESIDE MORTGAGE CORPORATION GMAC MORTGAGE, MCCALLA RAYMER, LLC | 2734 Preston Dr | | | Decatur | GA | 30034 | |
| PRO SE - LOPEZ, JOSEFA S. | JOSEFA S LOPEZ, PATRICK FRANKOSKI, ET AL V EXECUTIVE TRUSTEE SVCS LLC, GMAC MRTG LLC, HOMECOMINGS FINL LLC, ET AL | 7423 Baroque Court | | | Sun Valley | NV | 89433 | |
| Pro Se - Matthew Howard | HOWARD - MATTHEW W. HOWARD V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATIONS SYSTEMS | 3217 Post Woods Drive, Apt J | | | Atlanta | GA | 30339 | |
| PRO SE - MCARDLE, MICHAEL B. | MICHAEL B MCARDLE, ADMINISTRATOR OF THE DECENDENTS ESTATE OF TIMOTHY J MCARDLE & EL DORADO COUNTY RECORDERS OFFICE (Q ET AL | 1733 W. 12600 S. #334 | | | Riverton | UT | 84065 | |
| Pro Se - MENESCAL, ROGERIO K. | ROGERIO KOURY MENESCAL & ROBERT JEFFREY SEYFRIED | 2415 ALA WAI BLDV. #1105 | | | HONOLULU | HI | 96815 | |
| Pro Se - Michael Wheeler | MICHAEL WHEELER VS. ANGELA C. EADDY, ALLISON CURTIS, JULIE WILLIS LAUREN ERNST, NANCY MARKS, HOMECOMINGS FINANCIAL | 1728 VICTORIA WAY | | | Kenneshaw | GA | 30152 | |
| Pro Se - MUNIR, TAHIR | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL | 1308 EPSON OAKS WAY | | | ORLANDO | FL | 32837 | |
| Pro Se - NGUYEN SU THANH | SU THANH NGUYEN HONGDAO THI VO VS GMAC MORTGAGE LLC | 2104 RUSHING SPRING DRIVE | | | PEARLAND | TX | 77584 | |
| PRO SE - NIX, COREY J. | NIX - JEANNE BURTON GREGORY, TRUSTEE VS. HOMECOMINGS FINANCIAL SERVICES, LLC AND ROBERT ORR-SYSCO FOOD SERVICES, LLC | 653 MABLE DRIVE | | | LAVERGNE | TN | 37086 | |
| Pro Se - ROUTIER, SOFIA | SOFIA ROUTIER CHASE BANK USA NA MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC AS NOMINEE FOR HOMCOMINGS FIANCIAL | 5 BRENNER ROAD | | | CORAM | NY | 11727 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO SE - SCHER, SCOTT | SCOTT SCHER & RHONDA SEXTON VS ALLY FINANCIAL INC GMAC MRTG LLC MRTG ELECTRONIC REGISTRATION SYSTEM INC GREGORY SIMMONS ET AL | 981 WOODVIEW DRIVE | | | PROSPER | TX | 75078 | |
| Pro Se - Sean Joseph | SEAN JOSEPH, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT. | 112 HILLANDALE COURT | | | Lithonia | GA | 30058 | |
| PRO SE - SOSA, BARBARA | LLOYD E SOSA VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA/THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP ET AL | 105 SOMEDAY DRIVE | | | Boerne | TX | 78006 | |
| PRO SE - STEPHEN VACHAGAN | SUSIE ABED-STEPHEN, VACHAGAN ABED-STEPHEN VS GMAC MRTG,LLC, FKA GMAC MRTG CORP ONEWEST BANK FSB AS SUCCESSOR TO FIRST F ET AL | 1606 GLENMONT DRIVE | | | GLENDALE | CA | 91207 | |
| Pro Se - Thelma Owens | THELMA OWENS VS. U.S. BANK, AS TRUSTEE RAMP 2005EFC1, U.S. BANCORP, GMAC MORTGAGE, LLC & MCCURDY & CANDLER, LLC | 683 Gingercake Road | | | Fayetteville | GA | 30214 | |
| PRO SE - TURNER, TRAVIS | JOHN RADY VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR REBPUBLIC STATE MORTGAGE CO A TEXAS CORPORATION | 13276 RESEARCH BOULEVARD #204 | | | AUSTIN | TX | 78750 | |
| Pro Se - Wakesa O. Madzimoyo | WEKESA O MADZIMOYO VS. THE BANK OF NEW YORK MELLON TRUST COMPANY | 852 BRAFFERTON PLACE | | | Stone Mountain | GA | 30083 | |
| Pro Se - Washington Pro | LNV CORPORATION, GMAC MORTGAGE, LLC, ALDRIDGE CONNORS, LLP, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. VS. WASHINGTON PRO | 60 Austin Bridge Trail | | | Douglasville | GA | 30134 | |
| Pro Se - WERTH, FRED | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FRED WERTH | 45 Mutt Nelson Road | | | SANTA FE | NM | 87507 | |
| PRO SE - WOBLE, MICHAEL | MICHAEL WOMBLE VS. GMAC MORTGAGE CORP D/B/A DITECH.COM | 1110 Devonwood | | | HERCULES | CA | 94547 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO SE DONALD HOWARD | | 1147 EL TERRAZA DR | | | LA HABRA | CA | 90631 | |
| Pro Se- Luis Fernendez Fitzgerald | LUIS FERNENDEZ FITZGERALD | 13039 Lake Live Oak Drive | | | Orlando | FL | 32828 | |
| Pro Se William E. Winn Pro Se | PLAINTIFF-WILLIAM E. WINN VS. DEFENDANT-GMAC MORTGAGE, LLC D/B/A DITECH | 4610 Jonesboro Road | | | West Monroe | LA | 71292 | |
| Pro Se, , GONZALEZ, EDGART | EDGART GONZALEZ V. HOMECOMINGS, HSBC, AURORA, US BANK, NATIONAL CITY BANK, EMC MORTGAGE | 252-254 Wave Street | | | Laguna Beach | CA | 92651 | |
| PRO SE | | 1100 VIRGINIA DR | | | FORT WASHINGTON | PA | 19034 | |
| PRO SETTLEMENT SOLUTIONS | | 116 GREENWOOD AVE | | | WYNCOTE | PA | 19095 | |
| Pro Se | WACHOVIA MRTG, FSB, FKA WORLD SAVINGS BANK VS MARCOS E KELLY, MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR PACIF ET AL | 615 Jiron | | | Santa FE | NM | 87505 | |
| Pro Se | WALLER- WILSON BANK & TRUST VS. GRISDELA CENTELLA, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. | 102 Tetanka Court | | | Murfreesboro | TN | 37128 | |
| PRO SIDING OF MISSOURI | | 912 E STONE | | | INDEPENDENCE | MO | 64050 | |
| PRO SOLUTIONS | | PO BOX 311 | | | PITTSBURG | CA | 94565 | |
| PRO TECH ROOFING INC | | 1458 RUCKER CIR | | | WOODSTOCK | GA | 30188 | |
| PRO TECK SERVICES LTD | | 411 WAVERLY RD STE 321 | | | WALTHAM | MA | 02452-8420 | |
| PRO TECK SERVICES | | 307 WAVERLEY OAKS RD STE 305 | | | WALTHAM | MA | 02452 | |
| PRO TECK SERVICES | | 307 WAVERLY OAKS RD STE 305 | | | WALTHAM | MA | 02452 | |
| PRO TOUCH INC | | 1486 GRAYSON HWY | | | LAWRENCEVILLE | GA | 30045 | |
| PRO VALUE PROPERTIES INC | | PO BOX 1065 | | | BURBANK | CA | 91507 | |
| PRO30 FUNDING | | 88 ROWLAND WAY STE 200 | | | NOVATO | CA | 94945 | |
| PROBASCO APPRAISAL SERVICE INC | | 21000 NW QUATAMA RD #72 | | | BEAVERTON | OR | 97006 | |
| PROBATE COURT CLERK | | 105 METRO COURTHOUSE | DAVIDSON COUNTY | | NASHVILLE | TN | 37201 | |
| PROBATE COURT OF MOBILE COUNTY | | PO BOX 7 | DON DAVIS JUDGE OF PROBATE | | MOBILE | AL | 36601 | |
| PROBATE JUDGE MORGAN | | 302 LEE ST | PO BOX 848 | | DECATUR | AL | 35602 | |
| PROBATE JUDGE PICKENS COUNTY | | 50 COURTHOUSE SQUARE | PO BOX 370 | | CARROLLTON | AL | 35447 | |
| PROBUILD | | 4369 SPENCERS GR RD PO BOX 97 | | | WALKER | IA | 52352 | |
| PROBUILDERS AND RESTORATION OF LA | | 2264 7TH ST | | | MANDEVILLE | LA | 70471 | |
| PROCACCIANTI AZ II LP HILTON | | 6333 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85250 | |
| PROCARE INC | | 3 N MAPLE ST | | | WOBURN | MA | 01801 | |
| PROCASA PROPERTIES LLC | | 7137 N 5TH ST | | | MCALLEN | TX | 78504 | |
| PROCELL, BRENDA | | 8705 CHALDRON ST | BRENDA MARTIN PROCELL | | METAIRIE | LA | 70003 | |
| PROCENTURY INSURANCE COMPANY | | PO BOX 163340 | | | COLUMBUS | OH | 43216 | |
| PROCESS MANAGEMENT | | LOCKBOX DEPT 9277 | | | LOS ANGELES | CA | 90084-9277 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROCESSING SOLUTIONS INC | | 2000 BERING DR | | | HOUSTON | TX | 77057 | |
| PROCORE HOLDING LLC | | 3933 LAKE WASHINGTON BLVD NE #100 | | | KIRKLAND | WA | 98033 | |
| PROCORE HOLDINGS LLC | | 3933 LAKE WASHINGTON BLVD NE STE 100 | | | KIRKLAND | WA | 98033-7806 | |
| PROCTOR EMOGENE E | | 6908 VARNUM ST | | | LANDOVER HI | MD | 20784 | |
| PROCTOR SALES AND SERVICES | | 400 S PARFET ST | | | DENVER | CO | 80226 | |
| PROCTOR TOWN CLERK | | 45 MAIN ST | | | PROCTOR | VT | 05765 | |
| PROCTOR TOWN | | 45 MAIN ST | PROCTOR TOWN TAX COLLECTOR | | PROCTOR | VT | 05765 | |
| PROCTOR TOWN | | 45 MAIN ST | TOWN OF PROCTOR | | PROCTOR | VT | 05765 | |
| PROCTOR, JAMES A | | 3209 REA RD | | | CHARLOTTE | NC | 28226-3073 | |
| PROCTOR, JAMES S | | 50 W LIBERTY ST STE 805 | | | RENO | NV | 89501 | |
| PROCTOR, JAMES | | 11884 INDIAN STREET | | | MORENO VALLEY | CA | 92557 | |
| PROCTOR, JILL & RUSSELL, JAMES | | 660 FEATHERWIND COVE SOUTH | | | CORDOVA | TN | 38018 | |
| PROCTOR, MICHAEL G & PROCTOR, CINDY | | 6830 GOLDFIELD DRIVE | | | COLORADO SPRINGS | CO | 80911 | |
| PROCTOR, RALPH | | 400 S PARFET ST | PROCTOR SALES AND SERVICES | | DENVER | CO | 80226 | |
| PROCTORVILLE TOWN | | TOWN BLDG | TOWN CLERK | | PROCTORVILLE | NC | 28375 | |
| PRODFUANG, SANGGOB | | 15599 BLUEBIRD ST NW | NICKO CONSTRUCTION | | ANDOVER | MN | 55304 | |
| PRODIGO, INES | | 25255 NOCTURNE LN | CAROLE AND ERIC ROBBINS | | PORT CHARLOTTE | FL | 33983 | |
| PRODIGY ROOFING | | 715 ROGUES FORK RD | | | BETHPAGE | TN | 37022 | |
| PRODOVIS MORTGAGE LLC | | 600 SIX FLAGS DR STE 250 | | | ARLINGTON | TX | 76011 | |
| PRODUCTIVE TRANSPORTATION CORP | | 530 GRAND ISLAND BLVD | | | TONAWANDA | NY | 14150 | |
| PROECHEL, LISA | | 2680 SNELLING AVE N STE 100 | | | ROSEVILLE | MN | 55113-1877 | |
| PROF HOME PREP | | PO BOX 26 | | | ABINGTON | MA | 02351 | |
| PROFESIONAL REAL ESTATE SVCS INC | | 1417 FALLS AVE | | | WATERLOO | IA | 50701 | |
| PROFESSIONAL ADVANTAGE FINANCIALGRP | | 44 SCHOOL ST 9TH FL | | | BOSTON | MA | 02108 | |
| PROFESSIONAL APPRAISAL ASSOCIATES | | 469 MORRIS AVENUE PO BOX 579 | | | SUMMIT | NJ | 07902 | |
| PROFESSIONAL APPRAISAL GROUP INC | | 449 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-4853 | |
| PROFESSIONAL APPRAISAL GROUP | | 611 N MAIN ST | | | SOMERSET | KY | 42501-1435 | |
| PROFESSIONAL APPRAISAL GROUP | | 6800 HATCHERY RD | | | WATERFORD | MI | 48327 | |
| PROFESSIONAL APPRAISAL GROUP | | 7512 WOODWIND DR | | | ALVARADO | TX | 76009 | |
| PROFESSIONAL APPRAISAL GROUP | | PO BOX 74 | | | MIDLOTHIAN | TX | 76055 | |
| PROFESSIONAL APPRAISAL SERVICES INC | | 101 E SANDUSKY ST | | | FINDLAY | OH | 45840 | |
| PROFESSIONAL APPRAISAL SERVICES INC | | 4403 ZENITH ST | | | METAIRIE | LA | 70001 | |
| PROFESSIONAL APPRAISAL SERVICES, INC. | | 1050 BROADWAY, SUITE 12 | | | CHESTERTON | IN | 46304 | |
| PROFESSIONAL APPRAISAL SERVICES | | 2886D RINGLING BLVD | | | SARASOTA | FL | 34237 | |
| PROFESSIONAL APPRAISAL SERVICES | | 5119 DARDEN AVE | | | ORLANDO | FL | 32812 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL APPRAISAL SERVICES | | P O BOX 677974 | | | ORLANDO | FL | 32867 | |
| PROFESSIONAL APPRAISAL SERVICES | | PO BOX 677974 | | | ORLANDO | FL | 32867 | |
| PROFESSIONAL APPRAISALS INC | | 685 LAUREATE DR | | | PEWAUKEE | WI | 53072 | |
| PROFESSIONAL APPRAISALS INC | | PO BOX 37136 | | | TUCSON | AZ | 85740 | |
| PROFESSIONAL APPRAISALS INC | | PO BOX 37136 | | | TUCSON | AZ | 85740-7136 | |
| PROFESSIONAL APPRAISERS GROUP | | 8364 HICKMAN RD STE A 1 | | | DES MOINES | IA | 50325 | |
| PROFESSIONAL APPRAISERS GRP | | 8364 HICKMAN RD STE A 1 | | | DES MOINES | IA | 50325 | |
| PROFESSIONAL BANK SERVICES INC | | EDUCATION DIVISION | SUITE 305 6200 DUTCHMANS LANE | | LOUISVILLE | KY | 40205-3309 | |
| PROFESSIONAL BANKRUPTCY CENTER | | 10338 E 21ST ST | | | TULSA | OK | 74129 | |
| PROFESSIONAL BUILDERS AND HOME | | 15321 PINEWOOD DR | | | PRIDE | LA | 70770 | |
| PROFESSIONAL CLEAN OUT SERVICE INC | | 4309 MOUNT VERNON AVE | | | BROOKHAVEN | PA | 19015 | |
| PROFESSIONAL COLLECTOR | | c/o Burcham, Shawn D | 146 Township Road 508 | | Southpoint | OH | 45680 | |
| PROFESSIONAL COLLECTOR | | c/o Wise, Kimberly J & Wise, Jeffrey C | 127 Sherwood Ave | | Wheeling | WV | 26003-5046 | |
| PROFESSIONAL COLLECTOR | | P. O. BOX 8305 | | | Charleston | WV | 25303-0305 | |
| PROFESSIONAL COLLECTOR | | P. O. Box 8306 | | | Charleston | WV | 25303- | |
| PROFESSIONAL COLLECTORS | | 220 EAST 8TH STREET | | | PARKERSBURG | WV | 26101 | |
| PROFESSIONAL COMMUNITY MANAGEMENT | | 732 KINGSLEY AVE STE 202 | | | ORANGE PARK | FL | 32073 | |
| PROFESSIONAL CTR AT HAMILTON | | 2083 KLOCKNER RD | | | HAMILTON | NJ | 08690 | |
| PROFESSIONAL FINANCIAL ADVISORS | | PO BOX 681907 | | | FRANKLIN | TN | 37068-1907 | |
| PROFESSIONAL FINANCIAL MORTGAGE INC | | 16165 W 12 MILE RD | | | SOUTHFIELD | MI | 48076-2912 | |
| PROFESSIONAL FORECLOSURE CORP | | 135 S LASALLE DEPT 4249 | | | CHICAGO | IL | 60674 | |
| PROFESSIONAL HOME IMPROVEMENT INC | | 115 S WILKE RD STE 206F | | | ARLINGTON HEIGHTS | IL | 60005 | |
| PROFESSIONAL HOME MORTGAGE | | 7241 FULTON ST | | | CENTENNIAL | CO | 80112 | |
| PROFESSIONAL INS ASSOC INC | | PO BOX 1266 | | | SAN CARLOS | CA | 94070 | |
| PROFESSIONAL LAW GROUP | | 11801 PIERCE ST STE 200 | | | RIVERSIDE | CA | 92505 | |
| PROFESSIONAL LENDERS ALLIANCE CORP | | PO BOX 28150 | | | SANTA ANA | CA | 92799 | |
| PROFESSIONAL LENDERS ALLIANCE LLC | | 1665 SCENIC AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| PROFESSIONAL LENDERS ALLIANCE | | 1665 SCENIC AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| PROFESSIONAL LOSS ADJUSTERS INC | | 343 WASHINGTON ST | | | NEWTON | MA | 02458 | |
| PROFESSIONAL MAINTENANCE SERVICES | | 7 MASON ROAD | | | SWAMPCOTT | MA | 01907 | |
| PROFESSIONAL MANAGEMENT SOLUTIONS | | 9361 HAITIAN DR | AND ISORA VILLA | | MIAMI | FL | 33189 | |
| PROFESSIONAL MORTGAGE GROUP | | 1474 W JEFFERSON PIKE | | | MURFREESBORO | TN | 37129-7844 | |
| PROFESSIONAL MORTGAGE PARTNERS | | 1011 WARRENVILLE RD STE 110 | | | LISLE | IL | 60532-0906 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL ONE REALTY | | 515 D E BROAD AVE | | | ROCKINGHAM | NC | 28379 | |
| PROFESSIONAL PRINTERS | | 1803 W BYRON #104 | | | CHICAGO | IL | 60613 | |
| PROFESSIONAL PROTECTIVE INS | | PO BOX 48867 | | | SARASOTA | FL | 34230-5867 | |
| PROFESSIONAL REAL ESTATE APPRAISERS | | 12218 YATES CT | | | BROOMFIELD | CO | 80020 | |
| PROFESSIONAL REAL ESTATE APPRAISERS | | P.O. BOX 215 | | | COLUMBIANA | OH | 44408 | |
| PROFESSIONAL REAL ESTATE SERV INC | | 2306 S BROADWAY | | | ALEXANDRIA | MN | 56308 | |
| PROFESSIONAL REALTY DANVILLE INC | | 2832 N VERMILION | | | DANVILLE | IL | 61832 | |
| PROFESSIONAL REALTY GMAC | | 2832 N VERMILION STE 2A | | | DANVILLE | IL | 61832 | |
| PROFESSIONAL REALTY GMAC | | 2832 N VERMILION | | | DANVILLE | IL | 61832 | |
| PROFESSIONAL REALTY INC | | 1155 E GENEVA ST | | | DELEVAN | WI | 53115 | |
| PROFESSIONAL REALTY MANAGEMENT | | 100 H ST | | | BAKERSFIELD | CA | 93304 | |
| PROFESSIONAL REALTY OF PERRY | | 522 S JEFFERSON ST | | | PERRY | FL | 32347 | |
| PROFESSIONAL RENOVATIONS INC | | 4658 N SHADE AVE | | | SARASOTA | FL | 34234 | |
| PROFESSIONAL RESTORATION CONTRACTOR | | 2833 CRATER LAKE DR | | | BATON ROUGE | LA | 70814 | |
| PROFESSIONAL RESTORATION SERVICES | | 4965 COX RD | | | GLEN ALLEN | VA | 23060 | |
| PROFESSIONAL RESTORATION | | 6031 DESTREHAN DR | CONTRACTORS OF LA LLC AND DONALD AND LYNDA BALLARD | | BATON ROUGE | LA | 70820 | |
| PROFESSIONAL SOFTWARE SERVICE LLC | | 10212 COUNTY ROAD P28 | | | BLAIR | NE | 68008 | |
| PROFESSIONAL TOUCH REALTY | | 1733 N ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| PROFESSIONAL UTILITIES | | PO BOX 884 | | | SEVERNA PARK | MD | 21146 | |
| PROFESSIONAL VALUATION SERVICES | | 7655 E GELDING DR STE A 3 | | | SCOTTSDALE | AZ | 85260 | |
| PROFESSIONALCOMMUNITYMGMTSERVICES | | 8100 S QUEBEC ST | B210 | | CENTENNIAL | CO | 80112 | |
| PROFESSIONALS INSURANCE | | | | | COLUMBUS | OH | 43216 | |
| PROFESSIONALS INSURANCE | | PO BOX 176 | | | COLUMBUS | OH | 43216 | |
| PROFESSIONALS LLC | | 3179 WOODLAND LN | | | ALEXANDRIA | VA | 22309 | |
| PROFESSIONL REALTRS OF ESCANABA INC | | 110 N 13TH ST | | | ESCANABA | MI | 49829 | |
| PROFICIENCY CAPITAL CORPORATION | | 1650 IOWA AVE, SUITE 170 | | | RIVERSIDE | CA | 92507 | |
| PROFIR INC | | 4 S TENNESSEE ST STE A | | | CARTERSVILLE | GA | 30120 | |
| PROFIRE AND RICHARD PATTERSON | | 30 SILVER ST SE | | | LINDALE | GA | 30147 | |
| PROFIRM REALTY INC | | 1760 LAWRENCE DR | | | CLEARWATER | FL | 33759 | |
| PROFIRST INC | | 17 VALLEY LAKE PL APT I | | | COCKEYSVILLE | MD | 21030-5366 | |
| PROFIRST INC | | 17 VALLEYLAKE CT STE 1 | | | COCKEYSVILLE | MD | 21030 | |
| PROFORMANCE INSURANCE CO | | | | | FREEHOLD | NJ | 07728 | |
| PROGENY MARKETING INNOVATIONS BCI | | 400 DUKE DR | | | FRANKLIN | TN | 37067 | |
| PROGENY MARKETING INNOVATIONS BCI | | 400 DUKE DR | | | FRANKLIN | TN | 37067-2700 | |
| PROGENY MARKETING INNOVATIONS | | 400 DUKE DR | | | FRANKLIN | TN | 37067 | |
| PROGRAM INSURANCE GROUP INC | | 210 WHITE OAK COURT | | | BARRINGTON | IL | 60010 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROGRAM ONE INC | | 960 RAND ROAD | SUITE 102 | | DES PLAINES | IL | 60016 | |
| PROGRESO ISD TAX OFFICE | | FM 1015 5 MI SO OF BUS 83 BOX 613 | ASSESSOR COLLECTOR | | PROGRESO | TX | 78579 | |
| PROGRESS ENERGY | | PO BOX 2041 | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY | | PO BOX 33199 | | | SAINT PETERSBURG | FL | 33733 | |
| PROGRESS ENERGY | | PO BOX 33199 | | | ST PETERSBURG | FL | 33733 | |
| PROGRESSIVE AMERICAN INS | | PO BOX 31260 | | | TAMPA | FL | 33631 | |
| PROGRESSIVE AMERICAN INS | | | | | TAMPA | FL | 33631 | |
| PROGRESSIVE BANK | | 1411 N 19TH ST | | | MONROE | LA | 71201 | |
| PROGRESSIVE BANK | | 1411 NORTH 19TH STREET | | | MONROE | LA | 71201 | |
| PROGRESSIVE CASUALTY INS CO | | PO BOX 182198 | | | COLUMBUS | OH | 43218-2198 | |
| PROGRESSIVE CASUALTY INS CO | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| PROGRESSIVE COMPANIES | | | | | BETHESDA | MD | 20817 | |
| PROGRESSIVE COMPANIES | | | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE COMPANIES | | PO BOX 34500 | | | BETHESDA | MD | 20827 | |
| PROGRESSIVE COMPANIES | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| PROGRESSIVE COUNTY MUTUAL | | | | | AUSTIN | TX | 78714 | |
| PROGRESSIVE COUNTY MUTUAL | | PO BOX 149145 | | | AUSTIN | TX | 78714 | |
| PROGRESSIVE FIRE AND FLOOD INC | | 6602 PETRO PARK DR | | | HOUSTON | TX | 77041 | |
| PROGRESSIVE HOME INS | | | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE INS CO | | | | | CAROL STREAM | IL | 60132 | |
| PROGRESSIVE INS CO | | DEPT 0535 | | | CAROL STREAM | IL | 60132 | |
| PROGRESSIVE INSURANCE COMPANY | | PO BOX 7247 0112 | | | PHILADELPHIA | PA | 19170 | |
| PROGRESSIVE LAND TITLE | | 530 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| PROGRESSIVE LAW GROUP LLC | | 505 N LASALLE SUITE 350 | | | CHICAGO | IL | 60654 | |
| PROGRESSIVE LENDING LLC | | 4150 N DRINKWATER BLVD 105 | | | SCOTTSDALE | AZ | 85251 | |
| PROGRESSIVE MAINTENANCE INC | | 674 MILLTOWN RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| PROGRESSIVE MGMT SYSTEM | | 1521 W CAMERON AVE FL 1 | | | WEST COVINA | CA | 91790- | |
| PROGRESSIVE MGMT SYSTEM | | c/o Esparza, Dean & Munoz, Cristina | 4220 W Mcfarlane Ave | | Burbank | CA | 91505-4018 | |
| PROGRESSIVE MI INS CO | | | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE MI INS CO | | PO BOX 94589 | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE MORTGAGE GROUP | | 9445 KENWOOD RD STE 403 | | | CINCINNATI | OH | 45242 | |
| PROGRESSIVE MORTGAGES INC | | 1520 RAMBELWOOD DR E | | | LANSING | MI | 48823 | |
| PROGRESSIVE NORTHWESTERN INS | | PO BOX 31686 | | | TAMPA | FL | 33631 | |
| PROGRESSIVE NORTHWESTERN INS | | | | | TAMPA | FL | 33631 | |
| PROGRESSIVE PROPERTIES | | 1255 EHIGHLAND AVE 101 | | | SAN BERNARDINO | CA | 92404 | |
| PROGRESSIVE REAL ESTATE INVESTMENTS LLC | | 1900 WESTERN AVENUE | | | LAS VEGAS | NV | 89102 | |
| PROGRESSIVE REAL ESTATE | | 205 GRAND AVE | PO BOX 729 | | PAONIA | CO | 81428 | |
| PROGRESSIVE SOUTHWESTERN INS | | | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE SOUTHWESTERN INS | | PO BOX 6949 | | | CLEVELAND | OH | 44101 | |
| PROJECT MANAGEMENT INSTITUTE | | FOURTEEN CAMPUS BOULEVARD | | | NEWTOWN SQUARE | PA | 19073 | |
| PROJECT NIGHT NIGHT | | 1800 GOUGH ST STE 5 | | | SAN FRANCISCO | CA | 94109 | |
| PROJECT SOLUTIONS INC | | 2005 W BROADWAY STE 210 | | | COLUMBIA | MO | 65203-1300 | |
| PROJECT UNLIMITED | | 580 PLANTATION VIEW | | | COLLIERVILLE | TN | 38017 | |
| PROJECT UNLMTD AND FRED KERSTELL | | 9263 E BRIDGE DR | AND REBECCA HENDRICK KERSTELL | | GERMANTOWN | TN | 38139 | |
| PROLIANCE INSURANCE | | 2679 E MAIN ST | | | COLUMBUS | OH | 43209-2533 | |
| PROLIANCE INSURANCE | | | | | COLUMBUS | OH | 43216 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROLIANCE INSURANCE | | | | | HOMEWORTH | OH | 44634 | |
| PROLIANCE INSURANCE | | PO BOX 70 | | | COLUMBUS | OH | 43216 | |
| PROMED MARKET LLC | | PO BOX 10989 | | | MIAMI | FL | 33101-0989 | |
| PROMENADES EAST CONDO ASSOC INC | | 21405 OLEAN BLVD OFFICE | | | PORT CHARLOTTE | FL | 33952 | |
| PROMENADES EAST CONDOMINIUM | | 1517 STATE ST 202 | C O FORD BRADLEY PA | | SARASOTA | FL | 34236 | |
| PROMETRIC | | 1260 ENERGY LANE | | | ST. PAUL | MN | 55108 | |
| Promila Gupta | | 257 Hanover Road | | | Phoenixville | PA | 19460 | |
| PROMINENCE ALIANTE HOA | | 2655 S RAINBOW BLVD NO 200 | | | LAS VEGAS | NV | 89146 | |
| PROMINENT REALTY INC | | 11754 JOLLYVILLE RD STE 109 | | | AUSTIN | TX | 78759-3948 | |
| PROMINSKI, NANCY | | 4 MARONOS DRIVE | | | SALEM | NH | 03079 | |
| Promise Roland | | 1054 E Oleander | | | Ft. Worth | TX | 76104 | |
| PROMISED LAND INC DBA REMAX PROPERT | | 504 W BURLINGTON | | | LA GRANGE | IL | 60525 | |
| PROMISED REALTY | | PO BOX 708 | | | CLACKAMAS | OR | 97015 | |
| PROMITORY | | NULL | | | HORSHAM | PA | 19044 | |
| PROMMIS SOLUTIONS LLC | | ATTN ACCOUNTS RECEIVABLE DEPT | 400 NORTHRIDGE RD SUITE 700 | | ATLANTA | GA | 30350 | |
| PROMONTORY POINTE HOMEOWNERS | | 1600 NE LOOP STE 202 | | | SAN ANTONIO | TX | 78209 | |
| PROMPT RESTORATION INC | | 6875 BUSINESS PKWY STE D | | | ELKRIDGE | MD | 21075 | |
| PROMPTON BORO WAYNE | | 586 PROMPTON RD | SHEILA COLLINS TAX COLLECTOR | | PROMPTON | PA | 18456 | |
| PROMPTON BORO WAYNE | | BOX 56 | JANET M ODELL TAX COLLECTOR | | PROMPTON | PA | 18456 | |
| Promutico, Teresa & Promutico, Angelo | | 121 Caribbean Village Drive | | | Guyton | GA | 31312 | |
| PRONGHORN RANCH HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| PRONSKE AND PATEL PC | | 2200 ROSS AVE STE 5350 | | | DALLAS | TX | 75201 | |
| PRONSKE AND PATEL PC | | 2200 ROSS AVE STE 5350E | | | DALLAS | TX | 75201-7903 | |
| PRONTO INSURANCE AGENCY | | 2955 S GULF FWY | | | LEAGUE CITY | TX | 77573 | |
| PROPEL FINANCIAL SERVICE | | 8203 W INTERSTATE 10 | | | SAN ANTONIO | TX | 78230-3859 | |
| PROPEL FINANCIAL SERVICES | | PO BOX 100350 | | | SAN ANTONIO | TX | 78201 | |
| PROPERTIES BY TOWN AND COUNTRY LLC | | PO BOX 396 | | | WESTLAKE | LA | 70669-0396 | |
| PROPERTIES MIDWEST | | 1911 N 1ST ST | | | STILLWATER | MN | 55082 | |
| PROPERTIES NW OF GIG HARBOR | | 3417 HARBORVIEW DR NW | PO BOX 188 | | GIG HARBOR | WA | 98335 | |
| PROPERTIES PLUS | | PO BOX 188 | AUBREY S MOORE | | CLAY | AL | 35048 | |
| PROPERTIES UNLIMITED INC | | 1722 B S MEMORIAL DR | | | NEW CASTLE | IN | 47362 | |
| PROPERTIES UNLIMITED | | 6642 CARNELIAN | | | CHINO | CA | 91710 | |
| PROPERTIES WEST | | 204 E EMERSON AVE | | | ORANGE | CA | 92865 | |
| PROPERTIES, SHEPARD | | P O BOX 12012 | | | ROANOKE | VA | 24022 | |
| PROPERTY ADVANCEMENT REALTY | | 905 A EASTERN BLVD | | | CLARKSVILLE | IN | 47129 | |
| PROPERTY AND ESTATE LAW PLLC | | 1950 OLD GALLOWS RD | | | VIENNA | VA | 22182 | |
| PROPERTY ASSOCIATES OF HUNTSVILLE | | PO BOX 913 | | | HUNTSVILLE | TX | 77342 | |
| PROPERTY CARE ONE INC | | 858 HOME AVE | EDWARD JORDAN | | AKRON | OH | 44310 | |
| PROPERTY CASUALTY CO OF MCA | | | | | NEWARK | NJ | 07194 | |
| PROPERTY CASUALTY CO OF MCA | | PO BOX 17540 | | | NEWARK | NJ | 07194 | |
| PROPERTY CENTER | | 100 LAKEWAY DR | | | SEVEN LAKES | NC | 27376 | |
| PROPERTY CLAIM SOLUTIONS INC | | 1877 WINDETTE DR | | | MONTGOMERY | IL | 60538 | |
| PROPERTY CLAIM SOLUTIONS | | 2645 LONG ACRES DR | | | CHANHASSEN | MN | 55317 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROPERTY CLAIMS SOLUTION LLC | | 2005 PIN OAK DR | | | EAGAN | MN | 55122 | |
| PROPERTY COMPANY OF THE NORTH LLC | | 2281 US 23 S | | | ALPENA | MI | 49707 | |
| PROPERTY CONCEPTS | | 401 SECOND AVE S 650 | | | SEATTLE | WA | 98104 | |
| PROPERTY DAMAGE CONSULTANTS | | 127 MOORESTOWN CENTERTON RD | | | MT LAUREL | NJ | 08054 | |
| PROPERTY EVALUATION SERVICE INC | | PO BOX 2177 | | | ARDMORE | OK | 73402 | |
| PROPERTY EVALUATION SERVICES INC | | RT 1 BOX 273C | | | MADILL | OK | 73446 | |
| PROPERTY EVALUATION SERVICES | | PO BOX 2177 | | | ARDMORE | OK | 73402 | |
| PROPERTY EXECUTIVE GROUP INC | | 457 W COLORADO ST STE 202 | | | GLENDALE | CA | 91204-4845 | |
| PROPERTY FINANCIAL APPRAISAL | | 5 BLACKBURN CTR | | | GLOUCESTER | MA | 01930 | |
| PROPERTY INFO CORPORATION | | PO BOX 974587 | | | DALLAS | TX | 75397-4587 | |
| PROPERTY INSURANCE SERVICES INC | | PO BOX 20366 | DIANNA AND STEVEN INGRAM | | INDIANAPOLIS | IN | 46220 | |
| PROPERTY LAW FIRM LLC | | 4630 W 137TH ST STE 100 | | | OVERLAND PARK | KS | 66224-3937 | |
| PROPERTY LIQUIDATORS INC | | 4300 WASHINGTON ST | | | GARY | IN | 46408 | |
| PROPERTY MAINTENANCE INC | | 265 W OAKRIDGE | | | FERNDALE | MI | 48220 | |
| PROPERTY MAINTENANCE SPECIALTIES | | 9353 NARNIA DR | | | RIVERSIDE | CA | 92503 | |
| PROPERTY MANAGEMENT CONSULTANTS | | 11770 BERNARDO PLZ CT 463 | | | SAN DIEGO | CA | 92128 | |
| PROPERTY MANAGEMENT PARTNERS INC | | PO BOX 600033 | | | JACKSONVILLE | FL | 32260-0033 | |
| PROPERTY MASTERS REALTY | | 3237 N VERDUGO RD | | | GLENDALE | CA | 91208 | |
| PROPERTY MASTERS | | 749 E ENTERPRISE DR STE B | | | PUEBLO | CO | 81007-4427 | |
| PROPERTY MASTERS | | NULL | | | HORSHAM | PA | 19044 | |
| PROPERTY ONE INC | | 909 POYDRAS ST STE 3000 | | | NEW ORLEANS | LA | 70112 | |
| PROPERTY ONE INSPECTORS | | PO BOX 17843 | | | RICHMOND | VA | 23226-7843 | |
| PROPERTY OWNERS ASSOC OF TIERRA | | PO BOX 185 | | | WESLACO | TX | 78599 | |
| PROPERTY OWNERS ASSOCIATION OF LAKE | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| PROPERTY OWNERS ASSOCIATION OF | | 1607 E BIG BEAVER 1505 | | | TROY | MI | 48083 | |
| PROPERTY OWNERS ASSOCIATION OF | | 2381 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| PROPERTY OWNERS ASSOCIATION OF | | PO BOX 291070 | CREEK INC | | SAN ANTONIO | TX | 78229 | |
| PROPERTY OWNERS INSURANCE | | | | | LANSING | MI | 48909 | |
| PROPERTY OWNERS INSURANCE | | PO BOX 30315 | | | LANSING | MI | 48909 | |
| PROPERTY PLUS INC | | 3501 N CAUSEWAY BLVD STE 500 | | | METAIRIE | LA | 70002 | |
| PROPERTY PROFESSIONALS INC | | 1021 N AIRLINE HWY | | | GONZALES | LA | 70737 | |
| PROPERTY PROFESSIONALS INC | | 3319 N WOODRUFF | | | WEIDMAN | MI | 48893 | |
| PROPERTY PROFESSIONALS INC | | 6269 E PEA RIDGE RD NO 110 | | | HUNTINGTON | WV | 25705 | |
| PROPERTY PROFESSIONALS INC | | 6269 E PEA RIDGE RD | | | HUNTINGTON | WV | 25705 | |
| PROPERTY PROFESSIONALS | | 5199 YEICH AVE C | | | BARBOURVILLE | WV | 25504 | |
| PROPERTY PROS | | 109 CHAPTER DR | | | LONGS | SC | 29568 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROPERTY RIGHTS LAW GROUP, PC | VEREEN TAYLOR V AURORA LOAN SVCS, LLC FIRST MAGNUS FINANCIAL CORP RESIDENTIAL FUNDING CO, LLC MRTG ELECTRONIC REGIST ET AL | 161 North Clark Street, Suite 4700 | | | Chicago | IL | 60601 | |
| PROPERTY SERVICES AND EVALUATIONS | | 37 E GERMANTOWN PIKE STE 301 | | | PLYMOUTH MEETING | PA | 19462-1558 | |
| PROPERTY SERVICES UNLIMITED INC | | 167 E ST | | | METHUEN | MA | 01844 | |
| PROPERTY SERVICES | | 5120 EDINA INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55439 | |
| PROPERTY SHOP | | 1151 S SANTA FE AVE | | | VISTA | CA | 92083 | |
| PROPERTY SHOPPE | | 137 10TH ST NW | | | PULASKI | VA | 24301-3125 | |
| PROPERTY SOLUTIONS GROUP LLC | | 3155 FEE FEE RD BLVD STE 453 | | | BRIDGETON | MO | 63044 | |
| PROPERTY SOLUTIONS GROUP LLC | | 930 N MCKNIGHT | | | ST LOUIS | MO | 63132 | |
| PROPERTY SOLUTIONS GROUP | | 930 N MCKNIGHT | | | ST LOUIS | MO | 63132 | |
| PROPERTY SYSTEM OF GAINC | | 4279 ROSWELL RD STE 102 BOX 130 | | | ATLANTA | GA | 30342 | |
| PROPERTY SYSTEMS OF AUGUSTA | | 1103 HOGAN ST | | | AUGUSTA | GA | 30904 | |
| PROPERTY SYSTEMS OF GA INC | | 4279 ROSWELL RD STE 102 BOX 130 | | | ATLANTA | GA | 30342 | |
| PROPERTY SYSTEMS OF GA INC | | 4279 ROSWILL RD STE 102 130 | | | ATLANTA | GA | 30342 | |
| PROPERTY SYSTEMS OF GEORGIA | | 2008 OSSABAW DR | | | AUGUSTA | GA | 30906 | |
| PROPERTY TAX FIX LLC | | PO BOX 101002 | PROPERTY TAX FIX LLC | | FORT WORTH | TX | 76185 | |
| PROPERTY TAX SOLUTIONS | | 8080 N CENTRAL EXP STE 880 | | | DALLAS | TX | 75206 | |
| PROPERTY TAX SOLUTIONS | | 8080 N CENTRAL EXPWAY STE 880 | PROPERTY TAX SOLUTIONS | | DALLAS | TX | 75206 | |
| PROPERTY TITLE AND ESCROW, | | 969 EISENHOWER BLVD | STE 1 | | JOHNSTOWN | PA | 15904 | |
| PROPERTY VALUATION SPECIALISTS | | 2700 E COAST HWY STE B | | | CORONA DEL MAR | CA | 92625 | |
| PROPERTY VALUES APPRAISALS | | 432 MEADOWVIEW DR | | | CENTERVILLE | OH | 45459 | |
| PROPERTY VALUES | | 6450 SWEET BRIAR LN | | | CENTERVILLE | OH | 45459 | |
| PROPERTY WORKS | | 150 APPLE LN | | | WILLIAMSON | GA | 30292 | |
| PROPETY AND ESTATE LAW PLC | | 4000 GENESEE PL STE 113 | | | WOODBRIDGE | VA | 22192-8302 | |
| PROPHETSTOWN FARMERS | | PO BOX 95 | | | PROPHETSTOWN | IL | 61277 | |
| PROPHETSTOWN FARMERS | | | | | PROPHETSTOWN | IL | 61277 | |
| PROREM LLC | | 3939 BELTLINE RD 450 | | | ADDISON | TX | 75001 | |
| PROSCHOOLS INC | | REAL ESTATE & INSURANCE SCHOOL | 10225 S W PARKWAY | | PORTLAND | OR | 97225 | |
| PROSPECT BORO BUTLER | | 387 MAIN ST BOX 486 | T C OF PROSPECT BORO | | PROSPECT | PA | 16052 | |
| PROSPECT BUILDERS INC | | 21 23 BROWN AVE | DALKYS DE LA CRUZ AND ERIKA REYES | | HOLYOKE | MA | 01040 | |
| PROSPECT BUILDERS INC | | 660 PROSPECT ST | ANDREA MITCHELL | | EAST LONGMEADOW | MA | 01028 | |
| PROSPECT BUILDERS INC | | 660 PROSPECT ST | | | EAST LONGMEADOW | MA | 01028 | |
| PROSPECT CITY JEFFERSON COUNTY | | PO BOX 1 | CITY OF PROSPECT | | PROSPECT | KY | 40059 | |
| PROSPECT CITY JEFFERSON COUNTY | | PO BOX 70322 | CITY OF PROSPECT | | LOUISVILLE | KY | 40270 | |
| PROSPECT CITY OLDHAM COUNTY | | PO BOX 1 | CITY OF PROSPECT | | PROSPECT | KY | 40059 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROSPECT CITY OLDHAM COUNTY | | PO BOX 70322 | CITY OF PROSPECT | | LOUISVILLE | KY | 40270 | |
| PROSPECT EQUITIES | | 1920 N LINCOLN AVE #C2 | | | CHICAGO | IL | 60614 | |
| PROSPECT MANAGEMENT | | 5675 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| Prospect Mortgage Inc | | 222 Chastain Meadows Court, Suite 300 | | | Kennesaw | GA | 30144 | |
| PROSPECT MORTGAGE LLC | | 15301 VENTURA BLVD | #O 300 | | SHERMAN OAKS | CA | 91403 | |
| PROSPECT MORTGAGE | | 15301 VENTURA BLVD D300 | | | SHERMAN OAKS | CA | 91403 | |
| PROSPECT MORTGAGE | | 222 CHASTAIN MEADOWS CT STE 300 | | | KENNESAW | GA | 30144 | |
| PROSPECT PARK BORO DELAWR | | 526 10TH AVE | | | PROSPECT PARK | PA | 19076 | |
| PROSPECT PARK BORO DELAWR | | 526 10TH AVE | TC OF PROSPECT PARK BOROUGH | | PROSPECT PARK | PA | 19076 | |
| PROSPECT PARK BORO DELAWR | | 940 12TH AVE | TC OF PROSPECT PARK BOROUGH | | PROSPECT PARK | PA | 19076 | |
| PROSPECT PARK BORO | | 106 BROWN AVE | PROSPECT PARK BORO COLLECTOR | | PROSPECT PARK | NJ | 07508 | |
| PROSPECT PARK BORO | | 106 BROWN AVE | TAX COLLECTOR | | HALEDON | NJ | 07508 | |
| PROSPECT POINT HOA INC | | 10655 SPRINGFIELD PIKE | C O CUNI FERGUSON AND LEVAY CO | | CINCINNATI | OH | 45215 | |
| PROSPECT TOWN CLERK | | 36 CTR ST | TOWN OFFICE BLDG | | PROSPECT | CT | 06712 | |
| PROSPECT TOWN CLERK | | 36 CTR ST | TOWN OFFICE BUILDING | | PROSPECT | CT | 06712 | |
| PROSPECT TOWN | | 36 CTR ST TOWN HALL | TAX COLLECTOR OF PROSPECT | | PROSPECT | CT | 06712 | |
| PROSPECT TOWN | | 958 BANGOR RD | TOWN OF PROSPECT | | PROSPECT | ME | 04981 | |
| PROSPECT TOWN | | 958 BANGOR RD | TOWN OF PROSPECT | | STOCKTON SPRINGS | ME | 04981 | |
| PROSPECT VILLAGE | | 2 PARK AVE PO BOX 159 | TAX COLLECTOR | | PROSPECT | NY | 13435 | |
| PROSPECT VILLAGE | | 2 PARK AVE PO BOX 159 | VILLAGE CLERK | | PROSPECT | NY | 13435 | |
| PROSPECTORS POINT COA | | 2140 S HOLLY ST | C O ACCU INC | | DENVER | CO | 80222 | |
| PROSPECTORS POINT COA | | 45800 HANFORD RD | SUNFLOWER VILLAGE HOMES ASSOCIATION | | CANTON | MI | 48187 | |
| PROSPER CITY | | 109 BROADWAY PO BOX 65 | ASSESSOR COLLECTOR | | PROSPER | TX | 75078 | |
| PROSPER CITY | | 109 BROADWAY PO BOX 65 | TAX COLLECTOR | | PROSPER | TX | 75078 | |
| PROSPER ISD | ASSESSOR COLLECTOR | PO BOX 65 | 109 BROADWAY | | PROSPER | TX | 75078 | |
| PROSPER ISD | TAX COLLECTOR | PO BOX 65 | 109 BROADWAY | | PROSPER | TX | 75078 | |
| Prosper Law Group, LLP | CHRISTOPHER RICE VS US BANK NATL ASSOC AS TRUSTEE RESIDENTIAL FUNDING CO, LLC FKA RESIDENTIAL FUNDING CORP GMAC MRTG, ET AL | 6100 Center Drive, Suite 1050 | | | Los Angeles | CA | 90045 | |
| PROSPER LAW GROUP, LLP | FRANCIA CARMEN GAUNT, AN INDIVIDUAL V HOMECOMINGS FINANCIAL NETWORK INC  DEUTSCHE NATL BANK TRUST CO AS TRUSTEE OF THE ET AL | 6100 Center Drive, #1050 | | | Los Angeles | CA | 90045 | |
| PROSPERO LAW FIRM | | PO BOX 2950 | | | CORONA | CA | 92878-2950 | |
| PROSSER, ROBERT E | | 225 W WASHINGTON | | | CASEYVILLE | IL | 62232 | |
| PROSTAR REAL ESTATE GROUP LLC | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| PROSTKO AND SANTILLAN LLC | | 650 CORPORATION ST STE 304 | | | BEAVER | PA | 15009 | |
| PROSTKO, JAMES A | | 428 FORBES AVE | LAWYERS BUILDING | | PITTSBURGH | PA | 15219 | |
| PROSTKO, JAMES A | | 600 GRANT ST | | | PITTSBURGH | PA | 15219 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROSTKO, JAMES A | | 650 CORPORATION ST STE 304 | C O PROSTKO AND SANTILLAN | | BEAVER | PA | 15009 | |
| PROSULTS INC DBA | | 4500 EXECUTIVE DR STE 300 | | | NAPLES | FL | 34119 | |
| PROTASIEWICA, STANLEY | | 121 GREEN BROOK RD | DEBRA PROTASIEWICA | | GREEN BROOK | NJ | 08812 | |
| PROTECH CONSTRUCTION | | 11626 GOLDRING RD | | | ARCADIA | CA | 91006 | |
| PRO-TECK SERVICES LTD | | 307 WAVERLEY OAKS ROAD | SUITE 305 | | WALTHAM | MA | 02452 | |
| PROTECK | | 307 WAVERLEY OAKS ROAD | SUITE 305 | | WALTHAM | MA | 02452 | |
| PROTECTION MUTUAL INSURANCE CO | | 101 S QUEEN ST | | | LITTLESTOWN | PA | 17340 | |
| PROTECTION MUTUAL INSURANCE CO | | | | | LITTLESTOWN | PA | 17340 | |
| PROTECTION MUTUAL INSURANCE | | | | | CHICAGO | IL | 60694 | |
| PROTECTION MUTUAL INSURANCE | | PO BOX 71216 | | | CHICAGO | IL | 60694 | |
| PROTECTION ONE | | PO BOX 5714 | | | CAROL STREAM | IL | 60197-5714 | |
| PROTECTIVE INS BALDWIN AND LYONS GRP | | 3100 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| PROTECTIVE INS BALDWIN AND LYONS GRP | | | | | INDIANAPOLIS | IN | 46208 | |
| PROTECTIVE NATL INS | | 105 S 17TH ST | | | OMAHA | NE | 68102 | |
| PROTECTIVE NATL INS | | | | | OMAHA | NE | 68102 | |
| PROTERRA RE SVCS | | 5701 SE AVE 670 | | | LOS ANGELES | CA | 90040 | |
| PROTHONOTARY OF ALLEGHENY COUNTY | | ALLEGHENY CNTY CRTHSE 414 GRANT ST | CT OF COMMON PLEAS | | PITTSBURGH | PA | 15219 | |
| PROTHOS CORP DBA AAA MORTGAGE MKT | | 411 CAMINO DEL RIO S STE 302 | | | SAN DIEGO | CA | 92108 | |
| PROTIVA, JOHN T | | 365 W ELMRIDGE AVE | | | BROOKFIELD | WI | 53005 | |
| PROTOCOL SERVICES INC | | DEPT #0466 | PO BOX 850001 | | ORLANDO | FL | 32885-0466 | |
| PROTOCOL SERVICES | | DEPT # 0466 | PO BOX 850001 | | ORLANDO | FL | 32885 | |
| PROTON IMAGING SYSTEM INC | | 19360 RINALDI ST 122 | | | PORTER RANCH | CA | 91326 | |
| PROTOUCH RESTORATION AND CLEANING | THOMAS F DANIELSON | 11507 COUNTY ROAD 3 | | | HOPKINS | MN | 55343-7466 | |
| PROTUS IP SOLUTIONS | | 2379 HOLLY LN, STE 210 | | | OTTAWA | ON | | |
| PROTUS IP SOLUTIONS | | 2379 HOLLY LN, STE 210 | | | OTTAWA | ON | K1V 7P2 | Canada |
| PROULX, RICHARD J | | 87 BOOTH ROAD | | | DEDHAM | MA | 02026 | |
| PROUSALIS AND PAPANTONAKIS PC | | 50 SALEM ST STE 2-1 | | | LYNNFIELD | MA | 01940-2663 | |
| PROUSALIS AND PAPANTONAKIS PC | | 50 SALEM ST | BLDG B | | LYNNFIELD | MA | 01940 | |
| PROUT, ANN | | PO BOX 154 | GROUND RENT COLLECTOR | | LOTHIAN | MD | 20711 | |
| PROUTY, CHRISTIAN R & TINKHAM, REBECCA | | 1011 MARENGO AVENUE | | | FOREST PARK | IL | 60130 | |
| PROVANTAGE FUNDING COPORATION | | 20 SOLAR DR STE 101 | | | CLIFTON PAR | NY | 12065 | |
| PROVENCAL, HELEN | | 77 PARTRIDGE GREEN WAY | | | ROCHESTER | NH | 03867-4561 | |
| PROVENCE HOMEOWNERS ASSOC | | 4025 S MCCLINTOCK DR STE 208 | C O TRESTLE MANAGEMENT GROUP LLC | | TEMPE | AZ | 85282 | |
| PROVENCE HOMEOWNERS ASSOCIATION | | 4921 S ALMA SCHOOL RD SU 2 | | | CHANDLER | AZ | 85248 | |
| PROVENCIO FRANK | | 5336 BUTTONS AVE | | | TEMPLE CITY | CA | 91780 | |
| PROVENZA, ANN | | 312 CONCERT WAY | | | CATONSVILLE | MD | 21228 | |
| PROVENZA, ANN | | 312 CONCERT WAY | TAX COLLECTOR | | CATONSVILLE | MD | 21228 | |
| PROVENZA, ANNA | | 312 CONCERT WAY | | | CATONSVILLE | MD | 21228 | |
| PROVENZE, FRANK | | 401 GREENLOW RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| PROVENZE, FRANK | | 401 GREENLOW RD | GROUND RENT | | CATONSVILLE | MD | 21228 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVIDEA CONFERENCING | | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| PROVIDENCE CITY RECORDER OF DEEDS | | 25 DORRANCE ST CITY HALL | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY RECORDER OF DEEDS | | 25 DORRANCE ST | CITY HALL RM 508 | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | 25 DORRANCE ST CITY HALL RM 203 | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | 25 DORRANCE ST CITY HALL RM 203 | TAX COLLECTOR CITY OF PROVIDENCE | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | 25 DORRANCE ST RM 203 | PROVIDENCE CITY TAX COLLECTOR | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | CITY HALL RM 203 | TAX COLLECTOR | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | PO BOX 128 | CITY OF PROVIDENCE | | PROVIDENCE | KY | 42450 | |
| PROVIDENCE CITY | PROVIDENCE CITY -TAX COLLECTOR | 25 DORRANCE ST ROOM 203 | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE COURT HOA | | 20 W THIRD ST | | | FREDERICK | MD | 21701 | |
| PROVIDENCE FIRE DEPARTMENT | | 325 WASHINGTON ST | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE LAKES MASTER ASSOCIATION | | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| PROVIDENCE LLOYDS | | | | | CAROL STREAM | IL | 60197 | |
| PROVIDENCE LLOYDS | | PO BOX 4275 | | | CORAL STREAM | IL | 60197 | |
| PROVIDENCE MASTER HOMEOWNERS | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| PROVIDENCE MORTGAGE COMPANY | | 500 N HOMER ST | | | LANSING | MI | 48912 | |
| PROVIDENCE MUT | | PO BOX 6066 | | | PROVIDENCE | RI | 02940 | |
| PROVIDENCE MUT | | | | | PROVIDENCE | RI | 02940 | |
| PROVIDENCE PLANTATION CA | | NULL | | | HORSHAM | PA | 19044 | |
| PROVIDENCE POINT CONDO ASSN | | 2100 SUMMER ST NE 280 | | | MINNEANAPOLIS | MN | 55413 | |
| PROVIDENCE POINTE CONDOMINIUM | | 2100 SUMMER ST NE STE 280 | | | MINNEAPOLIS | MN | 55413 | |
| PROVIDENCE REALTY AND MARKETING | | 2131 WOODRUFF RD STE 1900 | | | GREENVILLE | SC | 29607 | |
| PROVIDENCE REALTY | | 1691 GEORGETOWN RD L | | | HUDSON | OH | 44236 | |
| PROVIDENCE REALTY | | 1691 GEORGETOWN RD STE L | | | HUDSON | OH | 44236 | |
| PROVIDENCE REALTY | | 1691 HUDSON DR STE L | | | HUDSON | OH | 44236 | |
| PROVIDENCE TOWN CLERK | | 25 DORRANCE ST | PROVIDENCE CITY HALL | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE TOWN CLERK | | 25 DORRANCE ST | PROVIDENCE CITY HALL | | PROVIDENCE | RI | 02903-1738 | |
| PROVIDENCE TOWN | | 498 CENTERLINE RD | TAX COLLECTOR | | GALWAY | NY | 12074 | |
| PROVIDENCE TOWN | | 7187 BARKERSVILLE RD | TAX COLLECTOR | | MIDDLE GROVE | NY | 12850 | |
| PROVIDENCE TOWNSHIP LANCAS | | 1653 RAWLINSVILLE RD | T C OF PROVIDENCE TOWNSHIP | | HOLTWOOD | PA | 17532 | |
| PROVIDENCE VILLAE HOMEOWNERS | | PO BOX 633 | | | GURNEE | IL | 60031 | |
| PROVIDENCE WASHINGTON INS OF NY | | | | | CHARLOTTE | NC | 28290 | |
| PROVIDENCE WASHINGTON INS OF NY | | PO BOX 905547 | | | CHARLOTTE | NC | 28290 | |
| PROVIDENCE WASHINGTON INSURANCE CO | | 135 S LASALLE ST DEPT 4175 | | | CHICAGO | IL | 60674 | |
| PROVIDENCE WASHINGTON INSURANCE CO | | | | | CHICAGO | IL | 60674 | |
| PROVIDENCE WATER SUPPLY BOARD | | PO BOX 1456 | | | PROVIDENCE | RI | 02901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVIDENT BANK OF MARYLAND | | 7210 AMBASSADOR RD 803 | | | BALTIMORE | MD | 21244 | |
| PROVIDENT BANK OF MARYLAND | | 7210 AMBASSADOR RD 803 | | | WINDSOR MILL | MD | 21244 | |
| PROVIDENT BANK OF MARYLAND | | 7210 AMBASSADOR RD | ATTN GROUND RENT | | GWYNN OAK | MD | 21244-2709 | |
| PROVIDENT BANK OF MARYLAND | | PO BOX 1596 | | | BALTIMORE | MD | 21203-1596 | |
| PROVIDENT BANK OF MARYLAND | | PO BOX 1661 | ATTN GROUND RENT | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK OF MARYLAND | | PO BOX 1661 | | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK OF MARYLAND | | PO BOX 1661 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK OF MD | | PO BOX 1661 | COLLECTOR | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK | | 7210 AMBASSADOR RD | ATTN GROUND RENT | | BALTIMORE | MD | 21244 | |
| PROVIDENT BANK | | 7210 AMBASSADOR RD | ATTN GROUND RENT | | WINDSOR MILL | MD | 21244 | |
| PROVIDENT BANK | | 7210 EMBASSADOR RD | | | BALTIMORE | MD | 21244 | |
| PROVIDENT BANK | | 7210 EMBASSADOR RD | C O DELORES HARRIS | | BALTIMORE | MD | 21244 | |
| PROVIDENT BANK | | 7210 EMBASSADOR RD | C O DELORES HARRIS | | WINDSOR MILL | MD | 21244 | |
| PROVIDENT BANK | | PO BOX 1596 | | | BALTIMORE | MD | 21203-1596 | |
| PROVIDENT BANK | | PO BOX 1661 | | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK | | PO BOX 1661 | | | PIKESVILLE | MD | 21203 | |
| Provident Funding Associates, L.P. | | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | |
| Provident Funding Associates | PROVIDENT FUNDING ASSOCIATES LP VS GMAC MORTGAGE LLC | 100 Mulberry Street | C/O TOMPKINS, MCGUIRE, WACHENFELD & BARRY, LLP | | Newark | NJ | 07102 | |
| PROVIDENT FUNDING | | 1235 N DUTTON AVE STE E | | | SANTA ROSA | CA | 95401 | |
| PROVIDENT FUNDING | | PO BOX 5914 | | | SANTA ROSA | CA | 95402 | |
| PROVIDENT GENERAL | | | | | CHATTANOOGA | TN | 37402 | |
| PROVIDENT GENERAL | | PO BOX 180100 | | | CHATTANOOGA | TN | 37402 | |
| PROVIDENT MORTGAGE CORPORATION | | 1800 S CENTRAL ST | | | VISALIA | CA | 93277 | |
| PROVIDENT SAVINGS BANK | | 3756 CENTRAL AVE | | | RIVERSIDE | CA | 92506 | |
| PROVIDENT TITLE COMPANY | | 9350 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| PROVIDIAN AUTO AND HOME INSURANCE | | 11975 WESTLINE DR | | | ST LOUIS | MO | 63146 | |
| PROVIDIAN AUTO AND HOME INSURANCE | | | | | SAINT LOUIS | MO | 63146 | |
| PROVIDIAN FINANCIAL | | c/o Shephard, Valerie C & Shephard, Thomas J | 109 Larkwood Street | | Anaheim | CA | 92808 | |
| PROVIDIAN FINANCIAL | | PO BOX 9180 | | | Pleasanton | CA | 94566- | |
| PROVIDIAN P AND C INSURANCE | | 11975 WESTLINE DR | | | ST LOUIS | MO | 63146 | |
| PROVIDIAN P AND C INSURANCE | | | | | SAINT LOUIS | MO | 63146 | |
| PROVINCE BUILDERS | | PO BOX 2226 | | | BRENTWOOD | TN | 37024 | |
| PROVINCE MORTGAGE ASSOCIATES | | 10 DAVOL SQUARE | | | PROVIDENCE | RI | 02903 | |
| PROVINCES MASTER COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | | 3400 N S PROVINCE BLVD | | | FORT MYERS | FL | 33907 | |
| PROVINCETOWN TOWN | | 260 COMMERCIAL ST | PROVINCETOWN TOWN TAX COLLEC | | PROVINCETOWN | MA | 02657 | |
| PROVINCETOWN TOWN | | 260 COMMERCIAL ST | | | PROVINCETOWN | MA | 02657 | |
| PROVINCETOWN TOWN | | 260 COMMERCIAL ST | RYK TYSZKA TAX COLLECTOR | | PROVINCETOWN | MA | 02657 | |
| PROVINCETOWN TOWN | | 260 COMMERCIAL ST | TAX OFFICE | | PROVINCETOWN | MA | 02657 | |
| PROVINCIAL BANK | | 20280 IBERIA AVENUE | STE 195 | | LAKEVILLE | MN | 55044 | |
| PROVINCIAL BANK | | PO BOX 459 | 20280 IBERIA AVE | | LAKEVILLE | MN | 55044 | |
| PROVISION STATE INSURANCE | | PO BOX 182822 | | | COLUMBUS | OH | 43218-2822 | |
| PROVO CITY UTILITIES | | PO BOX 658 | | | PROVO | UT | 84603 | |
| PROVO, DEBORAH K & PROVO, WILLIAM B | | 1011 MURFREESBORO RD UNIT L11 | | | FRANKLIN | TN | 37064-3010 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVORSE, BURTON | | PO BOX 345 | | | DANSVILLE | NY | 14437 | |
| PROWERS COUNTY CLERK AND RECORDER | | 301 S MAIN ST STE 210 | | | LAMAR | CO | 81052 | |
| PROWERS COUNTY PUBLIC TRUSTEE | | 301 S MAIN ST STE 200 | | | LAMAR | CO | 81052 | |
| PROWERS COUNTY | | 301 S MAIN ST STE 200 | | | LAMAR | CO | 81052 | |
| PROWERS COUNTY | | 301 S MAIN ST STE 200 | LORRAINE WOOLLEY TREASURER | | LAMAR | CO | 81052 | |
| PROWERS COUNTY | | 301 S MAIN ST STE 200 | PROWERS COUNTY TREASURER | | LAMAR | CO | 81052 | |
| PROXICOM INC | | PO BOX 678345 | | | DALLAS | TX | 75267-8345 | |
| PRU AA NATELLI REALTORS | | 391 DANFORTH AVE | | | JERSEY CITY | NJ | 07305 | |
| PRU ACCENT REALTY INC | | 37589 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| PRU ACT II REALTY | | 725 E SILVER SPRINGS RD | | | OCALA | FL | 34470 | |
| PRU ACTION REAL ESTATE | | 107 01 ROCKAWAY BLVD | | | OZONE PARK | NY | 11417 | |
| PRU ACTION REAL ESTATE | | 10703 ROCKAWAY BLVD | | | OZONE PARK | NY | 11417 | |
| PRU ADAMO REALTY | | 176 RT 17 | | | PARAMUS | NJ | 07652 | |
| PRU ADAMS AND ASSOCIATES | | 337 DANBURY RD | | | NEW MILFORD | CT | 06776 | |
| PRU ADOBE REALTORS | | 1501 W ILLINOIS | | | MIDLAND | TX | 79701 | |
| PRU ADVANTAGE REALTORS INC | | 1799 MICHELLE LN | | | GREENWOOD | IN | 46142 | |
| PRU ADVANTAGE | | 11327 GRAVOIS | | | ST LOUIS | MO | 63126 | |
| PRU ADVANTAGE | | 9147 WATSON RD | | | ST LOUIS | MO | 63126 | |
| PRU AEGIS | | 1730 E RIVER RD STE 200 | | | TUCSON | AZ | 85718 | |
| PRU ALAMO REALTY | | 2700 NE LOOP 410 | | | SAN ANTONIO | TX | 78217 | |
| PRU ALEX MACWILLIAM INC REAL | | 2901 OCEAN DR | | | VERO BEACH | FL | 32963-1950 | |
| PRU ALLEN REALTORS INC | | 4335 W 106TH ST STE 500 | | | CARMEL | IN | 46032 | |
| PRU ALLEN REALTORS INC | | 4335 W 106TH ST SUTIE 500 | | | CARMEL | IN | 46032 | |
| PRU ALLIANCE REAL ESTATE | | 4101 NW 1022ND ST | | | OKLAHOMA CITY | OK | 73120 | |
| PRU ALMON REALTY | | 4112 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| PRU ALW REAL ESTATE | | 2085 MIDLAND RD | | | SAGINAW | MI | 48603 | |
| PRU AMBROSE AND SHOEMAKER RE | | 330 W WILLIAM ST | | | CORNING | NY | 14830 | |
| PRU AMBROSE AND SHOEMAKER RE | | 411 W CHURCH ST | | | ELMIRA | NY | 14901 | |
| PRU AMBROSE AND SHOEMAKER RE | | 411 W CHURCH ST | | | ELMIRA | NY | 14901-2604 | |
| PRU AMBROSE AND SHOEMAKER RE | | 48 W MARKET ST | | | CORNING | NY | 14830 | |
| PRU AMBROSE AND SHOEMAKER RE | | 523 W CHURCH ST | | | ELMIRA | NY | 14905 | |
| PRU AMERICA GROUP | | 2140 E PEBBLE RD STE 160 | | | LAS VEGAS | NV | 89123-3204 | |
| PRU AMERICA WEST REAL ESTATE | | 1820 WESTWIND DR | | | BAKERSFIELD | CA | 93301 | |
| PRU AMERICAN HERITAGE REALTY | | 15300 S CICERO AVE | | | OAK FOREST | IL | 60452 | |
| PRU AMERICAN REALTY | | 11788 FIRESTONE BLVD | | | NORWALK | CA | 90650 | |
| PRU AMERICANA GROUP REALTORS | | 3790 PARADISE RD STE 200 | | | LAS VEGAS | NV | 89169-5920 | |
| PRU AMERICANA GROUP | | HCR 31 BOX 865 | | | SANDY VALLEY | NV | 89019 | |
| PRU AMERICANA REALTY GROUP | | 3240 E TROPICANA AVE | | | LAS VEGAS | NV | 89121 | |
| PRU AMSTAR REALTY | | 1720 NEREID AVE | | | BRONX | NY | 10466 | |
| PRU ANDERSON LEMMER AND WILSON | | 2825 BAY RD STE 400 | | | SAGINAW | MI | 48603-3338 | |
| PRU APPLESEED REALTY | | 2043 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | |
| PRU ASSET MANAGEMENT | | 23560 HAWTHORNE BLVD | | | TORRANCE | CA | 90505 | |
| PRU ASSOCIATES DBS MGM PREFERRED | | RR 5 BOX 5203 | | | EAST STROUDSBRG | PA | 18301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU ASSOCIATES REAL ESTATE IN | | RR 5 BOX 5203 | | | EAST STROUDSBUR | PA | 18301 | |
| PRU ATLANTA REALTY | | 650 PONCE DE LEON AVE STE 660 B | | | ATLANTA | GA | 30308 | |
| PRU ATLANTA REALTY | | 863 HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30076 | |
| PRU ATLANTA | | 100 ABERNATHY RD 600 | | | ATLANTA | GA | 30328 | |
| PRU ATLANTIC REAL ESTATE | | 90 WERIMUS RD | | | HILLSDALE | NJ | 07642 | |
| PRU AVERY AND ASSOC REALTORS | | 8137 CASTLETON RD | | | INDIANAPOLIS | IN | 46250 | |
| PRU BAILEY REALTY | | 2710 BEACH BLVD STE 1 A | | | BILOXI | MS | 39531 | |
| PRU BAILEY | | 2710 BEACH BLVD STE 1 A | | | BILOXI | MS | 39531 | |
| PRU BALLARD REALTY | | 7833 VAUGHN RD | | | MONTGOMERY | AL | 36116 | |
| PRU BATJAC REALTY | | 200 ROUTE 59 | | | SUFFERN | NY | 10901 | |
| PRU BEAZLEY REAL ESTATE | | 669 N BELAIR RD | | | EVANS | GA | 30809 | |
| PRU BENRUD REALTY | | 3610 OAKWOOD MALL DR STE 100 | | | EAU CLAIRE | WI | 54701-9084 | |
| PRU BEST TEXAS REALTY | | 1980 E PRICE ST | | | KELLER | TX | 76248 | |
| PRU BIROS REAL ESTATE | | 3580 W 95TH ST | | | EVERGREEN PARK | IL | 60805-2107 | |
| PRU BKB REALTORS | | 400 SHADOW MOUNTAIN DR | | | EL PASO | TX | 79912 | |
| PRU BROADWAY REAL ESTATE | | 213 BROADWAY | | | METHUEN | MA | 01844 | |
| PRU BROKERAGE LLC | | 6040 39TH AVE STE 4 | | | KENOSHA | WI | 53142 | |
| PRU BROKERS LANDMARK REALTY I | | 1201 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| PRU BROWN FOWLER COREALTORS | | 1260 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| PRU BROWN FOWLER | | 1260 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| PRU BUNCH COMPANY REALTORS | | 523 11TH ST | | | HUNTINGTON | WV | 25701 | |
| PRU C DAN JOYNER AND YOUNG | | 8291 GREENVILLE HWY | | | SPARTANBURG | SC | 29301 | |
| PRU C DAN JOYNER AND YOUNG | | 951 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| PRU C DAN JOYNER CO | | 122 S MAIN ST | | | MAULDIN | SC | 29662 | |
| PRU C DAN JOYNER CO | | 745 N PLEASANTBURG | | | GREENVILLE | SC | 29607 | |
| PRU C DAN JOYNER CO | | 745 PLEASANTBURG | | | GREENVILLE | SC | 29607 | |
| PRU C DAN JOYNER | | 1650 E GREENVILLE ST | | | ANDERSON | SC | 29621 | |
| PRU C DAN JOYNER | | 634 A FAIRVIEW RD | | | SIMPSONVILLE | SC | 29680 | |
| PRU CA BEST REALTY | | 601 E FLORIDA AVE | | | HEMET | CA | 92543 | |
| PRU CA DEL MAR | | 3790 VIA DE LA VALLE STE 311 | | | DEL MAR | CA | 92014-4252 | |
| PRU CA LAKE ARROWHEAD | | 292 S STATE HWY 173 | PO BOX 1509 | | LAKE ARROWHEAD | CA | 92352 | |
| PRU CA MASON MCDUFFIE REAL EST | | 7700 COLLEGE TOWN DR | | | SACRAMENTO | CA | 95826 | |
| PRU CA MASON MCDUFFIE REAL ESTATE | | 5740 WINDMILL WAY STE 8 | | | CARMICHAEL | CA | 95608 | |
| PRU CA MISSION VIEJO | | 25909 PALA DR | | | MISSION VIEJO | CA | 92691 | |
| PRU CA MORENO VALLEY | | 23571 SUNNYMEAD RANCH PKWY | | | MORENO VALLEY | CA | 92557 | |
| PRU CA NORCAL | | 7700 COLLEGE TOWN DR | | | SACRAMENTO | CA | 95826 | |
| PRU CA NORTHRIDGE | | 9003 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| PRU CA PALM SPRINGS | | 2905 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| PRU CA REALTY | | 1241 ALAMO DR STE 1 | | | VACAVILLE | CA | 95687 | |
| PRU CA REALTY | | 19538 HWY 88 | | | PINE GROVE | CA | 95665 | |
| PRU CA REALTY | | 5950 STONERIDGE DR | | | PLEASANTON | CA | 94588 | |
| PRU CA REALTY | | 6349 SKYWAY | | | PARADISE | CA | 95969 | |
| PRU CA RIVERSIDE | | 6349 RIVERSIDE AVE | | | RIVERSIDE | CA | 92506 | |
| PRU CA SAN ANSELMO | | 1604 SIR FRANCIS DRAKE | | | SAN ANSELMO | CA | 94960 | |
| PRU CA SAN MARINO | | 2111 W HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| PRU CA THOUSAND OAKS | | 2860 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| PRU CALHOON COMPANY REALTORS | | 3535 FISHINGER BLVD | | | COLUMBUS | OH | 43026 | |
| PRU CALIFORNIA REALTY | | 1101 SYLVAN AVE STE A7 | | | MODESTO | CA | 95350 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU CALIFORNIA REALTY | | 181 S OLD SPRINGS RD | | | ANAHEIM | CA | 92808-1247 | |
| PRU CALIFORNIA REALTY | | 23530 HAWTHORNE BLVD | | | TORRANCE | CA | 90505 | |
| PRU CALIFORNIA REALTY | | 25909 PALA DIREV STE 100 | | | MISSION VIEJO | CA | 92691 | |
| PRU CALIFORNIA REALTY | | 292 S STATE HWY 173 | PO BOX 1509 | | LAKE ARROWHEAD | CA | 92352 | |
| PRU CALIFORNIA REALTY | | 3333 MICHELSON DR STE 910 | | | IRVINE | CA | 92612 | |
| PRU CALIFORNIA REALTY | | 4765 MANGELS BLVD | | | FAIRFIELD | CA | 94534-4175 | |
| PRU CALIFORNIA REALTY | | 5713 N PERSHING AVE STE E | | | STOCKTON | CA | 95207 | |
| PRU CALIFORNIA | | 415 S GLENDORA AVE STE E | | | WEST COVINA | CA | 91790 | |
| PRU CALLEBS REALTY | | 201 W MAIN ST | | | ABINGDON | VA | 24210 | |
| PRU CAROLINA REAL ESTATE | | 567 CROWFIELD BLVD | | | GOOSE CREEK | SC | 29445 | |
| PRU CAROLINA REAL ESTATE | | 873 ORLEANS RD STE 102 | | | CHARLESTON | SC | 29407-4834 | |
| PRU CAROLINA REALTY | | 1320 N MAIN | | | SUMMERVILLE | SC | 29483-7308 | |
| PRU CAROLINA | | 1208 EASTCHESTER STE 240 | | | HIGH POINT | NC | 27265 | |
| PRU CAROLINAS GASTONIA | | 514 S UNION RD | | | GASTONIA | NC | 28054 | |
| PRU CAROLINAS REALTY CHARLESTON | | 4024 SALT POINT PKWY | | | N CHARLESTON | SC | 29405 | |
| PRU CAROLINAS REALTY CHARLOTTE | | 2000 FRONTIS PLZ BLVD STE 202 | | | WINSTON SALEM | NC | 27103 | |
| PRU CAROLINAS REALTY WILMINGTO | | 4130 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| PRU CAROLINAS REALTY WINSTON S | | 2000 FRONTIS PLZ BLVD STE 102 | | | WINSTON SALEM | NC | 27103 | |
| PRU CAROLINAS REALTY WINSTON S | | 370 KNOLLWOOD STE 100 | | | WINSTON SALEM | NC | 27103 | |
| PRU CAROLINAS REALTY | | 1208 EASTCHESTER DR STE 240 | | | HIGH POINT | NC | 27265 | |
| PRU CAROLINAS REALTY | | 3352 W FRIENDLY AVE STE 122 | | | GREENSBORO | NC | 27410-4887 | |
| PRU CAROLINAS REALTY | | 3420 TORINGDON WAY STE 200 | | | CHARLOTTE | NC | 28277-2439 | |
| PRU CAROLINAS REALTY | | 410 N LAFAYETTE ST | | | SHELBY | NC | 28150 | |
| PRU CAROLINAS REALTY | | 4108 SAINT JAMES WAY | | | MONROE | NC | 28110-8126 | |
| PRU CAROLINAS REALTY | | 706 ORLEANS RD | | | CHARLESTON | SC | 29407 | |
| PRU CAROLINAS REALTY | | 9660 FALLS OF NEUSE RD STE 170 | | | RALEIGH | NC | 27615-2473 | |
| PRU CAROLINAS | | 4544 SHATTALON DR | | | WINSTON SALEM | NC | 27106 | |
| PRU CARRUCCI REAL ESTATE | | 600 FRENCH RD | | | NEW HARTFORD | NY | 13413 | |
| PRU CARRUTHERS REALTORS BALTIM | | 10300 EATON PL NO 120 | | | FAIRFAX | VA | 22030 | |
| PRU CARRUTHERS REALTORS BALTIM | | 10300 EATON PL | | | FAIRFAX | VA | 22030 | |
| PRU CARRUTHERS REALTORS VIRGIN | | 10300 EATON PL | | | FAIRFAX | VA | 22030 | |
| PRU CARSON PROPERTIES TERRY YEAGER | | 187 SONOMA ST | A | | CARSON CITY | NV | 89701 | |
| PRU CHAMBERLAIN STIEHL REALTOR | | 20 W WASHINGTON ST STE 5 | | | CLARKSTON | MI | 48346-1576 | |
| PRU CHOICE PROPERTIES | | 145 S MAIN ST | | | NAZARETH | PA | 18064 | |
| PRU CHOPP AND ASSOCIATES REALTOR | | 5971 W US 52 STE H | | | NEW PALESTINE | IN | 46163 | |
| PRU CLASSIC REALTY | | 4636 S HARVARD AVE | | | TULSA | OK | 74135-2908 | |
| PRU CLYDE HENDRICK REALTORS | | 415 S BEACON BLVD STE 1 | | | GRAND HAVEN | MI | 49417-1902 | |
| PRU CLYDE HENDRICK REALTORS | | 415 S BEACON BLVD | | | GRAND HAVEN | MI | 49417 | |
| PRU CLYDE HENDRICK REALTORS | | 765 W NORTON AVE | | | MUSKEGON | IN | 49441-4750 | |
| PRU COLE REALTORS | | 1515 CAPE CORAL PKWY | | | CAPE CORAL | FL | 33904 | |
| PRU COLLINS AND ASSOCIATES REAL | | 2301 S IRBY ST | | | FLORENCE | SC | 29505 | |
| PRU COLLINS MAURY | | 1352 CORDOVE COVE | | | GERMANTOWN | TN | 38138 | |
| PRU COMMONWEALTH REAL ESTATE | | 1118 PENN AVE | | | WYOMISSING | PA | 19610 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU COMMONWEALTH REALTY | | 17 S JEFFERSON | | | LEXINGTON | VA | 24450 | |
| PRU COOPER AND CO | | 411 AZALEA RD | | | MOBILE | AL | 36609 | |
| PRU CORNERSTONE REALTY INC | | 3825 MARTIN WAY STE 106 | | | OLYMPIA | WA | 98506 | |
| PRU CORNERSTONE REALTY INC | | 3825 MARTIN WAY | | | OLYMPIA | WA | 98506 | |
| PRU COULOMBEE | | 181 COLE ST | | | BERLIN | NH | 03570 | |
| PRU CROSBY ADELMAN REALORS | | 7445 E STATE ST | | | ROCKFORD | IL | 61108 | |
| PRU CROSBY REALTORS | | 551 N MULFORD RD | | | ROCKFORD | IL | 61107 | |
| PRU CROWN REALTY | | 720 WASHINGTON ST | | | WATERTOWN | NY | 13601 | |
| PRU CT NORWALK | | 71 E AVE | | | NORWALK | CT | 06851 | |
| PRU CT REALTY | | 19 LENORA DR | | | WEST SIMSBURY | CT | 06092 | |
| PRU CT REALTY | | 520 CROMWELL AVE | | | ROCKY HILL | CT | 06067 | |
| PRU CT REALTY | | 965 WHITE PLAINS RD | | | TRUMBULL | CT | 06611 | |
| PRU CT SOUTHBURY | | 88 MAIN ST S | | | SOUTHBURY | CT | 06488 | |
| PRU DEAN REAL ESTATE | | 471 W CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| PRU DECKER REALTY | | 701 GREENBRIAR PKWY | | | CHESAGPEAKE | VA | 23320 | |
| PRU DECKER REALTY | | 701 GREENBRIER PKWY | | | CHESAPEAKE | VA | 23320 | |
| PRU DEMOVELLAN REAL ESTATE | | 620 PERIMETER DR SUTIE 107 | | | LEXINGTON | KY | 40517 | |
| PRU DETRICK REALTY | | 4636 S HARVARD | | | TULSA | OK | 74135 | |
| PRU DINNING BEARD | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| PRU DISCOVER REAL ESTATE | | 194 S UNION ST | | | SPENCERPORT | NY | 14559 | |
| PRU DON FOSTER REALTORS | | 101 OLIVER ST | | | BEREA | KY | 40403 | |
| PRU DON FOSTER REALTORS | | 920 BARNES MILL RD STE A | | | RICHMOND | KY | 40475 | |
| PRU DON JOHNSON CO REALTORS | | 16845 BLANCO RD | | | SAN ANTONIO | TX | 78232 | |
| PRU DUNN REALTORS | | 4538 CASS ST | | | SAN DIEGO | CA | 92109 | |
| PRU EMERSON AND CO REAL ESTATE | | 1979 S STATE ST | | | DOVER | DE | 19901 | |
| PRU EMPIRE OF NEW YORK DNU | | THIELLS MT IVY RD | | | POMONA | NY | 10970 | |
| PRU FARINA 1ST AMERICAN REALTY | | 6444 PEARL RD | | | PARMA | OH | 44130 | |
| PRU FERRELL REALTY | | 204 N WINSTEAD AVE | PO BOX 7395 | | ROCKY MOUNT | NC | 27804 | |
| PRU FERRELL REALTY | | 3701 NASH ST W | | | WILSON | NC | 27896 | |
| PRU FIRST PROPERTIES | | 6875 E GENESEE ST | | | FAYETTEVILLE | NY | 13066 | |
| PRU FIRST | | 330 W VIRGINIA ST | | | CRYSTAL LAKE | IL | 60014 | |
| PRU FLORIDA REALTY BOCA RATON | | 631 U1 HWY 1 | | | NORTH PALM BCH | FL | 33408 | |
| PRU FLORIDA REALTY BRADENTON | | 19353 US 19 N | | | CLEARWATER | FL | 33764-3237 | |
| PRU FLORIDA REALTY LAKELAND | | 3003 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| PRU FLORIDA REALTY MIAMI | | 1500 SAN REMO | | | CORAL GABLES | FL | 33146 | |
| PRU FLORIDA REALTY NPALM | | 631 US HWY 1 | | | NORTH PALM BCH | FL | 33408 | |
| PRU FLORIDA REALTY OCALA | | 725 E SILVER SPRING BLVD | | | OCALA | FL | 34470 | |
| PRU FLORIDA REALTY OCALA | | 725 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| PRU FLORIDA REALTY TAMPA | | 4545 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| PRU FOOTHILLS REAL ESTATE | | 120 E SHELDON ST | | | PRESCOTT | AZ | 86301 | |
| PRU FOOTHILLS REAL ESTATE | | 2223 E 7TH | | | FLAGSTAFF | AZ | 86004 | |
| PRU FOOTHILLS | | 3241 S JUSTIN | | | FLAGSTAFF | AZ | 86001 | |
| PRU FOX AND ROACH REALTORS CHERRY H | | 2101 RTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| PRU FOX AND ROACH REALTORS | | 2 INTERNATIONAL PLZ STE 520 | | | PHILADELPHIA | PA | 19113 | |
| PRU FOX AND ROACH REALTORS | | 232 EAGLEVIEW BLVD | | | EXTON | PA | 19341 | |
| PRU FOX AND ROACH REALTORS | | 402 LANCASTER AVE | | | HAVERFORD | PA | 19041 | |
| PRU FOX AND ROACH REALTORS | | 4330 DEARBORN CIR | | | MT LAUREL | NJ | 08054 | |
| PRU FOX AND ROACH REALTORS | | 4603 NOTTINGHAM WAY | | | HAMILTON | NJ | 08690 | |
| PRU FOX AND ROACH REALTY | | 4603 NOTHINGHAM WAY | | | HAMILTON | NJ | 08690 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU FOX AND ROACH RELOCATION | | 2 INTERNATIONAL PLZ 520 | | | PHILADELPHIA | PA | 19113 | |
| PRU FOX AND ROACH | | 4764 LIMESTONE RD | | | WILMINGTON | DE | 19808 | |
| PRU FOX AND ROACH | | 653 SKIPPACK PIKE 200 | | | BLUE BELL | PA | 19422 | |
| PRU FOX AND ROACH | | 700 LANTANA DR | | | HOCKESSIN | DE | 19707 | |
| PRU FRANKLIN ASSOCIATES | | 946 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| PRU GACONO REAL ESTATE | | 50 W MAIN ST | | | ANNVILLE | PA | 17003 | |
| PRU GAGONO REAL ESTATE | | 50 W MAIN ST | | | ANNVILLE | PA | 17003 | |
| PRU GALERIA REAL ESTATE | | 192 HILLSIDE AVE | | | WILLISTON PARK | NY | 11596 | |
| PRU GALLAGHER PROPERTIES | | 1976 90 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | |
| PRU GALLAGHER PROPERTIES | | 1980 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | |
| PRU GALLO REALTY | | 702 REHOBOTH AVE | | | REHOBOTH BEACH | DE | 19971 | |
| PRU GALVESTON REALTY | | RT 1 BOX 162 | | | GALVESTON | TX | 77554 | |
| PRU GARDNER REAL ESTATE | | 65 W MARINE DR | | | ASTORIA | OR | 97103 | |
| PRU GARDNER REALTORS | | 3332 N WOODLAWN AVE | | | METAIRIE | LA | 70006 | |
| PRU GASLIGHT REALTORS INC | | 2307 S OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| PRU GEISINGER REALTY INC | | 2363 SE OCEAN BLVD | | | STUART | FL | 34996 | |
| PRU GEORGIA REALTY | | 4700 BRYANT RD | | | BUFORD | GA | 30518 | |
| PRU GOLD CANYON | | 6499 S KINGS RANCH RD | | | GOLD CANYON | AZ | 85118-2902 | |
| PRU GOLDEN PROPERTIES | | 37 40 75TH ST | | | JACKSON HEIGHTS | NY | 11372 | |
| PRU GOUGER ONEAL AND SAUNDERS R | | 42 CHINQUAPIN RD | | | PINEHURST | NC | 28374-9320 | |
| PRU GOUGER ONEAL AND SAUNDERS | | 177 W PENNSYLVANIA AVE | | | SOUTHERN PINES | NC | 28387-5428 | |
| PRU GOWER REALTY | | 204 BEACH DR NE | PO BOX 547 33731 | | ST PETERSBURG | FL | 33701 | |
| PRU GRAYS HARBOR PROPERTIES | | 1915 SIMPSON AVE | | | ABERDEEN | WA | 98520-3602 | |
| PRU GREATER TOPEKA REALTORS | | 2930 SW WANAMAKER DR | | | TOPEKA | KS | 66614 | |
| PRU GROSS AND ASSOCIATES RE | | 101 N 5TH ST | | | PERKASIE | PA | 18944 | |
| PRU HACKETT AND ARNOLD INC | | 31200 PINETREE RD | | | PEPPER PIKE | OH | 44124 | |
| PRU HAYMORE REALTY | | 500 E FRY BLVD | | | SIERRA VISTA | AZ | 85635 | |
| PRU HENRY AND BURROWS REALTY CO | | 8101 COLLEGE BLVD STE 100 | | | OVERLAND PARK | KS | 66210 | |
| PRU HERITAGE REALTY | | 3417 DOUGLAS AVE | | | RACINE | WI | 53402 | |
| PRU HICKORY METRO REAL ESTATE | | 110 N CTR ST | | | HICKORY | NC | 28601 | |
| PRU HODRICK REALTY | | 448 RIVER AVE | | | WILLIAMSPORT | PA | 17701 | |
| PRU HOLLY REALTY | | 802 A WOODLANE RD | | | WESTAMPTON | NJ | 08060 | |
| PRU HOLLY REALTY | | 802A WOODLAND RD | ROUTE 541 | | WESTHAMPTON | NJ | 08060 | |
| PRU HORIZON REALTY | | 14300 CORNERSTONE VILLAGE DR STE 126 | | | HOUSTON | TX | 77014 | |
| PRU HOWELL AND JONES | | 148 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| PRU HOWELL AND JONES | | 148 S FRANKLIN ST | | | WILKES BARRE | PA | 18701-3028 | |
| PRU HUBBELL REAL ESTATE INC | | 3590 OKEMOS RD | | | OKEMOS | MI | 48864 | |
| PRU HUDSON VALLEY PROP | | 4 ROCK CITY RD | | | WOODSTOCK | NY | 12498 | |
| PRU HUNTER REAL ESTATE | | 295 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| PRU HUNTER REALTY | | 531 N H ST | | | LOMPOC | CA | 93436 | |
| PRU IDAHO PROPERTIES | | 8665 W EMERALD STE 300 | | | BOISE | ID | 83704 | |
| PRU JENSENS REALTY | | 219 WATER ST | | | HENDERSON | NV | 89015 | |
| PRU JOHN KOENIG | | 3466 HENDERSON DR | | | JACKSONVILLE | NC | 28546 | |
| PRU JOHN KOENING REALTORS | | 6920 CLIFFDALE RD | | | FAYETTEVILLE | NC | 28314 | |
| PRU JOHN M BRABHAM RE | | 1081 ALICE DR | PO BOX 307 | | SUMTER | SC | 29150 | |
| PRU JOHN M BRABHAM REAL ESTATE | | 1081 ALICE DR | PO BOX 307 | | SUMTER | SC | 29150 | |
| PRU JORDAN REAL ESTATE | | 6001 RIVER RD STE 200 | | | COLUMBUS | GA | 31904 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU KATHY REID REALTY | | 205 N MAIN ST | | | HUDSON | OH | 44236 | |
| PRU KELSTRUP REALTORS | | PO BOX 31124 | | | BELLINGHAM | WA | 98228-3124 | |
| PRU KEYSIDE PROPERTIES | | 91951 OVERSEAS HWY | | | TAVERNIER | FL | 33070 | |
| PRU KEYSTONE INC REALTORS | | 4298 WESTERN CTR BLVD | | | FORT WORTH | TX | 76137 | |
| PRU KEYSTONE | | 4298 WESTERN CTR BLVD | | | FORT WORTH | TX | 76137 | |
| PRU KING ARTHUR | | 3313 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| PRU LAMPLIGHTER REAL ESTATE INC | | 36 ALEXANDER AVE | | | MERCHANTVILLE | NJ | 08109 | |
| PRU LAMPLIGHTER REAL ESTATE | | 36 ALEXANDER AVE | | | MERCHANTVILLE | NJ | 08109 | |
| PRU LAMPLIGHTER REINC | | 36 ALEXANDER AVE | | | MERCHANTVILLE | NJ | 08109 | |
| PRU LANDMARK PROPERTIES INC | | 16136 EUREKA RD | | | SOUTHGATE | MI | 48195 | |
| PRU LANDMARK PROPERTIES INC | | 18865 EUREKA RD | | | SOUTHGATE | MI | 48195 | |
| PRU LANDMARK PROPERTIES | | 7717 MACOMB | | | GROSSE ILE | MI | 48138 | |
| PRU LANDMARK PROPERTIES | | RR I BOX 333 | ROUTE 93 VALMONT PKWY | | HAZELTON | PA | 18201 | |
| PRU LANDMARK REAL ESTATE | | 32 OFFICE PARK DR | | | HATTIESBURG | MS | 39402 | |
| PRU LANDMARK REAL ESTATE | | 3640 GRAND AVE | | | OAKLAND | CA | 94610 | |
| PRU LEO AND PICA REALTORS | | 256 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| PRU LIFESTYLE REALTORS | | 8951 W 151ST ST | | | ORLAND PARK | IL | 60462 | |
| PRU LOCATIONS LLC | | 614 KAPAHULA AVE STE 300 | | | HONOLULU | HI | 96815 | |
| PRU LONE STAR REALTORS | | 3200 S CARRIER PKWY NO 101 | | | GRAND PRAIRIE | TX | 75052 | |
| PRU LONG ISLAND REALTY | | 110 WALT WHITMAN RD STE 101 | | | S HUNTINGTON | NY | 11746 | |
| PRU LONG ISLAND REALTY | | 187 E MAIN | | | HUNTINGTON | NY | 11743 | |
| PRU LONG ISLAND REALTY | | 215 45 NORTHERN BLVD | | | BAYSIDE | NY | 11361 | |
| PRU LONG ISLAND REALTY | | 4140 SUNRISE HWY | | | MASSAPEQUA | NY | 11758 | |
| PRU LONG ISLAND REALTY | | 4949 EXPRESS DR N | 2ND FL | | RONKONKOMA | NY | 11779 | |
| PRU LONG ISLAND REALTY | | 750 ROUTE 25A | | | SETAUKET | NY | 11733 | |
| PRU LONG ISLAND REALTY | | 900 ROUTE 25A | | | MILLER PLACE | NY | 11764 | |
| PRU LOU HILLMAN REALTORS | | 203 E NW HWY | | | GRAPEVINE | TX | 76051 | |
| PRU LOUISIANA PROPERTIES | | 3501 N CAUSEWAY BLVD STE 500 | PO BOX 7340 | | METAIRIE | LA | 70010-7340 | |
| PRU MACNAUGHTON MONCRIEF | | 3415 CARTWRIGHT RD | | | MISSOURI | TX | 77459 | |
| PRU MAGNOLIA REALTY | | 146 S THOMAS ST STE C | | | TUPELO | MS | 38801-5328 | |
| PRU MANOR HOMES REALTORS | | 8 AIRLINE DR STE 210 | | | ALBANY | NY | 12205 | |
| PRU MANOR HOMES | | 105 ELMWOOD AVE EXTENSION | | | GLOVERSVILLE | NY | 12078 | |
| PRU MAREN HOMES | | 376 BROADWAY | | | SARATOGA SPGS | NY | 12866 | |
| PRU MCARTHUR SANDERS REALTORS | | 7065 MOORES LN | | | BRENTWOOD | TN | 37027 | |
| PRU MCCARVER REAL ESTATE | | 18001 UPPER BAY RD | | | HOUSTON | TX | 77058 | |
| PRU MCCOLLISTER AND ASSOC REALTY | | 807 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| PRU MCCOLLISTER AND ASSOCIATES | | 807 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| PRU MCCRACKEN REALTY | | 310 N CONVENT | | | BOURBONNAIS | IL | 60914 | |
| PRU MCCRACKEN | | 310 N CONVENT | | | BOURBONNAIS | IL | 60914 | |
| PRU MECURIO REALTY | | 564 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| PRU MERIDIAN VALLEY | | 15423 SE 272ND ST STE 110 | | | KENT | WA | 98042-4212 | |
| PRU METROWIDE GROUP REALTORS | | 4901 W 77TH ST | | | MINNEAPOLIS | MN | 55435 | |
| PRU MGM REAL ESTATE INC | | 90 S COMMERCE WAY NO 101 | | | BETHLEHEM | PA | 18017 | |
| PRU MISSISSIPPI LAND AND HOME | | 911 HWY 43 N | | | PICAYUNE | MS | 39466 | |
| PRU NETWORK REALTY ASSOCIATE | | 4190 BELFORT RD STE 475 | | | JACKSONVILLE | FL | 32216 | |
| PRU NEW JERSEY PROPERTIES | | 1996 WASHINGTON VALLEY RD | PO BOX 305 | | MARTINSVILLE | NJ | 08836 | |
| PRU NEW JERSEY | | 33 OLD HWY 22 | | | CLINTON | NJ | 08809 | |
| PRU NEWLIN JOHNSON CO INC | | 601 OHIO ST | PO BOX 1544 | | TERRE HAUTE | IN | 47808 | |
| PRU NJ PROPERTIES | | 1996 WASHINGTON VALLEY RD | | | MARTINSVILLE | NJ | 08836 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU NJ REALTY | | 33 W MAIN ST | | | HOMDEL | NJ | 07733 | |
| PRU NORTHWEST PROPERTIES | | 14945 SW SEQUOIA PKWY STE 150 | | | PORTLAND | OR | 97224 | |
| PRU NORTHWEST PROPERTIES | | 7300 SW HUNZIKER ST | | | PORTLAND | OR | 97223 | |
| PRU NORTHWEST RE ASSOCIATEINC | | 4700 42ND AVE SW | | | SEATTLE | WA | 98116 | |
| PRU NORTHWEST REAL ESTATE | | 2497 BETHEL RD SE STE 101 | | | PORT ORCHARD | WA | 98366 | |
| PRU NORTHWEST REAL ESTATE | | PO BOX 1010 | | | SILVERDALE | WA | 98383 | |
| PRU NORTHWEST REALTY ASSOC | | 4700 42ND AVE SW NO 600 | | | SEATTLE | WA | 98116 | |
| PRU NORTHWEST REALTY ASSOCIATES LLD | | 622 S 320TH ST | | | FEDERAL WAY | WA | 98003-5263 | |
| PRU NORTHWEST | | 2475 BETHAL READ SE | | | PORT ORCHARD | WA | 98366 | |
| PRU OLD ENGLISH REALTORS | | 933 E OGDEN AVE | | | NAPERVILLE | IL | 60563-4846 | |
| PRU OSCAR CLOYD INC REALTORS | | 2555 INDUSTRIAL LOOP | | | SHREVEPORT | LA | 71118 | |
| PRU OSCAR CLOYD INS REALTORS | | 2555 INDUSTRIAL LOOP | | | SHREVEPORT | LA | 71118 | |
| PRU OWENS REALTY INC | | 3303 NORTHLAND DR NO 100 | | | AUSTIN | TX | 78731 | |
| PRU OWENS REALTY INC | | 3303 NORTHLAND DR STE 100 | | | AUSTIN | TX | 78731 | |
| PRU OZARKS CHOICE REALTORS | | PO BOX 88 | | | SHELL KNOB | MO | 65747 | |
| PRU PARKS AND WEISBERG REALTORS | | 3411 BARDSTOWN RD | | | LOUISVILLE | KY | 40218-4612 | |
| PRU PARTNERS REAL ESTATE | | 9001 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| PRU PATTERSON REALTORS | | 21 AVONDALE SPRING CT | | | O FALLON | MO | 63368-8653 | |
| PRU PATTERSON REALTORS | | 42 W INDUSTRIAL DR | | | OFALLON | MO | 63366 | |
| PRU PAUL FORD AGENCY INC | | 126 BUSHKILL ST | | | EASTON | PA | 18042 | |
| PRU PEOPLES CHOICE RE | | 535 CARLISLE ST | | | HANOVER | PA | 17331 | |
| PRU PEOPLES CHOICE REALTY INC | | 535 CARLISLE ST | | | HANOVER | PA | 17331 | |
| PRU PINEBROOK REALTY INC | | 1239 CENTRE TRUNPIKE | PO BOX 218 | | ORWIGSBURG | PA | 17961 | |
| PRU PINEBROOK REALTY INC | | PO BOX 218 | RT 61 | | ORWIGSBURG | PA | 17961 | |
| PRU PIONEER REAL ESTATE | | 1996 WASHINGTON VALLEY RD | PO BOX 305 | | MARTINSVILLE | NJ | 08836 | |
| PRU PIONEER | | 211 RT 22 E | | | GREENBROOK | NJ | 08812 | |
| PRU POE AND POE INC REALTORS | | 100 S ATKINSON RD 108 | | | GRAYSLAKE | IL | 60030 | |
| PRU POE AND POE INC REALTORS | | 352 CTR ST | | | GRAYSLAKE | IL | 60030 | |
| PRU POGGI AND JONES | | 1149 WYOMING AVE | | | FORTY PORT | PA | 18704 | |
| PRU PREFERRED PROPERTIES OF GA | | 4061 NW 43RD ST STE 16 | | | GAINESVILLE | FL | 32606 | |
| PRU PREFERRED PROPERTIES | | 12332 120TH AVE NE | | | KIRLAND | WA | 98034 | |
| PRU PREFERRED PROPERTIES | | 1601 WILLIAMETTE ST | | | EUGENE | OR | 97401 | |
| PRU PREFERRED PROPERTIES | | 200 W SILVER SPRING DR | | | GLENDALE | WI | 53217 | |
| PRU PREFERRED PROPERTIES | | 201 S LAKE AVE | | | PASADENA | CA | 91101 | |
| PRU PREFERRED PROPERTIES | | 259 RADNOR CHESTER RD STE 185 | | | RADNOR | PA | 19087 | |
| PRU PREFERRED PROPERTIES | | 3301 JUAN TABO STE 200 | | | ALBUQUERQUE | NM | 87111 | |
| PRU PREFERRED PROPERTIES | | 3301 JUAN TARO NE STE 200 | | | ALBUQUERQUE | NM | 87111 | |
| PRU PREFERRED PROPERTIES | | 4000 SOUTHERN BLVD | | | RIO RNACHO | NM | 87124 | |
| PRU PREFERRED PROPERTIES | | 4915 NW 43RD ST | | | GAINESVILLE | FL | 32606 | |
| PRU PREFERRED PROPERTIES | | 497 OAKWAY RD STE 400 | | | EUGENE | OR | 97401 | |
| PRU PREFERRED PROPERTIES | | 9401 MCKNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| PRU PREFERRED REALTORS | | 820 CAPITAL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| PRU PREFERRED REALTY | | 20206 RTE 19 | | | CRANBERRY TWP | PA | 16066 | |
| PRU PREFERRED | | 1500 W MEQUON RD | | | MEQUON | WI | 53092 | |
| PRU PREMIER PROPERTIES LLC | | 107 S COMMERCE ST | | | CENTERVILLE | MD | 21617 | |
| PRU PREMIER PROPERTIES ONE | | 719 SLEATER KINNY RD SE 120 | | | LACEY | WA | 98503 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU PREMIER PROPERTIES | | 11550 CHIMNEY ROCK RD 309 | | | HOUSTON | TX | 77035 | |
| PRU PREMIERE PROPERTY | | 115 S W AVE | | | JACKSON | MI | 49201 | |
| PRU PREMIERE PROPERTY | | 761 W MICHIGAN AVE STE A | | | JACKSON | MI | 49201 | |
| PRU PRESTIGE REAL ESTATE | | 716 E 4550 S STE S 260 | | | SALT LAKE CITY | UT | 84107 | |
| PRU PRIDE PROPERTIES | | 1352 CORDOVA COVE | | | GERMANTOWN | TN | 38138 | |
| PRU PRIDE | | 1352 CORDOVA COVE | | | GERMANTOWN | TN | 38138 | |
| PRU PRIME LOCATIONS REALTORS | | 4111 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| PRU PRIME PROPERTIES BAY RE | | 445 MAIN ST | | | SACO | ME | 04072 | |
| PRU PRIME PROPERTIES WENHAM | | 53 RAILROAD AVE | PO BOX 1717 | | DUXBURY | MA | 02331 | |
| PRU PRIME PROPERTIES | | 114 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| PRU PRIME PROPERTIES | | 1704 B E ARLINGTON | | | GREENVILLE | NC | 27858 | |
| PRU PRIME PROPERTIES | | 4111 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| PRU PRIME REALTY | | 1010 CLIFTON AVE | | | CLIFTON | NJ | 07013-3519 | |
| PRU PRIMEPROP FITZPATRICK | | 118 ELM ST | | | MILLBURY | MA | 01527 | |
| PRU PRO REALTY | | 5461 SPRING HILL DR | | | SPRING HILL | FL | 34606 | |
| PRU PROFESSIONAL REALTY | | 2503 WILMA RUDOLPH | | | CLARKSVILLE | TN | 37040-5844 | |
| PRU PROPERTIES UNLIMITED | | 3233 S SHERWOOD FOREST BLVD STE 110 | | | BATON ROUGE | LA | 70816 | |
| PRU PULEO REALTY | | 549 BRANCH AVE | | | PROVIDENCE | RI | 02904 | |
| PRU RALSTON REALTY | | 442 KING ST | | | LITTLETON | MA | 01460 | |
| PRU RAND REALTY | | 52 COLLEGE AVE | | | NANUET | NY | 10954 | |
| PRU RAND | | 2 CORPORATE DR | | | CENTRAL VALLEY | NY | 10917 | |
| PRU RAND | | 52 COLLEGE AVE | | | NANUET | NY | 10954 | |
| PRU RAND | | 52 COLLEGE ST | | | NANUET | NY | 10954 | |
| PRU RCR AND ASSOCIATES REALTORS | | 6074 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| PRU REAL ESTATE PROFESSIONALS | | 340 VISTA AVE SE | PO BOX 12397 | | SALEM | OR | 97302 | |
| PRU REAL ESTATE | | 340 VISTA AVE S | | | SALEM | OR | 97302 | |
| PRU REALTY ASSOCIATES | | 315 S 500 E | | | AMERICAN FORK | UT | 84003 | |
| PRU RED ARROW REALTY INC | | 2845 NILES AVE | | | ST JOSEPH | MI | 49085 | |
| PRU REGENCY REAL ESTATE | | 811 N 19TH ST | | | ALLENTOWN | PA | 18104 | |
| PRU REMERCHANTS INC | | 2300 E 120 AVE | | | DENVER | CO | 80233 | |
| PRU REP SERVICES | | 35 BROAD ST 2ND FL | | | RED BANK | NJ | 07701 | |
| PRU RESIDENTIAL ONE REALTORS | | 1229 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| PRU RESIDENTIAL ONE REALTORS | | 1229 HILL RD | | | PICKERINGTON | OH | 43147 | |
| PRU RESIDENTIAL ONE REALTORS | | 3615 N HIGH ST | | | COLUMBUS | OH | 43214 | |
| PRU RESIDENTIAL ONE REALTORS | | 7949 N HIGH ST | | | COLUMBUS | OH | 43235 | |
| PRU RESIDENTIAL ONE | | 1229 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| PRU RESIDENZ REALTORS | | 1153 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | |
| PRU RICHARD ALBERT REALTORS | | 2 CROTON POINT AVE | | | CROTON ON HUDSO | NY | 10520 | |
| PRU RIDGEWAY REALTY | | 11705 BERRY RD STE 103 | | | WALDORF | MD | 20603-5933 | |
| PRU RJ RUSSELL | | 3349 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| PRU ROCHESTER REALTY | | 11 STATE ST STE 100 | | | PITTSFORD | NY | 14534 | |
| PRU ROCHESTER REALTY | | 11 STATE ST | | | PITTSFORD | NY | 14534 | |
| PRU ROESTI REALTY | | 1393 BOARDMAN CANFIELD RD | | | BOARDMAN | OH | 44512 | |
| PRU RON MATTHEWS REALTORS | | 56 JEFFERSON VLY | | | COATESVILLE | IN | 46121-8935 | |
| PRU ROSENBERGER REALTY | | 700 NEW RD | | | LINWOOD | NJ | 08221 | |
| PRU ROWLAND AND WILSON REALTY | | 2630 MEMORIAL BLVD | | | MURFREESBORO | TN | 37129 | |
| PRU ROYAL CALEDONIA LTD | | 246 E FRANKLIN ST | | | HUNTINGTON | IN | 46750 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU RUSH REALTY | | PO BOX 250 | | | ALTON | NH | 03809 | |
| PRU SCHANTZ REALTY | | 314A N PUEBLO RD | | | TAOS | NM | 87571 | |
| PRU SELECT | | 22320 GARRISON | | | DEARBORN | MI | 48124 | |
| PRU SIGMOND MCLEAN HUNT AND A | | PO BOX 1517 | | | BECKLEY | WV | 25802 | |
| PRU SIGNATURE REAL ESTATE | | 26940 E BASELINE STE 101 | | | HIGHLAND | CA | 92346 | |
| PRU SIMPSON AND ASSOCIATES | | 77 CAMBRIDGE ST | | | FREDERICKSBURG | VA | 22405 | |
| PRU SIRK AND COMPANY REALTORS | | 817 BROADWAY | | | PADUCAH | KY | 42001 | |
| PRU SLATER JAMES REALTORS | | 8900 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| PRU SLATER JAMES RIVER INC REALTO | | 8900 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| PRU SLATER JAMES RIVER | | 6039 MECHANICSVILLE TURNPIKE | | | MECHANICSVILLE | VA | 23111 | |
| PRU SNYDER ARMSTRONG REALTY | | 1 BRICKYARD DR | | | BLOOMINGTON | IL | 61701 | |
| PRU SOUTHEAST COASTAL PROPERTIES | | 1 DIAMOND CAUSEWAY STE 4 | | | SAVANNAH | GA | 31406 | |
| PRU STAN GERTZ REALTORS | | 1948 W MARKET ST | | | AKRON | OH | 44313 | |
| PRU STERLING PROPERTIES | | 3101 SUNTREE BLVD | | | ROCKLEDGE | FL | 32955 | |
| PRU STEWART REALTY | | 30 RIVEREDGE RD | | | TENAFLY | NJ | 07670 | |
| PRU STULTZ REAL ESTATE | | 501 ALLEGHENY ST | | | HOLLIDAYSBURG | PA | 16648 | |
| PRU SUMMERS REALTORS | | 1007 E ST MAARTENS DR | | | ST JOSEPH | MO | 64506 | |
| PRU SUN WEST PROPERTIES | | 800 E 30TH ST STE A | | | FARMINGTON | NM | 87401 | |
| PRU SUNDIAL REALTY INC | | 961 HILLWIND RD | | | FRIDLEY | MN | 55432 | |
| PRU SUTHERLAND REAL ESTATE | | 780 S MACARTHUR BLVD | | | COPPELL | TX | 75019 | |
| PRU TEAM PROFESSIONALS | | 5380 W LN STE C | | | STOCKTON | CA | 95210 | |
| PRU TERRY HORROCKS REAL ESTATE | | 13 MAIN ST | | | LAKE PLACID | NY | 12946 | |
| PRU THOMPSON WOOD REAL ESTATE INC | | 3815 MARKET ST | | | CAMP HILL | PA | 17011 | |
| PRU TOBEN REALTORS | | 6900 CASTOR AVE | | | PHILADELPHIA | PA | 19149 | |
| PRU TRANSACT REALTY INC | | 730 S ATLANTIC AVE | | | ORMOND BEACH | FL | 32176 | |
| PRU TRI CITIES REALTY | | 14465 MAIN ST | | | HESPERIA | CA | 92345 | |
| PRU TRIPLE S REALTY CO | | 1246 COUNTY RD 500 | | | BAYFIELD | CO | 81122 | |
| PRU VALLEY REAL ESTATE | | 2811 8TH ST | | | WISCONSIN RAPIDS | WI | 54494 | |
| PRU VILLAGE REALTY PLACE | | 309 TAMIAMI TRAIL | | | PUNTA GORDA | FL | 33950 | |
| PRU VILLAGE REALTY PLACE | | 309 TAMIAMI | | | PUNTA GORDA | FL | 33950 | |
| PRU VOLK REAL ESTATE | | 1803 WARREN AVE | | | CHEYENNE | WY | 82001 | |
| PRU VOLUNTEER REALTY | | 108 HILLCREST DR | | | KNOXVILLE | TN | 37918 | |
| PRU VOLUNTEER REALTY | | 10815 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-3053 | |
| PRU VOLUNTEER | | 405 ELLIS AVE | | | MARYVILLE | TN | 37804 | |
| PRU WARD AND ASSOC REALTORS | | 289 PULASKI HWY | | | ELKTON | MD | 21921 | |
| PRU WARD AND ASSOCIATES REALTORS | | 289 PULASKI HWY | | | ELKTON | MD | 21921 | |
| PRU WAYNE FERRELL REALTY | | 204 WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| PRU WELSH REALTY CO INC | | 5965 N RIDGE RD | | | MADISON | OH | 44057 | |
| PRU WEST MICHIGAN REALTORS | | 1722 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| PRU WEST MICHIGAN REALTORS | | 1791 W COLUMBIA AVE STE C | | | BATTLE CREEK | MI | 49015 | |
| PRU WEST MICHIGAN REALTORS | | 3000 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525 | |
| PRU WEST MICHIGAN | | 117 OAKLAND PL | | | BATTLE CREEK | MI | 49015 | |
| PRU WEST TEAYS REALTY | | 3600 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| PRU WHITE REALTY | | 1423 STUYVESANT AVE | | | UNION | NJ | 07083 | |
| PRU WINHOLD REALTY | | 3 AMBOY AVE | | | METUCHEN | NJ | 08840 | |
| PRU WINHOLD REALTY | | 3 AMBOY AVE | | | MEUCHEN | NJ | 08840 | |
| PRU WYKAGYL RITTENBERG REALTY | | 1299 N AVE | | | NEW ROCHELLE | NY | 10804 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRU ZINN ASSOCIATES | | 92 CHURCH ST | BOX 1560 | | MONTCLAIR | NJ | 07042 | |
| PRUCHNIK LAW OFFICES | | 15831 GREEN COVE BLVD | | | CLERMONT | FL | 34714-7221 | |
| PRUDEN, ARIEL R | | 4722 SHELL DRIVE | | | OWENSBORO | KY | 42303 | |
| PRUDENCE P BROWNELL ATT AT LAW | | 18650 URBAN AVE NE | | | SUQUAMISH | WA | 98392 | |
| PRUDENCIO DAVID C | | 1342 CHIGNAHUAPAN WAY | | | ROSEVILLE | CA | 95747 | |
| PRUDENCIO GILBERTO C | | 1342 CHIGNAHUAPAN WAY | | | ROSEVILLE | CA | 95747 | |
| PRUDENTIAL ACTION RE | | 107 03 ROCKAWAY BLVD | | | OZONE PARK | NY | 11417 | |
| PRUDENTIAL ADA REALTORS | | 3300 DANVERS ST | | | AMARILLO | TX | 79106 | |
| PRUDENTIAL ALLIANCE REAL ESTATE | | 4101 NW 122ND | | | OKLAHOMA CITY | OK | 73120 | |
| PRUDENTIAL ALLIANCE REALTORS | | 17050 BAXTER RD STE 200 | | | CHESTERFIELD | MO | 63005-1433 | |
| PRUDENTIAL ALLIANCE REALTY | | 4101 NW 122ND ST | | | OKLAHOMA CITY | OK | 73120 | |
| PRUDENTIAL ALMON REALTY | | 4112 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| PRUDENTIAL AMERICANA | | 7475 W SAHARA BLVD STE 100 | | | LAS VEGAS | NV | 89117 | |
| PRUDENTIAL ATLANTA REALTY | | 863 HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30076 | |
| PRUDENTIAL AVR | | 983 W MAIN ST | | | VERNAL | UT | 84078 | |
| PRUDENTIAL BALLARD REALTY | | 1318 PIKE RD | | | MONTGOMERY | AL | 36064 | |
| PRUDENTIAL BALLARD REALTY | | 5300 OAK TREE RD STE H | | | MILLBROOK | AL | 36054-2219 | |
| PRUDENTIAL BALLARD REALTY | | 7833 VAUGHN RD | | | MONTGOMERY | AL | 36116 | |
| PRUDENTIAL BATJAC REALTY | | 200 ROUTE 59 | | | SUFFERN | NY | 10901 | |
| PRUDENTIAL BROWN FOWLER COMPANY | | 1260 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| PRUDENTIAL BUNCH COMPANY | | 523 ELEVENTH ST | | | HUNTINGTON | WV | 25701 | |
| PRUDENTIAL C DAN JOYNER CO | | 745 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | |
| PRUDENTIAL C DAN JOYNER REALTORS, | | 951 E MAIN STREET | | | SPARTANBURG | SC | 29302 | |
| PRUDENTIAL C DAN JOYNER | | 3539 PELHAM RD | | | GREENVILLE | SC | 29615-4115 | |
| PRUDENTIAL C DAN JOYNER | | 745 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | |
| PRUDENTIAL CA REALTY | | 10800 DONNER PASS RD 101 | | | TRUCKEE | CA | 96161 | |
| PRUDENTIAL CA REALTY | | 2401 W TURNER RD | | | LODI | CA | 95242 | |
| PRUDENTIAL CA REALTY | | 3948 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| PRUDENTIAL CA REALTY | | 657 S OAK KNOLL RD | | | GREEN VALLEY LAKE | CA | 92341 | |
| PRUDENTIAL CA REALTY | | PO BOX 1509 | | | LAKE ARROWHEAD | CA | 92352 | |
| PRUDENTIAL CA RIVERSIDE | | 5066 HUMBOLDT CT | | | RIVERSIDE | CA | 92507-6078 | |
| PRUDENTIAL CALIFORNIA REALITY | | 5848 EDINGER AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1 DANIEL BURNHAM CT 260 C | | | SAN FRANCISCO | CA | 94109 | |
| PRUDENTIAL CALIFORNIA REALTY | | 12544 HIGH BLUFF DR 100 | | | SAN DIEGO | CA | 92130 | |
| PRUDENTIAL CALIFORNIA REALTY | | 15 N MAIN ST | | | ANGELS CAMP | CA | 95222 | |
| PRUDENTIAL CALIFORNIA REALTY | | 160 S OLD SPRINGS RD STE 200 | | | ANAHEIM HILLS | CA | 92808 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1714 HILLHURST AVE | | | LOS ANGELES | CA | 90027 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1819 TROUSDALE DR | | | BURLINGAME | CA | 94010 | |
| PRUDENTIAL CALIFORNIA REALTY | | 2860 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| PRUDENTIAL CALIFORNIA REALTY | | 3790 VIA DE LA VALLE 311 | | | DEL MAR | CA | 92014 | |
| PRUDENTIAL CALIFORNIA REALTY | | 4010 BARRANCA PKWY STE 100 | | | IRVINE | CA | 92604-4777 | |
| PRUDENTIAL CALIFORNIA REALTY | | 4765 MANGELS BLVD | | | FAIRFIELD | CA | 94534 | |
| PRUDENTIAL CALIFORNIA REALTY | | 531 N H ST | | | LOMPOC | CA | 93436 | |
| PRUDENTIAL CALIFORNIA REALTY | | 5713 N PERSHING AVE | | | STOCKTON | CA | 95207 | |
| PRUDENTIAL CALIFORNIA REALTY | | 5713 PERSHING AVE STE E | | | STOCKTON | CA | 95207 | |
| PRUDENTIAL CALIFORNIA REALTY | | 5740 WINDMILL WAY 8 | | | CARMICHAEL | CA | 95608 | |
| PRUDENTIAL CALIFORNIA REALTY | | 6111 JOHNSON CT STE 110 | | | PLEASANTON | CA | 94588 | |
| PRUDENTIAL CALIFORNIA REALTY | | 6439 RIVERSIDE AVE | | | RIVERSIDE | CA | 92506 | |
| PRUDENTIAL CALIFORNIA REALTY | | 9003 RESEDA BLVD STE 105 | | | NORTHRIDGE | CA | 91324 | |
| PRUDENTIAL CALIFORNIA TEAM PROF | | 7743 W LN C 1 | | | STOCKTON | CA | 95210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL CAROLINA REAL ESTATE | | 567 CROWFIELD BLVD | | | GOOSE CREEK | SC | 29445 | |
| PRUDENTIAL CAROLINAS REALTY | | 3420 TORINGDON WAY STE 200 | | | CHARLOTTE | NC | 28277-2439 | |
| PRUDENTIAL CAROLINAS REALTY | | 410 N LAFAYETTE ST | | | SHELBY | NC | 28150 | |
| PRUDENTIAL CAROLINAS REALTY | | 514 S UNION RD | | | GASTONIA | NC | 28054 | |
| PRUDENTIAL CAROLINAS | | 110 OAKWOOD DR 110 | | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CARRUTHERS | | 3050 STE 105 | CHAIN BRIDGE RD | | FAIRFAX | VA | 22030 | |
| PRUDENTIAL CHASLO RELATY | | 2103 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| PRUDENTIAL CHASLO | | 319 W WYANDOT AVE | | | UPPER SANDUSKY | OH | 43351 | |
| PRUDENTIAL CLASSIC REALTY | | 4636 S HARVARD AVE | | | TULSA | OK | 74135-2908 | |
| PRUDENTIAL COLLINS MAURY | | 3276 GOODMAN RD E | | | SOUTHAVEN | MS | 38672-6456 | |
| PRUDENTIAL COLORADO PROPERTIES | | PO BOX 268 | | | GYPSUM | CO | 81637 | |
| PRUDENTIAL COMMERCIAL INSURANCE | | | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL COMMERCIAL INSURANCE | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL CONNECTICUT REALTY | | 520 CROMWELL AVE | | | ROCKYHILL | CT | 06067 | |
| PRUDENTIAL CONNECTICUTY REALTY | | 7 N MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| PRUDENTIAL COOPER AND CO | | 216 E 20TH AVE | | | GULF SHORES | AL | 36542-3162 | |
| PRUDENTIAL CRAIN REALTY | | 216 DANIEL WEBSTER HWY S | | | NASUA | NH | 03060 | |
| PRUDENTIAL CT REALTY | | 136 E PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| PRUDENTIAL DEHOFF REALTORS | | 821 S MAIN | | | NORTH CANTON | OH | 44720 | |
| PRUDENTIAL DETRICK REALTY | | 4636 S HARVARD | | | TULSA | OK | 74135 | |
| PRUDENTIAL DINNING BEARD | | 12021 E 13TH ST NO | | | WITCHITA | KS | 67206 | |
| PRUDENTIAL DINNING BEARD | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| PRUDENTIAL DON FOSTER REALTOR | | 711 CHESTNUT ST | | | BEREA | KY | 40403 | |
| PRUDENTIAL DON FOSTER | | 711 CHESTNUT ST | | | BEREA | KY | 40403 | |
| PRUDENTIAL DON JOHNSON CO REALTOR | | 16845 BLANCO RD STE 101 | | | SAN ANTONIO | TX | 78232 | |
| PRUDENTIAL DOUGLAS ELLIMAN REAL EST | | 275 23 ROUTE 25A | | | MILLER PLACE | NY | 11764 | |
| PRUDENTIAL EAGLE PASS REALTY | | 590 MAIN ST STE A | | | EAGLE PASS | TX | 78852 | |
| PRUDENTIAL ELITE REAL ESTATE LLC | | 240 N OREM BLVD | | | OREM | UT | 84057 | |
| PRUDENTIAL FERGUSON AND GETTO | | 310 W WILLIAMS AVE | | | FALLON | NV | 89406 | |
| PRUDENTIAL FIRST REALTY | | 5500 WESTOWN PKWY STE 120 | | | DES MOINES | IA | 50266 | |
| PRUDENTIAL FIRST REALTY | | 5500 WESTOWN PKWY STE 120 | | | WEST DES MOINES | IA | 50266 | |
| PRUDENTIAL FLORIDA REAL ESTATE CTR | | 631 W MORAS BLVD STE 115 | | | WINTER PARK | FL | 32789 | |
| PRUDENTIAL FLORIDA REALTY | | 7100 W COMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33319 | |
| PRUDENTIAL FLORIDA | | 1580 SAWGRASS CORPORATE PKWY STE 400 | | | SUNRISE | FL | 33323 | |
| PRUDENTIAL FOOTHILLS RE | | 361 FOREST DR | | | SEDONA | AZ | 86336 | |
| PRUDENTIAL FOX AND ROACH RE | | 4330 DEAR BORN CIR | | | MOUNT LAUREL | NJ | 08054 | |
| PRUDENTIAL FOX AND ROACH REALTORS | | 1409 KINGS HWY N STE 300 | | | CHERRY HILL | NJ | 08034 | |
| PRUDENTIAL FOX AND ROACH | | 1 W MAIN ST | | | MOORESTOWN | NJ | 08057-2429 | |
| PRUDENTIAL FOX AND ROACH | | 127 ARK RD STE 22 | | | MT LAUREL | NJ | 08054 | |
| PRUDENTIAL FOX AND ROACH | | 1409 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| PRUDENTIAL FOX AND ROACH | | 198 FRIES MILL RD STE 101 | | | BLACKWOOD | NJ | 08012-2077 | |
| PRUDENTIAL FOX AND ROACH | | 41 S HADDON AVE | | | HADDONFIELD | NJ | 08033 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL FOX AND ROACH | | TWO INTERNATIONAL PLZ STE 520 | | | PHILADELPHIA | PA | 19113 | |
| PRUDENTIAL GA | | 4750 ALABAMA RD STE 50 | | | ROSEWELL | GA | 30075 | |
| PRUDENTIAL GACONO REAL ESTATE | | 50 W MAIN ST | | | ANNVILLE | PA | 17003 | |
| PRUDENTIAL GARDNER REALTORS | | 2254 BEACH BLVD | | | BILOXI | MS | 39531 | |
| PRUDENTIAL GARY GREENE REALTORS | | 19075 I 45 N 250 | | | THE WOODLANDS | TX | 77385 | |
| PRUDENTIAL GEN INSURANCE | | | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL GEN INSURANCE | | | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL GEN INSURANCE | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL GEN INSURANCE | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL GREEN MTN REALTY | | 254 S MAIN ST | | | RUTLAND | VT | 05701 | |
| PRUDENTIAL GREG COX REAL ESTATE | | 3121 BRISTOL HWY | | | JOHNSON CITY | TN | 37601 | |
| PRUDENTIAL HICKORY METRO REALESTATE | | 110 N CTR ST | | | HICKORY | NC | 28601 | |
| PRUDENTIAL HICKORY METRO REALTY | | 110 N CTR ST | | | HICKORY | NC | 28601 | |
| PRUDENTIAL HICKORY METRO | | 110 N CTR ST | | | HICKORY | NC | 28601 | |
| PRUDENTIAL HOME | | 3200 ROBBINS ROAD PO BOX 19488 | | | SPRINGFIELD | IL | 62794 | |
| PRUDENTIAL HORIZON REALTY | | 14300 CORNERSTONE VILLAGE STE 126 | | | HOUSTON | TX | 77014 | |
| PRUDENTIAL HOWELL AND JONES | | 148 S FRANKLIN ST | | | WILKES BARRE | PA | 18701-3028 | |
| PRUDENTIAL INSURANCE COMPANY | | 425 EAGLE ROCK AVE | | | ROSELAND | NJ | 07068 | |
| PRUDENTIAL JORDAN REAL ESTATE | | 6001 RIVER RD STE 200 | | | COLUMBUS | GA | 31904 | |
| PRUDENTIAL KATHY REID | | 205 N MAIN ST | | | HUDSON | OH | 44236 | |
| PRUDENTIAL KELSTRUP REALTORS | | PO BOX 31124 | | | BELLINGHAM | WA | 98228-3124 | |
| PRUDENTIAL KEYSTONE REALTY | | 8001 BOAT CLUB RDC | | | FORT WORTH | TX | 76179 | |
| PRUDENTIAL LAKESHORE REALTY | | 12920 BELLA TERRA LN | | | COUNCIL BLUFFS | IA | 51503-7153 | |
| PRUDENTIAL LANDMARK PROP | | RR3 BOX 3111 | | | HAZLETON | PA | 18202 | |
| PRUDENTIAL LANDMARK RE | | 100 TRADE CTR DR 102 | | | CHAMPAIGN | IL | 61820 | |
| PRUDENTIAL LENMAR REALTY | | PO BOX 798 | | | MILFORD | MA | 01757-0798 | |
| PRUDENTIAL LENMAR | | PO BOX 798 | | | MILFORD | MA | 01757-0798 | |
| PRUDENTIAL LEWIS AND LANGLEY | | 1032 E MARKET ST | | | WASHINGTON COURTHOUSE | OH | 43160 | |
| PRUDENTIAL LI QUEENS | | 215 45 NORTHERN BLVD | | | BAYSIDE | NY | 11361 | |
| PRUDENTIAL LLOYDS | | ACCOUNT PROCESSING CTR | | | HOLMDEL | NJ | 07777 | |
| PRUDENTIAL LLOYDS | | | | | HOLMDEL | NJ | 07777 | |
| PRUDENTIAL LLOYDS | | | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL LLOYDS | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL LOAN STAR REALTORS | | 3200 S CARRIER PKWY 101 | | | GRAND PRAIRIE | TX | 75052 | |
| PRUDENTIAL LONG ISLAND REALTY | | 156 E MAIN ST | | | HUNTINGTON | NY | 11743 | |
| PRUDENTIAL LONG ISLAND REALTY | | 327 JACKSON AVE | | | SYOSSET | NY | 11791 | |
| PRUDENTIAL LONG ISLAND REALTY | | 4949 EXPRESS DR N 2ND FL | | | RONKONKOMA | NY | 11779 | |
| PRUDENTIAL LONG ISLAND | | 390 FRANKLIN AVE | | | NASSAU | NY | 11010 | |
| PRUDENTIAL MAGNOLA REALTY | | 144 SO THOMAS ST STE 101 1 | | | TUPELO | MS | 38801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL MAGNOLIA REALTY INC | | 146 S THOMAS ST STE C | | | TUPELO | MS | 38801-5328 | |
| PRUDENTIAL MANOR HOMES REALTORS | | 849 NEW LOUDON RD | | | LATHAM | NY | 12110 | |
| PRUDENTIAL MANOR HOMES | | 8 AIRLINE DR STE 104 | | | ALBANY | NY | 12205-1029 | |
| PRUDENTIAL MAUI REALTORS | | 256 PAPALAUA ST | | | LAHAINA | HI | 96761 | |
| PRUDENTIAL MCCANN REAL ESTATE | | 2333 S CHURCH ST | | | BURLINGTON | SC | 27215 | |
| PRUDENTIAL MCCOLLISTER | | 807 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| PRUDENTIAL N J REALTY REO SVCS GRP | | 35 BROAD ST 2ND FL | | | RED BANK | NJ | 07701 | |
| PRUDENTIAL NETWORK REALTY | | 4190 BELFORT RD 475 | | | JACKSONVILLE | FL | 32216 | |
| PRUDENTIAL NEVADA REALTY | | 4990 SVIRGINIA STR | | | RENO | NV | 89502 | |
| PRUDENTIAL NJ PROPERTIES | | PO BOX 86 | | | MARLBORO | NJ | 07746 | |
| PRUDENTIAL NORTHWEST PROPERTIES | | FIVE CTR POINTE DR STE 150 | | | LAKE OSWEGO | OR | 97035 | |
| PRUDENTIAL NORTHWEST RE | | 2497 BETHEL RD SE STE 101 | | | PORT ORCHARD | WA | 98366 | |
| PRUDENTIAL NORTHWEST REALTY | | 3502 CLARK AVE | | | VANCOUVER | WA | 98661-5556 | |
| PRUDENTIAL NORTHWEST | | 2497 BETHEL RD SE STE 101 | | | PORT ORCHARD | WA | 98366 | |
| PRUDENTIAL NOTAS REAL ESTATE | | 378 ROUTE 100 | | | SOMERS | NY | 10589 | |
| PRUDENTIAL NOW REALTY REO | | 214 TORBETT STE A | | | RICHLAND | WA | 99354-2651 | |
| PRUDENTIAL NW PROPERTIES | | 14945 SW SEQUOIA PKWY STE 150 | | | PORTLAND | OR | 97224 | |
| PRUDENTIAL NW PROPERTIES | | 1498 SE TECH CENTER PL STE 290 | | | VANCOUVER | WA | 98683-5509 | |
| PRUDENTIAL OLD ENGLISH REALTORS | | 933 E OGDEN AVE | | | NAPERVILLE | IL | 60563-4846 | |
| PRUDENTIAL OLD ENGLISH | | 933 E OGDEN AVE | | | NAPERVILLE | IL | 60563-4846 | |
| PRUDENTIAL ONE REALTY CENTRE | | 3261 UNIVERSITY AVE | | | WATERLOO | IA | 50701 | |
| PRUDENTIAL ONE REALTY | | 202 LINCOLNWAY E STE 100 | | | MISHAWAKA | IN | 46544 | |
| PRUDENTIAL ONE REALTY | | 501 S CENTERVILLE RD | | | STURGIS | MI | 49091 | |
| PRUDENTIAL ONE REALTY | | 68827 M 62 S | | | EDWARDSBURG | MI | 49112 | |
| PRUDENTIAL ONE REALTY | | PO BOX 7008 | | | STURGIS | MI | 49091 | |
| PRUDENTIAL PARTNERS REAL ESTATE | | 1842 45TH AVE | | | MUNSTER | IN | 46321-3916 | |
| PRUDENTIAL PATTERSON REALTORS | | 21 AVONDALE SPRING CT | | | O FALLON | MO | 63368-8653 | |
| PRUDENTIAL PEARLAND PROP | | 3007 E BROADWAY | | | PEARLAND | TX | 77581 | |
| PRUDENTIAL PERFORMANCE PLUS | | 394 W VIRGINIA ST | | | CRYSTAL LAKE | IL | 60014 | |
| PRUDENTIAL PREFERRE REALTORS | | 820 CAPITAL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| PRUDENTIAL PREFERRED MI | | 500 NORTHLAND DR | | | ROCKFORD | MI | 49341 | |
| PRUDENTIAL PREFERRED OH | | 36470 DETROIT RD | | | AVON | OH | 44011 | |
| PRUDENTIAL PREFERRED PROPERTIES | | 3405 W CHESTER PIKE | | | NEW TOWN SQUARE | PA | 19073 | |
| PRUDENTIAL PREFERRED PROPERTIESMOU | | 127 ARK RD STE 22 | LARCHMONT SHOPPING CTR | | MOUNT LAUREL | NJ | 08054 | |
| PRUDENTIAL PREFERRED PROPERTIESVOO | | 700 39A HADDONFIELD BERIN RD | | | VOORHEES | NJ | 08043 | |
| PRUDENTIAL PREFERRED PROPERTY | | 10 BARCLAY CTR | | | CHERRY HILL | NJ | 08034 | |
| PRUDENTIAL PREFERRED REALTORS | | 21798 N BEDFORD RD | | | BATTLE CREEK | MI | 49017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL PREFERRED REALTORS | | 3000 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525 | |
| PRUDENTIAL PREFERRED REALTY PA | | 4420 WILLIAM PENN HWY | | | MURRYSVILLE | PA | 15668-1916 | |
| PRUDENTIAL PREMIER PROPERTIES | | 107 S COMMERCE ST | | | CENTERVILLE | MD | 21617 | |
| PRUDENTIAL PREMIER PROPERTIES | | 14015 SW FWY 4 | | | SUGAR LAND | TX | 77478 | |
| PRUDENTIAL PREMIER PROPERTIES | | 24583 HOLSINGER LN | | | RIDGELY | MD | 21660 | |
| PRUDENTIAL PREMIER REALTY | | 3401 PARK AVE STE 2 | | | PADUCAH | KY | 42001 | |
| PRUDENTIAL PRIME PROPERTIES | | 111 CTR ST | | | MIDDLEBORO | MA | 02346 | |
| PRUDENTIAL PRIME PROPERTIES | | 2199 POST RD | | | WARWICK | RI | 02886 | |
| PRUDENTIAL PROP AND CAS FLOOD | | | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL PROP AND CAS FLOOD | | | | | PHILADELPHIA | PA | 19101 | |
| PRUDENTIAL PROP AND CAS FLOOD | | PO BOX 41795 | | | PHILADELPHIA | PA | 19101 | |
| PRUDENTIAL PROP AND CAS FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL PROPERTIES OF OKLAHOMA | | 3120 W BRITTON AVE STE C | | | OKLAHOMA CITY | OK | 73120 | |
| PRUDENTIAL PROPERTY AND CASUALTY INS | | | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL PROPERTY AND CASUALTY INS | | | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL PROPERTY AND CASUALTY INS | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL PROPERTY AND CASUALTY INS | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL RAGETTE REALTORS | | 277 WHITE PLAINS RD | | | EASTCHESTER | NY | 10709 | |
| PRUDENTIAL REAL ESTATE CENTER | | 14200 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78418 | |
| PRUDENTIAL REAL ESTATE GROUP INC | | 4636 S HARVARD AVE | | | TULSA | OK | 74135 | |
| PRUDENTIAL REAL ESTATE PROFESSIONAL | | 208 NOLANA RD | | | MCALLEN | TX | 78504 | |
| PRUDENTIAL REALTY ASSOCIATES INC | | 240 N OREM BLVD | | | OREM | UT | 84057 | |
| PRUDENTIAL REALTY CENTERCOM | | 505 RIVERFRONT PKWY | | | CHATTANOOGA | TN | 37402 | |
| PRUDENTIAL REALTY MART | | 120 KIMBALL AVE STE 110 | | | SOUTH BURLINGTON | VT | 05403 | |
| PRUDENTIAL REALTY | | 1007 S MAIN | | | GROVE | OK | 74344 | |
| PRUDENTIAL REALTYCENTERCOM | | 505 RIVERFRONTS PKWY | | | CHATTANOOGA | TN | 37402-1609 | |
| PRUDENTIAL RELOCATION MGMT | | 200 SUMMIT LAKE DR | | | VALHALLA | NY | 10595 | |
| PRUDENTIAL RELOCATION | | PO BOX 848428 | | | DALLAS | TX | 75284 | |
| PRUDENTIAL RESORUSES MANAGEMENT | | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | |
| PRUDENTIAL RESORUSES MANAGEMENT | | 200 SUMMIT LAKE DR | | | VALHALLA | NY | 10595 | |
| PRUDENTIAL RIDGEWAY REALTY | | 11705 BERRY RD STE 103 | | | WALDORF | MD | 20603-5933 | |
| PRUDENTIAL SELECT PROPERTIES | | 6870 MADISON AVE | | | MADISON | OH | 44057 | |
| PRUDENTIAL SELECT PROPERTIES | | 6870 MADISON AV | | | MADISON | OH | 44057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL SELECT PROPERTIES | | 7400 CTR ST | | | MENTOR | OH | 44060 | |
| PRUDENTIAL SERLS PRIME PROPERTIES | | PO BOX 37 | RTE 55 AT LEXINGTON PARK | | LA GRANGEVILLE | NY | 12540 | |
| PRUDENTIAL SERLS REALTY | | 2537 ROUTE 52 | | | HOPEWELL JUNCTION | NY | 12533 | |
| PRUDENTIAL SHOWCASE PROPERTIES | | 1133 W MAIN ST | | | DOTHAN | AL | 36301 | |
| PRUDENTIAL SIGMUND MCLEAN REALTORS | | 101 PRINCE ST PO BOX 1517 | | | BECKLEY | WV | 25801 | |
| PRUDENTIAL SOUTHWEST REALTY | | 3663 E SUNSET RD 102 | | | LAS VEGAS | NV | 89120 | |
| PRUDENTIAL SUTHERLAND REAL ESTATE | | 4200 S COOPER STE 101 | | | ARLINGTON | TX | 76015 | |
| PRUDENTIAL SYNERGY REALTORS | | 719 N NEW RD | | | WACO | TX | 76710-4854 | |
| PRUDENTIAL TAYLOR AND TAYLOR REALTY | | 3891 NW HWY 101 | | | LINCOLN CITY | OR | 97367 | |
| PRUDENTIAL TEXAS PROPERTIES | | 7501 LONE STAR DR STE 250 | | | PLANO | TX | 75024 | |
| PRUDENTIAL TROPICAL REALTY | | 2509 BRIARWOOD CT | | | CLEARWATER | FL | 33761 | |
| PRUDENTIAL TROPICAL REALTY | | 2539 COUNTRYSIDE BLVD STE 3 | | | CLEARWATER | FL | 33761 | |
| PRUDENTIAL UTAH REAL ESTATE | | 6975 UNION BANK CTR 620 | | | MIDVALE | UT | 84047 | |
| PRUDENTIAL UTAH REAL ESTATE | | 6975 UNION PARK CTR 620 | | | MIDVALE | UT | 84047 | |
| PRUDENTIAL VERANI REALTY | | ONE VERANI WAY | | | LONDONDERRY | NH | 03053 | |
| PRUDENTIAL W PROPERTIES | | 1498 SE TECH CENTER PL STE 290 | | | VANCOUVER | WA | 98683-5509 | |
| PRUDENTIAL WEST MICHIGAN | | 502 NORTHLAND DR | | | ROCKFORD | MI | 49341 | |
| PRUDENTIAL WITES REALTY | | 1999 N UNIVERSITY DR STE 300 | | | CORAL SPRINGS | FL | 33071 | |
| PRUDENTIAL WOODMONT REALTY | | 5107 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| PRUDENTIAL WOODMONT | | 5107 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| PRUDENTIAL WORLD HOMES INC | | 1671 ROUTE 6 | | | CARMEL | NY | 10512 | |
| PRUDENTIAL | | 2199 POST RD | | | WARWICK | RI | 02886 | |
| PRUDENTIAL | | 445 MAIN ST | | | SACO | ME | 04072 | |
| PRUDENTIAL | | 5 BRISTOL DR | | | SOUTH EASTON | MA | 02375 | |
| PRUDENTIAL | | 9328 UNION CENTRE BLVD | | | WEST CHESTER | OH | 45069 | |
| PRUDHOE APPRAISAL SERVICE | | 2254 SEPTEMBER DR | | | GAMBRILLS | MD | 21054-1248 | |
| PRUDHOE APPRAISAL SERVICES INC | | 2254 SEPTEMBER DR | | | GAMBRILLS | MD | 21054 | |
| PRUE AND ASSOCIATES PC | | 720 MAIN ST | | | WILLIMANTIC | CT | 06226 | |
| PRUITT KELLY AND FORD PA | | 6 NE 63RD ST STE 250 | | | OKLAHOMA CITY | OK | 73105 | |
| PRUITT LAW OFFICE | | 731 MAIN ST | | | RACINE | WI | 53403 | |
| PRUITT REAL ESTATE INC | | 125 W NEW HAVEN AVE | | | MELBOURNE | FL | 32901-4302 | |
| PRUITT REAL ESTATE | | PO BOX 411060 | 3270 SUNTREE BLVD STE 205 | | MELBOURNE | FL | 32940 | |
| PRUITT REAL ESTATE | | PO BOX 411060 | | | MELBOURNE | TX | 32941 | |
| PRUITT REALTY | | 163 12TH ST | | | ELKO | NV | 89801 | |
| PRUITT, DONALD K | | C/O JEANETTE PRUITT | #2 INDIAN COVE | | SARDINIA | OH | 45171 | |
| PRUITT, GLENN | | 3103 GLENMERE PL SW | RAYSCHIO WATKINS AND INTEGRITY ROOFING SERVICES | | DECATUR | AL | 35603 | |
| PRUITT, HENRY | | 8530 F M 1960 E | | | HUMBLE | TX | 77346 | |
| PRUITT, JASON K & PRUITT, KRISTEN A | | 5833 STRATFORD DR | | | GAINESVILLE | GA | 30506-3446 | |
| PRUKA, SCOTT R & PRUKA, ANN M | | 1053 W WABASHA ST | | | WINONA | MN | 55987 | |
| PRUSKO, LORNE J | | 16517 S AVENUE 3 1/2 E | | | YUMA | AZ | 85365-1864 | |
| PRUSS, MARJORIE A | | 8820 CASCADES ISLE BLVD | | | ESTERO | FL | 33928 | |
| PRUST, TINA M | | N7377 MALIBOU LN | | | BEAVER DAM | WI | 53916 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUTCHS GARAGE DOOR CO INC | | 62 BRIARWOOD | AND ANDRES | | PUEBLO | CO | 81005 | |
| PRVWSD | | 115 MADISON LANDING CIR | | | RIDGELAND | MS | 39157 | |
| PRY, KATHRYN L | | PO BOX 6771 | | | NEW ALBANY | IN | 47151 | |
| PRYAMID INSURANCE | | 1438 KILAUEA AVE | | | KILO | HI | 96720 | |
| PRYCE, ROBERT D | | 333 S GRAND AVE STE 2008 | | | LOS ANGELES | CA | 90071 | |
| PRYMAS, EDWARD J & SEBASTIAN, LINDSEY A | | 745 RAMBLEWOOD DRIVE | | | EASTON | PA | 18040-6213 | |
| PRYOR AND MANDELUP | | 675 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| PRYOR APPRAISAL SERVICES INC | | 405 NE 70TH ST | | | GLADSTONE | MO | 64118 | |
| PRYOR JR, WELTON | | 8344 S ADA ST | | | CHICAGO | IL | 60620-3922 | |
| PRYOR ROBERTSON BEASLEY AND SMITH | | PO BOX 848 | | | FORT SMITH | AR | 72902 | |
| PRYOR, CHESTER | | 25 E DEMPSTER AVENUE | | | MEMPHIS | TN | 38109-7711 | |
| PRYOR, MARK | | 9340 CLEVELAND STREET | | | CROWN POINT | IN | 46307 | |
| PRYOR, ROBERT L | | 675 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| PRZYBYLSKI, ADAM & PRZYBYLSKI, HOPE | | 2359 DAUPHINE ST | | | EAST POINT | GA | 30344 | |
| PS INC | | 2000 BERING DR | | | HOUSTON | TX | 77057 | |
| PS PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| PSA Equity | | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | |
| PSA | | 1250 JOHN TIPTON BLVD | | | PENNSAUKEN | NJ | 08110 | |
| PSA | | PO BOX 518 | | | PENNSAUKEN | NJ | 08110 | |
| PSE AND G CO | | PO BOX 14105 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE AND G CO | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE AND G | | PO BOX 14105 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE&G CO. | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSE&G | | P.O. BOX 14105 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE&G | | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE&G | | PO BOX 14104 | | | NEW BRUNSWICK | NJ | 08906-4104 | |
| PSE | | PO BOX 91269 | | | BELLEVUE | WA | 98009 | |
| PSI EXAMINATION SERVICES | | 2950 N HOLLWOOD WAY, STE 200 | | | BURBANK | CA | 91505 | |
| PSI GROUP INC | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| PSI Group, Inc. | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| PSJA TAX OFFICE PHARR AND SAN JUAN | | PO BOX 1200 | | | PHARR | TX | 78577 | |
| PSNH | | PO BOX 360 | | | MANCHESTER | NH | 03105 | |
| PSNH | | PO BOX 638 | | | MANCHESTER | NH | 03105 | |
| PTL BUILDERS | | 23018 BENBURY DR | | | KATY | TX | 77450 | |
| PTOURVILLE, TIMOTHY | | 1105 EL ALHAMBRA CIRNW | | | ALBUQUERQUE | NM | 87107 | |
| PTS HOME AND BUILDING REPAIR | | 115 LOWDES HILL RD | | | GREENVILLE | SC | 29607 | |
| PUAL J WEBER III | | PO BOX 8 | | | TYBEE ISLAND | GA | 31328 | |
| PUALANI ESTATES AT KONA COMMUNITY | | 75 1029 HENRY ST 202 | C O PACIFICA REALTY MGMT | | KAILUA KONA | HI | 96740 | |
| PUANGNGERN, SOMJAD | | 12 CLERMONT CROSSING CT - UNIT J | | | ST LOUIS | MO | 63146 | |
| PUBLIC ABSTRACT CORP | | 16 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| PUBLIC ADJUSTMENT BUREAU INC | | PO BOX 577 | 3 E CENTRAL AVE STE 5 | | DAYTON | OH | 45449 | |
| PUBLIC CHARGE UTIL CORP | | PO BOX 1381 | | | GLEN BURNIE | MD | 21060 | |
| PUBLIC CHARGE UTIL CORP | | PO BOX 479 | | | SEVERNA PARK | MD | 21146 | |
| PUBLIC CHARGE UTILITIES CORPORATION | | PO BOX 479 | GROUND RENT | | SEVERNA PARK | MD | 21146 | |
| PUBLIC CHARGE UTILITIES CORPORATION | | PO BOX 479 | | | SEVERNA PARK | MD | 21146 | |
| PUBLIC CHARGE UTILITIES CORP | | PUBLIC CHARGE UTILITIES CORP | | | GLEN BURNIE | MD | 21060 | |
| PUBLIC CHARGE UTILITY CORP | | PO BOX 931 | GROUND RENT | | GLEN BURNIE | MD | 21060 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUBLIC LIVERY INS SERVICES INC | | PO BOX 2275 | MICHALE E JAMES INS AGENCY | | ALPINE | CA | 91903 | |
| Public Regulation Commission | | 1120 Paseo de Peralta | | | Santa Fe | NM | 87501 | |
| PUBLIC SERVICE COMPANY OF COLORADO | | PO BOX 840 | | | DENVER | CO | 80201 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | | PO BOX 21086 | | | TULSA | OK | 74121 | |
| PUBLIC SERVICE ELECTRIC AND GAS | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PUBLIC SERVICE MUTUAL | | 1 PARK AVE 15TH FL | | | NEW YORK | NY | 10016 | |
| PUBLIC SERVICE MUTUAL | | | | | NEW YORK | NY | 10016 | |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | PO BOX 638 | | | MANCHESTER | NH | 03105 | |
| PUBLIC SERVICE UTILITY CORP | | 1021 DORSEY RD 101 | | | GLEN BURNIE | MD | 21061 | |
| PUBLIC TRUSTEE OF BROOMFIELD COUNTY | | 1 DESCOMBES DR | | | BROOMFIELD | CO | 80020 | |
| PUBLIC TRUSTEE OF FREMONT COUNTY | | 615 MACON AVE | RM 107 | | CANON CITY | CO | 81212 | |
| PUBLIC TRUSTEE OF GILPIN COUNTY | | PO BOX 429 | 203 EUREKA ST | | CENTRAL CITY | CO | 80427 | |
| PUBLIC TRUSTEE OF LAKE COUNTY | | 505 HARRISON AVE | | | LEADVILLE | CO | 80461 | |
| PUBLIC TRUSTEE OF PITKIN COUNTY | | 506 E MAIN ST STE 201 | | | ASPEN | CO | 81611 | |
| PUBLIC UTILITY DISTRICT 1 | | PO BOX 592 | | | LOON LAKE | WA | 99148 | |
| PUBLIC UTILITY DISTRICT 3 | | PO BOX 2148 | | | SHELTON | WA | 98584 | |
| PUBLIC UTILITY DISTRICT NO 1 OF JEF | | PO BOX 929 | | | PORT HADLOCK | WA | 98339 | |
| PUBLIC UTILITY SYSTEMS | | PO BOX 1381 | GROUND RENT | | GLEN BURNIE | MD | 21060 | |
| PUBLIC WATER DISTRICT NO12 | | PO BOX 215 | | | DREXEL | MO | 64742 | |
| PUBLIC WATER SUPPLY DISTRICT NO 1 | | 210 S THIRD ST PO BOX 317 | | | ODESSA | MO | 64076 | |
| PUBLIC WORKS COMMISSION | | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28301 | |
| PUBLIC WORKS COMMISSION | | PO BOX 1089 | | | FAYETTEVILLE | NC | 28302 | |
| PUCCI, ERIC | | 406 ALLEN ST | | | KELSO | WA | 98626 | |
| PUCCINI, CYNTHIA | | PO BOX 1985 | | | CINCINNATI | OH | 45264 | |
| PUCCIO APPRAISAL INC | | PO BOX 895 | | | JESUP | GA | 31598 | |
| PUCHALSKI, BEN | | 801 D ST NE | | | WASHINGTON | DC | 20002 | |
| PUCHALSKI, MARK C & PUCHALSKI, KAREN | | 16300 TERI STREET | | | WESTMINSTER | CA | 92683 | |
| PUCKETT SCHEETZ AND HOGAN | | PO BOX 1389 | | | MYRTLE BEACH | SC | 29578 | |
| PUCKETT, JONATHAN | | 1008 BECKET CIR | | | THOMPSONS STATION | TN | 37179-5408 | |
| PUCKETT, MILTON | | 155 W MAIN ST STE 200 | | | COLUMBUS | OH | 43215 | |
| PUCKETT, SONIA | | 14738 SW 143 ST | | | MIAMI | FL | 33196 | |
| PUCKETTS CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PUDDINGSTONE, TIBURON | | PO BOX 5022 | | | UPLAND | CA | 91785 | |
| PUDENTIAL CAROLINAS REALTY | | 3352 W FRIENDLY AVE STE 122 | | | GREENSBORO | NC | 27410-4887 | |
| Puder & Poltrock | JOHN & JEFFREY MISIORA & THE ESTATE OF PAULETTE MISIORA VS GMAC MRTG CORP, BANK OF BLUE VALLEY/INTERNET MRTG COM & TRAN ET AL | 75 Main Street # 202 | | | Millburn | NJ | 07041 | |
| PUDER, JOSEPH | | 144 OLD MILL TRAIL | EARNESTINC | | COVINGTON | GA | 30014 | |
| PUDER, JOSEPH | | 144 OLD MILL TR | EARNEST INC AND EAQP | | COVINGTON | GA | 30014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUDER, JOSEPH | | 144 OLD MILL TR | ENVIRONMENTAL AIR QUALITY PROFESSIONALS | | COVINGTON | GA | 30014 | |
| PUD | | PO BOX 6270 | | | KENNEWICK | WA | 99336 | |
| PUEBLO COUNTY CLERK & RECORDER | | 215 W. 10TH STREET | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY CLERK AND RECORDER | | 215 W 10TH ST | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY CLERK AND RECORDER | | PO BOX 878 | | | PUEBLO | CO | 81002 | |
| PUEBLO COUNTY PUBLIC TRUSTEE | | 1848 VINEWOOD LN | | | PUEBLO | CO | 81005 | |
| PUEBLO COUNTY | | 215 W 10TH ST PO BOX 953 | AURELIO SISNEROS TREASURER | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | | 215 W 10TH ST PO BOX 953 | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | | 215 W 10TH ST | PUEBLO COUNTY TREASURER | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | PUEBLO COUNTY TREASURER | 215 W 10TH ST | | | PUEBLO | CO | 81003 | |
| PUEBLO HERMOSO | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| PUEBLO SANDS | | 4501 E SUNNY DUNES RD STE B | | | PALM SPRINGS | CA | 92264 | |
| PUEBLO WEST METROPOLITAN DISTRICT | | PO BOX 7005 | 109 E INDUSTRIAL BLVD | | PUEBLO WEST | CO | 81007 | |
| PUERNER, MICHAEL W | | 313 S WASHINGTON SQUARE | | | LANSING | MI | 48933 | |
| PUERTO RICAN AMER INS PRAICO GROUP | | PO BOX 70333 | | | SAN JUAN | PR | 00936 | |
| PUERTO RICAN AMER INS PRAICO GROUP | | | | | SAN JUAN | PR | 00936 | |
| PUERTO RICO DEPARTMENT OF STATE | | P.O. BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | Puerto Rico |
| PUFF COCKERILL LLC | | 122 DELAWARE ST | | | WOODBURY | NJ | 08096 | |
| PUFFER, MICHELE J | | 42111 AVENIDA ALVARADO SUITEB2 | | | TEMECULA | CA | 92590 | |
| PUGA, ANTONIO | | 3006 LEAHY DR | | | DALLAS | TX | 75229 | |
| PUGATCH, MELVYN T | | 5400 OLD CT RD STE 202 | COLLECTOR | | RANDALLSTOWN | MD | 21133 | |
| PUGET SOUND APPRAISAL CO | | 4887 NW BRYCE COURT | | | SILVERDALE | WA | 98383 | |
| PUGET SOUND APPRAISALS COMPANY | | 4887 NW BRYCE CT | | | SILVERDALE | WA | 98383 | |
| PUGET SOUND APPRAISALS COMPANY | | 4887 NW BRYCE CT | | | SILVERDALE | WA | 98383-9268 | |
| PUGET SOUND APPRAISALS INC | | 4225 COUNTRY CLUB DR NE | | | TACOMA | WA | 98422 | |
| PUGET SOUND ENERGY | | BOT-01H | PO BOX 91269 | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND REALTY PARTNERS | | 435 SW SEDGWICK RD | | | PORT ORCHARD | WA | 98367 | |
| PUGET SOUND TITLE COMPANY | | 5350 ORCHARD TITLE COMPANY | | | UNIVERSITY PLACE | WA | 98467 | |
| PUGH AND BARRETT LLC | | 288 LAWRENCE ST NE | | | MARIETTA | GA | 30060 | |
| PUGH, CLIFFORD | | 2016 FAIRFAX ROAD | | | TOLEDO | OH | 43613-0000 | |
| PUGH, JORDAN B & PUGH, JOAN E | | 4043 COOGAN CIR | | | CULVER CITY | CA | 90232-3704 | |
| PUGH, TIMOTHY J & DEAN, MICHAEL A | | 8763 SANTE FE DR #8 | | | DENVER | CO | 80260 | |
| PUGLIESE, MARIA | | 2101 W RICE STREET #301 | | | CHICAGO | IL | 60622 | |
| PUGLISI, JOSEPH C | | 5120 DURHAM RD W | COLLECTOR OF GROUND RENT | | COLUMBIA | MD | 21044 | |
| PUJOL, ROSA | | 2916 GRANADA BLVD | JOSE LUIS PUJOL | | CORAL GABLES | FL | 33134 | |
| PULASKI AND GILES MUTUAL INS CO | | PO BOX 308 | | | RICH CREEK | VA | 24147-0308 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PULASKI BANK | | 12300 OLIVE BLVD | | | ST LOUIS | MO | 63141 | |
| PULASKI CEN SCH COMB TWNS | | 2 HINMAN RD | SCHOOL TAX COLLECTOR | | PULASKI | NY | 13142 | |
| PULASKI CEN SCH COMB TWNS | | 2 HINMAN | SCHOOL TAX COLLECTOR | | PULASKI | NY | 13142 | |
| PULASKI CIRCUIT COUNTY CLERK | | 401 W MARKHAM ST STE 100 | PO BOX 2659 | | LITTLE ROCK | AR | 72201 | |
| PULASKI CITY | | 203 S 1ST STREET PO BOX 633 | TAX COLLECTOR | | PULASKI | TN | 38478 | |
| PULASKI CITY | | 203 S 1ST ST | TAX COLLECTOR | | PULASKI | TN | 38478 | |
| PULASKI CLERK OF CIRCUIT COURT | | 45 3RD ST NW | STE 101 | | PULASKI | VA | 24301 | |
| PULASKI CLERK OF SUPERIOR COURT | | PO BOX 88 | | | HAWKINSVILLE | GA | 31036 | |
| PULASKI COUNTY CIRCUIT CLERK | | 401 W MARKHAM STE 216 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY CIRCUIT CLERK | | 401 W MARKHAM ST | RM S216 | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY CIRCUIT COURT | | 401 W MARKHAM ST RM S216 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY CLERK OF CIRCUIT CT | | 45 THIRD ST NW STE 101 | | | PULASKI | VA | 24301 | |
| PULASKI COUNTY CLERK OF THE | | 45 3RD ST NW STE 101 | | | PULASKI | VA | 24301 | |
| PULASKI COUNTY CLERK | | 100 MAIN ST RM 208 | | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY CLERK | | 500 ILLINOIS AVE | TAX REDEMPTION | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY CLERK | | PO BOX 724 | | | SOMERSET | KY | 42502-0724 | |
| PULASKI COUNTY CLERK | | PO BOX 739 | PULASKI COUNTY CLERK | | SOMERSET | KY | 42502 | |
| PULASKI COUNTY CONSERVANCY | | 112 E MAIN ST RM 240 | PULASKI COUNTY TREASURER | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY DRAINAGE | | 112 E MAIN ST RM 240 | PULASKI COUNTY TREASURER | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY RECORDER OF DEEDS | | 301 HISTORIC ROUTE 66E STE 202 | | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY RECORDER | | 100 MAIN ST RM 208 | | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY RECORDER | | 112 E MAIN RM 220 | | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY RECORDERS OFFICE | | 112 E MAIN ST | COURTHOUSE RM 220 | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY RECORDERS OFFICE | | PO BOX 109 | 2ND AND HIGH ST | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY SHERIFF | | 100 N MAIN ST | PO BOX 752 | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY SHERIFF | | 100 N MAIN ST | PULASKI COUNTY SHERIFF | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY TREASURER | | 112 E MAIN ST | RM 240 | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY | | 100 N MAIN ST PO BOX 752 | PULASKI COUNTY SHERIFF | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY | | 100 N MAIN ST PO BOX 752 | | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY | | 112 E MAIN ST RM 240 | PULASKI COUNTY TREASURER | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY | | 112 E MAIN ST RM 240 | | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY | | 143 THIRD ST NW | | | PULASKI | VA | 24301 | |
| PULASKI COUNTY | | 201 S BROADWAY RM 150 | PULASKI COUNTY TAX COLLECTOR | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | 201 S BROADWAY STE 150 | DEBRA BUCKNER TREASURER | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | 201 S BROADWAY STE 150 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | 301 HISTORIC ROUTE 66 E STE 110 | GEORGE BERRY COUNTY COLLECTOR | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | | 301 HISTORIC ROUTE 66 E STE 110 | PULASKI COUNTY COLLECTOR | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | | 301 HISTORIC ROUTE 66 E STE 110 | | | WAYNESVILLE | MO | 65583 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PULASKI COUNTY | | 500 ILLINOIS AVE PO BOX 108 | PULASKI COUNTY TREASURER | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY | | 500 ILLINOIS AVE | PULASKI COUNTY TREASURER | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY | | 52 W MAIN ST STE 100 | TREASURER OF PULASKI COUNTY | | PULASKI | VA | 24301 | |
| PULASKI COUNTY | | COUNTY COURTHOUSE PO BOX 448 | TAX COMMISSIONER | | HAWKINSVILLE | GA | 31036 | |
| PULASKI COUNTY | | PO BOX 108 | PULASKI COUNTY TREASURER | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY | | PO BOX 448 | TAX COMMISSIONER | | HAWKINSVILLE | GA | 31036 | |
| PULASKI COUNTY | PULASKI COUNTY - TAX COLLECTOR | 201 SOUTH BROADWAY ROOM 150 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | PULASKI COUNTY COLLECTOR | 301 HISTORIC ROUTE 66 E SUITE 110 | | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | PULASKI COUNTY TREASURER | 112 E MAIN ST ROOM 240 | | | WINAMAC | IN | 46996 | |
| PULASKI MORTGAGE COMPANY | | 12719 CANTRELL RD | PO BOX 7171 | | LITTLE ROCK | AR | 72223 | |
| PULASKI RECORDER OF DEEDS | | 301 US HGHWY 44 E STE 202 | | | WAYNESVILLE | MO | 65583 | |
| PULASKI TOWN | | 1431 MEADOW BROOK RD | TREASURER PULASKI TOWNSHIP | | AVOCA | WI | 53506 | |
| PULASKI TOWN | | 42 1ST ST NW | | | PULASKI | VA | 24301 | |
| PULASKI TOWN | | 42 1ST ST NW | TREASURER OF PULASKI TOWN | | PULASKI | VA | 24301 | |
| PULASKI TOWN | | 656 DRY DOG RD | | | MUSCODA | WI | 53573 | |
| PULASKI TOWN | | PO BOX 660 | TREASURER OF PULASKI TOWN | | PULASKI | VA | 24301 | |
| PULASKI TOWNSHIP LAWRNC | | 4 WOODLAND DR | T C OF PULASKI TOWNSHIP | | PULASKI | PA | 16143 | |
| PULASKI TOWNSHIP LAWRNC | | 724 WOODLAND DR | T C OF PULASKI TOWNSHIP | | PULASKI | PA | 16143 | |
| PULASKI TOWNSHIP | | 12363 FOLKS RD | TREASURER PULASKI TWP | | HANOVER | MI | 49241 | |
| PULASKI TOWN | | TREASURER | | | AVOCA | WI | 53506 | |
| PULASKI TWP BEAVER | | 4707 ROCHESTER RD | T C OF PULASKI TWP | | NEW BRIGHTON | PA | 15066 | |
| PULASKI VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| PULASKI VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| PULASKI VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | PULASKI | WI | 54301 | |
| PULASKI VILLAGE | | PO BOX 320 | 421 S ST AUGUSTINE | | PULASKI | WI | 54162 | |
| PULASKI VILLAGE | | PO BOX 320 | TREASURER VILLAGE OF PULASKI | | PULASKI | WI | 54162 | |
| PULASKI VILLAGE | | VILLAGE CLERKS OFFICE BOX 227 | VILLAGE CLERK | | PULASKI | NY | 13142 | |
| PULAWSKI TOWNSHIP | | 6232 E 638TH HWY | TREASURER PULAWSKI TWP | | POSEN | MI | 49776 | |
| PULEO AND DEMILIOLLC | | 660 SENTRY PKWY STE 210 | | | BLUE BELL | PA | 19422 | |
| PULEO, JOHN | | 34 RIVEREDGE RD | KWASNIK CONSTRUCTION | | LINCOLN PARK | NJ | 07035 | |
| PULEO, THOMAS I | | 660 SENTRY PKWY 210 | | | BLUE BELL | PA | 19422 | |
| PULEO, THOMAS I | | 660 SENTRY PKWY | | | BLUE BELL | PA | 19422 | |
| PULIDO CLEANING AND RESTORATION | | 26063 JEFFERSON AVE | | | MURRIETA | CA | 92562 | |
| PULIDO CONSTRUCTION | | 26063 JEFFERSON AVE | | | MARRIETA | CA | 92562 | |
| PULIDO CONSTRUCTION | | 26063 JEFFERSON AVE | | | MARRIETA | GA | 30008 | |
| PULIDO CONSTRUCTION | | 4206 VIA CLEMENTE | CRAIG POWELL | | OCEANSIDE | CA | 92057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PULIDO, CRUZ | | 2812 W MINNEZONA AVE | ROCIO V HERNANDEZ & IMPERIALREMODELING & REPAIR | | PHOENIX | AZ | 85017 | |
| PULIDO, ELISEO & PULIDO, DENISE L | | 1804 GRANADA RD | | | FORTH WORTH | TX | 76116 | |
| PULIDO, ENRIQUE M & PULIDO, ANTONIA M | | 7902 SANTA CATALINA AVENU | | | STANTON | CA | 90680-3541 | |
| PULIDO, RIGOBERTO | | 8431 TERHUNE AVENUE | | | SUN VALLEY | CA | 91352 | |
| PULIDO, ROSEBUD S & BORELLO, RUDY A | | 1185 E SAINT JOHN ST | | | SAN JOSE | CA | 95116 | |
| PULIDO, RUBEN J & PULIDO, BASELISA O | | 14 HARBOR SIGHT | | | ROLLING HILLS ESTATE | CA | 90274 | |
| PULIS, AL | | 109 N 6TH ST | | | BRANSON | MO | 65616 | |
| PULIS, AL | | 109 N SIXTH ST | | | BRANSON | MO | 65616 | |
| PULIS, AL | | PO BOX 5 | | | BRANSON | MO | 65615-0005 | |
| PULKRABEK, TAMERA S | | 17229 HASKINS ST | | | OLATHE | KS | 66062-7141 | |
| PULL INVESTMENTS LLC | | 27068 LA PAZ RD #573 | | | ALISO VIEJO | CA | 92656 | |
| PULLEN, HENRY A | | 5 COUNTY ROAD 207 | | | PITTSBORO | MS | 38951-9721 | |
| PULLEN, STUART W | | 114 OUTRIGGER ROAD | | | NEW BERN | NC | 28562 | |
| PULLEN, STUART W | | 4716 JOSEPH MICHAEL CT | | | RALEIGH | NC | 27606 | |
| PULLEN, WALTER B & PULLEN, ANN M | | 55 RED VALLEY RD | | | MILLSTONE TOWNSHIP | NJ | 08510-1402 | |
| PULLEY, GARY A & PULLEY, LINDA N | | 4962 OLD WATKINS RD | | | OXFORD | NC | 27565 | |
| PULLI, KIMBERLEY A | | P O BOX 574 | | | LOWER GWYNEDD | PA | 19002-0574 | |
| PULLIAM, KEITH C | | 429 WOODPECKER DR | | | SMYRNA | DE | 19977-3490 | |
| PULLIAM, MARGARET & PULLIAM, ROY | | 8406 N 9TH ST | | | TAMPA | FL | 33604-1702 | |
| PULLIAM, TERRY & PULLIAM, BRENDA L | | 3031 TALLEYWOOD LANE | | | CHESTER | VA | 23831 | |
| PULLIAM, THOMAS J & PULLIAM, NANCY A | | 130 RIDGE GATE COURT | | | LEWISVILLE | NC | 27023 | |
| PULLMAN AND COMLEY LLC | | 850 MAIN ST | PO BOX 7006 | | BRIDGEPORT | CT | 06601 | |
| PULLMAN AND COMLEY LLC | | PO BOX 7006 | | | BRIDGEPORT | CT | 06601 | |
| PULLMAN AND COMLEY | | 850 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| PULLMAN AND COMLEY | | 850 MAIN ST | PO BOX 7006 | | BRIDGEPORT | CT | 06601 | |
| PULMAN BRESNAHAN AND PULLEN | | 6919 BLANCO RD | | | SAN ANTONIO | TX | 78216 | |
| PULMAN CAPPUCCIO PULLEN AND BENSON | | 2161 NW MILITARY HWY STE 400 | | | SAN ANTONIO | TX | 78213 | |
| PULS ASSOCIATES | | 464 CHEROKEE AV STE 202 | | | ATLANTA | GA | 30312 | |
| PULSE MARKETING | | 3310 W BIG BEAVER RD | SUITE 138 | | TROY | MI | 48084 | |
| PULTE MORTGAGE CORP | | 7390 S IOLA ST | | | ENGLEWOOD | CO | 80112-3803 | |
| PULTENEY TOWN | | PO BOX 214 | TAX COLLECTOR | | PULTENEY | NY | 14874 | |
| PUMA CONSTRUCTION INC | | 4387 W SANTA ANA 103 | | | FRESNO | CA | 93722 | |
| PUMMILL, ROBERT A | | 5305 W 124TH TER | | | LEAWOOD | KS | 66209-3199 | |
| PUMMILL, ROBERT A | | 6801 W 107TH ST STE 100 | | | OVERLAND PARK | KS | 66212 | |
| PUMMILL, ROBERT A | | 922 WALNUT STE 1200 | | | KANSAS CITY | MO | 64106 | |
| PUN, DURGA B & PUN, DHAN K | | 1900 WILLOW LN | | | WOODBRIDGE | VA | 22191-1830 | |
| PUNCH LIST REPAIRS LLC | | 101 SHIRLEY LN | | | CHELSEA | AL | 35043 | |
| PUNG, PATRICIA M | | 53 N SAN MARCOS RD | | | SANTA BARBARA | CA | 93111 | |
| PUNT GORDA ISLES SECTION 22 | | 6719 WINKLER RD STE 200 | ALLIGANT PROPERTY MANAGEMENT | | FORT MYERS | FL | 33919 | |
| PUNT REAL ESTATE | | 321 S 1ST ST | | | MONTEVIDEO | MN | 56265 | |
| PUNTA GORDA ISLES SECTION 22 | | 6719 WINKLER RD STE 200 | | | FORT MYERS | FL | 33919 | |
| PUNUM ROOFING | | 8315 EMMETT STE 300 | | | HOUSTON | TX | 77040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUNXSUTANEY AREA SCHOOL DISTRICT | | BOX 287 | | | ROSSITER | PA | 15772 | |
| PUNXSUTAWNEY AREA SCHOOL DISTRICT | | RD 1 BOX 58 | | | SMICKSBURG | PA | 16256 | |
| PUNXSUTAWNEY AREA SCHOOL | | RD1 BOX 75 | | | ROSSITER | PA | 15772 | |
| PUNXSUTAWNEY BORO BILL JEFFER | | 301 E MAHONING ST | TAX COLLECTOR OF PUNXSUTAWNEY BORO | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY BORO JEFFER | | 301 E MAHONING ST STE 3 | TAX COLLECTOR OF PUNXSUTAWNEY BORO | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY BORO JEFFERSON TAX | | 301 E MAHONING ST STE 3 | | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT TAX | | 301 E MAHONING ST STE 3 | | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 107 PINE DR POB 66 | T C OF PUNXSUTAWNEY SD | | ANITA | PA | 15711 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 118 PHILLIBER | T C OF PUNXSUTAWNEY SCHOOL DIST | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 1491 ST JACOBS CHURCH RD | T C OF PUNXSUTAWNEY AREA SD | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 17367 RTE 36 CLOE | T C OF PUNXSUTAWNEY SD | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 298 COOLSPRING RD BOX 30 | T C OF PUNXSUTAWNEY SCHOOL DISTRICT | | COOLSPRING | PA | 15730 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 301 E MAHONING ST STE 3 | T C OF PUNXSUTAWNEY SCH DIST | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 5186 BIG RUN PRESCOTTVILLE RD | T C OF PUNXSUTAWNEY SCHOOL DISTRICT | | REYNOLDSVILLE | PA | 15851 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 117 | | | WALSTON | PA | 15781 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 196 | T C OF PUNXSUTAWNEY SD | | RINGGOLD | PA | 15770 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 196 | TAX COLLECTOR | | RINGGOLD | PA | 15770 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 217 | TAX COLLECTOR | | TIMBLIN | PA | 15778 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 67 | TAX COLLECTOR | | ANITA | PA | 15711 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 6 | | | WORTHVILLE | PA | 15784 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | PO BOX 117 | T C OF PUNXSUTAWNEY SD | | WALSTON | PA | 15781 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | PO BOX 188 | T C OF PUNXSUTAWNEY SCHOOL DISTRICT | | BIG RUN | PA | 15715 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | PO BOX 188 | TAX COLLECTOR | | BIG RUN | PA | 15715 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | PO BOX 20 | TAX COLLECTOR | | COOLSPRING | PA | 15730 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RD 2 BOX 192 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUNXSUTAWNEY SCHOOL DISTRICT | | RD 3 BOX 42 | TAX COLLECTOR | | REYNOLDSVILLE | PA | 15851 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RD 4 BOX 353 | | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RD 4 BOX 385 | | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RR 8 BOX 624 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | T-C OF PUNXSUTAWNEY S.D. | 107 PINE DR. POB 66 | | | ANITA | PA | 15711 | |
| PURA B AVERILL REALTORS | | 5901 MCPHERSON 14A | | | LAREDO | TX | 78041 | |
| PURCELL CITY | | PO BOX 123 | TAX COLLECTOR | | NECK CITY | MO | 64857 | |
| PURCELL CITY | | PO BOX 123 | TAX COLLECTOR | | PURCELL | MO | 64857 | |
| PURCELL DRUG AND HALLER | | 1719 N FRONT ST | | | HARRISBURG | PA | 17102 | |
| PURCELL KRUG AND HALLER | | 1719 N FRONT ST | | | HARRISBURG | PA | 17102 | |
| PURCELL KRUG AND HALLER | | 1719 NORT FRONT ST | | | HARRISBURG | PA | 17103-1546 | |
| PURCELL, AUBREY M | | 1071 CORY CIR | | | GREENSBORO | GA | 30642-4817 | |
| Purcell, Krug & Haller | | 1719 N Front Street | | | Harrisburg | PA | 17102 | |
| PURCELL, PETER | | 737 WEST CORNELIA AVENUE #S3 | | | CHICAGO | IL | 60657 | |
| PURCELLVILLE TOWN | | 221 S NURSERY AVE | TREASURER OF PURCELLVILLE TOWN | | PURCELLVILLE | VA | 20132 | |
| PURCELLVILLE TOWN | TREASURER OF PURCELLVILLE TOWN | 221 S NURSERY AVE | | | PURCELLVILLE | VA | 20132-3204 | |
| PURCELLVILLE TOWN TREASURER | | 221 S NURSERY AVE | | | PURCELLVILLE | VA | 20132-3204 | |
| PURCHAR, JUSTON | | PO BOX 57845 | | | SALT LAKE CITY | UT | 84157 | |
| PURCHASE LINE AREA SCHOOL DIST | | RD 1 BOX 164 | | | GLEN CAMPBELL | PA | 15742 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | PO BOX 36 | | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | PO BOX 63 | TAX COLLECTOR | | GIPSY | PA | 15741 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | RD 1 BOX 8 | | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | RD 2 BOX 281 | TAX COLLECTOR | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | BURNSIDE | PA | 15721 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | LA JOSE | PA | 15753 | |
| PURCHASE LINE SD BELL TWP | | 33 WILDERNESS LN | T C OF PURCHASE LINE AREA SD | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE SD BURNSIDE BORO | | PO BOX 31 | T C OF PURCHASE LINE AREA SD | | BURNSIDE | PA | 15721 | |
| PURCHASE LINE SD GREEN TWP | | 3289 PURCHASE LINE DR | TAX COLLECTOR | | CLYMER | PA | 15728 | |
| PURCHASE LINE SD GREEN TWP | | 3289 PURCHASE LINE RD | T C OF PURCHASE LINE AREA SD | | CLYMER | PA | 15728 | |
| PURCHASE LINE SD MAHAFFEY BORO | | 52 BELL ST | T C OF PURCHASE LINE AREA SD | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE SD MONTGOMERY TWP | | 495 HILEMAN RD | PATRICIA GOODLIN TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| PURCHASE LINE SD NEW WASHINGTON | T C OF PURCHASE LINE AREA SD | PO BOX 63 | 1972 GLEN RD | | MAHAFFEY | PA | 15757 | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURDIN CITY | | CITY HALL | | | MEADEVILLE | MO | 64674 | |
| PURDIN CITY | | CITY HALL | | | PURDIN | MO | 64674 | |
| PURDOM, DANIEL K & PURDOM, AMY M | | 1264 DULIN DR | | | AMISSVILLE | VA | 20106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PURDY REALTY | | 123 LAKEHILL RD | | | BURNT HILLS | NY | 12027 | |
| PURDY, DAVID L | | 607 OLD STEES HWY STE B #403 | | | FAIRBANKS | AK | 99701 | |
| PURDY, JOHN & PURDY, CRISTINA S | | 1511 RT 22 SUITE 185 | | | BREWSTER | NY | 10509 | |
| PURDY, SHERRI L | | 11627 SONOMA DR | | | AUSTIN | TX | 78738-5318 | |
| PURE PRIVILEGE UNDER RECIP EXCH | | PO BOX 95000 2655 | | | PHILADELPHIA | PA | 19195-0001 | |
| PURFEERST, BRADLEY A & PURFEERST, KAREN A | | 214 MULLEN RD | | | BIRDSBORO | PA | 19508-9041 | |
| PURGANAN, JAMIE | EAGLE CONSTRUCTION | 14330 SPYGLASS CIR | | | CHOWCHILLA | CA | 93610-7906 | |
| PURI AND ERNESTO ARCEO AND | FANTASTIC ROOFING INC | 510 N PARISH PL | | | BURBANK | CA | 91506-1955 | |
| PURI, KANVAR | | 6103 AQUA AVENUE #504 | | | MIAMI BEACH | FL | 33141 | |
| PURKEY RE CO INC | | 2343 W ANDREW JOHNSON HWY | | | MORRISTOWN | TN | 37814 | |
| PURKIS, SUSAN M | | 208 OCEANSIDE LN | | | CARY | NC | 27519-6482 | |
| PURNELL HOME IMPROVEMENT AND MOBILE | | 114 JACKSON ST MARION | | | MARION | SC | 29571 | |
| PURNELL, HELEN G & PURNELL, WILLARD D | | PO BOX 5132 | | | BELLINGHAM | WA | 98227 | |
| PURNELL, SCOTT E & SAMS, SANDRA Y | | 139 LAFAYETTE RD | | | BEVERLY | NJ | 08010-1931 | |
| PUROCLEAN ADVANCED RESTORATION | | 8004 NW 154 ST 360 | | | MIAMI LAKES | FL | 33016 | |
| PUROCLEAN | | 189 BERDAN AVE STE 423 | | | WAYNE | NJ | 07470 | |
| PUROFIRST DISASTER SERV | | 1101 COVINGTON CT | G C AND ROBERT AND APRIL PRUITT | | LOUISVILLE | KY | 40245 | |
| PUROFIRST OF GWINNETT | | 2750 CENTERVILLE HWY | | | SNELLVILLE | GA | 30078 | |
| PUROFIRST OF GWINNETT | | 2750 CENTEVILLE WHY | | | SNELLVILLE | GA | 30078 | |
| PURPLE COW PROPERTIES LLC | | 2200 EAST BARNETTE ROAD#4 | | | MEDFORD | OR | 97504 | |
| PURPURA, LAURA L | | 211 VALLEY BROOK CIR | | | ROCHESTER | NY | 14616-3640 | |
| PURRAZZELLA AND PURRAZZELLA | | 3 FRANKLIN AVE | PO BOX 50 | | TOMS RIVER | NJ | 08754 | |
| PURRAZZELLA AND PURRAZZELLA | | 3 FRANKLIN AVE | | | TOMS RIVER | NJ | 08753 | |
| PURRAZZELLA, SALLY | | 3 FRANKLIN AVE | | | TOMS RIVER | NJ | 08753 | |
| PURRINGTON, LUKE & PURRINGTON, DOROTHY | | 2251 PRAIRIE CIRCLE | | | RIVERTON | UT | 84065 | |
| PURSCHKE AND WHITE LLC | | 316 E LOCUST ST | | | UNION | MO | 63084 | |
| PURSE, ANTHONY J | | 2121 ROLLING RIDGE DR | | | MIDWAY PARK | NC | 28544 | |
| PURSELLEY, DAN L | | 21 MAPLE COURT | | | COLSTRIP | MT | 59323 | |
| PURSLEY, BARBARA J | | 3826 GLENARBOR LANE D | | | FORT COLLINS | CO | 80524 | |
| PURTELL, STEVEN M | | 1913 RED FOX LN | | | BRANDON | FL | 33510 | |
| PURTILL PURTILL AND PFEFFER | | 19 WATER ST | | | SOUTH GLASTONBURY | CT | 06073 | |
| PURVIS AND DAPHNE LONDON | | 18116 SUMMERDONW AVE | | | PORT CHARLOTTE | FL | 33948 | |
| PURVIS AND DAPHNE LONDON | | 18116 SUMMERDOWN AVE | METRO PUBLIC ADJUST INC | | PORT CHARLOTTE | FL | 33948 | |
| Purvis Carter | | 269 Merribrook Trl | | | Duncanville | TX | 75116 | |
| PURVIS, ARCHIE C | | 510 W SIXTH ST | | | LOS ANGELES | CA | 90014 | |
| PURVIS, CHRISTINA J | | 916 W BROOKFOREST DR | | | PEORIA | IL | 61615-1072 | |
| PURVIS, MIKE | | PO BOX 6582 | | | GULFPORT | MS | 39506 | |
| PURYEAR CITY | | PO BOX 278 | TAX COLLECTOR | | PURYEAR | TN | 38251 | |
| PURYEAR, JANICE N & PURYEAR, DENNIS R | | 2055 WOODS CREEK LANE | | | SCOTTSBURG | VA | 24589 | |
| PUSEY AND ASSOCIATES | | 1520 MARTIN ST STE 107 | | | WINSTON SALEM | NC | 27103 | |
| PUSHMATAHA COUNTY ABSTRACT COMPANY | | 111 WEST MAIN | P.O.BOX 849 | | ANTLERA | OK | 74523 | |
| PUSHMATAHA COUNTY CLERK | | 302 SW B ST | | | ANTLERS | OK | 74523 | |
| PUSHMATAHA COUNTY | | 302 SW B COUNTY COURTHOUSE | TAX COLLECTOR | | ANTLERS | OK | 74523 | |
| PUSHPALATHA KALATHIL | | 9136 BRAXTON DRIVE | | | EDEN PRAIRIE | MN | 55347 | |
| Pushpam Doss | | 4436 stepping stone dr | | | fort worth | TX | 76123 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUSHPESH AND GARIMA | | 125 A S RIDGE RD | BHANDARI | | REINHOLDS | PA | 17569 | |
| PUST, EDWARD J | | 18132 KROSS RD | | | RIVERSIDE | CA | 92508-8897 | |
| PUTEGNAT, CHARLES R | | 141 COUNTY RD 313 | | | SWEENY | TX | 77480 | |
| PUTERBAUGH REAL ESTATE COMPANY | | 909 W 4TH ST | | | FORDYCE | AR | 71742 | |
| PUTNAM COUNTY | | 40 GLENEIDA AVE | COMMISSIONER OF FINANCE | | CARMEL | NY | 10512 | |
| PUTNAM AND HARTMANN LLC | | 4310 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| PUTNAM AND HARTMANN LLC | | 4310 MADISON AVE | | | KANSAS CITY | MO | 64111-3435 | |
| PUTNAM APPRAISAL SERVICES INC | | 1726 HARRAH RD | | | NILES | MI | 49120 | |
| PUTNAM CEN SCH COMB TWNS | | BEST RD RD 1 | TAX COLLECTOR | | PUTNAM STATION | NY | 12861 | |
| PUTNAM CEN SCH COMB TWNS | | PO BOX 95 | TAX COLLECTOR | | PUTNAM STATION | NY | 12861 | |
| PUTNAM CLERK OF COURT | | 518 ST JOHNS AVE BLDG 1 E | PO BOX 758 | | PALATKA | FL | 32177 | |
| PUTNAM CLERK OF SUPERIOR COURT | | 100 S JEFFERSON AVE | | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY AUDITOR | | 1 W WASHINGTON ST RM 20 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY CLERK OF THE CIRCUIT | | 518 ST JOHNS AVE BLDG 1 E | | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY CLERK | | 120 N FOURTH ST | | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY CLERK | | 2 COUNTY CTR | COUNTY OFF BLDG | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY CLERK | | 245 E MAIN ST | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY CLERK | | 3389 WINFIELD RD | PUTNAM COUNTY CLERK | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY CLERK | | 3389 WINFIELD RD | | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY CLERK | | 40 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY FARMERS MUT INS | | 10049 SR 16 | | | LEIPSIC | OH | 45856 | |
| PUTNAM COUNTY FARMERS MUT INS | | | | | LEIPSIC | OH | 45856 | |
| PUTNAM COUNTY RECORDER | | 1 W WASHINGTON ST RM 25 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY RECORDER | | 120 N 4TH ST COURTHOUSE | | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY RECORDER | | 245 E MAIN STE 202 | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY RECORDER | | 245 E MAIN ST | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY RECORDER | | 3389 WINFIELD RD | | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY RECORDERS OFFICE | | 1 W WASHINGTON ST | RM 25 | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY RECORDERS OFFICE | | PO BOX 236 | 120 N 4TH ST | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY REGISTER OF DEEDS | | 300 E SPRING ST | RM 3 | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY REGISTER OF DEEDS | | PO BOX 487 | | | COOKEVILLE | TN | 38503 | |
| PUTNAM COUNTY SHERIFF | | 3389 WINFIELD RD TAX DEPT | PUTNAM COUNTY SHERIFF | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY SHERIFF | | 3389 WINFIELD RD | TAX DEPT | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY TAX COMMISSIONER | | 108 S MADISON AVE STE 100 | MOBILE HOME ONLY | | EATONTON | GA | 31024-1038 | |
| PUTNAM COUNTY TAX COMMISSIONER | | 108 S MADISON AVE STE 100 | MOBILE HOME ONLY | | FORT VALLEY | GA | 31030 | |
| PUTNAM COUNTY TAX OFFICE | | 100 S JEFFERSON AVE STE 207 | | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 1 W WASHINGTON ST 22 | PUTNAM COUNTY TREASURER | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY | | 1 W WASHINGTON ST 22 | TREASURER PUTNAM COUNTY | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY | | 1 W WASHINGTON ST NO 22 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY | | 100 S JEFFERSON AVE STE 2007 | | | EATONTON | GA | 31024 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUTNAM COUNTY | | 100 S JEFFERSON AVE STE 207 | | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 100 S JEFFERSON ST STE 207 | TAX COMMISSIONER | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 108 S MADISON 100 | TAX COMMISSIONER | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 120 N FOURTH ST | PUTNAM COUNTY TREASURER | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY | | 245 E MAIN ST STE 203 | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY | | 245 E MAIN ST STE 203 | PUTNAM COUNTY TREASURER | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY | | 300 E SPRING ST 2 | PUTNAM COUNTY TRUSTEE | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY | | 300 E SPRING ST 2 | TRUSTEE | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY | | 300 E SPRING ST RM 2 | TRUSTEE | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY | | 323 ST JOHNS AVE PO BOX 1339 | | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY | | 323 ST JOHNS AVE PO BOX 1339 | PUTMAN COUNTY TAX COLLECTOR | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY | | 323 ST JOHNS AVE | PUTMAN COUNTY TAX COLLECTOR | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY | | 3389 WINFIELD RD | PUTNAM COUNTY SHERIFF | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY | | 40 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY | | 40 GLENEIDA AVE | COMMISSIONER OF FINANCE | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY | | 421 E SPRING ST RM 1C38 | CLERK AND MASTERS | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY | | COUNTY COURTHOUSE | | | UNIONVILLE | MO | 63565 | |
| PUTNAM COUNTY | PUTNAM COUNTY TREASURER | 1 W WASHINGTON ST #22 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY | | RM 200 COURTHOUSE | PUTNAM COUNTY COLLECTOR | | UNIONVILLE | MO | 63565 | |
| PUTNAM KRUSE APPRAISAL GROUP | | 125 S PUBLIC SQUARE | | | ANGOLA | IN | 46703 | |
| PUTNAM PARK ASSOCIATES | | 100 GREAT MEADOW RD | SUITE 001 | | WETHERFIELD | CT | 06109 | |
| PUTNAM RECORDER OF DEEDS | | 1601 W MAIN ST | RM 202 COUNTY COURTHOUSE | | UNIONVILLE | MO | 63565 | |
| PUTNAM SCHOOL PAT WILSON TAX COLL | | PO BOX 95 | PUTNAM SCHOOL PAT WILSON TAX COLL | | PUTNAM STATION | NY | 12861 | |
| PUTNAM TOWN CLERK | | 126 CHURCH ST | | | PUTNAM | CT | 06260 | |
| PUTNAM TOWN T C | | 126 CHURCH ST | | | PUTNAM | CT | 06260 | |
| PUTNAM TOWN | | 126 CHURCH ST | TAX COLLECTOR OF PUTNAM TOWN | | PUTNAM | CT | 06260 | |
| PUTNAM TOWN | | ROUTE 22 BOX 1758 | | | PUTNAM STATION | NY | 12861 | |
| PUTNAM TOWNSHIP | | 3280 W M 36 | TREASURER PUTNAM TWP | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | | 3280 W M 36 | TREASURER | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | | 331 S HOWELL PO BOX 46 | | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | | 331 S HOWELL PO BOX 46 | TREASURER PUTNAM TWP | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | | 875 CANADA RD | T C OF PUTNAM TOWNSHIP | | COVINGTON | PA | 16917 | |
| PUTNAM TOWNSHIP | | BOX 32 | | | COVINGTON | PA | 16917 | |
| PUTNAM TOWNSHIP | | PO BOX 46 | TREASURER | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWN | TAX COLLECTOR OF PUTNAM TOWN | 126 CHURCH ST | | | PUTNAM | CT | 06260 | |
| PUTNAM TWP SCHOOL DISTRICT | | RR 1 BOX 199 | | | COVINGTON | PA | 16917 | |
| PUTNAM VALLEY CENT PUTNAM VALLEY | | 146 PEEKSILL HOLLOW RD | SCHOOL TAX COLLECTOR | | PUTNAM VALLEY | NY | 10579 | |
| PUTNAM VALLEY CENT PUTNAM VALLEY | | 171 OSCAWANA LAKE RD | SCHOOL TAX COLLECTOR | | PUTNAM VALLEY | NY | 10579 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUTNAM VALLEY TOWN | | 265 OSCAWANA LAKE RD | TAX COLLECTOR | | PUTNAM VALLEY | NY | 10579 | |
| PUTNAM, DARYL | | 6514 W WILLAMETTE AVE | SPECIALIZED LOAN SERVICE N W RESTORATION | | KENNEWICK | WA | 99336 | |
| PUTNAM, LAWRENCE G | | 833 E 1415 N | | | SHELLEY | ID | 83274 | |
| PUTNAM, MARK C | | 6200 30TH ST N | | | ARLINGTON | VA | 22207 | |
| PUTNEY TOWN CLERK | | PO BOX 233 | ATTN REAL ESTATE RECORDING | | PUTNEY | VT | 05346 | |
| PUTNEY TOWN | | PO BOX 233 | TOWN OF PUTNEY TOWN | | PUTNEY | VT | 05346 | |
| PUTNEY TOWN | TOWN OF PUTNEY TOWN | PO BOX 233 | 127 MAIN ST | | PUTNEY | VT | 05346 | |
| PUTRINO, CARMELA | | 291 MCKINLEY BLVD | | | PARAMUS | NJ | 07652 | |
| PUTT, ROBERT | | 4144 W DESERT COVE AVE | LINDA LEE PALMER | | PHOENIX | AZ | 85029 | |
| PUTZIG, JOHN | | 2820 NE 20 ST | JENNIFER MENDY ALLIANCE LOSS CONSULTANTS | | POMPANO BEACH | FL | 33062 | |
| PUU ALII COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD 700 | | | HONOLULU | HI | 96813 | |
| PUUNOA HOA | | PO BOX 10039 | | | LAHAINA | HI | 96761 | |
| PUXICO | | PO BOX 441 | PATTY COOPER COLLECTOR | | PUXICO | MO | 63960 | |
| PVP Holdings JV, LLC | | 280 Park Avenue, 36th Floor | | | New York | NY | 10017 | |
| PVP INVESTORS LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| PW STEPHENS INC AND TITAN | | 17217 DEVONSHIRE ST | ENVIRONMENTAL SOLUTION INC &JUNG CHO & NA HYUN CHO | | NORTHRIDGE | CA | 91325 | |
| PW STEPHENS INC | | 15201 PIPELINE LN STE B | | | HUNTINGTON BEACH | CA | 92649 | |
| PWC ATTN CHRISTINA WATERS | | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28301 | |
| PWC CONSTRUCTION | | 20250 144TH AVE NE STE 310 | | | WOODINVILLE | WA | 98072 | |
| PWC CONSTRUCTION | | 20250 144TH AVE STE 310 | | | WOODINVILLE | WA | 98072 | |
| PWC | | PO BOX 1089 | | | FAYETTEVILLE | NC | 28302 | |
| PWCSA | | PO BOX 71062 | | | CHARLOTTE | NC | 28272 | |
| PWF PROCESSING | | PO BOX 58384 | | | SEATTLE | WA | 98138 | |
| PWI REAL ESTATE INC | | MILILANI SHOPPING CTR | | | MILILANI | HI | 96789 | |
| PWSA | | 1200 PENN AVE | PENN LIBERTY PLZ I | | PITTSBURGH | PA | 15222-4207 | |
| PWSA | | 441 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| PYCRAFT LEGAL SERVICES, LLC | RANDALL B CLEMONS VS GMAC MORTGAGE LLC | 3505 US 1 South, Suite 2 | | | St. Augustine | FL | 32086 | |
| PYE LAW FIRM PA | | 3909 W NEWBERRY RD STE C | | | GAINESVILLE | FL | 32607 | |
| PYKE, WILLIAM L & PYKE, KAYE E | | 1500 CHESTNUT TRAIL COURT | | | OXFORD | MI | 48371-0000 | |
| PYLE, MORRIS | | 3303 S 38TH ST | | | MOORHEAD | MN | 56560 | |
| PYLE, PEGGY A & PYLE, MARK C | | 21135 PARK MOUNT DR | | | KATY | TX | 77450-4142 | |
| PYLES, KENNETH | | 2041 TANGLEWOOD DR | SNELL AND SONS INC | | WALDORF | MD | 20601 | |
| PYLICAN, JAMES A & TILLEY, HEATHER R | | 314 S 10TH AVE | | | YAKIMA | WA | 98902-3521 | |
| PYMATUNING MUTUAL FIRE INS | | 679 FREDONIA RD | | | STONEBORO | PA | 16153 | |
| PYMATUNING MUTUAL FIRE INS | | | | | MERCER | PA | 16137 | |
| PYMATUNING TOWNSHIP MERCER | | 126 SHENANGO PARK RD BOX 165 | TAX COLLECTOR OF PYMATUNING | | TRANSFER | PA | 16154 | |
| PYMATUNING TOWNSHIP MERCER | | 1347 RUTLEDGE RD | TAX COLLECTOR OF PYMATUNING | | TRANSFER | PA | 16154 | |
| PYNES, TIMOTHY & PYNES, JEANINE O | | 1894 S FRANKLIN ST | | | DENVER | CO | 80210-3328 | |
| PYPER ALEXANDER AND NORDSTROM LLC | | 7601 PARAGON RD STE 301 | | | DAYTON | OH | 45459 | |
| PYRAMAX BANK FSB | | 7001 W EDGERTON AVE | | | GREENFIELD | WI | 53220 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PYRAMAX BANK | | 2300 10TH AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| PYRAMID APPRAISAL SERVICES | | 16717 NE 188TH AVE | | | BRUSH PRAIRIE | WA | 98606 | |
| PYRAMID HOMES | | 10013 NE HAZEL DELL AVE 510 | | | VANCOUVER | WA | 98685 | |
| PYRAMID INSURANCE CENTRE LTD | | 420 WAIAKAMILO RD STE 411 | | | HONOLULU | HI | 96817-4950 | |
| PYRAMID INSURANCE CENTRE | | 1438 KILAUEA AVE | | | HILO | HI | 96720 | |
| PYRAMID INSURANCE | | 4180 RISE ST STE 101 | | | LIHUE | HI | 96766 | |
| PYRAMID LAKES ENTERPRISES LLC | | 12400 WILSHIRE BLVD # 1480 | | | LOS ANGELES | CA | 90025 | |
| PYRAMID REAL ESTATE APPRAISALS | | 1975 WARBIER LN | | | ST PAUL | MN | 55119 | |
| PYRAMID REAL ESTATE APPRAISALS | | 1975 WARBLER LANE | | | ST PAUL | MN | 55119 | |
| PYRAMID REAL ESTATE APPRAISALS | | 1975 WARBLER LN | | | SAINT PAUL | MN | 55119 | |
| PYRAMID REAL ESTATE SERVICES D3 LLC | | 4500 S GARNETT STE 250 | | | TULSA | OK | 74146 | |
| PYRAMID REAL ESTATE SERVICES | | 5801 E 41ST ST STE 460 | | | TULSA | OK | 74135-5614 | |
| PYRAMID ROOFING CORP | | 4419 CENTENIAL BLVD 406 | | | COLORADO SPRINGS | CO | 80907 | |
| PYRAMID ROOFING CORP | | 4419 CENTENNIAL BLVD 406 | | | COLORADO SPRINGS | CO | 80907 | |
| PYRAMID ROOFING INC CO | | 4120 DR GREAVES RD | GLORIA AND BRIAN ROBERTS | | GRANDVIEW | MO | 64030 | |
| PYRAMID ROOFING | | PO BOX 638 | | | WAXAHACHIE | TX | 75168-0638 | |
| PYSHER, TOM | | 232 MANZANITA DR | | | SEQUIM | WA | 98382 | |
| PYTLIK, GEORGE & PYTLIK, TAMMY L | | 1105 PARKVIEW CIR | | | CAROL STREAM | IL | 60188-4838 | |
| QAIS MAQDOOR | | 4309 HACIEDNA DR STE # 110 | | | PLEASANTON | CA | 94588 | |
| QAIS ZAFARI ATT AT LAW | | 4129 MAIN ST STE B4 | | | RIVERSIDE | CA | 92501 | |
| QAIS ZAFARI ATT AT LAW | | 424 E 6TH ST STE 4 | | | CORONA | CA | 92879-1561 | |
| QAWASMI, FAHMI & OAWASMI, SAMIRA | | 27 GRAPANCHE STREET | | | YONKERS | NY | 10701-0000 | |
| QAYUM WANI AND SERVPRO | | 25 COLBY DR | | | CORAM | NY | 11727 | |
| QBE - Balboa | | 3349 Michelson Drive | | | Irvine | CA | 92612-8893 | |
| QBE FIRST FOR THE ACCT | | 4 HIGHTRAIL CV | OF DAVID O ROBERTS | | MAUMELLE | AR | 72113 | |
| QBE FIRST INSURANCE | | 1285 S TENNYSON ST | AGENCY INC | | DENVER | CO | 80219 | |
| QBE FOR THE ACCOUNT OF | | 49 S FULLER ST | GINA JEAN BAPTISTE | | BROCKTON | MA | 02301 | |
| QBE INSURANCE CORP | | 15805 NE 24TH ST | | | BELLEVIEW | WA | 98008 | |
| QBE INSURANCE CORP | | | | | NEW YORK | NY | 10005 | |
| QBE INSURANCE CORPORATION | | DEPT 2206 | | | DENVER | CO | 80291 | |
| QBE INTERNATIONAL INSURANCE | | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| QBE INTERNATIONAL INSURANCE | | | | | WILMINGTON | DE | 19801 | |
| QE CONSTRCTION | | 3108 N GERMANTOWN RD | | | BARTLETT | TN | 38133 | |
| QE CONSTRUCTION AND ASSOCIATES | | 3108 N GERMANTOWN RD STE 105 | | | BARTLETT | TN | 38133 | |
| QE CONSTRUCTION | | 3108 N GERMANTOWN RD STE 105 | | | BARTLETT | TN | 38133 | |
| Qianna Jones | | 3820 Union Avenue | | | Pennsauken | NJ | 08109 | |
| QIMING LIU | | 6355 137TH AVE NE #308 | | | REDMOND | WA | 98052 | |
| QIN ZHOU | | 1200 S DIAMOND BAR BLVD # 200 | | | DIAMOND BAR | CA | 91765 | |
| QIONG GU AND JOAN GU | | 628 SUSQUEHANNA RD | | | UPPER DUBLIN | PA | 19002 | |
| QMA INC | | PO BOX 39 | | | SATSUMA | AL | 36572 | |
| QMC HOLDINGS INC | | 502 W CORDOVA RD | | | SANTA FE | NM | 87505 | |
| QMC RESIDENTIAL | | PO BOX 1300 | THE QUEEN EMMA FOUNDATION | | HONOLULU | HI | 96807 | |
| QMI GROUP INC | | 1645 EAST AVIS DR | | | MADISON HEIGHTS | MI | 48071 | |
| QMS LAW | | 701 B ST STE 1400 | | | SAN DIEGO | CA | 92101-8164 | |
| QSG CONSTRUCTION LLC | | 166 PREAKNESS AVE | | | PETERSON | NJ | 07502 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUACH, ALAN T & TRAN, CHRISTINE C | | 9792 MONTEGO CT | | | WINDSOR | CA | 95492 | |
| QUACH, KEVIN | | 53-02 69 STREET | | | MASPETH | NY | 11378-0000 | |
| QUACHITA PARISH CLERK | | PO BOX 1862 | | | MONROE | LA | 71210-1862 | |
| QUACH-LANDERS, CATHLEEN U & LANDERS, CHRISTOPHER S | | 2222 VENUS AVENUE | | | DELTONA | FL | 32725 | |
| QUAD CITY BANK & TRUST CO | | 4500 N BRADY STREET | | | DAVENPORT | IA | 52806 | |
| QUAD CITY BANK AND TRUST | | 4500 N BRADY ST | | | DAVENPORT | IA | 52806 | |
| QUAD656 LLC | | 656 EAST SWEDESFORD RD | SUITE 112 | | WAYNE | PA | 19087 | |
| Quadis Inc | | 23272 Mill Creek Dr | Suite 200 | | Laguna Hills | CA | 96253 | |
| QUADOMAIN COA INC | | 3113 STIRING RD 201 | ONE EMERALD PL | | HOLLYWOOD | FL | 33312 | |
| QUADRANT NORTHWEST APPRAISAL | | 118 S MITCHELL ST | | | CADILLAC | MI | 49601 | |
| QUAID, DENNIS E & QUAID, SANDRA L | | BOX 02604170 | | | SOUIX FALLS | SD | 57186 | |
| QUAIDER, SAM | | 8871 SW 85TH TERR | | | MIAMI | FL | 33173 | |
| QUAIL BRIDGE COMMUNITY IMPROVEMENT | | 6200 SAVOY DR STE 420 | | | HOUSTON | TX | 77036 | |
| QUAIL COVE HOA | | 8375 N ORACLE RD STE 150 | C O Y CROSS MANAGMENT GROUP | | TUSCON | AZ | 85704 | |
| QUAIL CREEK CONDO ASSOCIATION | | 9610 WADLES ST | | | SAN DIEGO | CA | 92121 | |
| QUAIL CREEK POMONA | | PO BOX 5022 | | | UPLAND | CA | 91785 | |
| QUAIL CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL CROSSING HOA | | PO BOX 6125 | | | LONGMONT | CO | 80501 | |
| QUAIL CROSSING TOWNHOMES | | PO BOX 1004 | | | LONGMONT | CO | 80502-1004 | |
| QUAIL GLEN HOA | | PO BOX 41027 | C O STERLING BANK | | HOUSTON | TX | 77241 | |
| QUAIL GLEN HOMEOWNERS ASSOCIATION | | 8323 SW FWY 330 | | | HOUSTON | TX | 77074-1636 | |
| QUAIL GREEN WEST HOMEOWNERS | | 13726 FLORENCE RD | | | SUGAR LAND | TX | 77498 | |
| QUAIL HALLOW CONDOMINIUM | | 5448 BRIARBANK DR | C O BUCKEYE CONDO MANAGEMENT | | COLUMBUS | OH | 43235 | |
| QUAIL HILL PARCEL B HOME OWNERS | | 17787 N PERIMETER DR STE A111 | | | SCOTTSDALE | AZ | 85255 | |
| QUAIL HOLLOW NEIGHBORHOOD | | 28 S NY RD STE B 6 | C O DIVERSIFIED PROPERTY MANAGEMENT | | ABSECON | NJ | 08205 | |
| QUAIL LAKES NEIGHBORHOOD | | PO BOX 7664 | | | STOCKTON | CA | 95267 | |
| QUAIL MEADOWS HOA | | 16470 BAKE PKWY | C O CLASSIC PROPERTY MANAGEMENT | | IRVINE | CA | 92618 | |
| QUAIL POINT HOMEOWNERS ASSOCIATION | | 824 PINE ST | | | KLAMATH FALLS | OR | 97601 | |
| QUAIL POINTE HOA | | 1953 MORNING WALK | | | ACWORTH | GA | 30102 | |
| QUAIL RIDGE CONDOMINIUM ASSN | | 55 W 22ND ST STE 310 | | | LOMVVARD | IL | 60148 | |
| QUAIL RIDGE CONDOMINIUM | | C O 29250 W MILE RD | | | FARMINGTON | MI | 48336 | |
| QUAIL RIDGE CONDOMINIUMS | | 9665 CHESAPEAKE DR NO 300 | | | SAN DIEGO | CA | 92123 | |
| QUAIL RIDGE HOA INC | | 84 RICHARDSON AVE | C O LORELL MGMT CORP | | NORTON | MA | 02766 | |
| QUAIL RIDGE III HOMEOWNERS | | 848 TANAGER ST STE M | C O IPM | | INCLINE VILLAGE | NV | 89451 | |
| QUAIL RIDGE LAUGHLIN COA | | 1834 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| QUAIL RUN ASSOCIATION INC | | 1223 S ZENO WAY | | | AURORA | CO | 80017 | |
| QUAIL RUN CIA | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL RUN CONDOMINIUM ASSOCIATION | | 4 WALTER E FORAN BLVD | C O ACCESS PROPERTY MGMT | | FLEMINGTON | NJ | 08822 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUAIL RUN HOA | | 9800 CENTRE PKWY | | | HOUSTON | TX | 77036 | |
| QUAIL RUN HOMEOWNERS ASSOCIATION | | PO BOX 37109 | | | CHARLOTTE | NC | 28237 | |
| QUAIL RUN TOWNHOMES | | 2915 COLBY AVE | C O GARDNER PROPERTY MANAGEMENTINC | | EVERETT | WA | 98201 | |
| QUAIL VALLEY 12 AND OWNER ASSOC | | 1401 W122ND AVE 101 | | | WESTMINSTER | CO | 80234 | |
| QUAIL VALLEY E COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL VALLEY EAST COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL VALLEY EAST | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL VALLEY ESTATES OWNERS | | PO BOX 15004 | | | VALLEJO | CA | 94591 | |
| QUAIL VALLEY FUND INC | | 11 GREENWAY PLZ STE 1515 | | | HOUSTON | TX | 77046-1173 | |
| QUAIL VALLEY HOA | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| QUAIL VALLEY HOA | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL VALLEY MUD A | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| QUAIL VALLEY MUD H | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| QUAIL VALLEY MUD H | | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| QUAIL VALLEY MUD | | 3134 CARTWRIGHT RD | | | MISSOURI CITY | TX | 77459 | |
| QUAILS RUN CONDOMINIUM ASSOCIATION | | 514 N INDIANA AVE | C O ATRIUM CAM INC | | ENGLEWOOD | FL | 34223 | |
| QUAILWOOD COMMUNITY ASSOCIATION | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| QUAINT OAK MORTGAGE LLC | | 1710 UNION BLVD | | | ALLENTOWN | PA | 18109 | |
| QUAINT OAK MORTGAGE | | 1710 UNION BLVD | | | ALLENTOWN | PA | 18109 | |
| Quaiser Khan | | 1724 N GALLOWAY AVE APT 703 | | | MESQUITE | TX | 75149-9409 | |
| QUAKER CITY FEDERAL SAVINGS | | 7021 GREENLEAF AVE | | | WHITTIER | CA | 90602 | |
| QUAKER SPECIAL RISK AGENCY | | 51 HARVARD ST | | | WORCESTER | MA | 01609 | |
| QUAKER VALEY SD EDGEWORTH BORO | | 102 RAHWAY RD | T C OF QUAKER VALLEY SCH DIST | | MCMURRAY | PA | 15317 | |
| QUAKER VALEY SD EDGEWORTH BORO | | 7100 BAPTIST RD | C O JORDAN TAX SERVICES INC | | BETHEL PARK | PA | 15102 | |
| QUAKER VALLEY SCHOOL DISTRICT | | 16 HILL RD | TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SCHOOL DISTRICT | | 2160 HENRY RD | TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD ALEPPO TWP | | 100 N DR | T C OF QUAKER VALLEY SCH DIST | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD ALEPPO TWP | | 102 RAHWAY RD | T C OF QUAKER VALLEY SCH DIST | | MCMURRAY | PA | 15317 | |
| QUAKER VALLEY SD BELL ACRES BORO | | 110 OAK LN | T C OF QUAKER VALLEY SCHOOL DIST | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD BELL ACRES BORO | | 1859 BIG SEWICKLEY CREEK RD | T C OF QUAKER VALLEY SCHOOL DIST | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD LEET TOWNSHIP | | 42 BEECH ST | T C OF QUAKER VALLEY SCHOOL DIST | | AMBRIDGE | PA | 15003 | |
| QUAKER VALLEY SD LEET TOWNSHIP | | 42 BEECH ST | T C OF QUAKER VALLEY SCHOOL DIST | | FAIR OAKS | PA | 15003 | |
| QUAKER VALLEY SD LEETSDALE BORO | | 7 WINDING RD | T C OF QUAKER VALLEY SCH DIST | | LEETSDALE | PA | 15056 | |
| QUAKER VALLEY SD OSBORNE BORO | | 201 OSBORNE LN | RICHARD QUILLEN TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUAKER VALLEY SD SEWICKLEY BORO | | | T C OF QUAKER VALLEY SCH DIST | | MCMUARRAY | PA | 15317 | |
| QUAKER VALLEY SD SEWICKLEY BORO | | 102 RAHWAY RD | T C OF QUAKER VALLEY SCH DIST | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD SEWICKLEY BORO | | 601 THORN ST MUNICIPAL BLDG | | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD SEWICKLEY HEIGHTS | | PO BOX 227 | T C OF QUAKER VALLEY SD | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD SEWICKLEY HILLS | | 56 TROTTER CIR | T C OF QUAKER VALLEY SD | | SEWICKLEY | PA | 15143 | |
| QUAKERTOWN BORO BUCKS | | 320 S 11TH ST | T C OF QUAKERTOWN BORO | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN BORO BUCKS | | 528 W BROAD ST | T C OF QUAKERTOWN BORO | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN COMM SD CONSOLIDATED | | 100 COMMERCE DR | T C OF QUAKERTOWN COMMUNITY SD | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN COMM SD CONSOLIDATED | | 600 PARK AVE | | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN COMM SD CONSOLIDATED | | 600 PARK AVE | TAX COLLECTOR QUAKERTOWN COMM SD | | QUAKERTOWN | PA | 18951 | |
| QUALCHAN HILLS HOMEOWNERS | | 323 E 2ND AVE STE 204 | | | SPOKANE | WA | 99202-1455 | |
| QUALEY, RYAN P | | 51714 270TH STREET | | | AUSTIN | MN | 55912 | |
| QUALIANA, ANTHONY & QUALIANA, SUSAN | | 718 ROCK LAKE GLEN | | | FORT MILL | SC | 29715-0000 | |
| QUALIFIED TRUST DEED SERVICE | | 14761 CALIFA ST | | | VAN NUYS | CA | 91411 | |
| QUALIGENCE INC | | 35200 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| QUALIN, ALICE J | | 5946 RNCHO MSN 153 | | | SAN DIEGO | CA | 92108 | |
| QUALITAS PROPERTIES LLC | | PO BOX 6940 | | | LOS OSOS | CA | 93412-6940 | |
| QUALITY ABSTRACT INC | | 7582 CURRELL BLVD 112 | | | WOODBURY | MN | 55125 | |
| QUALITY ABSTRACT | | 221 W ST RD | | | FEASTERVILLE | PA | 19053 | |
| QUALITY ABSTRACT | | 221 WEST STREET RD. | | | TREVOSE | PA | 19053 | |
| QUALITY APPRAISAL SERVICES INC | | 641 WASHINGTON STREET STE#18 | | | COLUMBUS | IN | 47201 | |
| QUALITY APPRAISAL | | 5455 W 86TH ST | SUITE 115 | | INDIANAPOLIS | IN | 46268 | |
| QUALITY APPRAISALS INC | | 5455 W 86TH ST STE 115 | | | INDIANAPOLIS | IN | 46268 | |
| QUALITY APPRAISERS AND CONSULTING | | PO BOX 1083 | 4503 2ND AVE | | KEARNEY | NE | 68848 | |
| QUALITY BUILDING REPAIR AND MAINTEN | | 98 128 KAWAMEI PL | | | PEARL CITY | HI | 96782 | |
| QUALITY CARE TERMITE CONTROL INC | | 26072 MERIT CIR STE 126 | | | LAGUNA HILLS | CA | 92653 | |
| QUALITY CLAIMS | | 2763 CAMINO DEL RIO S | 3RD FL | | SAN DIEGO | CA | 92108 | |
| QUALITY CONSTRUCTION CO | | 3300 N SANTA FE AVE | | | OKLAHOMA CITY | OK | 73118-8807 | |
| QUALITY CONSTRUCTION COMPANY | | 2900 N GROVE PL | AND VELMA AND GLENN IRWIN | | OKLAHOMA CITY | OK | 73127 | |
| QUALITY CONSTRUCTION | | 3004 E 23RD ST | | | GRANITE CITY | IL | 62040 | |
| QUALITY CONSTRUCTION | | PO BOX 1782 | | | CORDOVA | TN | 38088 | |
| QUALITY CONTRACTING LLC | | PO BOX 396 | | | FRIENDSVILLE | TN | 37737 | |
| QUALITY CRAFT INC RESTORATION | | 1155 BOWES RD | | | ELGIN | IL | 60123 | |
| QUALITY CRAFT INC | | 1155 BOWES RD | | | ELGIN | IL | 60123 | |
| QUALITY CUTS TREE SERVICE | | 146 MIANO ST | | | GARYVILLE | LA | 70051 | |
| QUALITY DRYWALL | | 7130 CANDLELIGHT WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| QUALITY EXPRESS COFFEE & VENDING SERVICE | | 1006 BRANAGAN DRIVE | | | TULLYTOWN | PA | 19007 | |
| QUALITY FIRST BUILDERS LLC | | 4500 36TH ST | | | ORLANDO | FL | 32811 | |
| QUALITY FLOOR COVERING | | 175 N 11TH ST | RAY AND MICHELLE BERGERON | | BEAUMONT | TX | 77702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY HILLS TOWNHOUSES | | 824 E INDIAN SCHOOL RD | | | PHOENIX | AZ | 85014 | |
| QUALITY HOME AND LAWN CARE | | PO BOX 1263 | | | CORDOVA | TN | 38088 | |
| QUALITY HOME ENHANCERS | | 38 SKINNER ST | | | BROCKTON | MA | 02302-3543 | |
| QUALITY HOME IMPROVEMENTS | | 44809 VANDYKE | | | UTICA | MI | 48317 | |
| QUALITY HVAC INC | | 90 N ST STE 105 | | | MIDDLETOWN | NY | 10940 | |
| QUALITY HVAC INC | | 90 N ST STE 105 | | | MIDDLETOWN | NY | 10940-4973 | |
| Quality Loan Service Corp. | | 2141 Fifth Avenue | | | San Diego | CA | 92101 | |
| QUALITY LOAN SERVICE CORP | | 2141 5TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| QUALITY LOAN SERVICE CORP | | NULL | | | NULL | PA | 19044 | |
| QUALITY LOAN SERVICES | | 1770 4TH AVE | | | SAN DIEGO | CA | 92101 | |
| QUALITY PAINTING AND CONTRACTING | | 3785 MIDDLETOWN RD | | | WHITE PLAINS | MD | 20695-3215 | |
| QUALITY PAINTING | | 4364 RICHMOND AVE | | | STATEN ISLAND | NY | 10312 | |
| QUALITY REAL ESTAT SERVICES INC | | 432 JACKSON ST | | | FAIRFIELD | CA | 94533 | |
| QUALITY REAL ESTATE APPRAISERS, INC | | TEN EVERGREEN AVENUE | | | NORTH HALEDON | NJ | 07508 | |
| QUALITY REAL ESTATE SERVICES | | 1652 W TEXAS ST STE 111 | | | FAIRFIELD | CA | 94533 | |
| QUALITY REAL ESTATE | | 36 QUINCY AVE | | | BRAINTREE | MA | 02184 | |
| QUALITY REALTY CO | | | | | | | | |
| QUALITY REFRESHMENT SERVICES | | NEWFOUND SPRINGS | 214 CENTRAL STREET | | HUDSON | NH | 03051 | |
| QUALITY RENOVATIONS | | 808 POLAND AVE | | | NEW ORLEANS | LA | 70117 | |
| QUALITY RESTORATION INC | | 1346 S BUFFALO | | | CANTON | TX | 75103 | |
| QUALITY ROOF SERVICE | | 3204 OLD HOUSE CIRLCE | | | MATTHEWS | NC | 28105 | |
| QUALITY ROOF SERVICE | | 3204 OLD HOUSE CIR | | | MATTHEWS | NC | 28105 | |
| QUALITY ROOFING | | 2108 N JACKSON ST | | | TULLAHOMA | TN | 37388-2208 | |
| QUALITY SERVICE CERTIFICATION, INC. | | SUITE 255 | 30900 RANCHO VIEJO ROAD | | SAN JUAN CAPISTRANO | CA | 92675 | |
| QUALITY VIP REALTY | | 1313 HWY 9B | | | MORRILTON | AR | 72110 | |
| QUALMANN LAW FIRM PA | | 2700 WESTHALL LN STE 215 | | | MAITLAND | FL | 32751 | |
| QUALSURE INSURANCE COMPANY | | PO BOX 31300 | | | TAMPA | FL | 33631 | |
| QUALSURE INSURANCE CO | | | | | ORLANDO | FL | 32862 | |
| QUALSURE INSURANCE CO | | | | | PEARL RIVER | NY | 10965 | |
| QUALSURE INSURANCE CO | | PO BOX 1686 11TH FL | | | PEARL RIVER | NY | 10965 | |
| QUALSURE INSURANCE CO | | PO BOX 3918 | | | SARASOTA | FL | 34230 | |
| QUALSURE INSURANCE CO | | PO BOX 620548 | | | ORLANDO | FL | 32862 | |
| QUALSURE INSURANCE CO | | | | | SARASOTA | FL | 34230 | |
| QUAM, ANDRES L | | 6520 WAYNE RD NW | | | ALBUQUERQUE | NM | 87120-0000 | |
| QUAN, LAURA | | 2317 PLATEAU DR | | | SAN JOSE | CA | 95125 | |
| QUANAH ISD CITY C O APPR DIST | | 405 S MAIN PO BOX 388 | ASSESSOR COLLECTOR | | QUANAH | TX | 79252 | |
| QUANAH ISD CITY C O APPR DIST | | PO BOX 388 | ASSESSOR COLLECTOR | | QUANAH | TX | 79252 | |
| QUANDA CHARLES AND ROBERTSON | | 8134 ROYALWOOD DR | BUILDERS LLC | | BATON ROUGE | AL | 70806 | |
| QUANDIS INC | | 27442 PORTOLA PARKWAY SUITE 350 | | | FOOTHILL RANCH | CA | 92610 | |
| QUANEN LAM | | 1786 35TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| QuaNesha Plouche | | 6010 S. Westmoreland Rd | Apt#524 | | Dallas | TX | 75237 | |
| QUANITA AND KEITH BRYANT | | 7909 SHADOW OAKS DR APT 911 | | | CHARLOTTE | NC | 28269-4393 | |
| QUANTA INDEMNITY COMPANY | | 10 ROCKEFELLER PZ 3 | | | NEW YORK | NY | 10020 | |
| QUANTICO TOWN | | PO BOX 152 | TOWN OF QUANTICO | | QUANTICO | VA | 22134 | |
| QUANTITATIVE RISK MANAGEMENT I | | 181 West Madison St 41st Fl | | | Chicago | IL | 60602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUANTITATIVE RISK MANAGEMENT INC | | 181 WEST MADSION, 41ST FLOOR | | | CHICAGO | IL | 60602 | |
| QUANTRELL AND TUMEKA HICKS | | 5865 PEBBLE BEACH | | | MEMPHIS | TN | 38115 | |
| QUANTUM DIGITAL INC | | PO BOX 140825 | | | AUSTIN | TX | 78714-0825 | |
| QUANTUM REALTORS INC | | 3262 E THOUSAND OAKS BLVD STE 210 | | | WESTLAKE VILLAGE | CA | 91362 | |
| QUANTUM REALTORS | | 3262 E THOUSAND OAKS BLVD 210 | | | WESTLANKE VILLAGE | CA | 91362 | |
| QUANTUM REALTY ADVISORS | | 11300 US HWY ONE STE 400 | | | N PALM BEACH | FL | 33408 | |
| QUANTUM REALTY MANAGEMENT LLC | | 2581 JUPITER PARK DRIVE, SUITE E16 | | | JUPITER | FL | 33458 | |
| QUANTUM SERVICING CORP | | 6302 E MARTIN LUTHER KING BLVD STE 300 | | | TAMPA | FL | 33619 | |
| QUANTUM SERVICING CORP | | 6302 E MLK BLVD STE 300 | | | TAMPA | FL | 33619 | |
| QUANTUM SERVICING CORPORATION | | 2 CORPORATE DRIVE | | | SHELTON | CT | 06484 | |
| QUANTUM SERVICING CORPORATION | | 6302 E MARTIN LUTHER KING BLVD | SUITE 300 | | TAMPA | FL | 33619 | |
| QUANTUM SERVICING CORPORATION | | PO BOX 4529 | | | CAROL STREAM | IL | 60197 | |
| QuantumDirect Inc | | 8702 Cameron Road Suite 200 | | | Austin | TX | 78754 | |
| QUARLES AND BRADY LLP | | 2 CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| QUARLES AND BRADY LLP | | 2 N CENTRAL AVE | RENAISSANCE ONE | | PHOENIX | AZ | 85004 | |
| QUARLES, LEROY C | | 1407 SWAINEY AVE | | | FAYETTEVILLE | NC | 28303 | |
| QUARRYVILLE BORO LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| QUARRYVILLE BORO LANCAS | | 314 S CHURCH ST | T C OF QUARRYVILLE BORO | | QUARRYVILLE | PA | 17566 | |
| QUASH, KEVIN | | 173 SHANIKO COMMON | | | FREMONT | CA | 94539-8106 | |
| QUASSETT LAKE DISTRICT | | PO BOX 134 | TAX COLLECTOR | | WOODSTOCK | CT | 06281 | |
| QUASSETT LAKE DISTRICT | | PO BOX 134 | | | WOODSTOCK | CT | 06281 | |
| QUAT LAW OFFICES | | 678 MASSACHUSETTS AVE STE 702 | | | CAMBRIDGE | MA | 02139 | |
| Quat Law Offices | MARK MCVEY & SUSAN MCVEY, PLAINTIFFS V GMAC MRTG CORP, MRTG ELECTRONIC REGISTRATION SYSTEMS INC & GMAC MRTG LLC, DEFENDANTS | 678 Massachusetts Avenue, Suite 702 | | | Cambridge | MA | 02139 | |
| QUATMAN, THEODORE | | 2821 WOODLAN DR | GROUND RENT COLLECTOR | | FALLSTON | MD | 21047 | |
| QUATMAN, THEODORE | | 2821 WOODLAN DR | THEODORE QUATMAN | | FALLSTON | MD | 21047 | |
| QUATROS I HOA | | 3201 W PEORIA AVE STE C 602 | | | PHOENIX | AZ | 85029 | |
| QUATRRO MORTGAGE SOLUTIONS | | 1350 OLD BAYSHORE HWY #630 | | | BURLINGAME | CA | 94010 | |
| QUATTRO DIRECT LLC | | 1175 LANCASTER AVE | | | BERWYN | PA | 19312 | |
| QUAY COUNTY CLERK | | 300 S 3RD ST | | | TUCUMCARI | NM | 88401 | |
| QUAY COUNTY CLERK | | PO BOX 1225 | | | TUCUMCARI | NM | 88401 | |
| QUAY COUNTY | | 301 S THIRD PO BOX 1226 | COUNTY TREASURER | | TUCUMCARI | NM | 88401 | |
| QUAY COUNTY | | PO BOX 1226 | QUAY COUNTY TREASURER | | TUCUMCARI | NM | 88401 | |
| QUAY POINT HOMEOWNERS ASSOC | | 11385 W POINT DR | | | HOLLYWOOD | FL | 33026 | |
| QUAY POINT HOMEOWNERS ASSOCIATION | | 11385 W POINT DR | | | COOPER CITY | FL | 33026 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUDRAT SHAISTA AND ANAYAT HABIBI | | 4908 CACHE PEAK DR | | | ANTIOCH | CA | 94531 | |
| QUE ANDREW ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| QUECHEE TOWN CLERK | | PO BOX 1221 | | | QUECHEE | VT | 05059 | |
| QUEEN ANNE COURT CONDOMINIUM ASSN | | PO BOX 1023 | | | BREWSTER | MA | 02631 | |
| QUEEN ANNE TOWN | | PO BOX 365 | TAX COLLECTOR | | QUEEN ANNE | MD | 21657 | |
| QUEEN ANNE TOWN | | PO BOX 365 | TOWN OF QUEEN ANNE | | QUEEN ANNE | MD | 21657 | |
| QUEEN ANNES CLERK OF CIRCUIT C | | 100 COURTHOUSE SQUARE | QUEEN ANNE COUNTY COURTHOUSE | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES CLERK OF CIRCUIT COURT | | 100 CT HOUSE SQUARE | | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY CLERK OF | | 100 COURTHOUSE SQUARE | | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY SEMIANNUAL | | FINCE OFF TAX 107 N LIBERTY | QUEEN ANNES COUNTY | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY | | FINANCE OFF TAX 107 N LIBERTY | QUEEN ANNES COUNTY | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY | | FINANCE OFFICE TAX DIV PO BOX 267 | | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY | | FINANCE OFFICE TAX DIV PO BOX 267 | QUEEN ANNES COUNTY | | CENTREVILLE | MD | 21617 | |
| QUEEN CITY REAL ESTATE INC | | 740 N 19TH ST | | | ALLENTOWN | PA | 18104 | |
| QUEEN CITY REAL ESTATE | | 740 N 19TH ST | | | ALLENTOWN | PA | 18104 | |
| QUEEN CITY REGISTER | | 90 27 SUTPHIN BLVD | | | JAMAICA | NY | 11435 | |
| QUEEN CITY | | CITY HALL | | | QUEEN CITY | MO | 63561 | |
| QUEEN CITY | | PO BOX 383 | TAX COLLECTOR | | QUEEN CITY | TX | 75572 | |
| QUEEN EMMA FOUNDATION | | 1099 ALASKA ST STE 1100 | QUEEN EMMA FOUNDATION | | HONOLULU | HI | 96813 | |
| QUEEN EMMA FOUNDATION | | PO BOX 1300 47812 | THE QUEEN EMMA FOUNDATION | | HONOLULU | HI | 96807 | |
| QUEEN EMMA FOUNDATION | | PO BOX 1300 | ALII PLANTATION | | HONOLULU | HI | 96807 | |
| QUEEN H CLARK | | 978 HARDIN RD | | | HOLLY SPRINGS | MS | 38635 | |
| QUEEN, GLORIA G | | 7053 CARLENE AVE | | | BATON ROUGE | LA | 70811-4410 | |
| QUEENLAND MANOR HOA | | 3941 E CHANDLER BLVD | 106 117 | | PHOENIX | AZ | 85048 | |
| QUEENS BORO CITY OF NY | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE QUEENS | | STATEN ISLAND | NY | 10314 | |
| QUEENS BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| QUEENS BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| QUEENS BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |
| QUEENS BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE QUEENS | | STATEN ISLAND | NY | 10314 | |
| QUEENS BORO QTR TAX C O FIRST DATA | | 1150 S AVE STE 201 | NYC DEPARTMENT OF FINANCE QUEENS | | STATEN ISLAND | NY | 10314 | |
| QUEENS BORO QTR TAX C/O FIRST DATA | NYC DEPARTMENT OF FINANCE, QUEENS | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| QUEENS CITY REGISTER | | 144 06 94TH AVE | | | JAMAICA | NY | 11435 | |
| QUEENS COVE HOA INC | | 3542 MAJESTY LOOP | | | WINTER HAVEN | FL | 33880 | |
| QUEENS FRONTAGE | N.Y.C. WATER BOARD | PO BOX 410 CHURCH STREET STATION | | | NEW YORK | NY | 10008 | |
| QUEENS FRONTAGE | NYC WATER BOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| QUEENS METER DLQT REPORT ONLY | NYC WATERBOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUEENS METER DLQT REPORT ONLY | | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| QUEENSBORO REALTY GROUP | | 39 47 47TH AVE | | | SUNNYSIDE | NY | 11104 | |
| QUEENSBURY CEN SCH GLENS FALLS | | RD 1 BAY AND HAMLIN RDS | | | GLENS FALLS | NY | 12801 | |
| QUEENSBURY CEN SCH GLENS FALLS | | RD 1 BAY AND HAMLIN RDS | | | QUEENSBURY | NY | 12801 | |
| QUEENSBURY CEN SCH TN QUEENSBURY | | 742 BAY RD | RECEIVER OF TAXES | | QUEENSBURY | NY | 12804 | |
| QUEENSBURY TOWN | | 742 BAY RD | TAX COLLECTOR | | QUEENSBURY | NY | 12804 | |
| QUEENSBURY TOWN | | QBY TN OFFICE BLDG 742 BAY RD | TAX COLLECTOR | | QUEENSBURY | NY | 12804 | |
| QUEENSWAY INTERNATIONAL INDEMNITY | | 101 LAKESIDE DR | | | SOUTHAMPTON | PA | 18966 | |
| QUEENSWAY INTERNATIONAL INDEMNITY | | | | | SOUTHAMPTON | PA | 18966 | |
| QUEMADA, EDWARD A & QUEMADA, CECILIA A | | 3215 FALCON RIDGE RD | | | DIAMOND BAR | CA | 91765 | |
| QUEMAHONING TOWNSHIP SOMRST | | 424 FORBES RD STE 2 | T C OF QUEMAHONING TWP | | STOYSTOWN | PA | 15563 | |
| QUEMAHONING TWP | | PO BOX 305 | | | STOYSTOWN | PA | 15563 | |
| QUENTIN AND DOLLY PENA | | 1 OTOWI DR | | | COLORADO SPRINGS | CO | 80911 | |
| QUENTIN M DERRYBERRY II ATT AT | | 103 S BLACKHOOF ST | | | WAPAKONETA | OH | 45895 | |
| QUENTIN SAGER CONSULTING,INC | | 574 L E BYRD ROAD | | | PATRICK | SC | 29584 | |
| QUENTINS MAINT AND CONTRACTING | | 1330 S BERETANIA ST STE 200 | | | HONOLULU | HI | 96814-1500 | |
| QUENTON AND TANA GREER AND WEATHERGUARD | | 5818 S JERICHO WAY | CONSTRUCTION CO INC | | AURORA | CO | 80015 | |
| QUERY SAUTTER GLISERNANT PRICE | | 147 WAPPOO CREEK DR STE 202 | | | CHARLESTON | SC | 29412 | |
| QUESADA, DOMINADOR S & QUESADA, TRINIDAD D | | 305 DONEGAL DRIVE | | | VALLEJO | CA | 94589-1856 | |
| QUEST REALTY | | 30 TURNER RD | | | RATON | NM | 87740 | |
| QUEST SOFTWARE | | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| QUEST TITLE COMPANY | | 1016 RODEO RD | | | GRANTS | NM | 87020 | |
| QUESTA VIDA HOMEOWNERS ASSOCIATION | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| QUESTAR GAS | | PO BOX 45360 | | | SALT LAKE CITY | UT | 84145 | |
| QUESTAR GAS | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139 | |
| QUESTAR GAS | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | |
| QUIAL RUN COMMUNITY | | 9800 CENTRE PKWY STE 625 | | | HOUSTON | TX | 77036 | |
| QUIAMBAUG FIRE DISTRICT | | 152 ELM ST PO BOX 427 | STONINGTON TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| QUIAMBAUG FIRE DISTRICT | | 152 ELM ST | STONINGTON TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| Quiana Hodge | | 800 Horseshoe Ct | | | Desoto | TX | 75115 | |
| QUICK AND FISHER LLC | | PO BOX 1531 | | | FORT MYERS | FL | 33902-1531 | |
| QUICK ROOFING | | 100 E BROADWAY ST | | | KENNEDALE | TX | 76060 | |
| QUICK ROOFING | | 100 E BROADWAY | | | KENNEDALE | TX | 76060 | |
| QUICK, JAMES | | 1633 AMALIE DR | | | STATHAM | GA | 30666-0000 | |
| QUICK, KELLY A | | 685 HICKLIN DRIVE | | | ROCK HILL | SC | 29732 | |
| QUICK, MARY L | | 2031 MAPLE AVE. | | | FORT MYER | FL | 33901-6130 | |
| QUICK, QUINCY | | 131-1 PAULA DR | | | WEST MONROE | LA | 71291 | |
| QUICKCONFIRM.COM | | PO BOX 12053 | | | HAUPPAUGE | NY | 11788-0820 | |
| QUICKEN LOANS INC | | PO BOX 6577 | | | CAROL STREAM | IL | 60197-6577 | |
| QUICKEN LOANS, INC. | | 1050 WOODWARD AVE. | | | DETROIT | MI | 48226 | |
| QUICKEN LOANS, INC. | | 1050 WOODWARD AVE | | | DETROIT | MI | 48226-1906 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUICKEN LOANS | | 1050 WOODWARD AVE | ATTN SERVICING KAREN THOMPSON | | DETROIT | MI | 48226 | |
| QUICKEN LOANS | | 1050 WOODWARD AVE | | | DETROIT | MI | 48226-1906 | |
| QUIGLEY AND FAYETTE LLC | | 116 YOUNGS RD | | | HAMILTON | NJ | 08619 | |
| QUIGLEY APPRAISAL COMPANY INC | | 7201 CRESHEIM RD | | | PHILADELPHIA | PA | 19119 | |
| QUIGLEY BROWN APPRAISAL INC | | 1463 MAIN ST | | | GREENBAY | WI | 54302 | |
| QUIGLEY INSPECTION SERVICES | | P O BOX 991585 | | | REDDING | CA | 96099 | |
| QUIGLEY SOLOMON, DERRYBERRY | | 4800 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 | |
| QUIGLEY, CATHLEEN B | | 6445 DUSTY LAUREL DR | | | WHITESTOWN | IN | 46075 | |
| QUIGLEY, DONALD | | 116 YOUNGS RD | | | HAMILTON | NJ | 08619 | |
| QUIGLEY, DONALD J | | 1675 WHITEHORSE MERCERVILLE RD STE 204 | | | HAMILTON | NJ | 08619 | |
| QUIJAS, FRANCISCO J | | 1502 N ASH AVE | | | RIALTO | CA | 92376 | |
| QUILES, JAMIE J & PALMER, YVETTE L | | 45653 FIRST DRAGOONS AVE | | | EL PASO | TX | 79904-4222 | |
| QUILLIN, MICHELLE H | | 840 BROOKFIELD PKWY | | | ROSWELL | GA | 30075 | |
| QUILLING SELANDER CUMMISKEY AND | | 2001 BRYAN ST STE 1800 | | | DALLAS | TX | 75201 | |
| QUILLING SELANDER CUMMISKY | | 2001 BRYAN ST STE 1800UL | | | DALLAS | TX | 75201 | |
| QUILLING SELANDER LOWNDS WINSLETT | | 2001 BRYAN ST STE 1800 | | | DALLAS | TX | 75201 | |
| QUIMADO, NANCY D & HAFALIA, AURELIO | | 2915 SEVERINI LANE | | | CASTRO VALLEY | CA | 94546 | |
| QUIMBY LLC | | 6533 BLONDO ST | | | OMAHA | NE | 68104 | |
| QUINBY, MARTHA J | | PO BOX 37098 | | | PENSACOLA | FL | 32526 | |
| QUINCY CITY | | 1305 HANCOCK ST CITY HALL | CITY OF QUINCY | | QUINCY | MA | 02169 | |
| QUINCY CITY | | 1305 HANCOCK ST CITY HALL | JAMES CHICCINO TAX COLLECTOR | | QUINCY | MA | 02169 | |
| QUINCY CITY | | 1305 HANCOCK ST CITY HALL | | | QUINCY | MA | 02169 | |
| QUINCY CITY | | 1305 HANCOCK ST | QUINCY CITY TAX COLLECTOR | | QUINCY | MA | 02169 | |
| QUINCY CITY | QUINCY CITY - TAX COLLECTOR | 1305 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| QUINCY CLASSIC HOMES INC | | 12 BEACH ST | | | QUINCY | MA | 02170 | |
| QUINCY COURT CONDOMINIUM | | 8133 LEESBURG PIKE | | | VIENNA | VA | 22182 | |
| QUINCY CROSSING CONDO TRUST | | 89 ORANGE ST 100 | | | WALTHAM | MA | 02453 | |
| QUINCY CROSSING CONDOMINIUMS | | 594 MARRETT RD STE 21 | C O J A WOOD MANAGEMENT | | LEXINGTON | MA | 02421 | |
| QUINCY LAKE CONDOMINIUM ASSOCIATION | | 6795 E TENNESSEE AVE STE 601 | | | DENVER | CO | 80224 | |
| QUINCY MUTUAL FIRE INS | | 57 WASHINGTON ST | | | QUINCY | MA | 02169 | |
| QUINCY MUTUAL FIRE INS | | AGENT PAY | | | QUINCY | MA | 02269 | |
| QUINCY MUTUAL FIRE INS | | | | | QUINCY | MA | 02169 | |
| QUINCY MUTUAL FIRE INS | | | | | QUINCY | MA | 02269 | |
| QUINCY REALTY | | 30 PARIS ST | | | NORWAY | ME | 04268 | |
| QUINCY TOWN TREASURER | | 2599 COUNTY RD Z TOWN HALL | | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 CO RD Z TOWN HALL | TREASURER TOWN OF QUINCY | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 CO RD Z TOWN HALL | TREASURER | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 COUNTY RD Z TOWN HALL | TREASURER TOWN OF QUINCY | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 COUNTY RD Z | TREASURER TOWN OF QUINCY | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 HWY Z | TREASURER | | FRIENDSHIP | WI | 53934 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINCY TOWNSHIP FRNKLN | | 8169 ANTHONY HWY | T C OF QUINCY TOWNSHIP | | QUINCY | PA | 17247 | |
| QUINCY TOWNSHIP FRNKLN | | 9591 FIVE FORKS RD | DEBBIE J GIFT TAX COLLECTOR | | WAYNESBORO | PA | 17268-9690 | |
| QUINCY TOWNSHIP | | 17 E CHICAGO ST | TREASURER QUINCY TWP | | QUINCY | MI | 49082 | |
| QUINCY TOWNSHIP | | 49919 MINE ROCK RD | TREASURER | | HANCOCK | MI | 49930 | |
| QUINCY TOWNSHIP | ASSESSOR COLLECTOR | 49919 MINE ROCK RD | | | HANCOCK | MI | 49930-9803 | |
| QUINCY TOWNSHIP | | PO BOX 104 | TREASURER QUINCY TWP | | QUINCY | MI | 49082 | |
| QUINCY TOWNSHIP | | RT 1 BOX 414 | TREASURER | | HANCOCK | MI | 49930 | |
| QUINCY VILLAGE | | 17 W CHICAGO ST | TREASURER | | QUINCY | MI | 49082 | |
| QUINCY VILLAGE | | 47 COLE ST | TREASURER | | QUINCY | MI | 49082 | |
| QUINDRY AND KONIUSZY | | 4435 E BROADWAY RD STE 2 | | | MESA | AZ | 85206 | |
| QUINENE, PERLITA V | | 3158 KIMLEE DRIVE | | | SAN JOSE | CA | 95132-3604 | |
| QUINERLY, JASMINE | | 3905 DOWLING ST | | | HOUSTON | TX | 77004 | |
| QUINLAN LAW OFFICE | | 3344 TRINDLE RD | | | CAMP HILL | PA | 17011 | |
| QUINLAN, KEVIN | | 10 APPLEGROVE LN | | | CARLISLE | MA | 01741-1457 | |
| QUINLAN, STEPHEN & QUINLAN, NANCY | | 7507 ADMIRALTY | | | CANTON | MI | 48187 | |
| QUINLEY, THOMAS J | | 6751 DELOR ST | | | SAINT LOUIS | MO | 63109-3008 | |
| QUINN BROVERMAN ATT AT LAW | | PO BOX 582 | | | TAYLORVILLE | IL | 62568 | |
| QUINN BUSECK LEEMHUIS TOOHEY AND | | 2222 W GRANDVIEW BLVD | | | ERIE | PA | 16506 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | MBIA INSURANCE CORP. V. GMAC MORTGAGE LLC (F/K/A GMAC MORTGAGE CORP.) | 865 S. Figueroa St., 10th Floor | | | Los Angeles | CA | 90017 | |
| QUINN LAW FIRM | | 2222 W GRANDVIEW BLVD | | | ERIE | PA | 16506 | |
| QUINN LAW FIRM | | 400 S BROADWAY STE 201 | | | ROCHESTER | MN | 55904 | |
| QUINN, EMANUEL, URQUHART, OLIVER & HEDGES, LLP | ALLSTATE INSURANCE CO,ALLSTATE LIFE INSURANCE CO, ALLSTATE BANK (FKA ALLSTATE FEDERAL SAVINGS BANK),ALLSTATE NEW JERSEY ET AL | 865 S. Figueroa St., 10th Floor | | | Los Angeles | CA | 90017 | |
| QUINN, EMANUEL, URQUHART, OLIVER & HEDGES, LLP | MASSACHUSETTS MUTUAL LIFE INSURANCE CO VS RESIDENTIAL FUNDING CORP RESIDENTIAL FUNDING CO,LLC RESIDENTIAL ACCREDIT LOAN ET AL | 865 S. Figueroa St., 10th Floor | | | Los Angeles | CA | 90017 | |
| QUINN, KENDRA L & QUINN, JAMES D | | 8302 LOFTY LANE | | | ROUND ROCK | TX | 78681 | |
| QUINN, KEVIN E & QUINN, SUSAN K | | 1012 PARKSIDE DR | | | TUSCOLA | IL | 61953 | |
| QUINN, MARY C & EDQUIBAN, ERNESTO M | | 8841 NW 76TH CT | | | TAMARAC | FL | 33321-0000 | |
| QUINN, MICHAEL J & QUINN, JEAN | | PO BOX 1056 | | | YORK BEACH | ME | 03910-1056 | |
| QUINN, PATRICK T & QUINN, DEBRA J | | 211 N CROSS ST | | | SYCAMORE | IL | 60178 | |
| QUINN, THOMAS F | | 1600 BROADWAY | | | DENVER | CO | 80202 | |
| QUINN, WILLIAM F | | 27 CONGRESS ST | | | SALEM | MA | 01970 | |
| QUINNDARIA EVANS | | 4101 SALFORD COURT | | | BENSALEM | PA | 19020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINNIPIAC COLLEGE SCHOOL AND LA | | 275 MOUNT CARMEL AVE | | | HAMDEN | CT | 06518 | |
| QUINONES AND CIPOLETTA LLC | | 609 MAIN ST | | | TOMS RIVER | NJ | 08753 | |
| QUINONES, LUIS | | 11101 NW 83RD ST UNIT 206 | | | DORAL | FL | 33178 | |
| QUINONES, SUSAN | | 10241 CYPRESS CT | | | PEMBROKE PINES | FL | 33026 | |
| QUINONEZ, ARNULFO F & FLORES, ESTELA | | 6220 ST JAMES PLACE | | | DENTON | TX | 76210 | |
| QUINT, MICHAEL P & QUINT, CINDE A | | 1110 PIPPIN CRK | | | SAN JOSE | CA | 95120 | |
| QUINTANA, ALFONSO | | 7012 MORSE AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| QUINTANA, KATHERINE | | 1653 E 95TH WAY | | | THORNTON | CO | 80229-2413 | |
| QUINTANA, MARGARET | | 1895 SWAN AVE | | | SANGER | CA | 93657 | |
| QUINTANA, MARIA L | | 523 94TH STREET SOUTHWEST | | | ALBUQUERQUE | NM | 87121 | |
| QUINTANILLA, ANTHONY | | 11014 DOGWOOD CT | ABBA ROOFING AND CONSTRUCTION | | LAPORTE | TX | 77571 | |
| QUINTANILLA, JHONI | | 13019 WILLOW LANDING LN | RODRIGUEZ REPAIR | | HOUSTON | TX | 77085 | |
| QUINTANILLA, MAURO & QUINTANILLA, ARABELLA | | 7014 BUTTERMILK | | | CORPUS CHRISTI | TX | 78413-4302 | |
| QUINTERO GENERAL CONTRACTOR CORP | | 8801 NW 112 TER | | | HIALEAH | FL | 33018 | |
| QUINTERO GENERAL CONTRACTOR | | 824 NW 208TH DR | CORP AND FRANCELY CARDOSO | | PREMBROOK PINES | FL | 33029 | |
| QUINTERO, ARNALDO | | 11710 S W 113TH TER | | | MIAMI | FL | 33186-3969 | |
| QUINTERO, ERNESTO | | 1441 SOUTH 58TH COURT | | | CICERO | IL | 60804-0000 | |
| QUINTERO, GUILLERMO & QUINTERO, MINERVA | | 3136 SOUTH 55TH AVENUE | | | CICERO | IL | 60804 | |
| QUINTERO, GUILLERMO G | | 1056 WEST 50TH PLACE | | | HIALEAH | FL | 33012 | |
| QUINTEROS, MARIA | | 10239 CALYPSO DRIVE | | | MANASSAS | VA | 20110 | |
| QUINTES LEWIS | | 3031 HAVERFORD LN SE | | | MARIETTA | GA | 30067-5535 | |
| QUINTIN A GOEKE ATT AT LAW | | 109 N MAIN ST | | | CLARKSVILLE | IA | 50619 | |
| QUINTIN SHAMMAM ATT AT LAW | | 124 W MAIN ST STE 230 | | | EL CAJON | CA | 92020 | |
| QUINTO, CHUCK | | 85 RICHARD DR | | | HAMDEN | CT | 06514-2030 | |
| QUINTON TOWNSHIP | | 885 SALEM QUINTON RD | TAX COLLECTOR | | QUINTON | NJ | 08072 | |
| QUINTON TOWNSHIP | | PO BOX 128 | QUINTON TOWNSHIP TAX COLLECTOR | | QUINTON | NJ | 08072 | |
| QUINTON, BILLY | | 3800 6TH AVE N | | | ST PETERBURG | FL | 33713 | |
| QUIRK AND COMPANY | | 10106 DESERT SANDS ST | PO BOX 792030 | | SAN ANTONIO | TX | 78279 | |
| QUIRK AND COMPANY | | PO BOX 792030 | | | SAN ANTONIO | TX | 78279 | |
| QUIRK, GEORGE & QUIRK, MARY L | | 6172 LONETREE BLVD | | | ROCKLIN | CA | 95765-3783 | |
| QUIROGA LAW OFFICE PLLC | | 505 N ARGONNE RD STE B109 | | | SPOKANE VLY | WA | 99212 | |
| QUIROS, GUS A | | 44300 LOWTREE AVE 102 | | | LANCASTER | CA | 93534 | |
| QUIROZ, JESSICA | RAMON QUIROZ, HELEN QUIROZ & JESSICA ANGEL QUIROZ V US BANK, NATL ASSOC, AS TRUSTEE NEW CENTURY COUNTRYWIDE, HOMECOMI ET AL | 8937 METROPOLITAN AVENUE | | | REGO PARK | NY | 11374 | |
| QUITA MARTIN | | 1172 S MAIN ST | # 174 | | SALINAS | CA | 93901 | |
| QUITMAN CITY | | 100 W SCREVEN ST PO BOX 208 | TAX COLLECTOR | | QUITMAN | GA | 31643 | |
| QUITMAN CITY | | 401 E GOODE ST | ASSESSOR COLLECTOR | | QUITMAN | TX | 75783 | |
| QUITMAN CITY | | CITY HALL | | | QUITMAN | MO | 64478 | |
| QUITMAN CITY | TAX COLLECTOR | PO BOX 16 | CITY HALL | | QUITMAN | MS | 39355 | |
| QUITMAN CLERK OF CHANCERY COURT | | PO BOX 100 | QUITMAN COUNTY COURTHOUSE | | MARKS | MS | 38646 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUITMAN CLERK OF SUPERIOR COURT | | PO BOX 307 MAIN ST | | | GEORGETOWN | GA | 39854-0307 | |
| QUITMAN COUNTY CHANCERY CLERKS | | 220 CHESTNUT ST STE 2 | | | MARKS | MS | 38646 | |
| QUITMAN COUNTY CLERK | | 220 CHESTNUT ST STE 2 | | | MARKS | MS | 38646 | |
| QUITMAN COUNTY TAX COLLECTOR | | 220 CHESTNUT ST | | | MARKS | MS | 38646 | |
| QUITMAN COUNTY | | 220 CHESTNUT ST STE 1 | TAX COLLECTOR | | MARKS | MS | 38646 | |
| QUITMAN COUNTY | | COUNTY COURTHOUSE PO BOX 583 | TAX COMMISSIONER | | GEORGETOWN | GA | 39854 | |
| QUITMAN COUNTY | | COUNTY COURTHOUSE PO BOX 583 | TAX COMMISSIONER | | GEORGETOWN | GA | 39854-0583 | |
| QUITMAN COUNTY | | PO BOX 583 | COUNTY COURTHOUSE | | GEORGETOWN | GA | 39854 | |
| QUITMAN ISD | | 1101 E GOODE ST STE A | ASSESSOR COLLECTOR | | QUITMAN | TX | 75783 | |
| QUITMEIER MARTSCHING LAW FIRM | | 10150 NW AMBASSADOR DR STE 100 | | | KANSAS CITY | MO | 64153 | |
| QULIN | | 481 SECOND ST | QULIN CITY COLLECTOR | | QULIN | MO | 63961 | |
| QUOGUE VILLAGE | | 7 VILLAGE LN PO BOX 926 | VILLAGE OF QUOGUE | | QUOGUE | NY | 11959 | |
| QUORUM REALTY | | 1017 TOMMARK ST | | | GREEN BAY | WI | 54304 | |
| QURESHI, SHAHNAZ | | 1808 DESTOA | TAYYEB KHALIL | | FRIENDSWOOD | TX | 77546 | |
| QUY THANH TROUNG AND | | 3496 COPPERHILL CT | MARIO ROOFING CO | | PIEDMONT | OK | 73078 | |
| QUYEN NGUYENBA INS AGY | | 6065 HILLCROFT STE602 | | | HOUSTON | TX | 77081 | |
| QWEST | | PO BOX 12480 | | | SEATTLE | WA | 98111-4480 | |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217 | |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| R & C OPPORTUNITY FUND LLC | | 2033 SAN ELIJO AVE | #420 | | CARDETH | CA | 92007 | |
| R & D APPRAISAL SERVICES, INC | | 113 BRIGHAM HILL RD | | | ESSEX JCT | VT | 05452 | |
| R & D HANNAH PLAZA LLC | | 3100 DUNDEE ROAD, STE 405 | | | NORTHBROOK | IL | 60062 | |
| R & J HALL ENVIRONMENTAL SERVICES INC | | 20432 SEVEN SEAS LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| R & R APPRAISAL SERVICES INC | | 2601 BREAKERS CREEK DR | | | LAS VEGAS | NV | 89134-7310 | |
| R & T PROPERTIES LLC | | HILTON WONG | 2415 SAN RAMON VALLEY BLVD 4160 | | SAN RAMON | CA | 94583 | |
| R A KUHLMAN ATT AT LAW | | 1016 COUNTRY CLUB RD | | | INDIANAPOLIS | IN | 46234 | |
| R A WRIGHT AGENCY | | PO BOX 32337 | | | CHARLESTON | SC | 29417 | |
| R ABLE II GENERAL CONSTRUCTION | | 132 W POMONA AVE | | | MONROVIA | CA | 91016 | |
| R ADVANCE REMODELING | | 140 RICE ST | | | BELLWOOD | IL | 60104 | |
| R ALLEN FLOWERS ATT AT LAW | | 341 N 25TH AVE | | | HATTIESBURG | MS | 39401 | |
| R AND A ROOFING | | 464 ROSETA DR | | | BIRMINGHAM | AL | 35214 | |
| R AND B HOME RENOVATIONS | | 5705 NE 114TH ST | | | VANCOUVER | WA | 98686 | |
| R AND C INSTALLATION | | 4197 ENGLISH OAK DR | | | DORALVILLE | GA | 30340 | |
| R AND D INC | | 11620 35TH AVE | | | BELTSVILLE | MD | 20705 | |
| R AND D MAINTENANCE | | 242 CARNELIA ST S | | | SALEM | OR | 97306 | |
| R AND DS POOL SERVICE | | PO BOX 6840 | | | VERO BEACH | FL | 32961 | |
| R AND E APPRAISAL GROUP LLC | | 1930 S ALMA SCHOOL RD B 101 | | | MESA | AZ | 85210 | |
| R AND E BUILDERS LLC AND | | 14 DOGWOOD HILLS | RAYCHEL GREEN | | CONWAY | AR | 72032 | |
| R AND E CONSULTING AND MGMT LLC | | 9011 KIRKLAND DR | | | HOUSTON | TX | 77089 | |
| R AND G HOME IMPROVEMENT INC | | 401 KAIGAN AVE | | | CAMDEN | NJ | 08103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R AND G MGMT CO DBA COMMUNITY ASSOC | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| R AND G MGMT CO INC | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| R AND G SERVICES | | 36 EASTDALE | | | DAYTON | OH | 45415 | |
| R AND I INC | | 104 BERKELEY SQUARE LN PMB 60 | | | GOOSE CREEK | SC | 29445 | |
| R AND L APPRAISAL ASSOCIATES | | 4099 DERRY ST | | | HARRISBURG | PA | 17111 | |
| R AND L APPRAISALS | | 540 E 200 S | | | BURLEY | ID | 83318 | |
| R AND L PAINTING AND REPAIR SERVICES | | 317 E SAM HARRELL RD | AND JAMES BROWN | | FLORENCE | SC | 29506 | |
| R AND N CONSTRUCTION | | 406 LANGFORD DR | | | NORCROSS | GA | 30071 | |
| R AND P COLLECTIONS | | 265 AIRPORT RD S | | | NAPLES | FL | 34104 | |
| R AND R APPRAISAL SERVICES INC | | 10408 FALLS CHURCH AVE | | | LAS VEGAS | NV | 89144 | |
| R AND R APPRAISALS SERVICESINC | | 2601 BREAKERS CREEK DR | | | LAS VEGAS | NV | 89134 | |
| R AND R CONSTRUCTION COMPANY | | 3439 RIDGELAND AVE 102 | | | BERWYN | IL | 60402 | |
| R AND R CONSTRUCTION | | 3439 RIDGELAND AVE | | | BERWYN | IL | 60402 | |
| R AND R CONSTRUCTION | | 5965 GAMER RD | | | MABLETON | GA | 30126 | |
| R AND R CONSTRUCTION | | 810 CRYSTAL CREEK | | | ARLINGTON | TX | 76001 | |
| R AND R ENTERPRISES INC | | 1040 PRESBYTERIAN AVE | | | CARROLLTON | GA | 30117 | |
| R AND R GABLE | | 9324 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| R AND R INSURANCE SVCS | | PO BOX 753 | | | BELL | CA | 90201 | |
| R AND R LANDSCAPE INC | | 1105 SHAWMUT AVE | | | NEW BEDFORD | MA | 02746 | |
| R AND R LANDSCAPE INC | | 192 FOURTH ST | | | FALL RIVER | MA | 02721 | |
| R AND R LAW GROUP LP | | 2199 LENOX RD STE A | | | ATLANTA | GA | 30324 | |
| R AND R REAKTY | | 400 ELLENWOOD DR | | | BOWDON | GA | 30108 | |
| R AND R RENOVATION AND REPAIR | | RICHARD DECKER | 138 MANCHESTER CT | | RED BANK | NJ | 07701 | |
| R AND R ROOFING | | 2700 RANKIN MILL RD | | | FALMOUTH | KY | 41040-8092 | |
| R AND R SELECT INS INC | | PO BOX 702560 | | | TULSA | OK | 74170 | |
| R AND S HOME MAINTENANCE AND | | 105 MILLERS OAK WAY | | | JONESBORO | GA | 30238 | |
| R AND T CONTRACTING | | 110 W DR | | | CLARKSVILLE | TN | 37040 | |
| R ANDREW MURRAY ATT AT LAW | | 3020 I ST | | | SACRAMENTO | CA | 95816 | |
| R B AND LORINE TURNER | | 44268 KAWEAH RIVER DR | | | THREE RIVERS | CA | 93271 | |
| R B RAINEY ELECTRIC LLC | | 1984 HWY 36 | | | E MILNER | GA | 30257 | |
| R BRADFORD LEGGETT ATT AT LAW | | 380 KNOLLWOOD ST STE 700 | | | WINSTON SALEM | NC | 27103 | |
| R BRADLEY SIGLER ATT AT LAW | | 218 W MAIN ST | | | JACKSON | TN | 38301 | |
| R BRENT BOURLAND ATT AT LAW | | PO BOX 982 | | | NATCHEZ | MS | 39121 | |
| R BRIAN DANIEL ATT AT LAW | | 11355 S PARKER RD UNIT 101 | | | PARKER | CO | 80134 | |
| R BRIAN GOEWEY ATT AT LAW | | 1 MAIN ST W STE 300 | | | ROCHESTER | NY | 14614 | |
| R BROOKE HOLSTEDT ATT AT LAW | | PO BOX 3018 | | | SALEM | OR | 97302 | |
| R BROWN PARTNERS REAL ESTATE | | 1619 BEACON ST | | | BROOKLINE | MA | 02446-4602 | |
| R BRUCE WARREN ATT AT LAW | | 809 S BROAD ST | | | THOMASVILLE | GA | 31792 | |
| R BYRN BASS JR ATTORNEY AT LAW | | 4716 4TH ST STE 100 | | | LUBBOCK | TX | 79416 | |
| R C BURNETTE ATT AT LAW | | 5522 GALL BLVD | | | ZEPHYRHILLS | FL | 33542 | |
| R C CONSULTING INC | | 2701 DEL PASO RD | #130-332 | | SACRAMENTO | CA | 95835 | |
| R C JACKSON AND MARILYN JACKSON AND | | 2213 VIRGINIA LN | R C JACKSON JR | | HASLET | TX | 76052 | |
| R C SERVICES | | 12031 FAIRWAY OVERLOOK | | | FAYETTEVILLE | GA | 30215 | |
| R C SLAGLE III ATT AT LAW | | 100 N TRAVIS ST STE 400 | | | SHERMAN | TX | 75090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R CARTER BURGESS ATT AT LAW | | 6279 DUPONT STATION CT | | | JACKSONVILLE | FL | 32217 | |
| R CLIFTON CAUGHRON ATT AT LAW | | PO BOX 531 | | | HELENA | MT | 59624 | |
| R CLINTON STACKHOUSE JR | | 870 GREENBRIER CIR STE 200 | CHAPTER 13 TRUSTEE | | CHESAPEAKE | VA | 23320 | |
| R CLINTON STACKHOUSE JR | | PO BOX 6328 | | | NORFOLK | VA | 23508-0328 | |
| R CRAIG MCMILLIN ATT AT LAW | | 715 COMMERCIAL ST | | | SALEM | OR | 97301 | |
| R CREIG GREAVES ATT AT LAW | | 110 W C ST STE 2101 | | | SAN DIEGO | CA | 92101 | |
| R CUNNINGHAM CONSTRUCTION CO INC | | 1025 CENTER STREET | | | CEDAR FALLS | IA | 50613 | |
| R D CLIFFORD ASSOC INC | | 6 E MAIN ST UNIT C 5 | | | RAMSEY | NJ | 07446 | |
| R D KLEINSCHMIDT INC | | 19860 SHARON VALLEY RD | ERVIN AND MELISSA EVANS | | MANCHESTER | MI | 48158 | |
| R D PARIKH FRANK GRAND NIRAD KOTHARI | | 1203 MEADOWLARK LANE | | | SUGAR LAND | TX | 77478 | |
| R D PARIKH FRANK GRANDE | | P O BOX 16043 | | | SUGARLAND | TX | 77496-6043 | |
| R DANIEL LYONS ATT AT LAW | | 5008C FAIRVIEW AVE | | | DOWNERS GROVE | IL | 60515-3951 | |
| R DANNETTE UNDERWOOD ATT AT LAW | | PO BOX 141 | | | CLAYTON | NC | 27528-0141 | |
| R DAVID ADELBERG | | 40 W CHESAPEAKE AVE STE 200 | GROUND RENT COLLECTOR | | TOWSON | MD | 21204 | |
| R DAVID BOYER II ATT AT LAW | | 927 S HARRISON ST STE 200E | | | FORT WAYNE | IN | 46802 | |
| R DAVID BUTLER II ATT AT LAW | | PO BOX 430 | | | VALE | OR | 97918 | |
| R DAVID WICKER JR ATT AT LAW | | 100 E PARRISH ST | | | DURHAM | NC | 27701 | |
| R DAWN GIBBS ATT AT LAW | | PO BOX 345 | | | HAVELOCK | NC | 28532 | |
| R DEAN LOTT AND ROBERT LOTT | AND ANISSA LOTT | 15617 WOOD CREEK LN | | | EDMOND | OK | 73013-4184 | |
| R DENNING GEARHART ATT AT LAW | | 207 E MARKET ST | | | CLEARFIELD | PA | 16830 | |
| R DEVIRGILIO INC | | 107 HILLTOP RD | | | HOWELL | NJ | 07731 | |
| R DONALD AND CAROL J THOMPSON | | 19 CHAMBERLAIN RUN | AND ABEL RESTORATION | | HINGHAM | MA | 02043 | |
| R DOUGLAS LENHARDT ATT AT LAW | | 220 COLLEGE AVE STE 314 | | | ATHENS | GA | 30601 | |
| R E BUD SAUNDERS INS | | 311 FM 517 RD E | | | DICKINSON | TX | 77539 | |
| R E CONVEYANCE LLC | | 4040 MORNING VIEW WAY | | | EL DORADO HILLS | CA | 95762 | |
| R E M S SERVICE COMPANY | | PO BOX 4003 | | | LUTHERVILLE TIMONIUM | MD | 21094-4003 | |
| R E S | | 2410 COLVIN CIR | | | SOUTHSIDE | AL | 35907 | |
| R E T INVESTMENTS INC | | 5960 W PARKER RD., STE.#278-265 | | | PLANO | TX | 75093 | |
| R EDWARD FURR JR ATT AT LAW | | 2316 CANDLER RD | | | DECATUR | GA | 30032 | |
| R ERIC RUBIO ATT AT LAW | | 228 LITHIA PINECREST RD | | | BRANDON | FL | 33511 | |
| R ERIC RUBIO ATT AT LAW | | 6481 MARY OSCEOLA DR APT C5 | | | HOLLYWOOD | FL | 33024-2976 | |
| R F WALLIN AND ASSOCIATES | | PO BOX 130 | | | SHELL | WY | 82441 | |
| R FLAY CABINESS ATT AT LAW | | 20 HINSON ST STE 3 | | | HAZLEHURST | GA | 31539 | |
| R FLAY CABINESS ATT AT LAW | | 2225 GLOUCESTER ST | | | BRUNSWICK | GA | 31520 | |
| R FRED COOPER ATT AT LAW | | 770 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| R G F HOA | | 18608 JAYA LOCH CT | | | CRYPRESS | TX | 77429 | |
| R G SONS INC | | PO BOX 181 | | | DIXON | NM | 87527 | |
| R GARY PONTI ATT AT LAW | | 103 E POPLAR ST | | | WALLA WALLA | WA | 99362 | |
| R GAWYN MITCHELL ATT AT LAW | | PO BOX 1216 | | | COLUMBUS | MS | 39703 | |
| R GAWYN MITCHELL ATT AT LAW | | PO BOX 7177 | | | TUPELO | MS | 38802 | |
| R GEORGE DEFORD ATT AT LAW | | 1314 12TH AVE S STE 4 | | | NAMPA | ID | 83651 | |
| R GORDON HYDE AND ASSOCIATES | | PO BOX 631 | | | GATES MILL | OH | 44040 | |
| R GRADY AND KALI CONWELL | | 2117 LAMORE DR | | | COLUMBUS | GA | 31907-3403 | |
| R GREG WRIGHT ATT AT LAW | | 2921 SW WANAMAKER DR STE 101 | | | TOPEKA | KS | 66614 | |
| R GREG WRIGHT ATT AT LAW | | PO BOX 535 | | | TOPEKA | KS | 66601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R GREGORY GORE ATT AT LAW | | 17201 E 40 HWY STE 11215 | | | INDEPENDENCE | MO | 64055 | |
| R H TINNEY INC | | 296 WRIGHT BROTHERS AVENUE | | | LIVERMORE | CA | 94551 | |
| R H WOODWORTH ASSOCIATES | | 4570J AVERY LN SE | | | LACEY | WA | 98503-5608 | |
| R HARRY MORSE AND COMPANY INC | | PO BOX 60699 | | | NORTH CHARLESTON | SC | 29419 | |
| R J BOHNHOFF APPRAISAL SERVICE | | 5646 N 20000TH ST | | | DIETERICH | IL | 62424 | |
| R J BOSHART AND ASSOC INC | | 2175 S JASMINE ST STE 100 | | | DENVER | CO | 80222 | |
| R J DEN HERDER ASSOCIATES I | | 760 W FRANKLIN | | | JACKSON | MI | 49201 | |
| R J DODSON ATT AT LAW | | 915 MAIN ST STE 208 | | | EVANSVILLE | IN | 47708 | |
| R J SMITH, | | 9809 SEA VIEW COVE | | | FORT WAYNE | IN | 46835 | |
| R J VATALARO INC | | 402 LAKE MILLS AVENUE | | | CHULUOTA | FL | 32766 | |
| R JAMES REAL ESTATE APPRAISALS | | 173 KINGS HWY | | | MILFORD | CT | 06460 | |
| R JAMES REAL ESTATE APPRAISALS | | PO BOX 3714 | | | MILFORD | CT | 06460 | |
| R JEFFREY FIELD AND ASSOCIATES | | 342 N CLARENDON AVE | | | SCOTTDALE | GA | 30079 | |
| R JEFFREY FIELD AND ASSOCIATES | | 437 E PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |
| R JENEANE TREACE US TRUSTEE | | 362 RICHARD RUSSELL BLDG | 75 SPRING ST | | ATLANTA | GA | 30303 | |
| R JOHN ALVAREZ ATT AT LAW | | 975 S DURKIN DR STE 103 | | | SPRINGFIELD | IL | 62704 | |
| R JOHN COLE II ATT AT LAW | | 46 N WASHINGTON BLVD STE 24 | | | SARASOTA | FL | 34236 | |
| R JOHN ROY ATT AT LAW | | 573 MAPLE ST | | | MANCHESTER | NH | 03104 | |
| R JOHNSTON AND SONS INC | | 1116 VILLANOVA AVE | | | SWARTHMORE | PA | 19081 | |
| R JOSEPH HAMMILL ATT AT LAW | | 904 G ST | | | BRUNSWICK | GA | 31520 | |
| R JOSHUA BROWN ATT AT LAW | | 32 LUTZ AVE | | | LEXINGTON | OH | 44904 | |
| R JUERGEN ANDERSON | | 2525 TURTLE CREEK BLVD | #412 | | DALLAS | TX | 75219 | |
| R KEITH JOHNSON ATT AT LAW | | 1275 S HWY 16 | | | STANLEY | NC | 28164 | |
| R KEITH JOHNSON ATT AT LAW | | 312 W TRADE ST STE 600 | | | CHARLOTTE | NC | 28202 | |
| R KENNETH BARNARD ATT AT LAW | | 3305 JERUSALEM AVE STE 215 | | | WANTAGH | NY | 11793-2028 | |
| R KENNETH KING ATTORNEY AT LAW | DEEP BLUE PROPERTIES, LLC, VS TERRY R COPLEY A/K/A TERRY ROBERT COPLEY, ET AL. | 10022 East 40 Street | | | Tulsa | OK | 74146-2420 | |
| R Kenneth King | DEEP BLUE PROPERTIES LLC VS PAMELA BROWN A/K/A PAMELA J BROWN, US BANK ASSOCIATION, AS TRUSTEE | 10022 E 40 St | | | Tulsa | OK | 74146 | |
| R KENNY STONE ATT AT LAW | | PO BOX 681 | | | STATESBORO | GA | 30459 | |
| R KENT WHITE AND KAREN WHITE AND | | 17167 SALMON MINE RD | RK WHITE | | NEVADA CITY | CA | 95959 | |
| R KEVIN HENDRICK ATT AT LAW | | PO BOX 7078 | | | SALEM | OR | 97303 | |
| R KEVIN HOGAN ATT AT LAW | | 1001 4TH AVE STE 3200 | | | SEATTLE | WA | 98154 | |
| R KYLE WOODS ATT AT LAW | | 5855 SANDY SPRINGS CIR NE STE 300 | | | ATLANTA | GA | 30328-6275 | |
| R L DEDDENS ATT AT LAW | | 12700 SHELBYVILLE RD | | | LOUISVILLE | KY | 40243 | |
| R L HESTER ATT AT LAW | | 8152 SCENIC HWY STE C | | | BATON ROUGE | LA | 70807 | |
| R L LANDRENEAU JR ATT AT LAW | | 2920 KINGMAN ST STE 116 | | | METAIRIE | LA | 70006 | |
| R L LANDRENEAU JR ATT AT LAW | | 801 BARROW ST STE 201 | | | HOUMA | LA | 70360 | |
| R L MILSNER INC | | PO BOX 8197 | | | WALNUT CREEK | CA | 94596 | |
| R LAMB | | 8027 WHIRLAWAY ST | | | RCH CUCAMONGA | CA | 91701 | |
| R LAWRENCE HEINKEL LLC | | PO BOX 1313 | | | ORLANDO | FL | 32802 | |
| R LAWRENCE HEINKEL PL | | 111 2ND AVE NE FL 9 | | | SAINT PETERSBURG | FL | 33701-3474 | |
| R LEE MONEY ATT AT LAW | | 310 W MAIN ST | | | GREENWOOD | IN | 46142-3130 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R LORRAINE MOORE | | 115 SYREK ST | | | CHICOPEE | MA | 01020 | |
| R LOUIS SMITH ATT AT LAW | | 4450 BELDEN AVE SE NW404 | | | CANTON | OH | 44707 | |
| R M RENOVATIONS LLC | | 2509 217TH PL SW | | | BRIER | WA | 98036 | |
| R MANNY MONTERO ATT AT LAW | | 1109 SPRING ST STE 608 | | | SILVER SPRING | MD | 20910 | |
| R MARTIN CASKEY ATT AT LAW | | PO BOX 617 | | | RIDERWOOD | MD | 21139 | |
| R MATTHEW BRISTOL ATT AT LAW | | PO BOX 2929 | | | ROSWELL | NM | 88202 | |
| R MICHAEL DROSE ATT AT LAW | | 3955 FABER PL DR STE 103 | | | NORTH CHARLESTON | SC | 29405 | |
| R MICHAEL NUSBAUM ATT AT LAW | | 1324 W AVE J STE 5 | | | LANCASTER | CA | 93534 | |
| R MICHAEL SMITH ATT AT LAW | | 1014 VINE ST STE 2500 | | | CINCINNATI | OH | 45202 | |
| R MICHAEL WELLS ATT AT LAW | | 155 SUNNYNOLL CT STE 200 | | | WINSTON SALEM | NC | 27106 | |
| R MIKE MULLENS AND ASSOCIATES LC | | 324 RANDOLPH AVE | | | ELKINS | WV | 26241 | |
| R MITCHELL GARBEE ATT AT LAW | | PO BOX 778 | | | LYNCHBURG | VA | 24505 | |
| R MORGAN HOLLAND ATT AT LAW | | 323 VINE ST | | | SANTA MARIA | CA | 93454 | |
| R NATHAN GIBBS ATT AT LAW | | 609 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| R O C LAW RANDALL OETTLE COMPANY | | 12964 TESSON FERRY RD STE B | | | SAINT LOUIS | MO | 63128 | |
| R O WILLIAMS AND CO INC | | PO BOX 5787 | | | BEAUMONT | TX | 77726 | |
| R P ENTERPRISES INC | | PO BOX 418 | | | PLATTSMOUTH | NE | 68048 | |
| R PATT PINE | | PO BOX 6400 | | | HOT SPRINGS | AR | 71902-6400 | |
| R PAUL GEE ATT AT LAW | | 5222 E 69TH PL | | | TULSA | OK | 74136 | |
| R RAEFORD RHYNE REALTY INC | | PO BOX 607 | | | STATESVILLE | NC | 28687 | |
| R RAY FULMER II | | PO BOX 185 | | | FORT SMITH | AR | 72902 | |
| R REID KRINOCK ATT AT LAW | | 403 E GRAND RIVER AVE STE D | | | BRIGHTON | MI | 48116 | |
| R RHODES AND CO | | 8200 PAT BOOKER RD | | | SAN ANTONIO | TX | 78233 | |
| R RHODES AND CO | | PMB 128 | 13909 NACOGDOCHES RD 105 | | SAN ANTONIO | TX | 78217 | |
| R RICHARD CROCE LLC | | 438 MAIN ST STE 202 | | | MIDDLETOWN | CT | 06457 | |
| R ROLAND CASE ATT AT LAW | | PO BOX 1410 | | | PIKEVILLE | KY | 41502 | |
| R SCOTT AND JUDI JONES AND | | 25123 RD G15 | MONTEZUMA BUILDERS LLC | | CORTEZ | CO | 81321 | |
| R SCOTT BELL ATT AT LAW | | 1706 CHESTER AVE STE 402 | | | BAKERSFIELD | CA | 93301 | |
| R SCOTT CUNNINGHAM ATT AT LAW | | PO BOX 2529 | | | DALTON | GA | 30722 | |
| R SCOTT CUNNINGHAM PC | | PO BOX 2529 | | | DALTON | GA | 30722 | |
| R SCOTT DUGAN APPRAISAL CO INC | | 6787 W TROPICANA AVE STE 120B | | | LAS VEGAS | NV | 89103-4762 | |
| R SCOTT FITZKE ATT AT LAW | | 4 INVERNESS CT E STE 100 | | | ENGLEWOOD | CO | 80112 | |
| R SCOTT MC GREW ATT AT LAW | | PO BOX 1423 | | | TUALATIN | OR | 97062 | |
| R SCOTT SCHOFIELD ATT AT LAW | | 3510 AUSTIN BLUFFS PKWY | | | COLORADO SPRINGS | CO | 80918 | |
| R SCOTT VANDERFORD ATT AT LAW | | 25742 SCHOOLCRAFT | | | REDFORD | MI | 48239 | |
| R SHANE AND MICHELLE SHORT | | 5043 DUBLIN HILL RD | AND JBS CONSTRUCTION LLC | | BRIDGEVILLE | DE | 19933 | |
| R SOREN ANDERSEN ATT AT LAW | | 4000 CROOKS RD STE 208 | | | ROYAL OAK | MI | 48073 | |
| R SPARROW HICKS REAL ESTATE CO | | 45 RT 171 PO BOX 117 | | | SOUTH WOODSTOCK | CT | 06267 | |
| R STEPHEN MOFFAT PC | | PO BOX 521631 | | | SALT LAKE CITY | UT | 84152 | |
| R STEVE MORRIS APPRAISAL OF REAL | | PO BOX 7092 | | | JACKSONVILLE | NC | 28540 | |
| R STEWART BECK ATT AT LAW | | 50 N 4TH ST | | | NEWARK | OH | 43055 | |
| R T GLASS AND ASSOCIATES | | 5713 MARCONI AVENUE,SUITE D | | | CARMICHAEL | CA | 95608 | |
| R T HUNT ASSOCIATES | | PO BOX 124 | | | HENSONVILLE | NY | 12439 | |
| R THOMAS BIDARI ATT AT LAW | | 3035 BIDDLE ST 200 | | | WYANDOTTE | MI | 48192 | |
| R THOMAS WALDROP JR MAI WALDROP | | 935 PARIS RD | PO BOX 447 | | MAYFIELD | KY | 42066 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R TIMOTHY KOHLER ATT AT LAW | | 16931 19 MILE RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| R TREY ARVIZU III ATT AT LAW | | PO BOX 1479 | | | LAS CRUCES | NM | 88004 | |
| R VANCE GOLDEN III | | 543 FIFTH ST | PO BOX 81 | | PARKERSBURGH | WV | 26102 | |
| R W BRONSTEIN CORP | | 3666 MAIN ST | | | BUFFALO | NY | 14226 | |
| R WADE CURTIS ATT AT LAW | | 300 W MYRTLE ST STE 200 | | | BOISE | ID | 83702 | |
| R WADE GASTIN ATT AT LAW | | PO BOX 8012 | | | SAVANNAH | GA | 31412 | |
| R WARREN CONSTRUCTION CO INC | | 150 MITCHELL AVE | | | SMYRNA | TN | 37167 | |
| R WARREN CONSTRUCTION INC | | 150 MITCHELL AVE | | | SMYRNA | TN | 37167 | |
| R WARREN CONSTRUCTION | | 564 LORIE LN | | | CLARKSVILLE | TN | 37042 | |
| R WATTS CONSTRUCTION LLC | | 607 S LAZY LN | | | CLUTE | TX | 77531 | |
| R WAYNE BJUR ATT AT LAW | | PO BOX 1709 | | | ZILLAH | WA | 98953 | |
| R WAYNE DAWSON ATT AT LAW | | PO BOX 4605 | | | RICHMOND | VA | 23220 | |
| R WINSTON SLATER ATT AT LAW | | 109 N MAIN ST | | | ALGONQUIN | IL | 60102 | |
| R, KEVIN | | 138 HOLLYWOOD AVE | ANABELA BACCHIONE AND WD GENERAL CONTRACTING | | SOMERSET | NJ | 08873 | |
| R. Gary Laws, P.C. | DOWDY, BRIDGETTE - HOMECOMINGS FINANCIAL, LLC V. TAX RESCUE, L.P. | 802 N. Caranchua, Suite 2100 | | | Corpus Christi | TX | 78401-0038 | |
| R. HARRY MORSE & COMPANY, INC | | PO BOX 60699 | | | NORTH CHARLESTON | SC | 29419 | |
| R. J. WOOD & ASSOCIATES | | 125 E. CHERRY | P.O. BOX 831 | | NEVADA | MO | 64772 | |
| R. RYAN RUSSELL | Mathias Properties Inc. | P.O. Box 8835 | | | Fayetteville | AR | 72703 | |
| R. STEVE MORRIS | | 1012-A HENDERSON DR. | | | JACKSONVILLE | NC | 28540 | |
| R.F. KUBE, INC. | | 197 BROADVIEW AVE | | | WARRENTON | VA | 20186 | |
| R.J. KELLY CO | | 55 CAMBRIDGE STREET | | | BURLINGTON | MA | 01803-4677 | |
| R.J. VATALARO | | 509 S CHICKASAW TRAIL | NUMBER 356 | | ORLANDO | FL | 32825 | |
| R.R. DONNELLEY RECEIVABLES, INC | | PO BOX 13654 | | | NEWARK | NJ | 07188-0001 | |
| R.S. INVESTMENTS INC | | 25 MURANO DR | | | PRINCETON JUNCTION | NJ | 08550-2470 | |
| R4 ADVISORS LLC | | 1015 N FAIRFAX | | | LOS ANGELES | CA | 90046 | |
| RA BOB BAKER REALTY | | 78 BEAL PKWY NW | | | FT WALTON BEACH | FL | 32548 | |
| RA HYMAN RESTORATION INC | | 10000 BUSINESS PKWY | | | LANHAM | MD | 20706 | |
| RA ROSENFELD APPRAISER | | 11911 NENE DR | | | AUSTIN | TX | 78750 | |
| RA ROSENFELD APPRAISER | | 13377 POND SPRINGS RD STE 107 | | | AUSTIN | TX | 78729 | |
| RA WILKES REAL ESTATE | | 23 MEXICO ST | | | CAMDEN | NY | 13316 | |
| RAAFAT ISKANDER | | 23701 KIVIK STREET | | | WOODLAND HILLS | CA | 91367 | |
| RAB FOUNDATION REPAIR LLC | | 13206 BYRD DR | | | ODESSA | FL | 33556 | |
| RAB FOUNDATION REPAIR LLC | MELINDA CRAIG | 13206 BYRD DR | | | ODESSA | FL | 33556-5306 | |
| RAB FOUNDATION REPAIR | | 13206 BYRD DR | | | ODESSA | FL | 33556 | |
| RABANG, ROLAND | | 2030 KALIHI ST | | | HONOLULU | HI | 96819 | |
| RABB, MICHAEL | | 653 FALLBROOK LN | MONYA RICHARDSON AND R WARREN CONSTRUCTION CO G C | | CLARKSVILLE | TN | 37040 | |
| RABBITT, JOSEPH P | | 1405 30TH ST S | | | LA CROSSE | WI | 54601 | |
| RABBITT, LYNN | | 18840 KELLY RD | GREG HENRY INC | | SPRING HILL | FL | 34610 | |
| RABE, MICHAEL | | 12136 UNITY CIR NW | | | MINNEAPOLIS | MN | 55448 | |
| RABEN REAL ESTATE | | 302 MAIN ST | | | RAPID CITY | SD | 57701 | |
| RABER TOWNSHIP | | PO BOX 208 | TREASURER RABER TWP | | GOETZVILLE | MI | 49736 | |
| RABIAS, NICHOLAS | | 97 AND 99 GATES ST | MOHAMED MANSARE | | LOWELL | MA | 01851 | |
| RABIE N STEPHAN AND | | EUGENA B STEPHAN | 33 JOLIET LN | | AMHERST | NY | 14226 | |
| RABIN NIMMO ATT AT LAW | | 315 DEADERICK ST STE 100 | | | NASHVILLE | TN | 37238 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RABINOWITZ LUBETKIN AND TULLY L | | 293 EISENHOWER PKWY STE 100 | | | LIVINGSTON | NJ | 07039 | |
| RABINOWITZ LUBETKIN AND TULLY LLC | | 293 EISENHOWER PKWY STE 100 | | | LIVINGSTON | NJ | 07039 | |
| RABINOWITZ LUBETKIN AND TULLY | | 293 EISENHOWER PKWY STE 100 | | | LIVINGSTON | NJ | 07039 | |
| RABUN CLERK OF SUPERIOR COURT | | 25 COURTHOUSE SQUARE STE 105 | | | CLAYTON | GA | 30525 | |
| RABUN COUNTY | | 19 JO DOTSON CIR FL 1 S 101 | TAX COMMISSIONER | | CLAYTON | GA | 30525 | |
| RABUN COUNTY | | 25 COURTHOUSE SQUARE STE 149 | TAX COMMISSIONER | | CLAYTON | GA | 30525 | |
| RABURN, LOUIS C & RABURN, ILA L | | PO BOX 9648 | | | ALBUQUERQUE | NM | 87119-9648 | |
| Raby, Warren G | | 19225 45th Dr NE | | | Arlington | WA | 98223-4764 | |
| RAC DEVELOPMENT INC | | 150 N SANTA ANITA BLVD | SUITE 645 | | ARCADIA | CA | 91006 | |
| RACAVICH, CURTIS & WITHEE, HEATHER | | 426 RYAN DR | | | RISING SUN | MD | 21911-1846 | |
| RACCOON TWP BEAVER | | 1234 STATE ROUTE 18 | T C OF RACCOON TOWNSHIP | | ALIQUIPPA | PA | 15001 | |
| RACE POINT TOWNHOUSE CONDOMINIUM | | PO BOX 564 | | | PROVINCETOWN | MA | 02657 | |
| RACE, MATTHEW M & RACE, MARGARET C | | P.O. BOX 720501 | 11277 263 ROAD STREET | | PINON HILLS | CA | 92372 | |
| RACELAND CITY | | 711 CHINN ST | TAX COLLECTOR | | RACELAND | KY | 41169 | |
| RACELAND CITY | | 711 CHINN ST | TAX COLLECTOR | | RUSSELL | KY | 41169 | |
| RACER, CHARLES A & RACER, LISA K | | PO BOX 35 | | | LESAGE | WV | 25537-0035 | |
| RACEY, JAMES C | | 975 SNAKE HOLE LN | | | VIENNA | IL | 62995-0000 | |
| RACHAEL AND GERRICK HALE | | 1764 S CHAMPION AVE | | | COLUMBUS | OH | 43207 | |
| RACHAEL ANDERSON | | 929 GENERAL NASH DRIVE | | | LANSDALE | PA | 19446 | |
| Rachael Brock | | 404 W. Belknap Street | | | Ennis | TX | 75119 | |
| Rachael Bryant | | 1047 Langley Rd | Apt 10 | | Waterloo | IA | 50702 | |
| Rachael Robinett | | 405 Sycamore St | | | Morrison | IA | 50657 | |
| Rachael Stammer | | 3912 Hazelwood Ln | | | Waterloo | IA | 50703 | |
| Rachanski, Michael A & Rachanski, Sharon M | | 16818 Rainbow Circle | | | Orland Park | IL | 60467 | |
| RACHEAL PHILLIP BALDWIN AND | | 4013 N CHIPWOOD DR | ANTHONY JAMES BALDWIN AND HARRY CANTRELL AND SBA | | HARVEY | LA | 70058 | |
| RACHEL A KIDD ATTORNEY AT LAW | | 128 W LEXINGTON AVE | | | ELKHART | IN | 46516 | |
| RACHEL A KIDD ATTORNEY AT LAW | | 57962 SANTA ANITA ST | | | ELKHART | IN | 46516-6432 | |
| RACHEL A RAPPAZZO ATT AT LAW | | PO BOX 9055 | | | NISKAYUNA | NY | 12309 | |
| RACHEL Alexander | | 1760 PINEWOOD DR APT #1 | | | MINDEN | NV | 89423 | |
| RACHEL AND PATRICK KENNEDY | | 4968 WAGGONERS GAP RD | | | LANDISBURG | PA | 17040 | |
| RACHEL AND ROBERT NEWTON | | 39 SHEFFIELD RD | | | ROSLINDALE | MA | 02131 | |
| RACHEL AND RYAN GREEN AND | BOND ROOFING | 14417 NE 137TH ST | | | KEARNEY | MO | 64060-8066 | |
| RACHEL AND STEVEN CALHOUN AND | | 715 HAYDEN | FIREHOUSE RESTORATIONS LLC | | AKRON | OH | 44320 | |
| RACHEL AZRA | | 101 PLAZA REAL S APT 812 | | | BOCA RATON | FL | 33432-4886 | |
| Rachel Azuara | | 2802 North Carroll Avenue | Apt 3205 | | Dallas | TX | 75204 | |
| Rachel Bauler | | 161 PRESTIEN DR APT 2C | | | DENVER | IA | 50622-9597 | |
| RACHEL BENNER DEANGELO ATT AT LA | | 7234 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL BENNER DEANGELO ATT AT LAW | | 1115 KEELER RD | | | LANSDALE | PA | 19446 | |
| RACHEL BOGARD | | 8100 HWY 447 P O BOX 141 | | | GERLACH | NV | 89412 | |
| RACHEL BUSSETT ATT AT LAW | | 120 N ROBINSON AVE STE 735 | | | OKLAHOMA CITY | OK | 73102 | |
| RACHEL BYRD AND ALAN THOMAS | | 408 WINDSOR FORREST | COLQUITT BUILDERS REMODELERS | | MONROE | GA | 30656-4784 | |
| RACHEL CHRISTIANSON | | 725 SIENNA STATION WAY | | | RENO | NV | 89512 | |
| Rachel Dellinger | | 1647 Forest Ave | | | Waterloo | IA | 50702 | |
| Rachel Denicus | | 1414 Hawthorne Drive | | | Cedar Falls | IA | 50613 | |
| Rachel Diggs | | 5523 CHANCELLOR ST | | | PHILADELPHIA | PA | 19139-3924 | |
| RACHEL E GAINES THOMAS | | 2761 MCKANN AVE | | | NORFOLK | VA | 23509 | |
| RACHEL E MENDOZA AND MONYPENY | | 44300 RAWDON AVE | BUILDERS | | LANCASTER | CA | 93535 | |
| Rachel Gilliam | | 5626 Preston Oaks Rd | Unit 7B | | Dallas | TX | 75254 | |
| RACHEL GLENISTER | | 8537 WASHINGTON WOODS DRIVE | | | WASHINGTON TWP | MI | 48094 | |
| Rachel Harbert | | 3021 LEONARD ST | | | RALEIGH | NC | 27607-3730 | |
| Rachel Helms | | 4845 ALLIANCE DR UNIT A | | | SCOTT AIR FORCE BASE | IL | 62225-6172 | |
| RACHEL KIDD ATT AT LAW | | 12256 E 141ST ST | | | NOBLESVILLE | IN | 46060 | |
| RACHEL KIDD ATT AT LAW | | 57962 SANTA ANITA ST | | | ELKHART | IN | 46516 | |
| Rachel Kruger | | 5713 Blue Sage Road | | | Waterloo | IA | 50701 | |
| RACHEL KUEHN AND RACHEL | | 13184 10TH ST NW | FOSS | | COKATO | MN | 55321 | |
| RACHEL L FOLEY ATT AT LAW | | 4814 S LYNN CT DR STE B | | | INDEPENDENCE | MO | 64055 | |
| RACHEL L HILLEGONDS ATT AT LAW | | PO BOX 306 | | | GRAND RAPIDS | MI | 49501 | |
| RACHEL L ZINAMAN | | 1728 N DAMEN AVE UNIT 208 | | | CHICAGO | IL | 60647 | |
| RACHEL LYNN FOLEY ATT AT LAW | | 3601 S NOLAND RD | | | INDEPENDENCE | MO | 64055 | |
| RACHEL M WILLS AND | HAASE CONTRACTING INC | 12568 HAWK ST | | | WHITE SANDS MISSILE RANGE | NM | 88002-1096 | |
| Rachel McMahon | | 8750 CIRCLE DR | | | DUNKERTON | IA | 50626-9821 | |
| Rachel Miller | | 907 BEECH ST APT 3 | | | LA PORTE CITY | IA | 50651-1400 | |
| Rachel Moore | | 531 Boston Avenue | | | Waterloo | IA | 50703 | |
| Rachel Morgan | | 657. S. Sumneytown Pike | #4 | | North Wales | PA | 19454 | |
| RACHEL MOSIER AND BECKY MOSIER | | 2221 W EUBANKS | | | OKLAHOMA CITY | OK | 73112 | |
| Rachel Oyibo | | 2328 Melrose Dr. | #7 | | Cedar Falls | IA | 50613 | |
| RACHEL PEREZ AND NORTH | | 113 IVY LN | JERSEY PUBLIC ADJUSTERS INC | | TENAFFLY | NJ | 07670 | |
| RACHEL PRESTON AND LEWIS | | 109 LOUISE LEE LN | RESIDENTIAL CONSTRUCTION | | GARYVILLE | LA | 70051 | |
| Rachel Ragsdale | | 308 6th st | | | Aplington | IA | 50604 | |
| RACHEL RICHARDS | | 22 5TH PI | | | LONG BEACH | CA | 90802 | |
| RACHEL S BLUMENFELD ATT AT LAW | | 26 CT ST | | | BROOKLYN | NY | 11242 | |
| RACHEL SCURA LICKLITER ATT AT LA | | 131 MAIN ST | | | DANSVILLE | NY | 14437 | |
| RACHEL SWITZER | | 5041 16TH AVE. S. | | | MINNEAPOLIS | MN | 55417 | |
| RACHEL THOMAS ASSOC LLC | | 5 ESSEX SQUARE | | | ESSEX | CT | 06426 | |
| RACHEL VALLEJO | | 526 N MURRY ST | | | PORTERVILLE | CA | 93257-4075 | |
| Rachel Votroubek | | 121 5th Ave SE | | | Oelwein | IA | 50662 | |
| RACHEL WEBER | | 1521 220TH ST | | | INDEPENDENCE | IA | 50644 | |
| Rachel Welch | | 2 Leighton Ct | | | Mansfield | TX | 76063 | |
| Rachel Williams | | 2250 Benson Shady Grove | | | Jesup | IA | 50648 | |
| RACHELLE AND CLIFFORD HELMUTH | | 17765 PEARL ST | | | BAILEY | MI | 49303 | |
| RACHELLE COCHEMS | | 222 COLTON | | | NEWPORT BEACH | CA | 92663 | |
| RACHELLE FORROW ATT AT LAW | | PO BOX 10425 | | | MIDWEST CITY | OK | 73140 | |
| RACHELLE FRATZKE | | 1304 SUNSHINE RUN | | | ARNOLDS PARK | IA | 51331 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHELLE M EASON ATT AT LAW | | 416 MAIN ST | | | MOUNT VERNON | WA | 98273 | |
| RACHELLE PAUL KAGIRI AND PAUL | | 10 FARRELL KIRK LN | DAVIS RESTORATION G C | | GREENVILLE | SC | 29615 | |
| RACHELLE SHAKOORI ATT AT LAW | | 3 HUTTON CENTRE DR STE 620 | | | SANTA ANA | CA | 92707 | |
| RACINE CITY | | 730 WASHINGTON AVE RM 105 | | | RACINE | WI | 53403 | |
| RACINE CITY | | 730 WASHINGTON AVE RM 105 | TREASURER | | RACINE | WI | 53403 | |
| RACINE CITY | | 730 WASHINGTON AVE | TREASURER RACINE CITY | | RACINE | WI | 53403 | |
| RACINE CITY | | 730 WASHINGTON AVE | TREASURER | | RACINE | WI | 53403 | |
| RACINE CITY | TREASURER RACINE CITY | 730 WASHINGTON AVE. | | | RACINE | WI | 53403 | |
| RACINE COUNTY MUTUAL INS | | | | | FRANKSVILLE | WI | 53126 | |
| RACINE COUNTY MUTUAL INS | | PO BOX 201 | | | FRANKSVILLE | WI | 53126 | |
| RACINE COUNTY REGISTER OF DEEDS | | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| RACINE COUNTY | | 730 WISCONSIN AVE | RACINE COUNTY | | RACINE | WI | 53403 | |
| RACINE COUNTY | | 730 WISCONSIN AVE | TREASURER RACINE CO | | RACINE | WI | 53403 | |
| RACINE REGISTER OF DEEDS | | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| RACINE WATER AND WASTEWATER UTILITIES | | 800 CTR ST | RM 227 | | RACINE | WI | 53403 | |
| RACINE, DOUG R | | 1192 DRUMMOND ROAD | | | LINDALE | GA | 30147 | |
| RACING REALTY ASSOCIATES INC | | 911 W CORBETT AVE | | | SWANSBORO | NC | 28584 | |
| RACKOW, STEVEN D & RACKOW, PAMELA L | | 1809 WEST SUMMERWIND DRIVE | | | NAMPA | ID | 83651-1828 | |
| RACO INDUSTRIES | | P.O. BOX 692124 | 5480 CREEK ROAD | | CINCINNATI | OH | 45269-2124 | |
| RACOOSIN, STEVE | | 27368 VIA INDUSTRI | SUITE 113 | | TMECULA | CA | 92590-0000 | |
| RACOP LAW OFFICE | | 2901 OHIO BLVD STE 277 | | | TERRE HAUTE | IN | 47803 | |
| RACOP, SCOTT E | | 3031 POPLAR ST | | | TERRE HAUTE | IN | 47803 | |
| RACQUEL BANTILES | | 140 W 220TH ST UNIT 104 | | | CARSON | CA | 90745 | |
| RACQUET CLUB VILLAGE HOMEOWNERS | | PO BOX 27066 | | | TUCSON | AZ | 85726 | |
| RACZ, MARGARET | | 122 W CHURCH ST | | | SELLERSVILLE | PA | 18960-2304 | |
| RADAYSIS LEGUIZAMON | | 3347 PARK AVENUE APT # 1D | | | UNION CITY | NJ | 07087 | |
| RADCLIFF CITY | CITY OF RADCLIFF | PO BOX 519 | 411 W LINCOLN TRAIL BLVD | | RADCLIFF | KY | 40159 | |
| RADCLIFF CITY | CITY OF RADCLIFF | PO BOX 519 | | | RADCLIFF | KY | 40159 | |
| RADCLIFF CITY | | PO BOX 519 | CITY OF RADCLIFF | | RADCLIFF | KY | 40159 | |
| RADCLIFF CITY | | PO BOX 519 | | | RADCLIFF | KY | 40159 | |
| RADCLIFF INVESTMENT CO INC | | 15455 SAN FERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | |
| RADELINE LAW FIRM PLC | | 3060 ALT 19 STE B2 | | | PALM HARBOR | FL | 34683 | |
| RADER FISHMAN AND GRAUER PLLC - PRIMARY | | 39533 WOODWARD AVENUE, STE 140 | | | Bloomfield Hills | MI | 48304 | |
| RADER FISHMAN AND GRAUER | | 6756 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| RADER, ARTHUR T | | PO BOX 2046 | | | TRUCKEE | CA | 96160-2046 | |
| RADER, PETER S & RADER, CAROL L | | 400 RUGBY ROAD | | | BIRDSBORO | PA | 19508 | |
| RADER, RON H & RADER, JANE D | | 905 LK SMOKY RD | | | SEVIERVILLE | TN | 37876-0914 | |
| RADFAR, HAMID & RADFAR, COLLEEN C | | 320 HARVARD AVE | | | BROOMALL | PA | 19008 | |
| RADFORD CITY | | 619 SECOND ST RM 164 | RADFORD CITY TREASURER | | RADFORD | VA | 24141 | |
| RADFORD CLERK OF CIRCUIT COURT | | 619 SECOND ST | CITY OF RADFORD | | RADFORD | VA | 24141 | |
| RADFORD JR, MARVIN L & RADFORD, KIMBERLY N | | 1033 WALDEN GLEN | | | EVANS | GA | 30809 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADFORD STANLEY AND BATTLE | | 1461 CRONIC TOWN RD | ELECTRIC | | AUBURN | GA | 30011 | |
| RADFORD, AMOS G | | 1660 SANDPIPER DR | | | ROCK HILL | SC | 29732-3086 | |
| RADFORD, DONALD J & WILLIAMS, ANNE P | | 5870 FAIRWOOD LANE | | | MEMPHIS | TN | 38120 | |
| RADFORD, JACK R & RADFORD, JUDY W | | PO BOX 14430 | | | RALEIGH | NC | 27620 | |
| RADHAKRISHNAN, BHARAT | | 6606 IVY HEATH LANE | | | HOUSTON | TX | 77041 | |
| Radian Asset Assurance, Inc. | | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| RADIAN GUARANTY CORPORATION | | 400 MARKET ST 2ND FL | | | PHILADELPHIA | PA | 19106 | |
| RADIAN GUARANTY INC, | | PO BOX 8500-54793 | | | PHILADELPHIA | PA | 19178-4793 | |
| RADIAN GUARANTY INC | | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| Radian Guaranty | Gary Egkan | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| RADIAN GUARANTY | | PO BOX 823225 | | | PHILADELPHIA | PA | 19182 | |
| RADIAN SERVICES INC | | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103-0000 | |
| Radian Services LLC | | 1601 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| RADIAN SERVICES | | 1601 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| RADIAN | | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| Radian | | 1601 Market Street | | | Philadelphia | PA | 19103-2337 | |
| RADINOVIC TRACEY, MIROSLAV | | 1310 CYPRESS DR | RADINOVIC AND ASPEN CONTRACTING | | GREENWOOD | MO | 64034 | |
| RADIO COMMUNICATIONS CO., INC. | | 1657 FALLS AVE | | | WATERLOO | IA | 50701 | |
| RADISSON TOWN | | 3493 N BIRCH LANE PO BOX 54 | TREASURER RADISSON TOWNSHIP | | RADISSON | WI | 54867 | |
| RADISSON TOWN | | 9760W STATE HWY 27 70 | TREASURER RADISSON TOWNSHIP | | OJIBWA | WI | 54862 | |
| RADISSON TOWN | | TOWN HALL | | | RADISSON | WI | 54867 | |
| RADISSON VILLAGE | | VILLAGE HALL | | | RADISSON | WI | 54867 | |
| RADIUS FINANCIAL GROUP | | 600 LONGWATER DR | STE 107 | | NORWELL | MA | 02061 | |
| Radius Mortgage Capital LLC | | 225 Broadway 18th Floor | | | San Diego | CA | 92101 | |
| RADIUS MORTGAGE CAPITAL LLC | | 600 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| RADIUS MORTGAGE CAPITAL | | NBC TOWER 225 BROADWAY 18TH FL | | | SAN DIEGO | CA | 92101 | |
| RADKE LAW OFFICE | | PO BOX 475 | | | NEW RICHLAND | MN | 56072-0475 | |
| RADLOFF AND RISKE | | 7733 FORSYTH BLVD STE 2000 | | | SAINT LOUIS | MO | 63105 | |
| RADLOFF, STUART J | | 7700 BONHOMME AVE STE 400 | | | CLAYTON | MO | 63105 | |
| RADMILA A FULTON ATT AT LAW | | 1545 HOTEL CIR S STE 190 | | | SAN DIEGO | CA | 92108 | |
| RADMIN, ANDREW J | | 598 600 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| RADNOR SCHOOL DISTRICT RADNOR TWP | | 50 N SEVENTH ST | RADNOR TOWNSHIP S D TAXES | | BANGOR | PA | 18013 | |
| RADNOR SCHOOL DISTRICT RADNOR TWP | RADNOR TOWNSHIP S/D TAXES | 50 N SEVENTH ST | | | BANGOR, | PA | 18013 | |
| RADNOR SCHOOL DISTRICT RADNOR TWP | | TX OFFC 135 S WAYNE AVE MASS PAY | RADNOR TOWNSHIP S D TAXES | | WAYNE | PA | 19087 | |
| RADNOR TOWNSHIP DELAWR | | 301 IVEN AVE | TAX COLLECTOR RADNOR TOWNSHIP | | WAYNE | PA | 19087 | |
| RADNOR TOWNSHIP DELAWR | TAX COLLECTOR RADNOR TOWNSHIP | 301 IVEN AVE | | | WAYNE | PA | 19087 | |
| RADOVICH LAW FIRM | | 926 MAIN ST STE 9 | | | BILLINGS | MT | 59105 | |
| RADOWITZ AND ASSOCIATES | | 636 CHESTNUT STREEET | | | UNION | NJ | 07083 | |
| RADTKE REAL ESTATE AND INVESTMENT | | 2289 HOLLY AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| RADTKE, STEVEN R | | 79 W MONROE ST STE 1305 | | | CHICAGO | IL | 60603 | |
| RADU AND LUCIA IVANOVICH AND | | 302 CASTLEWOOD DR | BENLEYS HEATING AND AIR CONDITIONING | | GREENVILLE | SC | 29615 | |
| RADU, STEPHEN D | | PO BOX 719 | | | GRASS VALLEY | CA | 95945-0719 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADY, DONALD | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| Rae Jeanna Schulze | | 6680 W 104TH ST N | | | MINGO | IA | 50168-8581 | |
| RAE LAW OFFICES | | 67 MICHIGAN AVE W STE 420 | | | BATTLE CREEK | MI | 49017 | |
| RAE LOPEZ, SONDRA | | 1260 SCOTT LAKE RD | | | WATERFORD | MI | 48328 | |
| RAE POWELL | | 411 WALNUT ST | | | AUDUBON | NJ | 08106-2136 | |
| RAE, JENNIFER T & TRUONG, HENRY | | 6352 NAVAJO RD | | | WESTMINSTER | CA | 92683 | |
| RAE-ANN RUSZKOWSKI | | 1650 PARK NEWPORT APT 415 | | | NEWPORT BEACH | CA | 92660 | |
| RAEF J GRANGER ATT AT LAW | | 155 FLEET ST | | | PORTSMOUTH | NH | 03801 | |
| RAEFORD CITY | | CITY HALL 315 N MAIN ST | | | RAEFORD | NC | 28376 | |
| RAEFORD CITY | | CITY HALL 315 N MAIN ST | TREASURER CITY OF RAEFORD | | RAEFORD | NC | 28376 | |
| RAEGAN HAGERDON | REMAX Innovations | 38 SOUTH CHESTNUT STREET | | | JEFFERSON | OH | 44047 | |
| RAENA LYNN AND ASSOCIATES | | 3527 MT DIABLO BLVD NO 207 | | | LAFAYETTE | CA | 94549 | |
| RAENA LYNN AND ASSOCIATES | | 3527 MT DIABLO BLVD #207 | | | LAFAYETTE | CA | 94549 | |
| RAETZ & ASSOCIATES, INC | | REATZ & ASSOCIATES | 15707 BLUE SKIES | | LIVONIA | MI | 48154 | |
| RAFAEL A ESCALANTE ATT AT LAW | | 318B E 149TH ST | | | BRONX | NY | 10451 | |
| RAFAEL AND AGUSTINA MORALES AND | | 11905 MONTAGUE DR | PETRA CONTRACTORS INC | | LAUREL | MD | 20708 | |
| RAFAEL AND DOLOREZ ORTIZ AND | HAVEN CONSTRUCTION CO | 7002 BUTTONBUSH LOOP | | | HARMONY | FL | 34773-6001 | |
| RAFAEL AND GLADIS SEGOVIA | | 3817 BALSAM FIR DR | AND EMPIRE TODAY LLC | | GARLAND | TX | 75043 | |
| RAFAEL AND GLADYS MUNNE AND | | 2618 20 12TH ST | PINE RIVER COMPANY | | MIAMI | FL | 33135 | |
| RAFAEL AND LETICIA FERNANDEZ | AND MGM CONSTRUCTION | 11202 1/2 WHITTIER BLVD | | | WHITTIER | CA | 90606-1437 | |
| RAFAEL AND MARIA REYES AND SOLIS 96 | | 14490 CHRISLAND AVE | | | SAN JOSE | CA | 95127 | |
| RAFAEL AND MARISOL RUIZ | | 128 MADISON AVE | J CONSTRUCTION LLC | | HARTFORD | CT | 06106 | |
| RAFAEL AND MIRTA PUIG AND INSURANCE | | 1715 W 72 ST | CORPORATE CONSULTANTS INC | | HIALEAH | FL | 33014 | |
| RAFAEL AND RAMONITA COLON | | 6200 SKYLINE CT | FIRELINE RESTORATION | | SPRINGFIELD | IL | 34606 | |
| RAFAEL AND ROZA ZARGAROV AND | | 8214 209TH ST | RAFEL ZARGAROV | | QUEENS VILLAGE | NY | 11427 | |
| RAFAEL AND SYLVIA RIVERA AND | | 8819 SHADY VALLEY | HANDYMAN SERVICES | | SAN ANTONIO | TX | 78254-5558 | |
| RAFAEL CASTRO AND DAVID HERNANDEZ | | 2064 PRIMROSE WAY | | | POMONA | CA | 91766 | |
| RAFAEL COLON FLORES ATT AT LAW | | 1129 AVE MUNOZ RIVERA STE 1 | | | PONCE | PR | 00717 | |
| RAFAEL CORDOVA AND JK | | 4219 W CLAREMONT ST | ROOFING LLC | | PHOENIX | AZ | 85019 | |
| RAFAEL ELIAS AND | CYNDI ELIAS | 25803 PEBBLEPATH LN | 2631 WILDRYE COURT | | MINDEN | NV | 89423 | |
| RAFAEL FLAMENCO | | 25803 PEBBLEPATH LN | | | KATY | TX | 77494 | |
| RAFAEL GOMEZ ATT AT LAW | | 259 UNION ST | | | HACKENSACK | NJ | 07601 | |
| RAFAEL GONZALEZ ESQ ATT AT LAW | | 6600 TAFT ST STE 307 | | | HOLLYWOOD | FL | 33024 | |
| RAFAEL GONZALEZ | | 1117 CLARK STREET | | | MADERA | CA | 93638 | |
| RAFAEL HOUSE | | 1065 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| RAFAEL MARRERO JR | | 2309 CALIFORNIA ST. | | | CEDAR FALLS | IA | 50613 | |
| RAFAEL MEDRANO | | 3714 HASTINGS ST | | | HOUSTON | TX | 77017 | |
| RAFAEL MOTA AND MAT BUILDERS INC | | 15483 SW 12 TERRACE | | | MIAMI | FL | 33194 | |
| RAFAEL POLANCO | | 3929 EAST MARILYN ROAD | | | PHOENIX | AZ | 85032 | |
| RAFAEL QA GILL III | | 111 ADRIS PL | | | DOTHAN | AL | 36303 | |
| RAFAEL RAMOS ROOFING | | 420 12TH AVE | | | GREELEY | CO | 80631 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL RODAS AND JOSE MAGALLON | | 17006 ARGYLE RD | ROOFING | | HOUSTON | TX | 77049 | |
| Rafael Rosas | | 3308 Ocean Dr | | | Denton | TX | 76210 | |
| RAFAEL TORIBIO AND | | GENOVEVA TORIBIO | 788 FAIRMONT PLACE | | BRONX | NY | 10460 | |
| RAFAEL V CALDERSON AND JUAN | | 133 S ST | MILIAN | | JAMAICA PLAIN | MA | 02130 | |
| RAFAEL V ELLINGTON | | 145 FELTON DRIVE | | | FAYETTE | GA | 30214 | |
| RAFAELO DAGER | | 2844 SOARING PEAK AVE | | | HENDERSON | NV | 89052 | |
| RAFAL A GORSKI ATT AT LAW | | 10116 36TH AVE CT SW STE 12 | | | LAKEWOOD | WA | 98499 | |
| RAFALIKHANY AND LARISA | | 114 FOSTER ST | MUSAYEV | | BRIGHTON | MA | 02135 | |
| RAFAT AND ASMA RABIE AND | | 605 EMERALD AVE | JASPER CONTRACTORS INC | | GRETNA | LA | 70056 | |
| RAFAT AND TASLEEM SIDDIQUI AND RAFAT | | 2023 PLANTATION BEND DR | JILANI | | SUGAR LAND | TX | 77478 | |
| RAFCA, VICTORIA | RESTORATION 1 OF S FLORIDA | 12325 SW 40TH ST | | | MIAMI | FL | 33175-3050 | |
| RAFFAELE PASQUALI | | PO BOX 128 | | | MONTGOMERYVILLE | PA | 18936-0128 | |
| RAFFERTY, SAMUEL | | 304 LANTERN LANE | | | CHAMBERSBURG | PA | 17201 | |
| RAFFY M BOULGOURJIAN ATT AT LAW | | 100 N BRAND BLVD STE 200 | | | GLENDALE | CA | 91203 | |
| RAFI EKIZIAN | | 4821 SPRING MOUNTAIN #A | | | LAS VEGAS | NV | 89102 | |
| RAFIE, SHAYAN | | 12018 103RD AVE NE | | | KIRKLAND | WA | 98034 | |
| Rafik Y. Kamell, Esq., pro se | RAFIK Y. KAMELL VS. GMAC MORTGAGE, AND DOES 1 THROUGH 10, INCLUSIVE | 800 South Beach Boulevard | | | La Habra | CA | 90631 | |
| RAFOOL, GARY T | | 1600 1ST FINANCIAL PLZ | | | PEORIA | IL | 61602 | |
| RAFOTH, CARL D | | CITY CENTRE ONE NO 300 | | | YOUNGSTOWN | OH | 44503 | |
| RAFUSE AND BIANCHI ENERGY CENTER | | 710 LAMAR ST STE 440 | | | WICHITA FALLS | TX | 76301 | |
| RAG CITY | | CITY HALL | | | CARUTHERSVILLE | MO | 63830 | |
| RAG CITY | | CITY HALL | | | RAG CITY | MO | 63830 | |
| RAGAB AND ASSOCIATES LLC | | 6 BEACON ST STE 200 | | | BOSTON | MA | 02108 | |
| Ragab, Nour | | 5403 Double Bridge Road | | | Ellenwood | GA | 30294 | |
| RAGAN, IVAN J | | PO BOX 54 | | | WINSTON | MO | 64689-0054 | |
| RAGAN, KATHLEEN S & RAGAN, MICHAEL J | | PO BOX 42113 | | | EUGENE | OR | 97404 | |
| RAGAS, DAVID L & MARQUEZ RAGAS, KATHY L | | 238 CENTRAL AVE | | | EDGARD | LA | 70049 | |
| RAGBEER, MOHABIR | | 15 CLARKE AVE | | | JERSEY CITY | NJ | 07304 | |
| RAGE PROPERTY MANAGEMENT | | 1450 PLYMOUTH LANE | | | ELGIN | IL | 60123 | |
| RAGEN, EDWARD C | | 2212 DAWSON NE | | | GRAND RAPIDS | MI | 49505 | |
| Rager, Barry | | 25486 Independence Rd | | | Unionville | VA | 22567-2808 | |
| RAGER, GARY G | | 3718 BLUFF SPRING DR | | | SAINT CHARLES | MO | 63303 | |
| RAGHAVACHARI, SAMPATH N & NARAYANAN, SUBASHINI | | 4601 DALROCK DRIVE | | | PLANO | TX | 75024 | |
| RAGHU RAMADURAI AND | | JAYANTHI RAMADURAI | 135 KRAML DRIVE | | BURR RIDGE | IL | 60527-0000 | |
| RAGIN JR, JOSEPH | | 505 NW 177 ST | APT 4 UNIT 125 | | MIAMI | FL | 33169 | |
| RAGLAND AND MARTIN LLC | | 457 HADDONFIELD RD STE 120 | | | CHERRY HILL | NJ | 08002 | |
| RAGLAND, JENNIFER & RAGLAND, JACOB | | 5924 GRANDEL MEADOW CT | | | LOUISVILLE | KY | 40258-3391 | |
| RAGNAUTH, BENNETT K & RAGNAUTH, PAMELA P | | 12204 SWIFT CROSSING CT | | | MIDLOTHIAN | VA | 23112 | |
| RAGON, KIMBERLY D & MITCHELL, ZACHARY W | | 136 SHADY LN | | | WABASH | IN | 46992 | |
| RAGONESE ALBANO AND VIOLA LLC | | 735 N BLACK HORSE PIKE | | | RUNNEMEDE | NJ | 08078 | |
| RAGONESI, CONNIE | | 1919 OAKBERRY CIRCLE | | | WELLINGTON | FL | 33414 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAGSDALE BEALS HOOPER AND SEIGLE | | 229 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | |
| RAGSDALE REAL ESTATE INC | | 6000 PINNACLE CLUB DR | | | MABANK | TX | 75156 | |
| RAGSDALE REALTY | | 4540 POPLAR SPRINGS DR | | | MERIDIAN | MS | 39305 | |
| RAGSDALE, CHARLES A | | PO BOX 3065 | | | ENID | OK | 73702 | |
| RAGSDALE, JOHN W | | 2400 INTERNATIONAL PEACHTREE CTR | 229 PEACHTREE ST NE | | ATLANTA | GA | 30303 | |
| RAGSDALE, RANDY | | 4540 POPLAR SPRINGS DR | | | MERIDIAN | MS | 39305 | |
| RAGUDO, OSCAR S & RAGUDO, FLORENCE P | | 1714 KYRA CIRCLE | | | SAN JOSE | CA | 95122 | |
| RAGUES AND MIN | | 11 BROADWAY STE 819 | | | NEW YORK | NY | 10004 | |
| RAGUNTON, JOSE V & RAGUNTON, MARIA E | | 41483 ROAD 126 | | | OROSI | CA | 93647-2107 | |
| RAGUSIN, DAVID S | | 3533 UNION AVE | | | STEGER | IL | 60475-1744 | |
| RAGUSO, LOUISE M | | 745 N WOLF ROAD | | | HILLSIDE | IL | 60162 | |
| RAHAB NYAGAH | | PO BOX 72501 | | | LAS VEGAS | NV | 89170-2501 | |
| RAHAIM AND SAINTS | | 2055 LIMESTONE RD STE 211 | LIMESTONE PROFESSIONAL BUILDING | | WILMINGTON | DE | 19808 | |
| RAHAIM AND SAINTS | | 2055 LIMESTONE RD STE 211 | | | WILMINGTON | DE | 19808 | |
| RAHAMAN, BEBI | | 3917 HEATH RD | ABILITY ROOFING CO | | JACKSONVILLE | FL | 32277 | |
| RAHAMAN, VINCENT | | 405 S CASCADE STE 106 | | | COLORADO SPRINGS | CO | 80903 | |
| RAHE, MICHAEL J & RAHE, SHARON | | 18887 MIDLAND WAY | | | MADERA | CA | 93638 | |
| RAHEEMA BEDMINSTER EUNICE T COOPER | | 207 NR 207TH ST | | | MIAMI | FL | 33179 | |
| RAHMAAN, STACY & RAHMAAN, AZZAAM | | 2032 HIWASSEE DRIVE | | | BONAIRE | GA | 31005 | |
| RAHMAN DANESHGAR | | 1420 GRIFFITH AVE | | | LOS ANGELES | CA | 90021 | |
| RAHMAN, MIZANUR | | 1667 JAMESTOWN AVE | | | EVANS | GA | 30809-5454 | |
| RAHMAN, SIDDIQUR & RAHMAN, RABAYA | | 2208 N EDISON ST | | | ARLINGTON | VA | 22207-1960 | |
| RAHMANI, FARIBA | | 23020 GERSHWIN DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| RAHMATY YOUSEFZADEH | | 249 S OAKHURST | | | BEVERLY HILLS | CA | 90212 | |
| RAHUL KISHORE ATT AT LAW | | 20 COURTHOUSE SQ STE 105 | | | ROCKVILLE | MD | 20850 | |
| RAHWAY CITY FISCAL | | 1 CITY HALL PLZ | RAHWAY CITY TAX COLLECTOR | | RAHWAY | NJ | 07065 | |
| RAHWAY CITY | | 1 CITY HALL PLZ | | | RAHWAY | NJ | 07065 | |
| RAHWAY CITY | | CITY HALL PLZ | TAX COLLECTOR | | RAHWAY | NJ | 07065 | |
| RAI AND ASSOCIATES | | 2005 DE LA CRUZ BLVD STE 145 | | | SANTA CLARA | CA | 95050 | |
| RAIBER, LAURIE | | 1833 E MCMANUS DR | RUSSELL SARNOFF AND PROTECH CONST | | PALM SPRINGS | CA | 92262 | |
| RAICEVIC, RAIC | | 436 TAMARACK STREET | | | PARK FOREST | IL | 60466-0000 | |
| RAICHE, LOUIS & RAICHE, MARY | | 2071 FRANKLIN ROAD | | | HIGHGATE | VT | 05459 | |
| RAICHELSON AND ORANTES LLP | | 5850 CANOGA AVE FL 4 | | | WOODLAND HILLS | CA | 91367 | |
| RAIDER PROPERTY INVESTMENTS LLC | | PO BOX 92423 | | | SOUTHLAKE | TX | 76092 | |
| RAIDER REAL ESTATE MANAGEMENT, LLC | | 4705 21ST STREET | | | LUBBOCK | TX | 79407 | |
| Raifsnider, Clayton H & Raifsnider, Michelle | | 5621 Cabot Street | | | Portage | MI | 49002 | |
| RAILEY REALTY | | 2 VACATION WAY | | | MCHENRY | MD | 21541 | |
| RAILROAD BORO COUNTY BILL | | 28 E MARKET ST RM 126 | YORK COUNTY TREASURER | | YORK | PA | 17401 | |
| RAILROAD BORO YORK | | 1405 N DUKE ST | T C OF RAILROAD BORO | | YORK | PA | 17404 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAILROAD BORO YORK | | 1415 N DUKE ST PO BOX 15627 | T C OF RAILROAD BORO | | YORK | PA | 17405 | |
| RAIMINDO LOPEZ-LIMA LEVI | | 2114 GRANADA BLVD | | | CORAL GABLES | FL | 33134-4705 | |
| RAIMO INSURANCE AGCY INC | | 40 EAGLE ROCK AVE STE C | | | EAST HANOVER | NJ | 07936 | |
| RAIMO, SCOTT M | | 13 BUFORD ROAD | | | PEABODY | MA | 01960 | |
| RAIMONDO, JOANN M | | 503 TASKER | | | FOLSOM | PA | 19033 | |
| RAIMUNDO CASTELLANOS | | 10773 SW 97 TERRACE | | | MIAMI | FL | 33176 | |
| RAIN AND HAIL LLC | | PO BOX 14490 | | | DES MOINES | IA | 50306-3490 | |
| RAIN WATER VENTURES LLC | | 314 LONG POINT CIR | | | ST MARYS | GA | 31558 | |
| RAIN, SHARON S | | 49 SW SEMINOLE ST | SUITE 101 | | STUART | FL | 34994 | |
| RAINA AND LINLEY SAVARY | | 4519 LEGEND HOLLOW LN | | | POWDER SPRINGS | GA | 30127 | |
| RAINA D CORNELL AND ASSOCIATES | | 329 E MAIN ST | | | LANCASTER | OH | 43130 | |
| RAINA GREEN AND RAINA GREEN SMITH | | 4445 N BOLTON AVE | | | INDIANAPOLIS | IN | 46226 | |
| RAINA GREEN RAINA | | 4445 N BOLTON AVE | GREEN SMITH AND COMPLETE RESTORATION SERVICES INC | | INDIANAPOLIS | IN | 46226 | |
| RAINBOW CANYON HOA | | PO BOX 555 | | | DRAPER | UT | 84020 | |
| RAINBOW DICKERSON | | 4418 N 28TH ST | | | TACOMA | WA | 98407-4614 | |
| RAINBOW INTERNATIONAL PERRY | | 2401 EVELYN | ANTHONY AND MARIA SWEET | | PERRY | IA | 50220 | |
| RAINBOW INTERNATIONAL QUAD CITIES | | 958 E 53RD ST 5 | | | DAVENPORT | IA | 52807 | |
| RAINBOW INTERNATIONAL RESTORATION AND | | PO BOX 1106 | | | MEDIA | PA | 19063 | |
| RAINBOW INTERNATIONAL RESTORATION | | 106 DRYBRIDGE RD | AND CLEANING GLORIA ALSTON AND JIM JETERS CARPET | | SANDSTON | VA | 23150 | |
| RAINBOW INTERNATIONAL | | 3726 OLD LODGE RD | | | GLENWOOD SPRINGS | CO | 81601 | |
| RAINBOW INTERNATIONAL | | 4001 S 12TH ST | | | TACOMA | WA | 98405 | |
| RAINBOW INTERNATIONAL | | 615 PEARL PARK PLZ | | | PEARL | MS | 39208 | |
| RAINBOW INTL OF SOUTHERN | | 233 TOP NOTCH TRAIL | CO WA AND VANESSA AND FREDERICK WARNER | | PENROSE | CO | 81240 | |
| RAINBOW REAL ESTATE APPRAISALS | | 33730 NE MERSHON RD | | | CORBETT | OR | 97019 | |
| RAINBOW REALTY OF WASHINGTON | | PO BOX 486 | | | WASHINGTON | NC | 27889 | |
| RAINBOW REALTY | | 6141 N INDEPENDENCE PINE VILLAGE RD | | | PINE VILLAGE | IN | 47975 | |
| RAINBOW REALTY | | PO BOX 74 | | | ISLAND PARK | ID | 83429 | |
| RAINBOW RIDGE COMMUNITY ASSOCIATION | | 23726 BIRTCHER DR | C O PROFESSIONAL COMMUNITY MNGMENT | | LAKE FOREST | CA | 92630 | |
| RAINBOW ROOFING CO | | 18735 BRYAN ST UNIT 1 | | | NORTHRIDGE | CA | 91324 | |
| RAINBOW VIP LONG AND FOSTER | | 211 BROADVIEW AVE | | | WARRENTON | VA | 20186-2418 | |
| RAINCROSS ESCROW | | 3230 E IMPERIAL HWY NO 200 | | | BREA | CA | 92821 | |
| RAINELLE CRAWFORD | | 13048 BASSWOOD AVE | | | CHINO | CA | 91710 | |
| RAINELLE REAL ESTATE | | 352 HEMLOCK AVE W | | | ALDERSON | WV | 24910-9415 | |
| RAINER AND RAINER LLC ATT AT LAW | | 2920 7TH ST | | | TUSCALOOSA | AL | 35401 | |
| RAINER INSURANCE COMPANY | | 7425 W MARGINAL WAY SW | | | SEATTLE | WA | 98106 | |
| RAINES CONSTRUCTION SERVICES INC | | PO BOX 2374 | | | OREGON CITY | OR | 97045 | |
| RAINES REAL ESTATE INC | | 318 N MAIN ST | | | BLACKBURG | VA | 24060 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAINES, CANDACE M | | 6106 HOLLY ARBOR CT | | | CHESTER | VA | 23831-0000 | |
| RAINES, DAVID A & RAINES, REBEKAH | | 7114 GLENGARRY DR | | | COLUMBIA | SC | 29209-3022 | |
| RAINES, JAMES | | 10180 NW 21ST CT | | | PEMBROKE PINES | FL | 33026 | |
| RAINES, JEFFREY | BANK ONE | 5591 BELLAIRE DR | | | NEW ORLEANS | LA | 70124-1001 | |
| RAINES, LAURIE R & RAINES, GARY J | | 12195 HIGHWAY 92 SUITE 114-204 | | | WOODSTOCK | GA | 30188 | |
| RAINESINC, TOMIE | | 1400 ABBOTT RD STE 200 | | | EAST LANSING | MI | 48823 | |
| RAINEY JONES AND ASSOCIATES | | 9900 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| RAINEY LAKE OIL | | 3120 HWY 332 S | | | INTERNATIONAL FALLS | MN | 56649 | |
| RAINEY LAKE OIL | | PO BOX 76 | | | INTERNATIONAL FALLS | MN | 56649 | |
| RAINEY, THOMAS E & RAINEY, JUDITH B | | 1221 NORTH VOLLAND STREET | | | KENNEWICK | WA | 99336 | |
| RAINEY, TONYA | | 8317 EADS AVE | TAYLOR MADE RESTORATION | | SAINT LOUIS | MO | 63114 | |
| RAINFORD, CHALCIA L | | 4920 N HENRY BLVD | | | STOCKBRIDGE | GA | 30281 | |
| RAINIER CROSSING HOA C O LAW | | PO BOX 1577 | | | MERCER ISLAND | WA | 98040 | |
| RAINIER CROSSING HOA | | 4850 CALIFORNIA AVE SW | 200A | | SEATTLE | WA | 98116 | |
| RAINIER INSURANCE COMPANY | | 520 SW 6TH AVE | | | PORTLAND | OR | 97204 | |
| RAINIER INSURANCE COMPANY | | | | | PORTLAND | OR | 97204 | |
| RAINLAND MORTGAGE COMPANY | | 1200 EXECUTIVE PKWY STE 430 | | | EUGENE | OR | 97401 | |
| RAINS APPRAISAL GROUP | | MATTHEW RAINS | 4809 CLAIREMONT DR #376 | | SAN DIEGO | CA | 92117 | |
| RAINS COUNTY C O APPRAISAL DISTRICT | | PO BOX 70 | ASSESSOR COLLECTOR | | EMORY | TX | 75440 | |
| RAINS COUNTY C O RAINS CO APPR DIST | | PO BOX 70 | ASSESSOR COLLECTOR | | EMORY | TX | 75440 | |
| RAINS COUNTY CLERK | | 220 W QUITMAN ST | | | EMORY | TX | 75440 | |
| RAINS COUNTY CLERK | | PO BOX 1150 | | | EMORY | TX | 75440 | |
| RAINS COUNTY | | PO BOX 70 | C O RAINS CO APPR DIST | | EMORY | TX | 75440 | |
| RAINS SURVEYING CO. | | 216 WEST THIRD STREET | P.O. BOX 1474 | | ROSWELL | NM | 88202 | |
| RAINS, MARION V & RAINS, LISA C | | 5416 OLEANDER DRIVE | | | WILMINGTON | NC | 28403 | |
| RAINSBURG BORO | | 3249 MAIN RAOD | TAX COLLECTOR | | BEDFORD | PA | 15522 | |
| RAINSDON SOFTWARE CONSULTING | | 7232 DEER FLAT ROAD | | | NAMPA | ID | 83686 | |
| RAINSDON, GARY | | PO BOX 506 | | | TWIN FALLS | ID | 83303 | |
| RAINSINVILLE TOWNSHIP | | 96 IDA MAYBEE RD | | | MONTROE | MI | 48161 | |
| RAINTREE CONDOMINIUM 1 ASSOCIATION | | PO BOX 38091 | | | OLMSTED FALLS | OH | 44138 | |
| RAINTREE GARDENS IV HOA | | 6711 W OSBORN ROD HOA BOX | | | PHOENIX | AZ | 85033 | |
| RAINTREE GARDENS IV | | 3802 N 53RD AVE STE 140 | | | PHOENIX | AZ | 85031 | |
| RAINTREE GARDENS PARK ASSOC | | PO BOX 48839 | | | PHOENIX | AZ | 85075 | |
| RAINTREE GARDENS PARK ASSOC | | PO BOX 48839 | | | PHOENIZ | AZ | 85075 | |
| RAINTREE GARDENS PARK | | 3802 N 53RD AVE STE 140 | | | PHOENIX | AZ | 85031 | |
| RAINTREE OF SPOTSYLVANIA HOA INC | | PO BOX 7268 | | | FREDERICKSBURG | VA | 22404 | |
| RAINTREE PLANTATION PROPERTY OWNERS | | 5998 HWY B | | | HILLSBORO | MO | 63050 | |
| RAINTREE REALTY AND CONSTRUCTION INC | | PO BOX 7501 | | | ASHEVILLE | NC | 28802 | |
| RAINVILLE, DAVID P | | 2927 S LIVE OAK | | | MONCKS CORNER | SC | 29461 | |
| RAINWATER HOLT AND SEXTON PA | | 6315 RANCH DR | | | LITTLE ROCK | AR | 72223 | |
| RAINWATER, ANDY | | 1167 FM 784 | | | FLOYDADA | TX | 79235-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAIOLA, JOSEPH & RAIOLA, DARLENE M | | 1404 SINGING RIVER STREET | | | PASCAGOULA | MS | 39567 | |
| RAISIN CITY WATER DISTRICT | | PO BOX 174 | | | RAISIN CITY | CA | 93652 | |
| RAISIN CITY WATER DISTRICT | | PO BOX 174 | | | RAISIN | CA | 93652 | |
| RAISIN TOWNSHIP | | 5525 OCCIDENTAL HWY | TREASURER | | TECUMSEH | MI | 49286 | |
| RAISIN TOWNSHIP | | 5525 OCCIDENTAL WAY | TREASURER | | TECUMSEH | MI | 49286 | |
| RAISIN, TORY | | 875 VIA DE LA PAZ C | | | PACIFIC PALISADES | CA | 90272 | |
| RAISINVILLE TOWNSHIP | | 96 IDA MAYBEE RD | | | MONROE | MI | 48161 | |
| RAISINVILLE TOWNSHIP | | 96 IDA MAYBEE RD | TREASURER RAISINVILLE TWP | | MONROE | MI | 48161 | |
| RAISINVILLE TOWNSHIP | | 96 IDA MAYBEE RD | TREASURER RAISINVILLE TWP | | MONROE | MI | 48161-9685 | |
| RAJ & ANANDI BALASUBRAMANIAN | | 3049 12TH ST NW | | | NEW BRIGHTON | MN | 55112 | |
| RAJ D ROY ATT AT LAW | | 8345 RESEDA BLVD STE 222 | | | NORTHRIDGE | CA | 91324 | |
| RAJ T WADHWANI ATT AT LAW | | 15233 VENTURA BLVD STE 1160 | | | SHERMAN OAKS | CA | 91403 | |
| RAJ, STANLEY K | | 108 05 LIBERTY AVE | MAIN ST INS AGENCY | | RICHMOND HILL | NY | 11419 | |
| RAJA M SALAYMEH ATT AT LAW | | 1029 14TH ST | | | GREELEY | CO | 80631 | |
| RAJA N SEKHARAN ATT AT LAW | | 2540 BRIGHTON HENRIETTA TOWNLINE | | | ROCHESTER | NY | 14623 | |
| RAJA, M. NAWAZ | M. NAWAZ RAJA, ET AL. V. INDY MAC BANK, FSB, GMAC MORTGAGE LLC, GMAC LLC, ET AL. | 42907 Parbrooke Court | | | Broadlands | VA | 20148 | |
| RAJADHYAKSHA, CHETAN D & RAJADHYAKSHA, APARNA C | | 2000 N BAYSHORE DR APT 210 | | | MIAMI | FL | 33137-5110 | |
| RAJAGOPAL, VAIDYANATHAN | | P.O. BOX 311 | | | MENDHAM | NJ | 07945-0311 | |
| RAJALA, ERIC C | | 11900 COLLEGE BLVD STE 341 | | | OVERLAND PARK | KS | 66210 | |
| RAJALA, KARI | | PO BOX 282 | | | EDEN | MD | 21822-0282 | |
| RAJAM CONTRACTORS | | 25 W ASHLAND ST | | | BROCKTON | MA | 02301 | |
| Rajan Kumaralingam | | 1372 Fitzwatertown road | | | Roslyn | PA | 19001 | |
| Rajan Patel | GMAC MORTGAGE LLC VS ANTHONY PRIORE AKA ANTHONY PRIORO DMITRY MAZUR MRS. DMITRY MAZUR AND WELLS FARGO BANK, N.A. | PO Box 1566 One Blue Hill Plaza 10th Floor | | | Pearl River | NY | 10965 | |
| RAJDEEP HEER | | 1819 NELDA COURT | | | YUBA CITY | CA | 95993 | |
| RAJENDRA K BUDHAN AND DMG | | 429 W 5TH ST | MECHANICAL INC | | PLANFIELD | NJ | 07060 | |
| Rajesh Khandelwal | | 2501 Maryland Road | Apt. R-9 | | Willow Grove | PA | 19090 | |
| RAJESH R DAVE HOME IMPROVEMENT | | 6059 HARFORD RD | | | BALTIMORE | MD | 21214 | |
| RAJGOPAL IVER AND SUBBALAKSHMI AND | | 1147 HEAVENS GATE | RICK OCONNOR GROUP | | LAKE IN THE HILLS | IL | 60156 | |
| RAJGOPAL K IYER SUBBALAKSHMI R | | 1147 HEAVENS GATE | IYER AND RICK OCONNOR GROUP | | LAKE IN THE HILLS | IL | 60156 | |
| RAJIV JAIN ATT AT LAW | | 960 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673 | |
| RAJIV JAIN ATT AT LAW | | 9891 IRVINE CTR DR STE 110 | | | IRVINE | CA | 92618 | |
| RAJTAR AND ASSOCIATES PA | | 2423 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| RAKESTRAW REAL ESTATE | | 1008 N JACKSON ST | | | JACKSONVILLE | TX | 75766 | |
| Rakhee Patel | | 1018 San Jacinto Apt#1527 | | | Irving | TX | 75063 | |
| RAKOZY, BERNIE R | | BOX 1738 | | | BOISE | ID | 83701 | |
| RAKSTANG, NEAL | | 792 EASTGATE S DR STE 700 | | | CINCINNATI | OH | 45245 | |
| RALABATE AND GALBO | | 5792 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| RALEIGH COUNTY CLERK | | 215 MAIN ST | | | BECKLEY | WV | 25801 | |
| RALEIGH COUNTY RECORDER | | 215 MAIN ST | | | BECKLEY | WV | 25801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALEIGH COUNTY SHERIFF | | 215 MAIN ST | RALEIGH COUNTY SHERIFF | | BECKLEY | WV | 25801 | |
| RALEIGH COUNTY SHERIFF | | 215 MAIN STREET | | | BECKLEY | WV | 25801 | |
| RALEIGH COUNTY | | 215 MAIN ST | | | BECKLEY | WV | 25801 | |
| RALEIGH COUNTY | | 215 MAIN ST | RALEIGH COUNTY SHERIFF | | BECKLEY | WV | 25801 | |
| RALEIGH E SANFORD JR ATT AT LAW | | 9043 BARRET RD | | | MILLINGTON | TN | 38053 | |
| RALEIGH, PHILIP | | 6 MONTICELLO CT | | | TOMS RIVER | NJ | 08755 | |
| RALEIGH, THOMAS E | | 27 E MONROE ST STE 300 | | | CHICAGO | IL | 60603 | |
| RALEY, CLINTON & RALEY, MICHELLE | | 10007 CANTERBURY DRIVE | | | SHREVEPORT | LA | 71106 | |
| RALF AND GABRIELE ZIMMERMAN | | 15450 PEERMONT DR | AND TEXAS EVERGREEN | | HOUSTON | TX | 77062 | |
| RALF AND GABRIELE ZIMMERMAN | | 15450 PEERMONT ST | AND FLEX METRO | | HOUSTON | TX | 77062 | |
| RALF AND JANET TRUSLER | | 451 SANDY KY | | | MELBOURNE BEACH | FL | 32951-2723 | |
| RALI 2006-QA8 NIMS LTD | | P.O. BOX 1093 GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN | | | Cayman Islands |
| RALLIS JR, RONALD D | | 209 N MAIN ST # 204 | | | GREENVILLE | SC | 29601-2178 | |
| RALLS COUNTY MUTUAL | | BOX 197 | | | CENTER | MO | 63436 | |
| RALLS COUNTY MUTUAL | | | | | CENTER | MO | 63436 | |
| RALLS COUNTY | | 311 S MAIN | RALLS COUNTY COLLECTOR | | NEW LONDON | MO | 63459 | |
| RALLS COUNTY | | COURTHOUSE PO BOX 340 | | | NEW LONDON | MO | 63459 | |
| RALLS COUNTY | | COURTHOUSE PO BOX 340 | TAX COLLECTOR | | NEW LONDON | MO | 63459 | |
| RALLS RECORDER OF DEEDS | | 311 S MAIN | PO BOX 466 | | NEW LONDON | MO | 63459 | |
| RALLS, BILLY D & RALLS, EDITH | | 8008 E OAKWOOD COURT | | | HOUSTON | TX | 77040 | |
| RALLS, RYAN C | | 1713 WEST ERNA DR | | | TAMPA | FL | 33603 | |
| RALLY APPRAISAL LLC | | 1454 30TH STREET | SUITE 107 | | WEST DES MOINES | IA | 50266 | |
| RALLY TO CELEBRATE LIFE | | PO BOX 367 | | | KENTFIELD | CA | 94914-0367 | |
| RALPH A CRUZ AND | | 103 SALINA RD | RALPH A CRUZ JR AND R AND G HOME IMPROVEMENT INC | | SEWELL | NJ | 08080 | |
| RALPH A FERRO JR ESQ LAW OFFICES | | 66 E MAIN ST 3RD FL | | | LITTLE FALLS | NJ | 07424 | |
| RALPH A MARTIN & ASSOCIATES | | 7439 TWIN SABAL DR | | | MIAMI LAKES | FL | 33014 | |
| RALPH ALVARADO | | 737 W HOWELL AVE | | | RIDGECREST | CA | 93555 | |
| RALPH AND ASSOCIATES REALTORS | | 1430 S 7 TH ST | | | SPRINGFIELD | IL | 62703 | |
| RALPH AND CAROL PARKER | | 6110 SUMMERGROVE DR | RALPH PARKER JR | | ARLINGTON | TX | 76001 | |
| RALPH AND CARRIE NIGRO | | 14412 S ASHTON ST | | | OLATHE | KS | 66062 | |
| RALPH AND DIANE MIRELES | | 2848 W MCLELLAN BLVD | | | PHOENIX | AZ | 85017 | |
| RALPH AND DOROTHY DECHIARO | | 920 PROVIDENCE RD 400 | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21286 | |
| RALPH AND DOROTHY DECHIARO | | 920 PROVIDENCE RD 400 | COLLECTOR OF GROUND RENT | | TOWSON | MD | 21286 | |
| RALPH AND GAYLE HAMPTON | | 6397 KENTSTONE DR | EAGLE HOMES RESTORATION | | INDIANAPOLIS | IN | 46268 | |
| RALPH AND JEAN HARRISON C AND C ROOFING | | 305 W PINE ST | AND DANIELS PAINTING AND REMODELING | | ABBOT | TX | 76621 | |
| RALPH AND JENNIFER WARNOCK | | 1075 RICHARD FRANKLIN RD | AND DURACLEAN | | CHAPIN | SC | 29036 | |
| RALPH AND JOY BORK AND | | 5463 RED HAWK LN | RALPH BORK JR | | GREENWOOD | IN | 46142 | |
| RALPH AND JUANITA LINDSEY AND | | 913 RUMA RD | BILLS HOME REMODELING | | COLUMBUS | OH | 43207 | |
| RALPH AND KAREN CHIODO | Keller Williams Realty Group | 542 N LEWIS RD | | | LIMERICK | PA | 19468 | |
| RALPH AND KIM FELTMAN AND | | 245 MARTICVILLE RD | RES TEC | | LANCASTER | PA | 17603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH AND LISA NERETTE | | 15433 SW 150TH ST | | | MIAMI | FL | 33196-6201 | |
| RALPH AND REBECCA CIVJAN AND | | 80 SUTTON PL | MELLON CERTIFIED RESTORATION | | EASTON | PA | 18045 | |
| RALPH AND TAMMY MAZZACCARO | | 103 EVANSVILLE AVE | UNITED ADJUSTERS INC | | SO MERRIDAN | CT | 06451-5155 | |
| RALPH AND WANDA PRINCE AND JUST IN | | 780 WEAKLEY CREEK RD | A FLASH ROOFING PAINTING CO | | LAWRENCEBURG | TN | 38464 | |
| RALPH ANTHONY CHAPA AND | | 15626 LIBERTY VISTA TRAIL | ACOSTA REMODELING | | HOUSTON | TX | 77049 | |
| RALPH ASCHER ATT AT LAW | | 11022 ACACIA PKWY STE D | | | GARDEN GROVE | CA | 92840 | |
| RALPH AVILA ATT AT LAW | | 1610 E DIVISADERO ST | | | FRESNO | CA | 93721-1229 | |
| RALPH B CLARK TAX COLLECTOR | | 2138 TRENTON RD | | | LEVITTOWN | PA | 19056 | |
| RALPH B ROACH SRA | | PO BOX 16940 | | | ROCKY RIVER | OH | 44116 | |
| RALPH BAWDEN ATT AT LAW | | PO BOX 169 | | | FARMERSVILLE | IL | 62533 | |
| Ralph Black | | 4713 Bayport Dr, | | | Garland | TX | 75043 | |
| RALPH C ALLEY AND | | LYNDA D ALLEY | 6117 ALLEE WAY | | BRASELTON | GA | 30517 | |
| RALPH C LAUFFER AND RITA LAUFFER | | 19655 COUNTY RD 1185 | | | AURORA | MO | 65605 | |
| RALPH C LEWIS JR ATT AT LAW | | 287 MAIN ST | | | CATSKILL | NY | 12414 | |
| RALPH C MCCULLOUGH II | | PO BOX 1799 | | | COLUMBIA | SC | 29202-1799 | |
| RALPH CAPASSO AND PAUL DAVIS | | 21 23 SIRES ST | RESTORATION AND REMODELING | | CHARLESTON | SC | 29403 | |
| Ralph Caves | | 2311 Castle Rock Road | | | Arlington | TX | 76006 | |
| RALPH CHAPMAN | | 100 WEST 96TH STREET APT 3I | | | BLOOMINGTON | MN | 55420 | |
| RALPH D AND LEIGH A GARY AND | | 4500 NEW BROWNSVILLE RD | QE CONSTRUCTION AND ASSOCIATES | | MEMPHIS | TN | 38135 | |
| RALPH D KACZMARCZYK ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| RALPH DARINZO CONSTRUCTION | | 2020 CONY RIDGE RD | | | STANFORD | CT | 06903 | |
| Ralph Drabic | | 308 Ebony Court | | | Ambler | PA | 19002 | |
| RALPH E AND LOREE J SHORR | | 102 OAK TRAIL | AND LOREE ANDERS SCHORR | | MONROE | LA | 71203 | |
| RALPH E CAGE SR | | 14 SIPPLE AVE | | | BALTIMORE | MD | 21236 | |
| RALPH E CAGE SR | | 14 SIPPLE AVE | | | NOTTINGHAM | MD | 21236 | |
| RALPH ELEY SR AND HELEN GOSS | | 9619 W AIRPORT BLVD | AND RALPH ELEY | | HOUSTON | TX | 77031 | |
| RALPH F CASALE AND ASSOC | | 290 ROUTE 46 W | | | DENVILLE | NJ | 07834 | |
| RALPH F CUTRONE ATT AT LAW | | 65 15 MYRTLE AVE | | | GLENDALE | NY | 11385 | |
| RALPH F RUSSELL CERTIFIED | | PO BOX 1061 | | | LAGUNA BEACH | CA | 92652-1061 | |
| RALPH FLEES | | 9331 WOODRIDGE CIR | | | SAVAGE | MN | 55378 | |
| RALPH FONSECA ESQ ATT AT LAW | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| RALPH GARNETT AND | | YVONNE GARNETT | 30 EAGLE LAKE PLACE #13 | | SAN RAMON | CA | 94582-4895 | |
| RALPH GENE PARKER & CAROL J PARKER | | 6110 SUMMERGROVE DR | | | ARLINGTON | TX | 76001 | |
| RALPH GOLDBERG ATT AT LAW | | 1766 LAWRENCEVILLE HWY | | | DECATUR | GA | 30033 | |
| RALPH H DUNCAN AND | | HELEN M DUNCAN | 11935 TARRON AVENUE | | HAWTHORNE | CA | 90250 | |
| RALPH H KAYSER | | DEBRA D KAYSER | 1500 E PUSCH WILDERNESS DR | | ORO VALLEY | AZ | 85737-6001 | |
| RALPH HALL | | 2505 PONDVIEW DR | | | LANSDALE | PA | 19446 | |
| RALPH J PERRY, INC. | | 96 FALMOUTH ROAD | P.O. BOX 339 | | HYANNIS | MA | 02601 | |
| RALPH J TYLER AND SELMA L | | 5622 OAKHAM ST | TYLER AND MIDLAND MORTGAGE CO | | HOUSTON | TX | 77085 | |
| RALPH KING | | 12710 HEIDI MARIE COURT | | | UPPER MARLBORO | MD | 20774 | |
| RALPH KUECHLE AND CALIFORNIA | | 2129 E TAFT AVE | CONSTRUCTION AND FIRE RESTORATION | | ORANGE | CA | 92867 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH KUECHLE AND PW STEPHENS | | 2129 E TAFT AVE | | | ORANGE | CA | 92867 | |
| RALPH L ABERNETHY AND CAROLINA | | 3608 FURMAN CIR | TRUST BANK | | GASTONIA | NC | 28056 | |
| RALPH L TAYLOR III ATT AT LAW | | 2160 MORNINGSIDE DR STE 200 | | | BUFORD | GA | 30518 | |
| RALPH L WILLIAMS ATT AT LAW | | 702 ESCONDIDO AVE | | | VISTA | CA | 92084 | |
| RALPH LAGRIOLA | | 86 LINCOLN AVE | | | WOOD RIDGE | NJ | 07075 | |
| RALPH LEE DOWNING ATT AT LAW | | 620 W ROUTE 66 STE 220 | | | GLENDORA | CA | 91740 | |
| RALPH M CINFIO AND JODIE CINFIO | | 6280 GHARRETT AVE | | | MISSOULA | MT | 59803-3214 | |
| RALPH M REISINGER ATT AT LAW | | 5300 CORPORATE GROVE DR SE STE 3 | | | GRAND RAPIDS | MI | 49512 | |
| RALPH MCKEE | | 3814 OAK ST | | | LONGVIEW | WA | 98632 | |
| RALPH MYERS III ATT AT LAW | | 201 N EDMONDS AVE | | | MC CRORY | AR | 72101 | |
| RALPH ODELL KIMBERLY ODELL AND | MISSOURI CONTRACTING AND CLEANING I | 1205 OAK DR | | | MURFREESBORO | TN | 37128-5284 | |
| RALPH R MARTINEZ ATT AT LAW | | 12598 CENTRAL AVE STE 108 | | | CHINO | CA | 91710 | |
| RALPH R MARTINEZ ATT AT LAW | | 12598 CENTRAL AVE | | | CHINO | CA | 91710 | |
| RALPH RAMIREZ JR | SANDRA RAMIREZ | 600 HOSKING AVE APT 37D | | | BAKERSFIELD | CA | 93307-5731 | |
| RALPH REALTORS | | 696 BROOKHAVEN CIR W | | | MEMPHIS | TN | 38117 | |
| RALPH ROBERSON ESTATE AND | | 9603 THOMAS RD | ANNIE ROBERSON AND RS WARREN CONSTRUCTION | | JONESBORO | GA | 30238 | |
| RALPH ROBERTS REAL ESTATE | | 30521 SCHOENHERR RD | | | WARREN | MI | 48088-3161 | |
| RALPH ROBERTS REALTY LLC | | 12900 HALL RD STE 190 | | | STERLING HEIGHTS | MI | 48313 | |
| RALPH S FRANCOIS ESQ ATT AT L | | 6453 PEMBROKE RD | | | HOLLYWOOD | FL | 33023 | |
| RALPH S GREER ATT AT LAW | | 2493 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| RALPH SEGARRA AND TRIDENT | | 7505 CYPRESS KNEE DR | CONSTRUCTION SERVICES INC | | HUDSON | FL | 34667 | |
| RALPH T SKONCE JR ATT AT LAW | | 1154 LINDA ST STE 175 | | | ROCKY RIVER | OH | 44116 | |
| RALPH THOMPSON ATT AT LAW | | 820 PARK ROW STE 481 | | | SALINAS | CA | 93901 | |
| RALPH TODD WILLIS ATT AT LAW | | 114 DIXIE DR | | | DEER PARK | TX | 77536 | |
| RALPH V MAROTTA AND | | PENNY R MAROTTA | | | SURPRISE | AZ | 85387 | |
| RALPH W SIMMERS JR | | 107 COUNTRY LN | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| RALPH W SIMMERS JR | | 107 COUNTRY LN | RALPH W SIMMERS JR | | TIMONIUM | MD | 21093 | |
| RALPH W THORNE ESQ | | 322 CT ST | | | WILLIAMSPORT | PA | 17701 | |
| RALPHLONE A DAWSON ATT AT LAW | | PO BOX 1104 | | | PLAQUEMINE | LA | 70765 | |
| RALPHO TOWNSHIP NRTHUM | TAX COLLECTOR OF RALPHO TOWNSHIP | PO BOX 4 | TOWNSHIP BLDG | | ELYSBURG | PA | 17824 | |
| RALSTON AND OSTWALT PLLC | | PO BOX 308 | | | STATESVILLE | NC | 28687 | |
| RAM CONSTRUCTION CO | | 2101 S MILITARY TRAIL | | | WEST PALM BEACH | FL | 33415 | |
| RAM CONSTRUCTION | | 173 A KEITH ST | | | WARRENTON | VA | 20186 | |
| RAM DOUGLAS INC | | 1905 E 10TH ST | | | DOUGLAS | AZ | 85607 | |
| RAM MUTUAL INS CO | | | | | ESKO | MN | 55733 | |
| RAM MUTUAL INS CO | | PO BOX 308 | | | ESKO | MN | 55733 | |
| RAM NETWORK | | 702 W CARTER DR | | | GLENDORA | CA | 91740 | |
| RAMA AND JAGADEESWARI LINGAM | | 29 RAMSEY | AND AMERICAN CARPET RES SVCS | | FARMINGVILLE | NY | 11738 | |
| RAMACHANDRAN, VENKATESH | | 230 17TH AVE STE B | | | SAN FRANCISCO | CA | 94121 | |
| RAMAIAH, SIVAKUMAR | | 12042 CHESTNUT GLEN RD | | | CLARKSBURG | MD | 20871 | |
| RAMAN AND FAINA BELZER AND | | 6 TIFFEANY CT | NEW YORK ADJUSTMENT BUREAU | | MANALAPAN | NJ | 07726 | |
| RAMAN, SUNDAR & JANAKIRAMAN, JASUMATHI | | 40617 CALIENTE WAY | | | FREMONT | CA | 94539-0000 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMANO JR, JOHN W | | 4052 4TH AVE NORTH | | | ST PETERSBURG | FL | 33713 | |
| RAMANUJAM, RAMANUJAM | | 3441 STILLWATER BLVD | | | MAUMEE | OH | 43537 | |
| RAMAPO CEN SCH RAMAPO | | 237 RT 59 | RECEIVER OF TAXES | | SUFFERN | NY | 10901 | |
| RAMAPO CENTRAL SCHOOL HAVERSTRAW | | 1 ROSMAN RD | ANN M MCGOVERN TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| RAMAPO SCHOOL DISTRICT | | 237 ROTE 59 RAMAPO TOWN HALL | TAX RECEIVER | | SUFFERN | NY | 10901 | |
| RAMAPO SCHOOL DISTRICT | | 237 ROUTE 59 RAMAPO TOWN HALL | TAX RECEIVER | | SUFFERN | NY | 10901 | |
| RAMAPO TOWN | | 237 ROUTE 59 | TAX RECEIVER | | SUFFERN | NY | 10901 | |
| RAMASWAMY ADISESH | | 405 HALLIFORD COURT | | | ROSEVILLE | CA | 95661 | |
| RAMAUTAR, MIRANDA | | 187 41 90TH AVE | MIRANDA AND KIRAN RAM FLORIDA CATASTROPHE INC | | HOLLIS | NY | 11423 | |
| RAMBEL, ALAN E & RAMBEL, ELIZABETH J | | 1222 HOLCOMBE BRANCH ROAD | | | WEAVERVILLE | NC | 28787 | |
| RAMBER, ANNETTE & RAMBER, TIMOTHY | | 5823 COUNTY ROAD 168 | | | ALVIN | TX | 77511-6932 | |
| RAMBLEWOOD ASSOCIATION | | 990 S BLVD STE 100 | | | TROY | MI | 48085 | |
| RAMBLEWOOD LAKE ESTATES I | | 44670 ANN ARBOR RD STE 170 | ALEXANDER ZELMANSKI AND LEE | | PLYMOUTH | MI | 48170 | |
| RAMBLEWOOD NORTH HOMEOWNERS | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| RAMBO LAW OFFICE | | 11811 TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| RAMBOD, SHAHROKH | | 1384 E 24TH ST | MARIA YOUSSEFZADEH | | BROOKLYN | NY | 11210 | |
| RAMCHERAN, PATRICIA | | 539 TROTTERS LN SE | | | CONYERS | GA | 30094 | |
| RAMEIKA, ALAN S | | 239 DOOM PEAK ROAD | | | LINDEN | VA | 22642 | |
| RAMEKER, WILLIAM J | | 2 E MIFFLIN ST | | | MADISON | WI | 53703-2889 | |
| RAMESH KAPUR | | PO BOX 635 | | | ALIEF | TX | 77411 | |
| RAMESH KELLY AND LAKSHMI S | ROLLAKANTI & RADHAMADHAVI LAKSHMI ROLLAKANTI & RAD | 5000 THORNBERRY WAY | | | FONTANA | CA | 92336-0748 | |
| RAMESH RATHINAM | | 16216 FALLBROOK DR | | | LAKEVILLE | MN | 55044-6131 | |
| RAMESH SOOKDEO BRUNILDA SOOKDEO AND | | 3843 W 3TH ST | BRUNILDA REYES | | INDIANAPOLIS | IN | 46222 | |
| RAMETTE, JAMES E | | PO BOX 940 | | | CHANHASSEN | MN | 55317 | |
| RAMEY AND RAMEY AND KAMPF P A | | 701 W KENNEDY BLVD | | | TAMPA | FL | 33606 | |
| RAMEY BORO | | 62 VIRGINIA ST | T C OF RAMEY BOROUGH | | RAMEY | PA | 16671 | |
| RAMEY BORO | | PO BOX 148 | MARY SUSAN DAVID TAX COLLECTOR | | RAMEY | PA | 16671 | |
| Ramey Stairs, APC | JAYE RIGGIO VS GMAC MRTG, LLC MERSCORP INC EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC THE BANK OF NEW YORK MELLO ET AL | 8880 Rio San Diego Drive, 8th Floor | | | San Diego | CA | 92108 | |
| RAMEY, OJEAN | | 2505 13TH ST NW APT 505 | | | WASHINGTON | DC | 20009-5225 | |
| RAMFLAS ROOFING SERVICES INC | | 3010 ELBIB DR | | | ST CLOUD | FL | 34772 | |
| RAMFLAS ROOFING SERVICES INC | | 3010 ELBIB DR | VERONICA CID | | ST CLOUD | FL | 34772 | |
| RAMI N NABI ATT AT LAW | | 13522 NEWPORT AVE STE 203 | | | TUSTIN | CA | 92780 | |
| RAMIAH, JULIA | | 9822 WOODLAND HILLS DR | L AND G ROOFING CONTRACTORS | | CORDOVA | TN | 38018 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMINA AGHASI AND EIFFEL | | 8551 N ROWELL AVE | DANIELS AND PUMA CONSTRUCTION CO INC | | FRESNO | CA | 93720 | |
| RAMINPOUR LEE LLP ATT AT LAW | | 8500 LEESBURG PIKE STE 409 | | | VIENNA | VA | 22182 | |
| RAMIREZ AND ASSOCIATES | | 920 ROSARIO ST | | | LAREDO | TX | 78040 | |
| RAMIREZ AND MURPHY LLP | | 6002 W 62ND ST STE B | | | INDIANAPOLIS | IN | 46278 | |
| RAMIREZ JR, FRANCISCO R | | 2459 SONOMA DRIVE | | | COLORADO SPRINGS | CO | 80910 | |
| RAMIREZ, AGUSTIN & MEDINA, MARTHA | | 13301 JUDD ST | | | PACOIMA | CA | 91331-0000 | |
| RAMIREZ, ALBA M | | 12530 NW 8 AVE | | | NORTH MIAMI | FL | 33168 | |
| RAMIREZ, ALBERTO & RAMIREZ, JESSICA | | 1320 JOHNSTONS RD | | | NORFOLK | VA | 23513 | |
| RAMIREZ, ALFRED & RAMIREZ, AMELIA | | 6004 WAGGONER CRT | | | REX | GA | 30273 | |
| RAMIREZ, CHERISE D | | 6510 ALDERSON ST | | | HOUSTON | TX | 77020-3238 | |
| RAMIREZ, CRISTOBAL | | 3465 WEST 63RD STREET | | | LOS ANGELES | CA | 90043 | |
| RAMIREZ, EMILIO | | 3430 NW 98 ST | | | MIAMI | FL | 33147 | |
| RAMIREZ, ERNESTO | | 1627 HURSTBOROUGH MANOR DR | AMERICAN RESTORATION CONTRACTORS | | HAZELWOOD | MO | 63042 | |
| RAMIREZ, FLOR M | | 975 SW 132ND TERR | | | OCALA | FL | 34481 | |
| RAMIREZ, FRED | | 603 GROVE BND | | | SAN ANTONIO | TX | 78253-5754 | |
| RAMIREZ, GABRIEL & RAMIREZ, ROSA | | 4252 KENWOOD AVE | | | LOS ANGELES | CA | 90037 | |
| RAMIREZ, GLORIA | | 14212 SW 152TH CT | | | MIAMI | FL | 33196-0000 | |
| RAMIREZ, GULLERMO & RAMIREZ, ROSA | | 11013 MARIAN LANE | | | RIVERVIEW | FL | 33578-4448 | |
| RAMIREZ, JABIER | | 125 U ST | | | BAKERSFIELD | CA | 93304-3236 | |
| RAMIREZ, JESSE | | 3129 E NEVADA AVE | PUMA CONSTRUCTION | | FRESNO | CA | 93702 | |
| RAMIREZ, JESUS & RAMIREZ, ADELA | | 9511 BATTAGLIA DRIVE | | | BAKERSFIELD | CA | 93311-0000 | |
| RAMIREZ, JOEL | | 5 DIAMOND CT | | | DURHAM | NC | 27703 | |
| RAMIREZ, JOSE G & CARPIO, SONIA M | | 7030 WRENTNEE DRIVE | | | CHARLOTTE | NC | 28210 | |
| RAMIREZ, JOSE G & RAMIREZ, FIDELIA | | 9113 S HOOVER ST 15 | | | LOS ANGELES | CA | 90044-6417 | |
| RAMIREZ, JOSE J & RAMIREZ, ROSARIO | | 2772 SUBOL CT | | | SAN DIEGO | CA | 92154 | |
| RAMIREZ, JOSE L | | 5194 KAISER AVENUE | | | SANTA BARBARA | CA | 93111 | |
| RAMIREZ, JOSE M | | 7618 VICKI DRIVE | | | WHITTIER | CA | 90606-0000 | |
| RAMIREZ, JUAN C | | 1217 20TH STREET UNIT 303 | | | SANTA MONICA | CA | 90404 | |
| RAMIREZ, LEANDRO M | | 3111 GRIER BOULEVARD | | | CHEYENNE | WY | 82001 | |
| RAMIREZ, LEANDRO M | | 3111 GRIER BOULEVARD | | | CHEYENNE | WY | 82001-0000 | |
| RAMIREZ, MANUEL | | 12339 HAINES AVE NE | | | ALBUQUERQUE | NM | 87112-4654 | |
| RAMIREZ, MARIA V | | 1547 ROLLING ROCK PLACE SW | | | ALBUQUERQUE | NM | 87121-0000 | |
| RAMIREZ, MICHAEL | | 4345 HIGHCASTLE LN | | | SANTA MARIA | CA | 93455 | |
| RAMIREZ, MIGUEL | MIGUEL RAMIREZ VS HOMECOMINGS FINANCIAL AND JAMES H. WOODALL, TRUSTEE | 377 West River Willow Lane | | | Washington | UT | 84780 | |
| RAMIREZ, OTILIO & RAMIREZ, RAMONA | | 419 W 17TH STREET | | | SOUTH SIOUX CITY | NE | 68776 | |
| RAMIREZ, PATRICIA | | 4206 N 48TH AVE | MARACAY LLC DBA WELL BUILT | | PHOENIX | AZ | 85031 | |
| RAMIREZ, PEDRO P & RAMIREZ, NORMA | | 9506 SW 151 CT | | | MIAMI | FL | 33196 | |
| RAMIREZ, RAMON | | 1005 ARIZONA STREET SE | | | ALBUQUERQUE | NM | 87108-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, RAY R | | 16725 VILLAGE GARDEN DR | | | EDMOND | OK | 73012-7076 | |
| RAMIREZ, ROXANNE C | | 1223 SILVERWAY | | | SAN ANTONIO | TX | 78251-2964 | |
| RAMIREZ, SERGIO M | | 83584 LAPIS DR | | | COACHELLA | CA | 92236 | |
| RAMIREZ, SILVERIO R & RAMIREZ, ELISABET S | | 700 LENWOOD DR. | | | NACOGDOCHES | TX | 75964-6843 | |
| RAMIREZ, VERONICA | | 35380 DATE PALM DR | | | CATHEDRAL CITY | CA | 92234-7035 | |
| RAMIREZ, VICTOR A & RAMIREZ, JESSIE A | | PO BOX 441173 | | | INDIANAPOLIS | IN | 46244-1173 | |
| RAMIREZ-NAVA, J L & RAMIREZ, MARISELA | | 1608 DUNCANNON AVE | | | DUARTE | CA | 91010-2818 | |
| RAMIREZ-NAVA, J L | | 1608 DUNCANNON AVE | | | DUARTE | CA | 91010-2818 | |
| RAMIRO A ARECES ESQ ATT AT LAW | | 782 NW LEJEUNE RD STE 440 | | | MIAMI | FL | 33126 | |
| RAMIRO AND GEORGINA GARZA | | 22406 MEADOWGATE DR | | | SPRING | TX | 77373 | |
| RAMIRO C ARECES ATT AT LAW | | 1801 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| RAMIRO FLORES AND AMERICAN | | 1315 SOMERCOTES LN | ROOFING ENTERPRISES INC | | CHANNELVIEW | TX | 77530 | |
| RAMIRO FLORES AND WILLS FENCE | | 1314 SOMERCOATES LN | | | CHANNELVIEW | TX | 77530 | |
| RAMIRO MARENTES | | 11156 SOUTH MANSEL AVE | | | INGLEWOOD | CA | 90304 | |
| RAMIRO NUNEZ JR AND ANDREA L NUNEZ | | 3915 N NEWLAND AVENUE | | | CHICAGO | IL | 60634 | |
| RAMIRO VALDEZ AND | VILMA VALDEZ | 7409 W WILLIAMS ST | | | PHOENIX | AZ | 85043-7802 | |
| RAMKISSON, ANDREW A & RAMKISSON, FRANCESCA R | | 202 DEL SOL CIRCLE | | | TEQUESTA | FL | 33469 | |
| RAMLAL, FRANCIS L & RAMLAL, SUMINTRA | | 3206 SOUTHWEST 47TH AVENUR | | | HOLLYWOOD | FL | 33023-0000 | |
| RAMM REALTY | | 438 N FIRST AVE | | | COVINA | CA | 91723 | |
| RAMMELL LAW PLLC | | PO BOX 901622 | | | SANDY | UT | 84090 | |
| RAMOGI NYANGWESO AND CYRUS NDOWO | AND LINDSTROM RESTORATION | 5324 HANSON CT N APT 6 | | | MINNEAPOLIS | MN | 55429-3185 | |
| RAMON ABBOUD & TSAKO ABBOUD | | 21172 FOXTAIL | | | MISSION VIEJO | CA | 92692-0000 | |
| RAMON AND CONSEPCION RINCON | | 21022 VISTA TRACE DR | | | HOUSTON | TX | 77073 | |
| RAMON AND DIANE ICAZA | | 1617 REGAL COVE CT | US SMALL BUSINESS ADMIN DISASTER ASSISSTANCE AREA | | KISSIMMEE | FL | 34744 | |
| RAMON AND GRETELL GARCIA | | 20308 NW 34TH CT | | | MIAMI | FL | 33056 | |
| RAMON AND JOYCE FLORES AND | | 7630 CLOVERBROOK PARK DR | RAMON FLORES JR | | CENTERVILLE | OH | 45459 | |
| RAMON AND LIDIA SANCHEZ | | 4368 CENTRAL AVE | AND CERTIFIED RESTORATIONINC | | RIVERSIDE | CA | 92506 | |
| RAMON AND LIZETTE RODRIGUEZ | | 57 MOHEGAN RD | AND CELEBRITY BUILDERS INC | | LARCHMONT | NY | 10538 | |
| RAMON AND MARTHA BAYOLA AND | | 1011 BELLFLOWER DR | PERTELL CONSTRUCTION CORP | | CARROLLTON | TX | 75007 | |
| RAMON AND MICHELE INIGO | | 25801 CHRISANTA DR | OAKWOOD CONSTRUCTION GC | | MISSION VIEJO | CA | 92691 | |
| RAMON AND MINERVA SANTIAGO | | 4623 MILLCOVE DR | BILL KASPER CONSTCN CO INC | | OLANDO | FL | 32812 | |
| RAMON CACERES AND KENNETH J FORD | | 5133 E ROOSEVELT BLVD | | | PHILADEPHIA | PA | 19124 | |
| RAMON CONTRERAS | | P.O. BOX 685 | | | CHANHASSEN | MN | 55317-0685 | |
| RAMON FERNANDEZ LETICIA CABRERA | | 3060 NW 19TH ST | AND MOREAU CONSULTANTS | | MIAMI | FL | 33125 | |
| RAMON G BARREDO AND ASSOCIATES | | 525 N AZUSA AVE STE 203 | | | CITY OF INDUSTRY | CA | 91744 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON G HERNANDEZ | | 1785 KLAMOTH DRIVE | | | SALINAS | CA | 93906 | |
| RAMON GASPAR | | 15727 EASTWOOD AVENUE | | | LAWNDALE | CA | 90260 | |
| RAMON JAUREGUL | | 3200 PARK CENTER DE | | | COSTA MESA | CA | 92626 | |
| RAMON L HERNANDEZ | | 10525 MIAMI AVENUE | | | BLOOMINGTON | CA | 92316 | |
| RAMON MENENDEZ | | 3890 LANTERN HILL DR | | | DACULA | GA | 30019 | |
| RAMON RAMIREZ | | 2824 KENWOOD ISLES DR | | | MINNEAPOLIS | MN | 55408 | |
| RAMON RESTO | | 4497 SW 85TH AVE | | | OCALA | FL | 34481 | |
| RAMON SERRATOS AND MARIA MARQUEZ | | 517 HILLCREST CROSS RD | AND LARRY HALEY AND CO | | CANTON | GA | 30115-4242 | |
| RAMON SYQUIA | | 18531 LAURELBROOK CIRCLE | | | CERRITOS | CA | 90703 | |
| RAMONA A PENA | | 85-91 MCKEE DRIVE | | | MAHWAH | NJ | 07430 | |
| RAMONA A SUSANA AND | | HI TECH WINDOW AND SIDING INC | | | LAWRENCE | MA | 01841 | |
| RAMONA BANUELOS | | 636 SANTO ORO AVE | | | LA PUENTE | CA | 91744-3914 | |
| RAMONA BRIMMER | | 2311 PELICAN RD | | | WATERLOO | IA | 50701 | |
| RAMONA CREAN | | 842 WATERFORD DRIVE | | | DELRAN | NJ | 08075 | |
| RAMONA CURREY AND G AND G HOME | | 2765 N BOOTH ST | IMPROVEMENTS | | MILWAUKEE | WI | 53212-2532 | |
| RAMONA CURRY AND SID GRINKER | | 2765 N BOOTH ST | COMPANY INC | | MILWAUKEE | WI | 53212 | |
| RAMONA DAVIS ESTATE AND | | 16211 S STOEPEL | NORMAN YOUNG YOUNG ELECTRIC AND HOUSEHOLD RP | | DETROIT | MI | 48221 | |
| RAMONA FELIX RIVERA AND NORTH | | 86 099 PALMERAS CIR | COUNTY AFFORDABLE HOMES | | COACHELLA | CA | 92236 | |
| RAMONA FETTKETHER | | 3816 OVERLOOK CT | | | THE COLONY | TX | 75056 | |
| RAMONA GONZALES | | 8449 CRESTON AVE | | | LAS VEGAS | NV | 89103-3232 | |
| RAMONA LESHER TAX COLLECTOR | | 118 MAIN ST | | | COLWYN | PA | 19023 | |
| RAMONA M ROBERTS AND | PREFFERED CONTRACTING SERVICES | 424 TOWNSEND DR SE | | | HUNTSVILLE | AL | 35811-8763 | |
| RAMONA MOODY | Crex Realty, Inc | P.O. Box 421 | | | Grantsburg | WI | 54840 | |
| RAMONA OSTENDORF AND MARK W GRAY | BUILDER | 302 BOONE ST | | | COVINGTON | KY | 41014-1066 | |
| RAMONA RIDER | | 7436 S CATWBA WAY | | | AURORA | CO | 80016 | |
| RAMONA RIVERA AND PACIFIC PUBLIC | | 86 099 PALMERAS CR | ADJUSTERS | | COACHELLA | CA | 92236 | |
| RAMONA RODRIGUEZ CONNER | | 27 PAHOA ROAD | | | KEAAU | HI | 96749 | |
| RAMONA RUTH KING AND | | 2005 LANSDOWNE LN | EASTCOAST FRAMERS | | MARYVILLE | TN | 37804 | |
| RAMONA SINGLETERRY APPRAISER | | 14493 SPID STE A335 | | | CORPUS CHRISTI | TX | 78418 | |
| RAMONA WILSON | | 10799 PALM DRIVE | | | HAMPTON | GA | 30228 | |
| RAMONES, CINDY | | 4494 SAGE BRUSH ST | W AND W CUSTOM BUILDERS LLC | | LAS VEGAS | NV | 89121 | |
| RAMOS AND BARTO | | 611 HIDALGO ST | | | LAREDO | TX | 78040 | |
| RAMOS AND PADILLA | | 123 CALLE ONEILL TERCER PISO | | | SAN JUAN | PR | 00918 | |
| RAMOS, ARTEMIO & RAMOS, FRANCISCA | | 2410 EL ENCINO DRIVE | | | PALMHURST | TX | 78573-8446 | |
| RAMOS, CARLOS | | 3017 VIRGINIA DARE CT | | | CHANTILLY | VA | 20151-0000 | |
| RAMOS, CARLOS | | CALLE 10 BLG 14 #4 | | | SANTA ROSA BAYAMON | PR | 00959-0000 | |
| RAMOS, DOLORES | | 1843 S BRONSON AVEN | | | LOS ANGELES | CA | 90019 | |
| RAMOS, EDWIN A & RAMOS, ANA R | | 10943 LAUREL CANYON BLVD UNIT B14 | | | SAN FERNANDO | CA | 91340-4466 | |
| RAMOS, JAIME | | 2979 ASPLUND CIR | | | WEST VALLEY CITY | UT | 84119 | |
| RAMOS, JESSICA A & RAMOS, LEYLA | | 3143 PORT ROYAL DRIVE | | | ORLANDO | FL | 32827 | |
| RAMOS, JESUS | | 207 RUSKIN RD | | | PEACHTREE CITY | GA | 30269-0000 | |
| RAMOS, JOSE M & RAMOS, JULIE | | 40760 LINCOLN RD | | | CUTLER | CA | 93615-0000 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS, LAURA D & CIMAROLLI, ROBERT S | | 12919 MAJESTIC CEDAR | | | HELOTES | TX | 78023 | |
| RAMOS, MARTHA | | 13818 DRONFIELD PL | BETTER BUILDING CONSTRUCTION INC | | SYLMAR AREA | CA | 91342 | |
| RAMOS, OLIVIA | | 1435 E WILLOW ST | OCWEN FED BANK | | ANAHEIM | CA | 92805 | |
| RAMOS, OSCAR | | 7424 COLTON LANE | | | MANASSAS | VA | 20109 | |
| RAMOS, PABLO & MORALES, LETICIA | | 9613 CROESUS AVENUE | | | LOS ANGELES | CA | 90002 | |
| RAMOS, RALPH | | 14411 DUBLIN AVE | | | GARDENA | CA | 90249 | |
| RAMOS, ROBERT & RAMOS, OLGA P | | 144 GIFFORD STREET | | | SAN ANTONIO | TX | 78211 | |
| RAMOS, ROBERT R | | 10880 BARKER CYPRESS RD APT 5108 | | | CYPRESS | TX | 77433-3063 | |
| RAMOS, WANDA | | 3309 COMMERCE AVE | JUAN MIRANDA | | DELTONA | FL | 32738 | |
| RAMP NIM 2005-NM2 TRUST | | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | Wilmington | DE | 19801 | |
| RAMPAGE REALTY SHALLOTTE | | PO BOX 476 | | | SHALLOTTE | NC | 28459 | |
| RAMPAGE REALTY | | 2980 HOLDEN BEACH RD SW | | | HOLDEN BEACH | NC | 28462 | |
| RAMPART PROPERTIES INC | | 10033 9TH ST N | | | ST PETERSBURG | FL | 33716 | |
| RAMPINO, KENNETH | | 615 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| RAMS HILL PATIO HOMES | | PO BOX 1928 | | | BORREGO SPRINGS | CA | 92004 | |
| RAMSAY ONE | | PO BOX 920682 | | | SYLMAR | CA | 91392 | |
| RAMSAY, FRANK | | 22171 LOUISE STREET | | | PERRIS | CA | 92570-6119 | |
| RAMSAY, RICHARD L | | 124 W CAPITOL SUITE 1400 | | | LITTLE ROCK | AR | 72201-3736 | |
| RAMSAY, RICHARD L | | PO BOX 70 | | | LITTLE ROCK | AR | 72203 | |
| RAMSDELL, KENNETH L & JONES, MARIANNE L | | 10982 PROMESA DR | | | SAN DIEGO | CA | 92124 | |
| RAMSEUR TOWN | | CITY HALL PO BOX 545 | COLLECTOR | | RAMSEUR | NC | 27316 | |
| RAMSEUR TOWN | | CITY HALL | COLLECTOR | | RAMSEUR | NC | 27316 | |
| RAMSEY BORO | | 33 N CENTRAL AVE | RAMSEY BORO TAXCOLLECTOR | | RAMSEY | NJ | 07446 | |
| RAMSEY BORO | | 33 N CENTRAL AVE | TAX COLLECTOR | | RAMSEY | NJ | 07446 | |
| RAMSEY BOYD REALTY | | 496 N CHANCERY ST | | | MCMINNVILLE | TN | 37110 | |
| RAMSEY CONSTRUCTION INC AND LAURA | | 2105 N TROPICAL TRAIL | KELLY WILLIAMS AND DANIEL SULZINGER | | MERRITT ISLAND | FL | 32953 | |
| RAMSEY COUNTY RECORDER | | 90 W PLATO BLVC | | | SAINT PAUL | MN | 55164 | |
| RAMSEY COUNTY RECORDER | | 90 W PLATO BLVD | PO BOX 64099 | | SAINT PAUL | MN | 55164 | |
| RAMSEY COUNTY RECORDER | | 90 W PLATO BLVD | | | SAINT PAUL | MN | 55107 | |
| RAMSEY COUNTY RECORDER | | 90 W PLATO BLVD | | | ST PAUL | MN | 55107 | |
| RAMSEY COUNTY | | 50 KELLOGG BLVD STE 820 | RAMSEY COUNTY TREASURER | | SAINT PAUL | MN | 55102 | |
| RAMSEY COUNTY | | 524 4TH AVE 20 | RAMSEY COUNTY TREASURER | | DEVILS LAKE | ND | 58301 | |
| RAMSEY COUNTY | | 524 4TH AVE NE UNIT 20 | RAMSEY COUNTY TREASURER | | DEVILS LAKE | ND | 58301 | |
| RAMSEY COUNTY | | 90 W PLATO BLVD BX64097 | | | STPAUL | MN | 55107-2004 | |
| RAMSEY COUNTY | | 90 W PLATO BLVD PO BOX 64097 | RAMSEY COUNTY TREASURER | | ST PAUL | MN | 55164 | |
| RAMSEY COUNTY | | 90 W PLATO BLVD | BX 6 | | ST PAUL | MN | 55107-2004 | |
| RAMSEY COUNTY | | PO BOX 64097 | 90 W PLATO BLVD | | ST PAUL | MN | 55164 | |
| RAMSEY COUNTY | RAMSEY COUNTY TREASURER | 90 WEST PLATO BLVD / P O BOX 64097 | | | ST PAUL | MN | 55164 | |
| RAMSEY ENVIRONMENTAL GROUP | | 503 MAIN ST | | | BELTON | MO | 64012 | |
| RAMSEY LAW OFFICE | | 712 JEFFERSON ST | | | TELL CITY | IN | 47586 | |
| RAMSEY REAL ESTATE DEVELOPMENT | | 817 45TH ST | | | SACRAMENTO | CA | 95819 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMSEY REALTY | | 1903 A E 20TH ST | | | FARMINGTON | NM | 87401 | |
| RAMSEY REGISTER OF DEEDS | | 524 4TH AVE 30 | COUNTY COURTHOUSE | | DEVILS LAKE | ND | 58301 | |
| RAMSEY SURVEYING INC | | 1729 WEST POPLAR STREET | | | ROGERS | AR | 72758 | |
| RAMSEY WILLIAMS AND ASSOC | | 2030 ALILEANNA ST | | | BALTIMORE | MD | 21231 | |
| RAMSEY, DANNY S & RAMSEY, AMY M | | ROUTE #1 BOX 180 | | | PRICHARD | WV | 25555 | |
| RAMSEY, GEORGE L & RAMSEY, MELISSA K | | 13 HY PEAR LOOP | | | PERALTA | NM | 87042 | |
| RAMSEY, JOHN E & RAMSEY, CLAMIE | | 3183 RIVER OAK RD | | | AUGUSTA | GA | 30909 | |
| RAMSEY, JOHN M | | 1425 BOGART LANE | | | LEWISVILLE | TX | 75077 | |
| RAMSEY, KELLY J & RAMSEY, KENNETH E | | 1302 ROUND ROCK WEST CV | | | ROUND ROCK | TX | 78681-4939 | |
| RAMSEY, KENNETH & HAYNES, KIM | | PO BOX 443 | | | SPOTSYLVANIA | VA | 22553 | |
| RAMSEY, LUCILLE M & RAMSEY, SAMMIE | | 613 SKYVIEW LANE | | | CROSS | SC | 29436 | |
| RAMSEY, RANDALL E & DOVER, ANGELA E | | 3711 SHERER RD | | | SHARON | SC | 29742-9774 | |
| RAMSEY, SHEILA S | | 470 CARDIFF CIR | | | COLORADO SPRING | CO | 80906 | |
| RAMSEY, SHEILA | | 6237 CARPENTER ST | | | PHILADELPHIA | PA | 19143 | |
| RAMSINGH, SHIRLIN | | 9402 FOREST HILLS DR | NOTHING COLDER EXCEPT THE MORGUE | | TAMPA | FL | 33612 | |
| RAMZEE REALTY | | 6808 MAIN ST | | | LITHONIA | GA | 30058 | |
| RAMZI ZINNEKAH | | 19 MIDDLESEX RD. #2 | | | NEWPORT NEWS | VA | 23606-3009 | |
| RAMZIEH NAJDI PRIME ADJUSTING | | 14320 LITHGOW ST | SRVS AND US 1 CONSTRUCTION | | DEARBORN | MI | 48126 | |
| RANAE LACEY | | 18662 VOGEL FARM TRL | | | EDEN PRAIRIE | MN | 55347 | |
| RANAGER TYLER | | 4384 CENTER POINT RD | | | PENSON | AL | 35126 | |
| RANALLI ZANIEL AND JORDAN | | 701 N GREEN VALLEY PKWY STE 105 | | | HENDERSON | NV | 89074 | |
| RANALLI, ERNEST E | | 742 VETERANS HWY | | | HAUPPAUGE | NY | 11788 | |
| RANCE A ZAMORA | | ROLDAN YESENIA | 15416 NE 17TH ST # J279 | | BELLEVUE | WA | 98007 | |
| RANCH ASSOCIATION | | PO BOX 60698 | | | PHOENIX | AZ | 85082 | |
| RANCH COUNTRY | | NULL | | | HORSHAM | PA | 19044 | |
| RANCHERS AND FARMERS INSURANCE CO | | PO BOX 660119 | | | DALLAS | TX | 75266 | |
| RANCHERS AND FARMERS MUTUAL INS CO | | | | | BEAUMONT | TX | 77704 | |
| RANCHERS AND FARMERS MUTUAL INS CO | | PO BOX 3730 | | | BEAUMONT | TX | 77704 | |
| RANCHERS AND FARMERS MUTUAL INS CO | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| RANCHERS AND FARMERS MUTUAL INSURANCE | | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| RANCHERS AND FARMERS MUTUAL INSURANCE | | | | | MIAMI | FL | 33157 | |
| RANCHERS AND FARMERS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| Ranchhod Prajapati | | 743 Newark Avenue floor 2 | | | Jersey City | NJ | 07306 | |
| RANCHO ABREGO HOA C O CADDEN | | 1870 W PRINCE RD 47 | | | TUCSON | AZ | 85705 | |
| RANCHO ALTA MIRA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89146 | |
| RANCHO APPRAISAL | | 40485 MURRIETA HOT SPRINGS RD NO 281 | | | MURRIETA | CA | 92563 | |
| RANCHO BEL AIR HOA | | 3286 BRENTWOOD ST | | | LAS VEGAS | NV | 89121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANCHO BELLA VISTA COMMUNITY ASSOC | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| RANCHO BELLA VISTA HOA | | 16211 N SCOTTSDALE RD STE A6A PMB 248 | | | SCOTTSDALE | AZ | 85254 | |
| RANCHO BELLA VISTA SOUTH HOA | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| RANCHO CABALLERO HOA | | 1500 MONTANO RD NW | | | ALBUQUERQUE | NM | 87107 | |
| RANCHO CALIFORNIA WATER DISTRICT | | PO BOX 9030 | | | TEMECULA | CA | 92589 | |
| RANCHO CAMINO PALO VERDE HOA | | PO BOX 13402 | | | TUCSON | AZ | 85732 | |
| RANCHO CANCION EAST | | 13341 W INDIAN SCHOOL RD STE C 305 | | | LITCHFIELD PARK | AZ | 85340 | |
| RANCHO CANCION WEST HOMEOWNERS | | PO BOX 18656 | | | TUCSON | AZ | 85731 | |
| RANCHO CIMARRON PROPERTY OWNERS | | 7955 S PREIST DR STE 105 | | | TEMPE | AZ | 85284 | |
| RANCHO CORDOVA CFD 2003 1 | | 1970 BROADWAY STE 940 | C O SHERMAN AND FULLER | | OAKLAND | CA | 94612 | |
| RANCHO CORDOVA CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| RANCHO CORONA | | 42 S HAMILTON PALCE 101 | C O HEYWOOD REALTY AND INVESTMENTS IN | | GILBERT | AZ | 85233 | |
| RANCHO DEL LAGO COMMUNITY | | 8987 E TANQUE VERDE 309 108 | | | TUCSON | AZ | 85749 | |
| RANCHO DEL LAGO COMMUNITY | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| RANCHO DEL LAGO COMMUNITY | | 8987 E TANQUE VERDE 3309 108 | | | TUCSON | AZ | 85749 | |
| RANCHO DEL ORO | | NULL | | | HORSHAM | PA | 19044 | |
| RANCHO DEL RAY HOMEOWNERS | | 7255 E HAMPTON AVE SU 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| RANCHO DEL RAY T HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| RANCHO DEL RAY | | 1431 W HARVARD AVE | | | MESA | AZ | 85211 | |
| RANCHO DEL RAY | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| RANCHO DEL VERDE HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RANCHO DEL VERDE | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RANCHO DEL VERDE | | NULL | | | HORSHAM | PA | 19044 | |
| RANCHO EL DORADO HOA | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| RANCHO EL DORADO | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| RANCHO EL MIRAGE | | 9633 S 48TH ST STE 150 | C O VISION COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85044 | |
| RANCHO EL MIRAGE | | PO BOX 60516 | C O VISION COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85082 | |
| RANCHO ENCANTO CHATEAUX | | 532 E MARYLAND F | | | PHOENIX | AZ | 85012 | |
| RANCHO ESCONDIDO CIA INC | | 9600 RANCHO DR | MAINTENANCE FEES | | WILLIS | TX | 77318-6625 | |
| RANCHO ESCONDIDO CIA INC | | 9600 RANCHO DR | | | WILLIS | TX | 77318-6625 | |
| RANCHO FINANCIAL INC | | 16456 BERNARDO CENTER DRIVE | | | SAN DIEGO | CA | 92128 | |
| RANCHO FINANCIAL INC | | 16456 BERNARDO CTR DR 201 | | | SAN DIEGO | CA | 92128 | |
| RANCHO GABRIELA HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| RANCHO GABRIELA HOA | | PO BOX 25466 | C O KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANCHO GABRIELA HOMEOWNERS | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| RANCHO GABRIELLA HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| RANCHO HORIZON LLC | | 110 N LINCOLN AVE | STE 100 | | CORONA | CA | 92882 | |
| RANCHO LA VITA HOMEOWNERS | | 42430 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| RANCHO LAS BRISAS HOMEOWNERS | | 3075 E WARM SPRINGS | BLDG 3 STE 100 | | LAS VEGAS | NV | 89120 | |
| RANCHO LAS PALMAS HOA | | PO BOX 96807 | | | LAS VEGAS | NV | 89193 | |
| RANCHO LAW GROUP | | 10350 COMMERCE CTR DR STE 180 | | | RANCHO CUCAMONGA | CA | 91730 | |
| RANCHO MARANA COMMUNITY ASSOCIATION | | 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| RANCHO MIRAGE COMMUNITY | | PO BOX 7751 | C O SONORAN BREEZE MANAGEMENT | | SURPRISE | AZ | 85374 | |
| RANCHO MIRAGE HOA | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044-8601 | |
| RANCHO MIRAGE HOMEOWNERS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| RANCHO MIRAGE | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| RANCHO MURIETA ASSOCIATION | | 7191 MURIETA PKWY | | | SLOUGHHOUSE | CA | 95683 | |
| RANCHO MURIETA CMMNTY SV | | PO BOX 1050 | | | RANCHO MURIETA | CA | 95683 | |
| RANCHO RESORT COMMUNITY ASSOCIATION | | 180 W MAGEE RD STE 134 | | | TUCSON | AZ | 85704 | |
| RANCHO RESORT COMMUNITY ASSOCIATION | | 180 W MAGEE STE 134 | C O LEWIS MANAGEMENT RESOURCES INC | | TUCSON | AZ | 85704-6495 | |
| RANCHO ROSE | | PO BOX 230490 | | | ENCINITAS | CA | 92023 | |
| RANCHO RUIDOSO VALLEY ESTATE | | PO BOX 1231 | | | ALTO | NM | 88312 | |
| RANCHO RUIDOSO VALLEY ESTATES | | PO BOX 1231 | PROPERTY OWNERS COMMITTEE | | ALTO | NM | 88312 | |
| RANCHO SAHUARITA VILLAGE PROGRAM | | 180 W MAGEE STE 134 | | | TUCSON | AZ | 85704 | |
| RANCHO SAM PASQUAL COMM | | 6126 INNOVATION WAY | C O LINDSAY MANAGEMENT SERVICES | | CARLDSBAD | CA | 92009 | |
| RANCHO SAN CLEMENTE COMMUNITY | | 10455 SORRENTO VALLEY RD 102 | C O CURTIS MGMT CO | | SAN DIEGO | CA | 92121 | |
| RANCHO SAN DIEGO ASSOCIATION | | 10050 AUSTIN DR | | | SPRING VALLEY | CA | 91977 | |
| RANCHO SAN RAFAEL TOWNHOMES PHASE 2 | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| RANCHO SANT FE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RANCHO SANTA FE ASSN | | PO BOX A | | | RANCHO SANTA FE | CA | 92067 | |
| RANCHO SANTA FE HOA | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| RANCHO SANTA FE | | 2881 S VALLEY VIEW BLVD NO 5 | | | LAS VEGAS | NV | 89102 | |
| RANCHO SANTA MARGARITA LANDSCAPE | | 22342A AVENIDA EMPRESA STE 102A | | | RANCHO SANTA MARGARITA | CA | 92688-2126 | |
| RANCHO SANTA MARGARITA LANDSCAPE | C O SAMLARC | 22342A AVENIDA EMPRESA STE 102A | | | RANCHO SANTA MARGARITA | CA | 92688-2126 | |
| RANCHO SERRANO HOMEOWNERS | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| RANCHO SOLANO MASTER ASSN | | 1652 W TEXAS ST 106 | | | FAIRFIELD | CA | 94533 | |
| RANCHO TEHAMA HOMEOWNERS | | 1220 MELODY LN STE 180 | C O CEO INC | | ROSEVILLE | CA | 95678 | |
| RANCHWOOD HOMES | | 923 PACHECO BLVD | | | LOS BANOS | CA | 93635 | |
| RANCK, CANDACE L & RANCK, KENNETH E | | 622 W MARKET STREET | | | MARIETTA | PA | 17547 | |
| RANCON REAL ESTATE | | 27740 JEFFERSON AVE | | | TEMECULA | CA | 92590 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAND AND GREGORY PA | | 405 BARRINGTON CROSS | | | FAYETTEVILLE | NC | 28303 | |
| RAND E ZUMWALT ATT AT LAW | | 106 E 6TH ST STE 800 | | | AUSTIN | TX | 78701 | |
| Rand Peacock PA | MARK AND HEIDI MATTISON VS HOMECOMINGS FINANCIAL LLC | 5716 5th Ave North | | | St. Petersburg | FL | 33710 | |
| RAND ST TOWNHOUSE CONDOMINIUM ASSN | | 12 RAND ST | | | LYNN | MA | 01904 | |
| RAND, CARMEL J & RHEINSCHELD, DANIEL W | | 492 HEATHERBROOKE WAY | | | WESTERVILLE | OH | 43081-5654 | |
| RAND, MICHELLE E | | 2103 SW 30TH STREET | | | CAPE CORAL | FL | 33914 | |
| RAND, PATRICIA A | | 531 N W ST | | | HILLSBORO | OH | 45133 | |
| RAND, PATRICIA | | 531 NW ST | | | HILLSBORO | OH | 45133 | |
| RANDAL A HARVEY ATT AT LAW | | 9 W WATER ST | | | TROY | OH | 45373 | |
| RANDAL AND KELLY BLACK AND | | 5668 TUCKER RD | SUMMIT PROPERTY RESTORATION OF CHATTANOOGA LLC | | COLLEGE DALE | TN | 37363 | |
| RANDAL AND MICHELLE AUER | | 3732 N STONE POINT | SUN BRITE PROFESSIONAL SERVICES | | MESA | AZ | 85207 | |
| RANDAL AND SUSAN YOUNGBERG | | 1175 PALOMINO RD | | | GILLETTE | WY | 82716 | |
| RANDAL C LEAVITT ATT AT LAW | | 275 E DOUGLAS AVE STE 102 | | | EL CAJON | CA | 92020 | |
| RANDAL J FRENCH ATT AT LAW | | PO BOX 2730 | | | BOISE | ID | 83701 | |
| RANDAL J PERRY | | 7201 ARCHIBALD AVE#4-222 | | | ALTA LOMA | CA | 91701 | |
| RANDAL K ROGERS PA TRUST | | 621 NW 53RD ST STE 300 | C O VILLAGE HARBOR BEACH COA | | BOCA RATON | FL | 33487 | |
| RANDAL M OLSON & | | MARGIE P OLSON | 6769 CEDAR LAKE DRIVE | | GLOUCESTER | VA | 23061 | |
| RANDAL MATHEUS | | 7515 3RD AVE S | | | RICHFIELD | MN | 55423 | |
| RANDAL NEATHERY AND | | JOJIE NEATHERY | 1 RED BUD DR | | CONWAY | AR | 72034 | |
| RANDAL R LEONARD ATT AT LAW | | 509 S SEVENTH ST | | | LAS VEGAS | NV | 89101 | |
| RANDAL R STEELE JR | | TERESA K STEELE | 11020 THOMAS ROAD | | THEODORE | AL | 36582 | |
| RANDAL RODRIGUEZ | | 3331 GREEN OAKS | | | WEST BLOOMFIELD | MI | 48324 | |
| RANDAL VAN ZEE | | 3701 LILAC DRIVE | | | MEDINA | MN | 55340 | |
| RANDAL W ROAHRIG ATT AT LAW | | 1512 PRINCETON AVE | | | PRINCETON | WV | 24740 | |
| RANDALL A WOLFF ATT AT LAW | | 3325 N ARLINGTON HEIGHTS RD 50 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RANDALL ADAMS ATT AT LAW | | 405 IDAHO ST NO 207 | | | ELKO | NV | 89801 | |
| RANDALL AND ANGELA HOWES AND | | 232 6TH ST | BELFOR RENO | | CARLIN | NV | 89822 | |
| RANDALL AND CALLI MCDONALD | | 600 BAINS GAP RD | | | ANNISTON | AL | 36207 | |
| RANDALL AND CYNTHIA MOORE | | 305 SLAYTON RD | ANDERSON AND V AND J CONSTRUCTION CO | | SUTHERLIN | VA | 24594 | |
| RANDALL AND DANSKIN | | 601 W RIVERSIDE AVE STE 1500 | | | SPOKANE | WA | 99201 | |
| RANDALL AND KATHERINE SKOCZ | | 590 WOODCREST DR | RIVERSIDE NATIONAL BANK | | FORT PIERCE | FL | 34945 | |
| RANDALL AND LAURA BREU AND | | 913 N COLUMBUS AVE | SERVICE MASTER OF MARSHFIELD | | MARSHFIELD | WI | 54449 | |
| RANDALL AND MANDY LUCKE AND | | 8834 AND 8836 HIDDEN HILL | RANDY LUCKE | | FORT WORTH | TX | 76179 | |
| RANDALL AND TASSIE ROBERTS AND | | 3137 FOX CHAPLE DR | NITRO RESTORATION INC | | COLUMBUS | OH | 43232 | |
| RANDALL B BLAKE ATT AT LAW | | 505 W 9TH ST | | | SIOUX FALLS | SD | 57104 | |
| RANDALL B PEARCE ATT AT LAW | | 843 ROOD AVE | | | GRAND JUNCTION | CO | 81501 | |
| RANDALL BANE AND | | ERIN BANE | 14222 CHESTER AVE | | SARATOGA | CA | 95070 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDALL BENTON | COLDWELL BANKER | 3003 S FLORIDA AVENUE | | | LAKELAND | FL | 33803 | |
| RANDALL C HENRY ATT AT LAW | | 113 S BROADWAY AVE | | | STERLING | KS | 67579 | |
| RANDALL C HIEPE ATT AT LAW | | 535 CENTRAL AVE STE 403 | | | SAINT PETERSBURG | FL | 33701 | |
| RANDALL CARLSON | | 43100 FALCON AVE | | | HARRIS | MN | 55032 | |
| RANDALL CARY NATHAN JR ATT AT LA | | PO BOX 7 | | | OZARK | MO | 65721 | |
| RANDALL CASTRO | | 8018 CRANFORD LANE | | | DUBLIN | CA | 94568 | |
| RANDALL COUNTY CLERK | | 2309 RUSSELL LONG BLVD STE 101 | | | CANYON | TX | 79015 | |
| RANDALL COUNTY CLERK | | 2309 RUSSELL LONG BLVD STE 101 | | | CANYON | TX | 79015-3182 | |
| RANDALL COUNTY TAX OFFICE | | 400 16TH ST STE 100 PO BOX 997 | ASSESSOR COLLECTOR | | CANYON | TX | 79015 | |
| RANDALL COUNTY TAX OFFICE | | 400 16TH ST STE 100 | ASSESSOR COLLECTOR | | CANYON | TX | 79015 | |
| RANDALL COUNTY TAX OFFICE | ASSESSOR COLLECTOR | P O BOX 997 | | | CANYON | TX | 79015 | |
| RANDALL COUNTY TAX OFFICE | | PO BOX 997 | ASSESSOR COLLECTOR | | CANYON | TX | 79015 | |
| RANDALL COUNTY TAX OFFICE | | PO BOX 997 | | | CANYON | TX | 79015 | |
| RANDALL D STRAIN | | 2034 ARBOR COVE | | | KATY | TX | 77494 | |
| RANDALL D WALL | | 731 5TH AVE | PO BOX 24 | | HUNTINGTON | WV | 25706 | |
| RANDALL D WEISSFELD ATT AT LAW | | 614 E MARKET ST | | | AKRON | OH | 44304 | |
| RANDALL DAVIS AND JOY LYNN JOHNS | | 3000 N VIEWPOINT DR | | | MIDWEST SITY | OK | 73110 | |
| RANDALL E BREADEN ATT AT LAW | | 414 WALNUT ST | | | GREENVILLE | OH | 45331 | |
| RANDALL E CRISP AND | | PATRICIA M CRISP | 17676 W HAYDEN DR | | SURPRISE | AZ | 85374 | |
| RANDALL E DUBOIS AND | | LORRAINE S DUBOIS | 5099 KITTRELL RD | | NASHVILLE | TN | 37221 | |
| RANDALL E KEHOE ESQ | | 127 MADISON AVE | | | ALBANY | NY | 12202 | |
| RANDALL E SELF ATT AT LAW | | PO BOX 501 | | | FAYETTEVILLE | TN | 37334 | |
| RANDALL E SINCLAIR | | PO BOX 357 | | | WEST MILFORD | WV | 26451-0357 | |
| RANDALL EISSA | Villa Residential Realty Co Inc | 19001 E EIGHT MILE ROAD | | | EASTPOINTE | MI | 48021 | |
| RANDALL FRIER, J | | 1682 A METROPOLITAN CIR | | | TALLAHASSEE | FL | 32308 | |
| RANDALL G BURNWORTH ATT AT LAW | | 429 2ND ST | | | MARIETTA | OH | 45750 | |
| RANDALL GILLILAND | | BARBARA GILLILAND | 103 AUDIA WAY DRIVE | | ZIRCONIA | NC | 28790 | |
| RANDALL GUNDERSON | | P.O. BOX 3683 | | | ORANGE | CA | 92857 | |
| RANDALL HAMMAN | Realty Executives Northern Arizona | 503 E. GURLEY ST. | | | PRESCOTT | AZ | 86301 | |
| RANDALL HAYES & HENDERSON | | 903 W NORTHERN LIGHTS BLVD STE 210 | | | ANCHORAGE | AK | 99503-2400 | |
| RANDALL HAYES AND HENDERSON | | 903 W NORTHERN LIGHTS BLVD STE 210 | | | ANCHORAGE | AK | 99503-2400 | |
| RANDALL HEDDINGS, THOMAS | | 1337 DILLER RD | CHERYL ANN HEDDINGS | | OCEAN SPRINGS | MS | 39564 | |
| RANDALL J MOORE AND | | 3659 COMANCHE DR | HELEN R MOORE | | BELTON | TX | 76513 | |
| RANDALL J RODEWALD ATT AT LAW | | 1300 STATE ST | | | CHESTER | IL | 62233 | |
| RANDALL J TACKETT SRA APPRAISA | | 2001 BAFFIN BAY DR | | | PLANO | TX | 75075 | |
| RANDALL J TACKETT SRA | | PO BOX 865069 | | | PLANO | TX | 75086 | |
| RANDALL JESS KENOYER | | EXECUTOR ESTATE OF MABEL E KENOYER | 3174 BAKER DRIVE | | CONCORD | CA | 94519 | |
| RANDALL JOHN BORDEN ATT AT LAW | | 10627 JONES ST STE 201A | | | FAIRFAX | VA | 22030 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDALL K ROGER AND ASSOCIATES PA | | 621 NW 53RD ST STE 300 | | | BOCA RATON | FL | 33487 | |
| RANDALL K ROGER AND ASSOCIATES PA | | 621 NW 53RD ST STE 300 | ONE PARK PL | | BOCA RATON | FL | 33487 | |
| RANDALL K ROGER AND ASSOCIATES | | 621 NW 53RD ST STE 300 | | | BOCA RATON | FL | 33487 | |
| RANDALL K ROGERS AND ASSOC PA | | 621 NW 53RD ST STE 300 | | | BOCA RATON | FL | 33487 | |
| RANDALL K STRAND ATT AT LAW | | 1700 HWY 36 W STE 200 | | | ROSEVILLE | MN | 55113 | |
| RANDALL K WINTON ATT AT LAW | | 4525 HARDING RD STE 236 | | | NASHVILLE | TN | 37205 | |
| RANDALL L BROWN AND ASSOCIATES | | 1125 E MILHAM AVE STE B | | | PORTAGE | MI | 49002 | |
| RANDALL L BROWN AND ASSOCIATES | | 1662 E CENTRE AVE STE A | | | PORTAGE | MI | 49002 | |
| RANDALL L FRANK ATT AT LAW | | 916 WASHINGTON AVE STE 310 | | | BAY CITY | MI | 48708 | |
| RANDALL L FRANK ATT AT LAW | | PO BOX 2220 | | | BAY CITY | MI | 48707 | |
| RANDALL L JACKSON ATT AT LAW | | 315 E 5TH ST STE 5 | | | DES MOINES | IA | 50309 | |
| RANDALL L LESHIN ATT AT LAW | | 712 E MCNAB RD | | | POMPANO BEACH | FL | 33060 | |
| RANDALL L SHEPARD ATT AT LAW | | 431 6TH ST | | | ROCHESTER | MI | 48307 | |
| RANDALL LANA | | 3931 MOSS CREEK DR | | | FT COLLINS | CO | 80526 | |
| Randall Law Office, P.A. | KELLEY GODIN AKA KELLEY S GODIN VS. GMAC MORTGAGE LLC | 482 Congress Street, Suite 304, PO Box 17915 | | | Portland | ME | 04112 | |
| Randall Lay | | 505 Solomon Drive | | | Franklin | TN | 37064 | |
| RANDALL LIPPINCOTT | | 124 STONYCREST DRIVE | | | PERKASIE | PA | 18944 | |
| RANDALL LYNN LOVELACE AGCY | | PO BOX 1626 | | | NEDERLAND | TX | 77627 | |
| RANDALL M ALFRED ATT AT LAW | | 106 RAMEY RD | | | HOUMA | LA | 70360 | |
| RANDALL MARTIN | | 1339 ALCYON CT | | | CARLSBAD | CA | 92011-4880 | |
| Randall McLane | | 1021 W 2nd ST | | | Cedar Falls | IA | 50613 | |
| RANDALL MOORE AGENCY | | 2046 BEDFORD RD | | | BEDFORD | TX | 76021 | |
| RANDALL MORGAN | | 9609 EAST VISTA DR | | | HILLSBORO | MO | 63050 | |
| RANDALL NORTMAN | | 116 TAYLORS POND DRIVE | | | CARY | NC | 27513 | |
| Randall O. Reder, PA | DEUTSCHE BANK TRUST COMPANY VS RAYMOND JACOB FOWLER | 1319 W. Fletcher Avenue | | | Tampa | FL | 33612 | |
| RANDALL P STEELE ATT AT LAW | | PO BOX 280 | | | GLEN CARBON | IL | 62034 | |
| RANDALL R SHOUSE ATT AT LAW | | 9510 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46229 | |
| RANDALL R SUTTER ATT AT LAW | | PO BOX 125 | | | LEBANON | MO | 65536 | |
| RANDALL REALTORS GMAC REAL ESTATE | | 235 MAIN ST | | | SOUTH KINGSTOWN | RI | 02879-3557 | |
| RANDALL REALTORS GMAC REAL ESTATE | | PO BOX 422 | | | CHARLESTOWN | RI | 02813 | |
| RANDALL REALTORS | | 241 POST RD | | | WESTERLY | RI | 02891 | |
| RANDALL REED MARTIN | | 1339 ALCYON CT | | | CARLSBAD | CA | 92011-4880 | |
| RANDALL RICHARDS ATT AT LAW | | 1428 MIDLAND AVE STE 6 | | | BRONXVILLE | NY | 10708 | |
| RANDALL S BENTON PA | | 3003 S FLORIDA AVE STE 104 | | | LAKELAND | FL | 33803 | |
| RANDALL S MILLER AND ASSOCIATESPC | | 43252 WOODWARD AVE STE 180 | | | BLOOMFIELD HILLS | MI | 48302 | |
| RANDALL SCHAEFER | | 900 S 4TH ST # 204 | | | LAS VEGAS | NV | 89101 | |
| Randall Schrope | | 381 Wedgewood Drive | | | Turnersville | NJ | 08012 | |
| RANDALL STEWART ATT AT LAW | | 108 E MILL PLAIN BLVD | | | VANCOUVER | WA | 98660 | |
| RANDALL T PAGE | | 14853 FOX HUNT LN | | | SAN DIEGO | CA | 92128 | |
| RANDALL TOWN | | 34530 BASSETT RD | TREASURER RANDALL TWP | | BASSETT | WI | 53101 | |
| RANDALL TOWN | | 34530 BASSETT RD | TREASURER | | BASSETT | WI | 53101 | |
| RANDALL TOWN | | 34530 BASSETT ROAD PO BOX 116 | RANDALL TOWN TREASURER | | BASSETT | WI | 53101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDALL TOWN | | PO BOX 116 | | | BASSETT | WI | 53101 | |
| RANDALL TOWN | TAX COLLECTOR | PO BOX 116 | 34530 BASSET RD | | BASSETT | WI | 53101 | |
| RANDALL TOWN | TREASURER | PO BOX 116 | 34530 BASSETT RD | | BASSETT | WI | 53101 | |
| RANDALL UTILITIES | | PO BOX 229 | | | RANDALL | MN | 56475 | |
| RANDALL V SUTTER ATT AT LAW | | 1727 MESA VERDE AVE STE 120D | | | VENTURA | CA | 93003 | |
| RANDALL W AND PATRICIA | | 105 CARDINAL HILL RD | JONES AND CONSTRUCT ALL RENOVATIONS | | SHELBYVILLE | TN | 37160 | |
| RANDALL W CAIN ATT AT LAW | | 4971 NE GOODVIEW CIR | | | LEES SUMMIT | MO | 64064 | |
| RANDALL W TURANO ESQ ATT AT LAW | | 700 MONROE ST | | | STROUDSBURG | PA | 18360 | |
| RANDALL WRIGHT, WILLIAM | | PO BOX 1317 | | | HOPE | AR | 71802 | |
| RANDALL, BILLY D & RANDALL, ELIZABETH E | | 315 VALLEY VIEW DR | | | RADCLIFF | KY | 40160 | |
| RANDALL, JAMES L | | 33 W FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| RANDALL, LYDIA | | 304 GREER DR | AMERICAS BEST ROOFING INC | | PEARL | MS | 39208 | |
| RANDALL, RICHARD P & RANDALL, VIRGINIA H | | 2104 ADAIR ST | | | SAN MARINO | CA | 91108 | |
| RANDALL, ROBINSON | | 5622 HEDDON CT | | | MARIPOSA | CA | 95338 | |
| Randall, Susan & Randall, Sean | | 1008 S 11th St | | | Louisburg | KS | 66053 | |
| RANDAN AND MELODIE FURBUSH | | FIRE RD E1 | BANKNORTH NA | | OAKLAND | ME | 04963 | |
| RANDAZZO, HELGA | | 120 MONTEREY ST | | | SANTA CRUZ | CA | 95060 | |
| Randee Greenleaf | | 1013 Springfield Lane | | | Allen | TX | 75002 | |
| RANDEL DAVIS AND ARROW | | 4726 W ESCUDA DR | ROOFING | | GLENDALE | AZ | 85308 | |
| RANDELL AND LORETTA BONDS | | 2341 ORVILLE ST | | | GRANITE CITY | IL | 62040 | |
| RANDELL AND VANESSA ARTHUR | | RT 2 BOX 120 | AND HLM ROOFING | | HELTONVILLE | IN | 47436 | |
| RANDELL D AND VICY G HAMILTON AND | | 4102 CLABBER RD | REDS ROOFING AND REPAIRS | | COLUMBUS | OH | 43207 | |
| RANDELL DUNAHOO AND | | MARGARET DUNAHOO | 3406 JEWELL DRIVE | | GATESVILLE | TX | 76528 | |
| RANDELL N STARKS | | 15570 STURGEON ST | | | ROSEVILLE | MI | 48066 | |
| RANDELL S MORGAN ATT AT LAW | | 104 E MADISON ST | | | PONTIAC | IL | 61764 | |
| RANDELL, BETTY J | | 1121 EAST 85TH STREET | | | LOS ANGELES | CA | 90001-0000 | |
| RANDELL, DONNA | | 1946 MICHAEL TIAGO CIR | | | MAITLAND | FL | 32751-8667 | |
| RANDHIR SINGH | | 2327 CATALPA WAY | | | HAYWARD | CA | 94545 | |
| RANDI DEAN CONANT AND | | 2232 W VINEYARD PLAINS DR | VALLEY WIDE RESTORATION | | QUEEN CREEK | AZ | 85142 | |
| RANDI H ZIMMERMAN IRGANG ATT AT | | 30 W HILL ST | | | WABASH | IN | 46992 | |
| RANDI H ZIMMERMAN IRGANG ATT AT | | 66 W HILL ST | | | WABASH | IN | 46992 | |
| Randi Okray | | 902 Oakbluff Dr. | | | Lancaster | TX | 75146 | |
| RANDIE BONWELL | The Bonwell Tanner Group | 501 CONGRESSIONAL BLVD. | | | CARMEL | IN | 46032 | |
| RANDIE BURRELL | | 14221 ARBOLITOS DRIVE | | | POWAY | CA | 92064 | |
| RANDISE, MARIE T | | 1721 6TH ST | | | LOS OSOS | CA | 93402 | |
| RANDLE, BRANDEE R | | 6872 SHORE WAY DR | | | GRAND QUERRY | TX | 75054 | |
| RANDLEMAN CITY | | 101 HILLIARY ST | CITY BLDG | | RANDLEMAN | NC | 27317 | |
| RANDLES, DONALD B | | 8610 S EASTERN AVE STE 19 | | | LAS VEGAS | NV | 89123 | |
| RANDLOHP VILLAGE | | 248 W STROUD ST | TREASURER VILLAGE OF RANDOLPH | | RANDOLPH | WI | 53956 | |
| RANDOLPH AND LOLA SIMPSON AND | | 14523 ALMEECE ST | ASSURE ROOFING | | HOUSTON | TX | 77045 | |
| RANDOLPH BANK AND TRUST COMPANY | | 175 N FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| RANDOLPH CEN SCH COLD SPRNGS TN | | 25 JAMESTOWN ST | TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH ELLINGTON | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDOLPH CEN SCH POLAND | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH RED HOUSE | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH TN OF CONEWAN | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH TN OF CONEWANGO | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH TN OF LEON | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH TN OF NAPOLI | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH TN OF SOUTH L | | MAIN ST | TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH TN OF SOUTH VLLY | | MAIN ST | TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| RANDOLPH CLERK OF SUPERIOR COUR | | 208 CT ST | PO BOX 98 | | CUTHBERT | GA | 39840-0098 | |
| RANDOLPH COUNTY CIRCUIT CLERK | | 107 W BROADWAY | | | POCAHONTAS | AR | 72455 | |
| RANDOLPH COUNTY CLERK | | PO BOX 368 | | | ELKINS | WV | 26241 | |
| RANDOLPH COUNTY DRAINAGE | | 100 S MAIN RM 103 | RANDOLPH COUNTY TREASURER | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY JUDGE OF PROBATE | | 1 MAIN ST COURTHOUSE | | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY JUDGE OF PROB | | PO BOX 249 | | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY NC RECORDERS | | 158 WORTH ST | | | ASHEBORO | NC | 27203-5579 | |
| RANDOLPH COUNTY PROBATE JUDGE | | 1 MAIN ST | PO BOX 249 | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY RECORDER | | 1 TAYLOR ST RM 202 | | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY RECORDER | | 100 S MAIN ST | COURTHOUSE RM 101 | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY RECORDER | | 100 S MAIN ST | RM 101 | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY RECORDER | | 107 W BROADWAY | | | POCAHONTAS | AR | 72455 | |
| RANDOLPH COUNTY RECORDER | | PO BOX 368 | | | ELKINS | WV | 26241 | |
| RANDOLPH COUNTY RECORDERS OFFIC | | 1 TAYLOR ST | RM 202 | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY RECORDERS OFFIC | | 123 W FRANKLIN | | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY REGISTER OF DEEDS | | 158 WORTH ST | | | ASHEBORO | NC | 27203 | |
| RANDOLPH COUNTY SHERIFF | | 4 RANDOLPH AVE | RANDOLPH COUNTY SHERIFF | | ELKINS | WV | 26241 | |
| RANDOLPH COUNTY | | 1 MAIN STREET PO BOX 310 | REVENUE COMMISSIONER | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY | | 1 MAIN STREET PO BOX 310 | | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY | | 1 TAYLOR ST RM 205 PO BOX 328 | | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY | | 1 TAYLOR ST RM 205 PO BOX 328 | RANDOLPH COUNTY TREASURER | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY | | 1 TAYLOR ST RM 205 | RANDOLPH COUNTY TREASURER | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY | | 100 S MAIN RM 103 | RANDOLPH COUNTY TREASURER | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY | | 100 S MAIN RM 103 | TREASURER RANDOLPH COUNTY | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY | | 100 S MAIN RM 103 | | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY | | 107 W BROADWAY RANDOLPH CO CT HOUSE | COLLECTOR | | POCAHONTAS | AR | 72455 | |
| RANDOLPH COUNTY | | 107 W BROADWAY | COLLECTOR | | POCAHONTAS | AR | 72455 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDOLPH COUNTY | | 110 S MAIN | | | HUNTSVILLE | MO | 65259 | |
| RANDOLPH COUNTY | | 110 S MAIN | RANDOLPH COUNTY COLLECTOR | | HUNTSVILLE | MO | 65259 | |
| RANDOLPH COUNTY | | 110 S MAIN | SHIELA MILLER COLLECTOR | | HUNTSVILLE | MO | 65259 | |
| RANDOLPH COUNTY | | 208 CT STREET PO BOX 323 | TAX COMMISSIONER | | CUTHBERT | GA | 39840-0323 | |
| RANDOLPH COUNTY | | 4 RANDOLPH AVE PO BOX 1338 | RANDOLPH COUNTY SHERIFF | | ELKINS | WV | 26241 | |
| RANDOLPH COUNTY | | 725 MCDOWELL RD | | | ASHEBORO | NC | 27205 | |
| RANDOLPH COUNTY | | 725 MCDOWELL RD | RANDOLPH COUNTY TAX COLLECTOR | | ASHEBORO | NC | 27205 | |
| RANDOLPH COUNTY | | 725 MCDOWELL RD | TAX COLLECTOR | | ASHEBORO | NC | 27205 | |
| RANDOLPH COUNTY | | PO BOX 310 | REVENUE COMMISSIONER | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY | | PO BOX 323 | TAX COMMISSIONER | | CUTHBERT | GA | 39840 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY COLLECTOR | 110 SOUTH MAIN | | | HUNTSVILLE | MO | 65259 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | | | ASHEBORO | NC | 27205 | |
| RANDOLPH CS COMBINED TNS | | 18 MAIN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CS COMBINED TNS | | 18 MAIN ST | SCHOOL TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| RANDOLPH D WOLFSON ATT AT LAW | | 3890 FRONTAGE RD | | | BULLHEAD CITY | AZ | 86442 | |
| RANDOLPH GOLDBERG ATT AT LAW | | 4000 S EASTERN AVE STE 200 | | | LAS VEGAS | NV | 89119 | |
| RANDOLPH H. JOHNSTON | | REAL ESTATE APPRAISER | P.O. BOX 446 | | SAN MARCOS | CA | 92079-0446 | |
| RANDOLPH HOMES INC SPEC | | 410 E JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| Randolph Jones | | 1554 Arline Avenue | | | Roslyn | PA | 19001 | |
| RANDOLPH LAW FIRM PC | | 1835 VILLAGE CTR CIR | | | LAS VEGAS | NV | 89134 | |
| RANDOLPH LAW FIRM PC | | 1835 VILLAGE CTR CR | | | LAS VEGAS | NV | 89134 | |
| RANDOLPH LAW FIRM PC | | 2045 VILLAGE CTR CIR STE 100 | | | LAS VEGAS | NV | 89134 | |
| RANDOLPH M GORDON LTD | | 220 W MAIN ST STE 304 | | | MORRIS | IL | 60450 | |
| RANDOLPH MUTUAL INSURANCE COMPANY | | 202 S JAMES ST | | | STEELEVILLE | IL | 62288 | |
| RANDOLPH MUTUAL INSURANCE COMPANY | | | | | STEELEVILLE | IL | 62288 | |
| RANDOLPH N BLAIR SR ATT AT LAW | | 6914A HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| RANDOLPH REALTY | | 2113 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404 | |
| RANDOLPH RECORDER OF DEEDS | | 110 S MAIN ST | | | HUNTSVILLE | MO | 65259 | |
| RANDOLPH REGISTER OF DEEDS | | PO BOX 4458 | | | ASHEBORO | NC | 27204-4458 | |
| RANDOLPH STREET PRESS | | ATTN CAROL | 7300 N NATCHEZ | | NILES | IL | 60714 | |
| RANDOLPH TORBORG | | 20331 INDIO PATH | | | LAKEVILLE | MN | 55044 | |
| RANDOLPH TOWN CLERK | | 7 SUMMER ST | | | RANDOLPH | VT | 05060 | |
| RANDOLPH TOWN CLERK | | DRAWER B | ATTN REAL ESTATE RECORDING | | RANDOLPH | VT | 05060 | |
| RANDOLPH TOWN | | 1 BANK ST | TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| RANDOLPH TOWN | | 121 KINDERHOOK ST | TOWN OF RANDOLPH | | RANDOLPH | ME | 04346 | |
| RANDOLPH TOWN | | 130 DURAND RD RR1 BOX 1429 | RANDOLPH TOWN | | RANDOLPH | NH | 03593 | |
| RANDOLPH TOWN | | 41 S MAIN ST | JOHN FITZGIBBONS TAX COLLECTOR | | RANDOLPH | MA | 02368 | |
| RANDOLPH TOWN | | 41 S MAIN ST | RANDOLPH TOWN TAX COLLECTOR | | RANDOLPH | MA | 02368 | |
| RANDOLPH TOWN | | 41 S MAIN ST | TOWN OF RANDOLPH | | RANDOLPH | MA | 02368 | |
| RANDOLPH TOWN | | 7 SUMMER ST DRAWER B | TOWN OF RANDOLPH | | RANDOLPH | VT | 05060 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDOLPH TOWN | | 72 MAIN ST | TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| RANDOLPH TOWN | | R 1 | | | CAMBRIA | WI | 53923 | |
| RANDOLPH TOWN | | RR1 BOX 1429 DURAND RD | RANDOLPH TOWNTAX COLLECTOR | | BERLIN | NH | 03570 | |
| RANDOLPH TOWNSHIP CRWFRD | | 31117 SHAFFER RD | T C OF RANDOLPH TOWNSHIP | | GUYS MILLS | PA | 16327 | |
| RANDOLPH TOWNSHIP | | 502 MILLBROOK AVE | RANDOLPH TWP COLLECTOR | | RANDOLPH | NJ | 07869 | |
| RANDOLPH TOWNSHIP | | 502 MILLBROOK AVE | | | RANDOLPH | NJ | 07869 | |
| RANDOLPH TOWNSHIP | | 502 MILLBROOK AVE | TAX COLLECTOR | | RANDOLPH | NJ | 07869 | |
| RANDOLPH TWP | | 28329 GUYS MILLS RD PO BOX 74 | TAX COLLECTOR | | GUYS MILLS | PA | 16327 | |
| RANDOLPH VILLAGE | | 248 W STROUD ST | TREASURER | | RANDOLPH | WI | 53956 | |
| RANDOLPH VILLAGE | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH VILLAGE | | 72 MAIN ST | VILLAGE CLERK | | RANDOLPH | NY | 14772 | |
| RANDOLPH WW VILLAGE | | 136 W STROUD ST | RANDOLPH VILLAGE TREASURER | | RANDOLPH | WI | 53956 | |
| RANDOLPH WW VILLAGE | | 136 W STROUD | TREASURER | | RANDOLPH | WI | 53956 | |
| RANDOLPH WW VILLAGE | | 248 W STROUD ST | RANDOLPH WW VILLAGE TREASURER | | RANDOLPH | WI | 53956 | |
| RANDOLPH, FRANKLIN E & RANDOLPH, DIANNA M | | 1384 COUNTY ROAD 342A | | | MARBLE FALLS | TX | 78654-3424 | |
| RANDOLPH, MATTHEW T & WEININGER RANDOLPH, KATE | | 2801 9TH STREET | | | SPARROWS POINT | MD | 21219 | |
| RANDOLPH, ROBERT T & RANDOLPH, SUSAN K | | 2708 WOODSIDE DRIVE | | | ARLINGTON | TX | 76016 | |
| RANDOLPH, TODD | | 89 HILLSIDE CV | | | DYERSBURG | TN | 38024-9278 | |
| RANDOLPH | | 7777 NE BIRMINGHAM PO BOX 34488 | | | KANSAS CITY | MO | 64116-0888 | |
| RANDOLPH | | 7777 NE BIRMINGHAM PO BOX 34488 | CITY COLLECTOR | | NORTH KANSAS CITY | MO | 64116 | |
| RANDOM LAKE VILLAGE | | 96 RUSSELL DR | TREASURER RANDOM LAKE VILLAGE | | RANDOM LAKE | WI | 53075 | |
| RANDOM LAKE VILLAGE | | PO BOX 344 | | | RANDOM LAKE | WI | 53075 | |
| RANDOM LAKE VILLAGE | | PO BOX 344 | TREASURER RANDOM LAKE VILLAGE | | RANDOM LAKE | WI | 53075 | |
| RANDOM LAKE VILLAGE | TREASURER | PO BOX 344 | 800 KRIER LN | | RANDOM LAKE | WI | 53075 | |
| RANDONE, COREY J | | 10415 WASHINGTON DR | | | OMAHA | NE | 68127-4526 | |
| RANDY & SUSAN TORRES | | 43388 CORTE RIALTO | | | TEMECULA | CA | 92592 | |
| RANDY A AND AMY HOLDERMAN | | 2701 RUSHWOOD DR | | | AUGUSTA | KS | 67010 | |
| RANDY ABABSEH AND DAHER ABABSEH | | 2025 N SUEDE AVE | | | SIMI VALLEY | CA | 93063 | |
| RANDY ALEXANDER ATT AT LAW | | PO BOX 861901 | | | LOS ANGELES | CA | 90086 | |
| RANDY AND ANNETTE JARAMILLO | | 3129 TIERRA LIMA RD | AND SUNNY ESTATES CUSTOM HOME BUILDERS LLC | | EL PASO | TX | 79938 | |
| RANDY AND CAROLYN CALDWELL | AND WOODELL PAINT AND DRYWALL CO | 6428 SANDY CREEK CHURCH RD | | | STALEY | NC | 27355-8266 | |
| RANDY AND CHRISTINE SNODGRASS AND | | 687 NW GERTRUDE ST | CHRISTINE WHITEHURST | | CHEHALIS | WA | 98532 | |
| RANDY AND DIANE BURKARD AND | | 1262 PINEY RIDGE PL | THE BURKARD FAMILY TRUST | | FAWNSKIN | CA | 92333 | |
| RANDY AND DONNA JACKSON | | 315 SW 2ND ST | | | MINCO | OK | 73059 | |
| RANDY AND GLORIA SMITH AND | | 468 SANDHAGEN RD | LP HANNA CONSTRUCTION INC | | PORT ANGELES | WA | 98363 | |
| RANDY AND JANET BOEN | | PO BOX 429 | | | CEDAR | MN | 55011-0429 | |
| RANDY AND KASEY RUSSO AND GOODMAN AND | | 13933 S POPLAR ST | ASSOCIATES | | GLENPOOL | OK | 74033 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDY AND KELLIE DERUM AND | | 10001 200TH ST NE | MCKINLEY HOMES INC | | ARLINGTON | WA | 98223 | |
| RANDY AND MARY KLUG AND KEN KLUG | | N385 HILLY RD | CONSTRUCTION | | MERRILL | WI | 54452 | |
| RANDY AND MELISSA ENGLISH AND | | 3324 HACKNEY DR | ZEPHYR AWNINGS AND HOME IMPROVEMENT | | KETTERING | OH | 45420 | |
| RANDY AND MELISSA ENGLISH AND | | 3324 KACKNEY DR | ROGER ENGLISH AND CUSTOM SIDING | | KETTERING | OH | 45420 | |
| RANDY AND MICHELLE RAWL AND | | 240 ROYAL LYTHAN DR | CHARLES LEE ROOFING | | LEXINGTON | SC | 29072 | |
| RANDY AND RISA JOHNSON | | 2320 LYNDON AVE | | | CHATTANOOGA | TN | 37415 | |
| RANDY AND SALLY TOMPKINS | | 3500 FOXFIRE DR | | | ZANESVILLE | OH | 43701 | |
| RANDY AND SHAROLYN LOKEN | | 45341 CNTY RD 18 | | | WANNASKA | MN | 56761 | |
| RANDY AND SHARON HUBBARD | | 7016 MERLOT COVE | AND DISCOUNT ROOFING | | MEMPHIS | TN | 38125 | |
| RANDY AND STEPHANIE DAVIS | | 1595 TISSINGTON DR | AND DAVIS AND SONS | | HORN LAKE | MS | 38637 | |
| RANDY AND SUSAN FRANSWAY AND | LONEWOLF CONSTRUCTION INC | 370 W NIBLACK RD | | | VINCENNES | IN | 47591-5365 | |
| RANDY AND SUZANNE VALLEJOS | AND CONSTRUCTION DIVERSIFIED LTD | 2609 N 105TH DR | | | AVONDALE | AZ | 85392-4647 | |
| Randy Austin | | 107 Raven Hollow Drive | | | North Wales | PA | 19454 | |
| RANDY BROOKS | North Bay Realty llc | 9786 TIMBER CIRCLE | | | SPANISH FORT | AL | 36527 | |
| RANDY BROSSETTE SRA | | 4700 LINE AVE STE 113 | | | SHREVEPORT | LA | 71106-1533 | |
| RANDY CHARLES JR AND JOSEPHINE | | 3503 SAINT EMANUEL ST | ANGELICA CHESNUTT & RANDALL CHESNUTT & TOPLINE CON | | HOUSTON | TX | 77004 | |
| RANDY D DOUB ATT AT LAW | | PO BOX 8668 | | | GREENVILLE | NC | 27835 | |
| RANDY DEAN GOSSETT ATT AT LAW | | 71 15TH ST | | | WHEELING | WV | 26003 | |
| RANDY DENNY | | 222 HAWES AVE | | | SHOREVIEW | MN | 55126 | |
| RANDY E HILLMAN ATT AT LAW | | PO BOX 420007 | | | KISSIMMEE | FL | 34742 | |
| RANDY E LOGGINS | | 325 ST JOHN RD | | | BIRMINGHAM | AL | 35215 | |
| RANDY E TRCA ATT AT LAW | | 1232 E BURLINGTON ST | | | IOWA CITY | IA | 52240 | |
| RANDY E WYNN ATT AT LAW | | PO BOX 8812 | | | WARNER ROBINS | GA | 31095 | |
| RANDY ELKS AND STEVENS ROOFING | | 245 CAMPBELL RD | | | VANCEBORO | NC | 28586-8649 | |
| RANDY FRATZKE | | 1304 SUNSHINE RUN | | | ARNOLDS PARK | IA | 51331 | |
| RANDY G BAILEY INS AGY | | 4444 CORONA 110 | | | CORPUS CHRISTI | TX | 78411 | |
| Randy Garland | | 517 5th Avenue | | | Barrington | NJ | 08007 | |
| RANDY GOLLA AND JOEL INCE | | 12161 XYLITE ST NE UNIT D | | | MINNEAPOLIS | MN | 55449-5875 | |
| RANDY GUNDERSON | | PO BOX 3683 | | | ORANGE | CA | 92857-0683 | |
| RANDY H GUGINO ATT AT LAW | | 2140 EGGERT RD | | | AMHERST | NY | 14226 | |
| RANDY H MCPEAK | | 622 WEBER LANE | | | BERKELEY SPRINGS | WV | 25411 | |
| Randy Hackett | | 1122 Jackson Street | Unit 317 | | Dallas | TX | 75202 | |
| RANDY HICKOX | | 3560 SANADA WAY | | | BOISE | ID | 83702 | |
| RANDY HILLHOUSE ATT AT LAW | | PO BOX 787 | | | LAWRENCEBURG | TN | 38464 | |
| RANDY HILTNER JEAN M HILTNER AND | | 1988 ROBIN LN | S AND A CONTRACTING | | CENTERVILLE | MN | 55038 | |
| RANDY HOME DESIGN | | 21632 S FIGUEROA ST | | | CARSON | CA | 90745 | |
| RANDY J RISNER ATT AT LAW | | 1100 W SHAW AVE 140 | | | FRESNO | CA | 93711 | |
| RANDY J SCHAAL ATT AT LAW | | 100 W SENECA ST | | | SHERRILL | NY | 13461 | |
| RANDY JOHNSON | | 4102 PIONEER WAY E #A | | | PUYALLUP | WA | 98372 | |
| RANDY JORDAN REALTY | | 314 N EASTWAY DR | | | TROUTMAN | NC | 28166 | |
| RANDY K FLEMING ATT AT LAW | | 6165 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| RANDY K MASTERS ATT AT LAW | | 1130 MANSFIELD CROSSING RD | | | RICHMOND | VA | 23236 | |
| RANDY K MASTERS ATT AT LAW | | 300 ARBORETUM PL STE 140 | | | RICHMOND | VA | 23236 | |
| RANDY K SPARKS ATT AT LAW | | 414 S OHIO AVE | | | SEDALIA | MO | 65301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDY KAYE GARVEY ESQ ATT AT LA | | 11911 US HIGHWAY 1 STE 201 | | | NORTH PALM BEACH | FL | 33408-2862 | |
| RANDY KRAFT AND | | DEE KRAFT | 3524 S 94TH STREET | | OMAHA | NE | 68124-0000 | |
| RANDY L BAKER | | 31 MOZART MEADOWS | | | WHEELING | WV | 26003 | |
| RANDY L CRATES ATT AT LAW | | 618 W KOHLER ST | | | KENTON | OH | 43326 | |
| RANDY L CULVER AND | | JEANIE M CULVER | 1311 E HARMONY CIRCLE | | MESA | AZ | 85204 | |
| RANDY L REEVES CO LPA | | 973 WEST NORTH STREET | | | LIMA | OH | 45805-2457 | |
| RANDY L ROYAL ATT AT LAW | | 524 5TH AVE S | | | GREYBULL | WY | 82426 | |
| RANDY L TARUM ATT AT LAW | | 600 CENTRAL AVE STE 316 | | | GREAT FALLS | MT | 59401 | |
| RANDY LA N AND DORIS HALL | | 144 HARDWICKE LN | AND C AND J ROOFING INC | | LITTLE ELM | TX | 75068 | |
| RANDY LEE REEVES ATT AT LAW | | 973 W N ST | | | LIMA | OH | 45805 | |
| RANDY LEE | | 4041 N 3500 E | | | KIMBERLY | ID | 83341 | |
| Randy Levine | | 3865 Prado De La Mariposa | | | Calabasas | CA | 91302 | |
| RANDY M JORDAN REALTY | | 314 N EASTWAY DR | | | TROUTMAN | NC | 28166 | |
| RANDY MAYS | | 10813 GLENEAGLES LN. | | | ROWLETT | TX | 75089 | |
| RANDY MCVEY | | 4707 HWY 61 #168 | | | WHITE BEAR LAKE | MN | 55110-3227 | |
| RANDY MOORE | Dean & Leininger Real Estate | 20 Four Mile Dr | | | KALISPELL | MT | 59901 | |
| RANDY PARKER MGMT GROUP | | 211 W GORDON ST | | | DALTON | GA | 30720 | |
| RANDY PHILLIPS AND LORRAINE | | 6333 FOREST HIGHLANDS DR | PHILLIPS YEOHAM | | FORT WORTH | TX | 76132 | |
| RANDY PODOLSKY | | P.O BOX 3121 | | | RANCHO SANTA FE | CA | 92067 | |
| RANDY R CROUCH | | 8864 HARLINGTON DR | | | SAN DIEGO | CA | 92126 | |
| RANDY R SULLENBERGER | | SUNGWAN SULLENBERGER | 9964 BUCKEYE STREET NW | | ALBOQUERQUE | NM | 87114 | |
| Randy Ramos | | 5 Geranium | | | Irvine | CA | 92618 | |
| RANDY RICE, M | | 523 S LOUISIANA STE 300 | | | LITTLE ROCK | AR | 72201 | |
| RANDY RITTERMAN | | 1500 EAST MINNEHAHA PARKWAY | | | MINNEAPOLIS | MN | 55417 | |
| RANDY SCOTT AND RANDALL | | 2245 OLETTA LN | AND ARLENE SCOTT | | PUEBLO | CO | 81006 | |
| RANDY SHARP | Re/Max Elite Group Inc | 26078 US 12 | | | Sturgis | MI | 49091 | |
| RANDY STEIN | | 13024 HUNTING BIRDS LN | | | CHARLOTTE | NC | 28278-8781 | |
| RANDY SWANN AND JUNE SWANN AND | ALL SERV | PO BOX 60 | | | DELTA | AL | 36258-0060 | |
| RANDY TARLTON | Realty Experts Inc | 1922 N. Eastern | | | MOORE | OK | 73160 | |
| RANDY TIETZ | | 12430 REDWOOD STREET NW | | | COON RAPIDS | MN | 55448 | |
| Randy Vrendenburg | C21 McCoy Real Estate | 447 Munson Ave | | | Traverse City | MI | 49686 | |
| RANDY W HALL AND | | JULIE A HALL | 1181 JO APTER PLACE | | NEW WINDSOR | MD | 21776 | |
| RANDY WAKE | | 8015 W MARTHA WAY | | | PEORIA | AZ | 85381-4370 | |
| RANDY WARLICK | | 9205 WOODRIVER LANE | | | CHARLOTTE | NC | 28277 | |
| Randy Wells | | 810 Fairview Ave. | | | Waterloo | IA | 50703 | |
| RANDY WILES | | 979 CHARLIE NORRIS RD | | | RICHMOND | KY | 40475 | |
| RANDY WRAYS HEATING AND COOLING AND | | 20311 ROSIE RD | BEVERLY SMITH | | TANNER | AL | 35671 | |
| RANDY XI LI | | 5075 SILVER REEF DR | | | FREEMONT | CA | 94538 | |
| RANDY ZINN | | 46 SPRUCE ROAD | | | FAIRFAX | CA | 94930 | |
| RANDY-LEIGH KINDRED | Austin Brokers Inc | 1301 SHILOH ROAD NW SUITE 340 | | | KENNESAW | GA | 30144 | |
| RANEA PALLAD | | 5906 VALENCIA DR | | | ORANGE | CA | 92869 | |
| RANER, FLORENCE | | 1763 GRAND AVE | J AND L CONSTRUCTION | | SACRAMENTO | CA | 95838 | |
| RANEY AND NICOLE KOCH | | 8 PINEVIEW CT | | | GILLETTE | WY | 82716 | |
| Raney, Jeffrey & Raney, Jo A | | 102 Locust Drive | | | Fletcher | OK | 73541 | |
| RANEYS CARPET CARE INC | | PO BOX 657 | | | MADISON | MS | 39130 | |
| RANGANATHAN, VIMALKUMAR | | 1542 CHADDERTON CT | | | COLORADO SPGS | CO | 80907-8652 | |
| RANGE, LYNN & RANGE, RALPH | | 1008 DEREK DR | | | COLUMBIA | IL | 62236-1553 | |
| RANGEL, CLAUDIA | | 2513 29TH STREET | | | ROCK ISLAND | IL | 61201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANGEL, EVERARDO | | 895 FILLMORE ST | | | AMERICAN FALLS | ID | 83211 | |
| RANGEL, MANUEL & RANGEL, JENNY | | 1187 A KASKI LN | | | CONCORD | CA | 94518-1840 | |
| RANGEL, MIKE | | 32401 HWY 79 S | | | TEMECULA | CA | 92592 | |
| RANGEL, SALVADOR & RANGEL, KELLY | | 438 1/2 E 81ST | | | LOS ANGELES | CA | 90003 | |
| RANGELEY PLANTATION | | PO BOX 308 | RANGELEY PLANTATION | | RANGELEY | ME | 04970 | |
| RANGELEY TOWN | | 15 SCHOOL ST | TOWN OF RANGELEY | | RANGELEY | ME | 04970 | |
| RANGELEY TOWN | | PO BOX 1070 | TOWN OF RANGELEY | | RANGELEY | ME | 04970 | |
| RANGELEY, VIRGINIA B & RANGELEY, THOMAS G | | 43093 NORWOOD RD | | | GONZALES | LA | 70737-7518 | |
| RANGER CITY AND ISD | | BOX 111 | ASSESSOR COLLECTOR | | RANGER | TX | 76470 | |
| RANGER COPELAND WHITTEMORE MASSE | | PO BOX 694 | | | BRUNSWICK | ME | 04011 | |
| RANGER INS | | | | | HOUSTON | TX | 77252 | |
| RANGER INS | | | | | JACKSON | MS | 39296 | |
| RANGER INS | | PO BOX 2807 | | | HOUSTON | TX | 77252 | |
| RANGER INS | | PO BOX 55846 | | | JACKSON | MS | 39296 | |
| RANGER ROOFING AND CONSTRUCTION | | 15815 EL CAMINO REAL | AND THOMAS SHIFLET | | HOUSTON | TX | 77062 | |
| RANGER TITLE COMPANY | | 409 N MCGRAW ST | | | FORNEY | TX | 75126 | |
| RANJEL JR, ALBERTO | | 2872 W SAN JUAN TER | | | TUCSON | AZ | 85713 | |
| RANK AND THAU | | PO BOX 18957 | | | CORPUS CHRISTI | TX | 78480 | |
| RANKIN BORO | | 320 HAWKINS AVE | JUNE M LEKOVITZ TAX COLLECTOR | | BRADDOCK | PA | 15104 | |
| RANKIN BORO | | 320 HAWKINS AVE | JUNE M LEKOVITZ TAX COLLECTOR | | RANKIN | PA | 15104 | |
| RANKIN COUNTY CHANCERY CLERK | | PO BOX 1437 | RANKIN COUNTY CHANCERY CLERK | | BRANDON MISSISSIPPI | MI | 39043 | |
| RANKIN COUNTY CHANCERY CLERK | | PO BOX 700 | | | BRANDON | MS | 39043 | |
| RANKIN COUNTY MOBILE HOME | | 211 E GOVERNMENT STE B | MOBILE HOME PAYEE ONLY | | BRANDON | MS | 39042 | |
| RANKIN COUNTY WASTE MANAGEMENT | | PO BOX 1898 | RANKIN COUNTY WASTE MANAGEMENT | | BRANDON | MS | 39043 | |
| RANKIN COUNTY | | 211 E GOVERNMENT ST STE B | TAX COLLECTOR | | BRANDON | MS | 39042 | |
| RANKIN COUNTY | | 211 E GOVERNMENT STE B | | | BRANDON | MS | 39042 | |
| RANKIN COUNTY | | 211 E GOVERNMENT STE B | TAX COLLECTOR | | BRANDON | MS | 39042 | |
| RANKIN COUNTY | TAX COLLECTOR | 211 E GOVERNMENT ST - SUITE B | | | BRANDON | MS | 39042 | |
| RANKIN LAW OFFICES | | PO BOX 425 | | | FREDONIA | KS | 66736 | |
| RANKIN ROAD WEST MUD L | | 11111 KATY FWY 725 | | | HOUSTON | TX | 77079 | |
| RANKIN ROAD WEST MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| RANKIN, SUSANE E & RANKIN, MATTHEW | | 1381 S 3RD ST APT 9 | | | LOUISVILLE | KY | 40208-2352 | |
| RANKIN, VIRGINIA M | | 551 S CAMINO ALTO | | | APACHE JUNCTION | AZ | 85119 | |
| RANLIFE INC | | 268 WEST 400 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| RANLO CITY | | 1624 SPENCER MT RD | RANLO CITY HALL | | GASTONIA | NC | 28054-3048 | |
| RANNY, SMULLIAN | | 4 CORNBURT CT | | | OWINGS MILLS | MD | 21117 | |
| RANSFORD PEST CONTROL INC | | 218 CHANDLER ST | | | WORCESTER | MA | 01609 | |
| RANSIER, FREDERICK L | | 52 E GAY ST | PO BOX 1008 | | COLUMBUS | OH | 43216 | |
| RANSOM CANYON CITY WCID | | 24 LEE KITCHENS DR | ASSESSOR COLLECTOR | | RANSOM CANYON | TX | 79366 | |
| RANSOM CAROL | | 839 NORTH HERMITAGE #202 | | | CHICAGO | IL | 60622-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANSOM COUNTY | RANSOM COUNTY TREASURER | PO BOX 628 | 204 5TH AVE W | | LISBON | ND | 58054 | |
| RANSOM COUNTY | RANSOM COUNTY TREASURER | PO BOX 629 | 204 5TH AVE W | | LISBON | ND | 58054 | |
| RANSOM REGISTER OF DEEDS | | 205 5TH AVE W | PO BOX 666 | | LISBON | ND | 58054 | |
| RANSOM TOWNSHIP LACKAW | | 2623 BALD MT RD | TC OF RANSOM TOWNSHIP | | CLARKS SUMMIT | PA | 18411 | |
| RANSOM TOWNSHIP | | 10040 PITTSFORD RD | TOWNSHIP TREASURER | | PITTSFORD | MI | 49271 | |
| RANSOM TOWNSHIP | | 10040 S PITTSFORD RD | TREASURER TED KNEEBUSH | | PITTSFORD | MI | 49271 | |
| RANSOM TOWNSHIP | | 2623 BALD MT RD | TC OF RANSOM TOWNSHIP | | CLARKS SUMMIT | PA | 18411 | |
| RANSOM, STANLEY | | 2514 NORTH 38TH STREET | | | KANSAS CITY | KS | 66104 | |
| RANSON REAL ESATATE | | 1501 A WIMBLEDON DR | | | ALEXANDRIA | LA | 71301 | |
| RANSON REAL ESTATE | | 1501 A WIMBLEDON DR | | | ALEXANDRIA | LA | 71301 | |
| RANTHONY HEARN LANDMARK APPRAISAL | | 2545 N WAHL AVE | | | MILWAUKEE | WI | 53211 | |
| RANTOUL TOWN | | TAX COLLECTOR | | | POTTER | WI | 54160 | |
| RANTOUL TOWN | | W368 RIVER VIEW RD | TREASURER RANTOUL TOWN | | CHILTON | WI | 53014 | |
| RANTOUL TOWN | | W368 RIVER VIEW RD | TREASURER TOWN OF RANTOUL | | CHILTON | WI | 53014 | |
| RANWC-MLS | | 1114 N. ARLINGTON HEIGHTS ROAD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RAO, GERARD | | 1322 LEE WAY | | | FORKED RIVER | NJ | 08731 | |
| RAO, RAVINDRA L | | ENDELBANG STRASSE 8B | | | STUTTGART | | | Germany |
| RAP INSURANCE AGENCY | | 2323 CARLISLE RD | | | YORK | PA | 17408 | |
| RAPA LAW OFFICE PC | | 141 S 1ST ST | | | LEHIGHTON | PA | 18235 | |
| RAPHAEL AND ASSOCIATES | | 301 ROUTE 17 N STE 500 | | | RUTHERFORD | NJ | 07070 | |
| RAPHAEL AND DEBRA JAKIM AND | | 2659 DAUNET AVE | BENSON RESTORATION AND CONSTRUCTION INC | | SIMI VALLEY | CA | 93065 | |
| RAPHAEL CARRERA AND GGG | | 1111 WABASH ELM ST | CONSTRUCTION SERVICES | | HOUSTON | TX | 77073 | |
| Raphael Iglehart | | 2425 S. Cesar Chavez #26 | | | Dallas | TX | 75215 | |
| RAPHAEL J WHITFORD ATT AT LAW | | 9400 WILLIAMSBURG PLZ STE 11 | | | LOUISVILLE | KY | 40222 | |
| RAPHAELSOM, HENRY B | | 340 MAIN ST STE 565 | C O RAPHAELSON AND RAPHAELSON | | WORCESTER | MA | 01608 | |
| RAPHAELSON AND RAPHAELSON | | 340 MAIN ST STE 565 | | | WORCESTER | MA | 01608 | |
| RAPHAELSON, HENRY B | | 340 MAIN ST STE 565 | | | WORCESTER | MA | 01608 | |
| RAPHEL & ASSOCIATES | | P.O. BOX 259 | | | RENO | NV | 89504 | |
| RAPHEL AND ASSOCIATES | | PO BOX 259 | | | RENO | NV | 89504 | |
| RAPHO TOWNSHIP LANCAS | | 971 N COLEBROOK RD | MELVA KREADY TAXCOLLECTOR | | MANHEIM | PA | 17545 | |
| RAPHO TOWNSHIP LANCAS | | 971N COLEBROOK RD | T C OF RAPHO TOWNSHIP | | MANHEIM | PA | 17545 | |
| RAPID APPRAISAL SERVICES | | 413 RESACA SHORE BLVD | | | SAN BENITO | TX | 78586 | |
| RAPID RECOVERY SERVICE INC | | 18377 E 14 MILE RD | | | FRASER | MI | 48026-1502 | |
| Rapid Reporting Verification Co LP | | 46628 Bryant Irvin | | | Fort Worth | TX | 76132 | |
| RAPID REPORTING | | 4150 INTERNATIONAL PLAZA SUITE 250 | | | FORT WORTH | TX | 76109 | |
| RAPID RESPONSE RESTORATION INC | | 201 S MISSOURI ST | | | JACKSON | TN | 38301 | |
| RAPID RESTORATION FLOODS | | 545 NW MERCANTILE PL 117 | | | PORT ST LUCIE | FL | 34986 | |
| RAPID RESTORATION INC | | 7375 E RUSH RIDGE RD | | | BLOOMINGTON | IN | 47401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAPID RESTORATION LLC AND | | 3800 NEW HOPE LN | ANNQUARNETTE CHAMBERS | | SPRINGFIELD | TN | 37172 | |
| RAPID RESTORATION LLC | | 3800 NEW HOPE LN | | | SPRINGFIELD | TN | 37172 | |
| RAPID RIVER TOWNSHIP | | 1010 PHELPS RD | RAPID RIVER TOWNSHIP | | KALKASKA | MI | 49646 | |
| RAPID RIVER TOWNSHIP | | 7036 DUNDAS RD NW | RAPID RIVER TOWNSHIP | | ALDEN | MI | 49612 | |
| RAPID ROOFING | | 19305 ELWELL RD | | | BELLEVILLE | MI | 48111 | |
| RAPID ROOTER | | 25 NE 5TH ST | | | PEMPANO BECAH | FL | 33060 | |
| RAPIDES CLERK OF COURT | | PO BOX 952 | | | ALEXANDRIA | LA | 71309 | |
| RAPIDES PARISH CLERK OF COURT | | 701 MURRAY ST | | | ALEXANDRIA | LA | 71301 | |
| RAPIDES PARISH CLERK OF COURT | | PO BOX 952 | | | ALEXANDRIA | LA | 71309 | |
| RAPIDES PARISH | | 701 MURRAY ST 3RD FL TAX DEPT | SHERIFF AND COLLECTOR | | ALEXANDRIA | LA | 71301-8099 | |
| RAPIDES PARISH | | 701 MURRAY ST | 3RD FL TAX DEPARTMENT | | ALEXANDRIA | LA | 71301-8099 | |
| RAPIDES PARISH | | PO BOX 1590 | SHERIFF AND COLLECTOR | | ALEXANDRIA | LA | 71309 | |
| RAPIDES PARISH | SHERIFF & COLLECTOR | PO BOX 1590 | | | ALEXANDRIA | LA | 71309 | |
| RAPIDS RE, PARK | | 602 1ST ST E | | | PARK RAPIDS | MN | 56470 | |
| RAPIDS, WISCONSIN | | 444 W GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495 | |
| RAPLH AND ASSOCIATES REALTORS | | 1430 S 7TH ST | | | SPRINGFIELD | IL | 62703 | |
| RAPP, ADAM H | | 1630 30TH ST | | | BOULDER | CO | 80301-1044 | |
| RAPP, ROBERT J & RAPP, KIMBERLY L | | 21 MILEVA COURT | | | FARMINGTON | MO | 63640 | |
| RAPP, TOM | | PO BOX 10604 | | | BOEMAN | MT | 59719 | |
| RAPPAHANNOCK CLERK OF CIRCUIT C | | PO BOX 517 | COUNTY COURTHOUSE | | WASHINGTON | VA | 22747 | |
| RAPPAHANNOCK COUNTY CLERK OF COURT | | PO BOX 517 | | | WASHINGTON | VA | 22747 | |
| RAPPAHANNOCK COUNTY | | 274 GAY ST | TREASURER OF RAPPAHANNOCK COUNTY | | WASHINGTON | VA | 22747 | |
| RAPPAHANNOCK COUNTY | TREASURER OF RAPPAHANNOCK COUNTY | 274 GAY STREET | | | WASHINGTON | VA | 22747 | |
| RAPPAHANNOCK COUNTY | TREASURER OF RAPPAHANNOCK COUNTY | PO BOX 37 | 274 GAY ST | | WASHINGTON | VA | 22747 | |
| RAPPAHANNOCK ELECTRIC | | PO BOX 7388 | | | FREDERICKSBURG | VA | 22404 | |
| RAPPAPORT AND RAPPAPORT | | 20 HAWLEY ST STE 200 | | | BINGHAMTON | NY | 13901 | |
| RAPPI, SILVINA L | | 7575 CAMBRIDGE STREET UNIT 702 | | | HOUSTON | TX | 77054 | |
| RAPPOPORT DEGIOVANNI AND CASLOWI | | 1275 WAMPANOAG TRL | | | RIVERSIDE | RI | 02915 | |
| RAPTOR INS SERVICES | | 624 BEDFORD EULESS BLDG B | | | HURST | TX | 76053 | |
| RAQUEL AND EDUARDO YBARRA | | 10904 BRAEMOOR DR | | | FORT WORTH | TX | 76052 | |
| RAQUEL ANNE PRICE ATT AT LAW | | 302 S BURROWES ST | | | STATE COLLEGE | PA | 16801 | |
| RAQUEL ARAUZ AND ALFARO | | 2311 57TH ST GALVESTON | REMODELING COMPANY | | GALVESTON | TX | 77551 | |
| RAQUEL FRANKENBERG AND BLAKE | | 306 RIDGEWOOD DR | ROOFING OF AUSTIN | | CEDAR PARK | TX | 78613 | |
| Raquel Harmon | | 2028 East 4th Street | | | Waterloo | IA | 50703 | |
| RAQUEL HERNANDEZ RUIZ AND | | 10814 W 116TH TERRACE | LEROY AND RAQUEL RUIZ | | OVERLAND PARK | KS | 66210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAQUEL HILL AND DOUG | WILLEMIN HEATING AND AIR CONDITIONING INC | 7400 PARKWAY DR APT 67 | | | LA MESA | CA | 91942-1591 | |
| RAQUEL JARDINES AND RAMON | | 2608 BOWIE DR | FERNANDEZ | | MESQUITE | TX | 75181 | |
| Raquel Leal | | 6836 JOHN DR | | | RICHLAND HILLS | TX | 76118-6333 | |
| RAQUEL MANLEY | | 241 BRICKLAND RD | | | RICHMOND | VA | 23236 | |
| RAQUEL ROMERO AND RAUL PADILLA | | 3948 W VIXEN WAY | | | SALT WAY CITY | UT | 84118 | |
| Raquel Sallis | | 543 Riehl St | | | Waterloo | IA | 50703 | |
| Raquel Yapo | | 15222 Carey Ranch Ln | | | Sylmar | CA | 91342 | |
| RAQUET MOUNTAIN ONE ASSN | | PO BOX 1092 | | | MONTEBELLO | CA | 90640 | |
| RAQUETTE LAKE CEN SCH ARIETTA | | TAX COLLECTOR | | | RAQUETTE LAKE | NY | 13436 | |
| RAQUETTE LAKE CS CMBD TNS | | PO BOX 10 | TAX COLLECTOR | | RAQUETTE LAKE | NY | 13436 | |
| RAQUETTE LAKE CS CMBD TNS | | PO BOX 136 | ROBERT G SKIBA TAX COLLECTOR | | RAQUETTE LAKE | NY | 13436 | |
| RARITAN BORO TAX COLLECTOR | | 22 FIRST ST | PO BOX 145 | | RARITAN | NJ | 08869 | |
| RARITAN BORO | | 22 FIRST STREET PO BOX 145 | TAX COLLECTOR | | RARITAN | NJ | 08869 | |
| RARITAN BORO | | PO BOX 145 | RARITAN BORO TAXCOLLECTOR | | RARITAN | NJ | 08869 | |
| RARITAN TENANTS CORP | | 25 YORK DR | | | EDISON | NJ | 08817 | |
| RARITAN TOWNSHIP | | ONE MUNICIPAL DR RM 165 | RARITAN TWP COLLECTOR | | FLEMINGTON | NJ | 08822 | |
| RARITAN TOWNSHIP | | ONE MUNICIPAL DR RM 165 | TAX COLLECTOR | | FLEMINGTON | NJ | 08822 | |
| RARITY RIDGE OWNERS ASSOCIATION INC | | 100 RARITY BAY PKWAY | | | VONORE | TN | 37885 | |
| RARITY RIDGE OWNERS ASSOCIATION | | 100 RARITY BAY PKWAY | | | VONORE | TN | 37885 | |
| RAS COMMERCIAL SERVICES | | PO BOX 1538 | | | WINDHAM | ME | 04062-1538 | |
| RAS, GREGORY | | 34 CHOIR LN | | | WESTBURY | NY | 11590-5722 | |
| RASBERRY, JEREMY F | | PO BOX 777 | | | JEMISON | AL | 35085 | |
| RASC NIM 2003-NT4 TRUST | | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | Wilmington | DE | 19801 | |
| RASCHEL L GUNN WALLACE AND | SANDRA HAWKINS | 4460 SIERRA LN | | | GARDENDALE | AL | 35071-4224 | |
| RASCO INC D B A OFFICE OPTIONS | | 601 N MAIN PO BOX 338 | | | BENTON | KS | 67017 | |
| RASEC ROOFING | | 2300 S 13TH | | | ROGERS | AR | 72758 | |
| RASH, ROBERT | | PO BOX 4249 | | | MONTGOMERY | AL | 36103 | |
| RASHAD EL SHARNOUBY | | 32 N MAIN ST 2 | CITY OF WATERBURY EXECUTIVE ADJ SVCS LLC | | WATERBURY | CT | 06702 | |
| RASHAD MUTAZ CHICHAKLY | | 22 CARDINAL AVENUE | | | ALISO VIEJO | CA | 92656 | |
| RASHAD, KIM Y | | PO BOX 481052 | | | KANSAS CITY | MO | 64148 | |
| Rashalia Hall | | 7648 Ryanridge Dr | | | Dallas | TX | 75232 | |
| Rasheeda Savage | | 8480 Limekiln Pike | Apt L06 | | Wyncote | PA | 19095 | |
| Rasheeda Woods | | 2245 Afton Street | | | Philadelphia | PA | 19152 | |
| RASHID, SABIR | | 2609 22ND ST | | | SANTA MONICA | CA | 90405-2805 | |
| RASHIDEH MEHR AND HASSAN AHMADI | | 10040 VIEWPOINT LN | | | SAN JOSE | CA | 95120 | |
| RASHIDIDOUST, HABIBOLLAH & RASHIDIDOUST, MINOO | | 604 N MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| RASIC, NICK J | | PO BOX 475160 | | | SAN FRANCISCO | CA | 94147 | |
| RASIM ISLAMOVIC AND | MEHDINA ISLAMOVIC | 2009 NW ASHLAND PKWY | | | ANKENY | IA | 50023-8754 | |
| RASKIN AND BERMAN | | 116 E MANNING ST | | | PROVIDENCE | RI | 02906 | |
| RASLEY AND WOOD | | 47 S PENNSYLVANIA ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| RASMUS REAL ESTATE DBA NATIONAL FOR | | 595 FRANKLIN RD | | | MARIETTA | GA | 30067 | |
| RASMUS REAL ESTATE GROUP | | 1296 GRESHAM RD NE | | | MARIETTA | GA | 30062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RASMUS REAL ESTATE GROUP | | 1296 GRESHAM RD | | | MARIETTA | GA | 30062 | |
| RASMUS REAL ESTATE | | 595 FRANKLIN RD | | | MARIETTA | GA | 30067 | |
| RASMUSSEN AND KANG LLC | | 330 S 3RD ST STE 1010 | | | LAS VEGAS | NV | 89101 | |
| RASMUSSEN AND KANG LLC | | 330 S THIRD ST STE 1010 | | | LAS VEGAS | NV | 89101 | |
| RASMUSSEN AND STYERS | | 225 E 3RD AVE | | | ESCONDIDO | CA | 92025 | |
| RASMUSSEN AND STYERS | | 5252 BALBOA AVE STE 704 | | | SAN DIEGO | CA | 92117 | |
| RASMUSSEN, ANNALYN & RASMUSSEN, RYAN | | 1145 E POPLAR ST | | | POCATELLO | ID | 83201-0000 | |
| RASMUSSEN, MARK B | | 316 CALIFORNIA AVE 266 | | | RENO | NV | 89509 | |
| RASMUSSEN, MARK J | | 11001 FAIRCHESTER DRIVE | | | FAIRFAX | VA | 22030 | |
| RASMUSSEN, RICK | | 1725 FIRST ST B | | | IDAHO FALLS | ID | 83401 | |
| RASMUSSEN, WILLIS, DICKEY & MOORE LLC | | 9200 WARD PKWY STE 400 | | | KANSAS CITY | MO | 64114-3381 | |
| RASOF, RICHARD | | 74740 STARLIGHT DRIVE | | | TWENTYNINE PALMS | CA | 92277-0000 | |
| RASTIN, RAMIN | | 6505 BANDERA AVE APT 2B | | | DALLAS | TX | 75225-3988 | |
| RATAJSKI, BARBARA A | | 305 J C CT | | | MCDONOUGH | GA | 30253 | |
| RATARAC, DOROTHY | | 525 W. HAWTHORNE PLACE | #607 | | CHICAGO | IL | 60657 | |
| RATCHFORD, PAUL C & RATCHFORD, KRISTIE A | | 29 PINEHURST LANE | | | HALF MOON BAY | CA | 94019-0000 | |
| RATCHFORD, SHAWN | | PO BOX 384 | | | DAVIS | OK | 73030 | |
| RATCHNER, DARRELL | | 3744 RIDGE POINTE LOOP NE | | | ALBUQUERQUE | NM | 87111 | |
| RATCLIFF, FRED | | 4130 SE 62ND | | | PORTLAND | OR | 97206 | |
| RATCLIFF, RODERICK J | | 3541 PINTAIL DRIVE | | | LAFAYETTE | IN | 47905 | |
| RATCLIFFE, MARTHA | | 64 MEADOWBROOK RD | AND KIM BORESSOFF | | BRATTLEBORO | VT | 05301 | |
| RATE WATCH | | 1815 JANESVILLE AVE | | | FORT ATKINSON | WI | 53538-2712 | |
| RATE, GUARANTEED | | 4064 N LINCOLN 324 | | | CHICAGO | IL | 60618-3038 | |
| RATH, KC | | 14849 ALGER | | | CLEVELAND | OH | 44111 | |
| RATH, PERRY R & RATH, STEPHANIE J | | 22757 SKYRIDGE LANE | | | PRATHER | CA | 93651 | |
| RATHBONE TOWN | | 8088 COUNTY ROUTE 21 | TAX COLLECTOR | | ADDISON | NY | 14801 | |
| RATHBONE TOWN | | RD 3 BOX 53 | | | CAMERON MILLS | NY | 14820 | |
| RATHBUN REGIONAL WATER ASSOC | | 16166 HWY J29 | | | CENTERVILLE | IA | 52544 | |
| RATHBUN, CHARLES L | | 2445 ORO DAM BLVD 4 | | | OROVILLE | CA | 95966 | |
| RATHKE, THOMAS & RATHKE, JOANNE | | 198 BELVIDERE STREET | | | LACONIA | NH | 03246 | |
| RATHMAN, JAMES F & RATHMAN, CHIHAE | | 1455 CANDLEWOOD DR | | | COLUMBUS | OH | 43235-0000 | |
| RATKOVSKY, RUDOLF | | 212 4TH ST | PO BOX 2447 | | MARYSVILLE | CA | 95901 | |
| RATLIFF III, JOHN W & RATLIFF, KAREN S | | 1904 BURR OAK DR | | | MOUNT PROSPECT | IL | 60056 | |
| RATLIFF INSURANCE AGENCY | | 119 S MAIN ST STE 500 | | | MEMPHIS | TX | 38103-3659 | |
| RATLIFF, LAKISHA S & RATLIFF, JOSEPH | | 336 TRUDY DRIVE | | | BATON ROUGE | LA | 70815 | |
| RATLIFF, MIKE | | 7815 DEVLIN DR | KIMBERLY AND CLARENCE RATLIFF | | HUMBLE | TX | 77346 | |
| RATLIFF, PAUL E & RATLIFF, TERRI A | | 451 STEVENSON AVE | | | AKRON | OH | 44312 | |
| RATLIFF, SHERYL D | | 21016 ARBOR CT | | | ELKHORN | NE | 68022 | |
| RATLIFF, TERESA G | | 2224 N 51ST ST. | | | WACO | TX | 76710 | |
| RATNAM PHILIP AND JODI PHILIP AND MOORE | | 2028 ASPEN DR | RESTORATION INC AND MOLD REMEDIATION | | AVON | IN | 46123 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ratnayake, Janaka | JANAKA RATNAYAKE AND RADIKA RATNAYAKE VS GMAC MORTGAGE LLC, ETS SERVICES, LLC, FEDERAL HOME LOAN MORTGAGE CORPORATION | 4765 Sunnyside Drive | | | Riverside | CA | 92506 | |
| RATNER, ARKADY & BEREZOVSKY, LILIYA | | 150 41 9TH AVENUE | | | WHITESTONE | NY | 11357 | |
| RATTET AND PASTERNAK LLP | | 550 MAMARONECK AVE STE 510 | | | HARRISON | NY | 10528 | |
| RATTIKIN TITLE COMPANY | | 201 MAIN ST STE 800 | | | FORT WORTH | TX | 76102 | |
| RATTNER, STEPHEN M & WHITTENBURG, AMY J | | 10706 NE 142ND STREET | | | KIRKLAND | WA | 98034-4408 | |
| RAU, ALBERT M | | PO BOX 33970 | | | PHOENIX | AZ | 85067 | |
| RAUCH, ETHAN C & RAUCH, ANDREA B | | 5350 NORTH 3RD AVENUE | | | PHOENIX | AZ | 85013 | |
| RAUEN, AMY R & RAUEN, JOSEPH P | | 13254 FLAGG DR | | | PLAINFIELD | IL | 60585 | |
| RAUF, ABDUL | | PO BOX 25166 | | | ARLINGTON | VA | 22202 | |
| RAUL AND CAROLINA PEREZ | | 12907 HUNTERFIELD DR | | | CYPRESS | TX | 77429 | |
| RAUL AND ELSA PEREZ AND | | 3409 DEL CAMPO CIR | JULIO RODRIGUEZ | | ANTIOCH | CA | 94509 | |
| RAUL AND GABRIELLE | | 128 CLARK ST | VILLARREAL | | BONNER SPRINGS | KS | 66012 | |
| RAUL AND IDANIA MARTINEZ | | 12730 SW 116TH ST | | | MIAMI | FL | 33186 | |
| RAUL AND JUANA CHAVEZ | | 1216 AND 1216 1 2 HOLLISTER ST | | | SAN FERNANDO | CA | 91340 | |
| RAUL AND LISA LOPEZ AND | | 23226 N 22ND PL | LISA MIKSA AND RAUL LOPEZ JR | | PHOENIX | AZ | 85024 | |
| RAUL AND LISA LOPEZ AND | | 23226 N 22ND PL | LISA MIKSA | | PHOENIX | AZ | 85024 | |
| RAUL AND MARIA CORREA AND MOLLETTE | | 3610 SUNNYSIDE MABTON RD | CONSTRUCTION COMPANY | | SUNNYSIDE | WA | 98944 | |
| RAUL AND MARINA ROBLES AND | | 407 N BUFFALO | MORATTI COMPANY | | CLEBURNE | TX | 76033-3818 | |
| RAUL AND MILAGROS CACHNEGRETE | | 9700 BAHAMA DR | | | MIAMI | FL | 33189 | |
| RAUL AND PRISCILLA RAMIREZ AND | | 3130 KINKAID DR | ROYAL ROOFING SYSTEMS AND CONSTRUCTION | | DALLAS | TX | 75220 | |
| RAUL AND ROSIE CAMPOS AND | | 6614 N 23RD LN | GM HARDWOOD FLOORS | | MCALLEN | TX | 78504 | |
| RAUL AND SILVESTRA MARTINEZ AND | | 1803 WHITE MAGNOLIA | SARGE AND SONS | | SAN ANTONIO | TX | 78227 | |
| RAUL AND SOCCORO HINOJOZA AND | | 235 RONEY AVE | ALLIANCE LS CONSTRUCTION &BETTER BUILDERS TECH INC | | VALLEJO | CA | 94590 | |
| RAUL AND VERONICA FRIDMAN | | 7010 HIALEAH CT | INS CLAIMS CONSULTANTS | | PARKLAND | FL | 33067 | |
| RAUL BOTELHO | | 4 RILEYS WAY | | | N DARTMOUTH | MA | 02747 | |
| RAUL BUENTELLO | | 5418 LUNA CIRCLE | | | ROWLETT | TX | 75088 | |
| RAUL CHAVEZ AND JUANA CHAVEZ | | 1216 AND 1216 1 2 HOLLISTER ST | | | SYLMAR | CA | 91340 | |
| RAUL E ESPINOZA ATT AT LAW | | 80 SW 8TH ST 2029 | | | MIAMI | FL | 33130 | |
| RAUL E MORA ATT AT LAW | | 5917 N 23RD ST | | | MCALLEN | TX | 78504 | |
| RAUL ELIZONDO PC | | 125 CENTRE ST | | | DALLAS | TX | 75208 | |
| RAUL F PINO ESQ ATT AT LAW | | 2440 CORAL WAY | | | MIAMI | FL | 33145 | |
| RAUL GONZALEZ- TAMPA | Real Living - First Service Realty | 4230 S. MacDill Avenue | | | TAMPA | FL | 33611 | |
| RAUL GONZALEZ | FIRST SERVICE REALTY | 13155 SW 42 ST #200 | | | MIAMI | FL | 33175 | |
| RAUL GRAFFE & LILIANA | | ACOSTA DEJIMENEZ | 28310 BOLINAS CT. | | SPRING | TX | 77386 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL GUERRERO MONTALVO AND ANGELA | | 413 CHESTNUT LN | CHAVARRIA & ALLTEX GENERAL CONTRACTINGLLC ALLTEX R | | DESOTO | TX | 75115 | |
| RAUL GUTIERREZ | | 11856 VENETIAN DRIVE | | | MORNO VALLEY | CA | 92557 | |
| RAUL GUTIERREZ | | 29849 BANKSIDE DR | | | SUN CITY | CA | 92585-9251 | |
| RAUL HUSID ESTER HUSID AND | | 6210 HUMMINGBIRD ST | RIVAS ROOFING AND GUTTERS INC | | HOUSTON | TX | 77096 | |
| RAUL I BETITA ATT AT LAW | | 464 S CENTRAL AVE | | | GLENDALE | CA | 91204 | |
| RAUL K ELNITIARTA | | 60 WINDWARD WAY | | | BUENA PARK | CA | 90621 | |
| RAUL LORA JR AND GRACIELLA LORA AND | | 3142 VILLAGE GREEN DR | RAUL LORA AND ROBERT BEHAR LAW OFFICES | | MIAMI | FL | 33175 | |
| RAUL P MERUELO ATT AT LAW | | 42 BROADWAY STE 1927 | | | NEW YORK | NY | 10004 | |
| RAUL PICARDO ATT AT LAW | | 220 MONTGOMERY ST STE 1075 | | | SAN FRANCISCO | CA | 94104 | |
| RAUL QUIROGA AND CLARA | | 5992 SW 112 TH TRE | LEMA AND BANK ATLANTICA FEDERAL SAVINGS BANK | | FORT LAUDERDALE | FL | 33330 | |
| RAUL RIVAS | | 2319 WEST 29TH PLACE | | | LOS ANGELES | CA | 90018 | |
| RAUL RUIZ ATT AT LAW | | PO BOX 260447 | | | PEMBROKE PINES | FL | 33026-7447 | |
| RAUL SANCHEZ AND MIGUEL ALVAREZ | | 1916 CUYLER | AND R AND R CONSTRUCTION COMPANY | | BERWYN | IL | 60402 | |
| RAUL SILVA TREVINO AND ELOISA | | CONSTRUCTION LLC 1009 OLEANDER ST | PENA TREVINO AND R WATTS | | LAKE JACKSON | TX | 77566 | |
| RAUL VILLACIS | Advantage Realty Group Advisors | 482 SUMMER STREET | | | STAMFORD | CT | 06901 | |
| RAUM JR, JAMES | | 5970 KETCH RD | HOMEPRO | | PRINCE FREDERICK | MD | 20678 | |
| RAUPP, ROBERT L | | 14350 CIVIC DR STE 270 | | | VICTORVILLE | CA | 92392 | |
| RAUSCH STRUM ISRAEL AND HORNIKE | | 2448 S 102ND ST STE 210 | | | MILWAUKEE | WI | 53227 | |
| RAUSER AND ASSOCIATES ATT AT LAW | | 5 E LONG ST STE 300 | | | COLUMBUS | OH | 43215 | |
| RAUSER AND ASSOCIATES | | 614 W SUPERIOR AVE 950 | | | CLEVELAND | OH | 44113 | |
| RAUSER AND ASSOCIATES | | 80 S SUMMIT ST STE 210 | | | AKRON | OH | 44308 | |
| RAUSER RAUSER AND ASSOC | | 614 W SUPERIOR AVE NO 950 | | | CLEVELAND | OH | 44113 | |
| RAV APPRAISALS INC | | 294 ROBINHILL DR | | | WILLIAMSVILLE | NY | 14221 | |
| RAVAGO AND ASSOCIATES LLC | | 5757 N LINCOLN AVE STE 19 | | | CHICAGO | IL | 60659 | |
| RAVALLI COUNTY CLERK AND RECORDER | | 215 S 4TH ST STE C | | | HAMILTON | MT | 59840 | |
| RAVALLI COUNTY MOBILE HOMES | | 205 BEDFORD | RAVALLI COUNTY TREASURER | | HAMILTON | MT | 59840 | |
| RAVALLI COUNTY RECORDER | | 215 S FOURTH ST STE C | | | HAMILTON | MT | 59840 | |
| RAVALLI COUNTY | | 215 S 4TH ST STE H | | | HAMILTON | MT | 59840 | |
| RAVALLI COUNTY | | 215 S 4TH ST STE H | RAVALLI COUNTY TREASURER | | HAMILTON | MT | 59840 | |
| RAVANA, MARILEE J | | 2001 MONTECITO DR | | | GLENDALE | CA | 91208 | |
| RAVASH RAM ATT AT LAW | | 1836 PARNELL AVE APT 404 | | | LOS ANGELES | CA | 90025 | |
| RAVEN CREST HOMEOWNERS ASSOC INC | | PO BOX 615 | | | MONTROSE | CO | 81402 | |
| RAVEN GLEN MAINTENANCE CORP | | 87 READS WAY | DEPT OF LN USE | | NEW CASTLE | DE | 19720 | |
| RAVEN MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| RAVEN, JOHN W | | 315 S CLAY ST | PO BOX 303 | | GREENVILLE | MI | 48838 | |
| RAVENA B LOTTIE ATT AT LAW | | 300 GALLERIA PKWY | | | ATLANTA | GA | 30339 | |
| RAVENA COEYMANS CS T COEYMANS | | 26 THATCHER ST | RCS CENTRAL SCHOOL DISTRICT | | SELKIRK | NY | 12158 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAVENA COEYMANS CS T COEYMANS | | PO BOX 355 | RCS CENTRAL SCHOOL DISTRICT | | RAVENA | NY | 12143 | |
| RAVENA COEYMANS CS T NEW SCOTTLAND | | 26 THATCHER ST | RCS CENTRAL SCHOOL DISTRICT | | SELKIRK | NY | 12158 | |
| RAVENA COEYMANS CS T NEW SCOTTLAND | RCS CENTRAL SCHOOL DISTRICT | PO BOX 355 | 20 RIDGE RD | | RAVENA | NY | 12143 | |
| RAVENA COEYMANS CS TN BETHLEHEM | | 445 DELAWARE AVE | RECIEVER OF TAXES | | DELMAR | NY | 12054 | |
| RAVENA COEYMANS CS TN NEW BALTMRE | | 26 THATCHER ST PO BOX 355 | RCS CENTRAL SCHOOL DISTRICT | | SELKIRK | NY | 12158 | |
| RAVENA COEYMANS CS TN NEW BALTMRE | | PO BOX 355 | RCS CENTRAL SCHOOL DISTRICT | | RAVENA | NY | 12143 | |
| RAVENA VILLAGE | | 15 MOUNTAIN RD RM 106 | VILLAGE CLERK | | RAVENA | NY | 12143 | |
| RAVENA VILLAGE | | 15 MOUNTAIN RD | VILLAGE CLERK | | RAVENA | NY | 12143 | |
| RAVENEL ASSOCIATES | | 3690 BOHICKET ROAD | SUITE 1 A | | JOHNS ISLAND | SC | 29455 | |
| RAVENEL HILL AND BROWN PROPERTY | DEVELOPMENT | 1112 PALISADES DR | | | ELLENWOOD | GA | 30294-2505 | |
| RAVENEL HILL III AND | RAVENEL HILL AND BROWN PROPERTY DEVELOPMENT | 1112 PALISADES DR | | | ELLENWOOD | GA | 30294-2505 | |
| RAVENELL, BASCIEF | | 502 N KENWOOD AVE | | | BALTIMORE | MD | 21205 | |
| RAVENNA CITY | | 620 MAIN ST | RAVENNA COLLECTOR | | RAVENNA | KY | 40472 | |
| RAVENNA TOWNSHIP | | 3770 BLACKMER PO BOX 153 | TREASURER | | RAVENNA | MI | 49451 | |
| RAVENNA TRUST | | 6325 S JONES BLVD | STE 300 | | LAS VEGAS | NV | 89118 | |
| RAVENNA VILLAGE | | 12090 CROCKEY CREEK DR | TREASURER | | RAVENNA | MI | 49451 | |
| RAVENS CREST EAST CONDO ASSOC 1413 | | PO BOX 57193 | C O WENTWORTH EASTERN | | PHILADELPHIA | PA | 19111 | |
| RAVENS POINTE II CONDO ASSOC | | 43165 SCHOENHERR RD | | | STERLING HEIGHTS | MI | 48313 | |
| RAVENSWAY SARACEN PARK HOME ASSN | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| RAVENWOOD CITY | | CITY HALL | | | RAVENWOOD | MO | 64479 | |
| RAVENWOOD HOMEOWNERS ASSOCIATION | | PO BOX 71 | | | ZACHARY | LA | 70791 | |
| RAVENWOOD PARGUE CAI | | 9700 RICHMOND AVE STE222 | | | HOUSTON | TX | 77042 | |
| RAVI C JAMMALAMADAKA | | 540 HERON CT | | | HARLEYSVILLE | PA | 19438 | |
| Ravi Jammalamadaka | | 540 Heron Ct | | | Harleysville | PA | 19438 | |
| RAVI PARAMESWARAN | | 2861 STEAMBOAT SPRINGS DRIVE | | | ROCHESTER HILLS | MI | 48309-0000 | |
| Ravie Kumar | RAVI KUMAR, PLAINTIFF, V CHASE BANK, N A, BANK OF AMERICA, N A, GMAC MRTG, WELLS FARGO BANK, & DOES 1-5 INCLUSIVE, DEFENDANTS | 6405 40TH AVENUE NORTH | | | ST PETERSBURG | FL | 33709 | |
| RAVIN GREENBERG PC | | 101 EISENHOWER PKWY | | | ROSELAND | NJ | 07068 | |
| RAVINE CONDO OWNERS ASSOC | | 6724 PERIMETER LOOP RD | PMB 319 | | DUBLIN | OH | 43017 | |
| RAVINE CONDOMINIUMS | | 6724 PERIMETER LOOP RD | PMB 319 | | DUBLIN | OH | 43017 | |
| RAVINES AT ORCHARD ASSOCIATION | | 43165 SCHOENHERR RD | | | STERLING HEIGHTS | MI | 48313 | |
| RAVINES COMMUNITY ASSOCIATION INC | | PO BOX 949 | C O ACCESS MANAGEMENT GROUP | | MIDDLEBURG | FL | 32050 | |
| RAVINIA LOFFTS CONDOMINIUM | | 22 E CULLERTON UNIT 1 | C O FORTH GROUP | | CHICAGO | IL | 60616 | |
| RAVINIA LOFTS CONDOMINIUM | | 22 E CULLERTON UNIT 1 | C O FORTH GROUP | | CHICAGO | IL | 60616 | |
| RAVISHANKAR, POORNIMA L | | 103 PARK AVENUE | | | SUMMIT | NJ | 07901 | |
| Raviv Greenberg | | 335 Strawtown Road | | | New City | NY | 10956 | |
| RAWJEE, HAMIDA | | 9806 CHARLBROOK DR | SEMINA KASSAM AND ODYSSEY HOMES | | SUGARLAND | TX | 77498-5114 | |
| RAWLE SEUPAUL | | 459 AUTUMN DRIVE | | | CARMEL | IN | 46032 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAWLEIGH AND STACIE SMITH | | 2831 HUSTON PL | | | LANCASTER | CA | 93536 | |
| RAWLES AND MAITLAND | | 325 WASHINGTON ST STE 301 | | | WAUKEGAN | IL | 60085 | |
| RAWLEY F KRASIK ATT AT LAW | | 193 PENHURST DR | | | PITTSBURGH | PA | 15235 | |
| RAWLEY, CRAIG T & RAWLEY, SUZANNE F | | 3106 BRAMBLE HILL CT | | | HOUSTON | TX | 77059-0000 | |
| RAWLINS COUNTY | | 607 MAIN PO BOX 182 | | | ATWOOD | KS | 67730 | |
| RAWLINS COUNTY | | 607 MAIN PO BOX 182 | CHERYL WEDERSKI TREASURER | | ATWOOD | KS | 67730 | |
| RAWLINS COUNTY | | 607 MAIN | RAWLINS COUNTY TREASURER | | ATWOOD | KS | 67730 | |
| RAWLINS REGISTRAR OF DEEDS | | 607 MAIN | RAWLINS COUNTY COURTHOUSE | | ATWOOD | KS | 67730 | |
| RAWLINS, PATRICIA | | 104 S SMITH ST | BINGHAM ROOFING | | FAIRLAND | OK | 74343 | |
| RAWLINSON, STUART E | | PO BOX 932 | | | BRANDON | FL | 33509 | |
| RAWLINSON, STUART | | PO BOX 932 | | | BRANDON | FL | 33509 | |
| RAWLS, CASSANDRA | | 1370 PLUMS ST | DOWN UNDER | | BEAUMONT | TX | 77703 | |
| RAWLS, TONY | | 108 CEDAR ST | | | COLERAIN | NC | 27924 | |
| RAXA SHELAT | | 645 WEST 6TH STREET | UNIT C | | TUSTIN | CA | 92780 | |
| RAY A GHANER ATTORNEY AT LAW | | 223 WASHINGTON ST | | | HUNTINGDON | PA | 16652 | |
| RAY A LORD ATT AT LAW | | PO BOX 2735 | | | IRMO | SC | 29063 | |
| RAY AND ALICE ETHERIDGE | | 525 WINDROSE CIR | | | PENSACOLA | FL | 32507 | |
| RAY AND AMY BLANCHARD | | 4701 GUNTHER ST | AAA RESTORATIONS | | CAPITOL HEIGHTS | MD | 20743 | |
| RAY AND ANNA LINDEMAN AND | | 6801 EAGAN ST | O AND S CONSTRUCTION AND FOOTHILLS FLOORS | | TUJUNGO | CA | 91042 | |
| RAY AND CAROL WOOD | | 201 HURLBUT ST | AND ALBERT SHINDORF BLDRS INC | | CHALEVOIX | MI | 49720 | |
| RAY AND CHIQUITA OWENS AND | | 90 SWITCHETTS RD | STEAMATIC OF GREATER GREENVILLE | | BELTON | SC | 29627 | |
| RAY AND GLICK LTD TRUST ACCOUNT | | PO BOX 400 | | | LIBERTYVILLE | IL | 60048 | |
| RAY AND JOY ANN LUTHER | | 5374 BLACK OLIVE DR | | | PARADISE | CA | 95969 | |
| RAY AND JUDITH DAUGHERTY | | 109 LOIS MARIE DR | | | INDIANAPOLIS | IN | 46214 | |
| RAY AND KRISTA PARNELL AND | | 7613 POTOMAC DR | RAY PARNELL JR | | COLORADO SPRINGS | CO | 80920 | |
| RAY AND PATRICIA PARSONS | | 289 ANTRIM RD | | | WINLOCK | WA | 98596 | |
| RAY AND SANDRA AND SONDRA | | 3309 WARRIOR CT | MCMILLON | | OKLAHOMA CITY | OK | 73121 | |
| RAY AND SANDRA AND SONDRA | CONSTRUCTION INC | MCMILLON AND SALAZAR ROOFING AND | CONSTRUCTION AND JTP ROOFING AND | | OKLAHOMA CITY | OK | 73121 | |
| RAY AND TIPTON | | PO BOX 191 | | | OPELIKA | AL | 36803 | |
| Ray Bailey | | 617 Trillium Ln | | | DeSoto | TX | 75115-6664 | |
| RAY BOUCHARD AND RAYMOND AND LAURA | | 3031 PEBBLE BEACH DR | BOUCHARD | | SIERRA VISTA | AZ | 85650 | |
| RAY BROWER ASSOCIATES | | 3665 MERRICK RD | | | SEAFORD | NY | 11783 | |
| RAY BULAON LAW OFFICES INC | | 701 N BRAND BLVD STE 270 | | | GLENDALE | CA | 91203-3272 | |
| RAY C ONEAL | | AUDREY ONEAL | 681 N NANTUCKET ST | | CHANDLER | AZ | 85225 | |
| RAY C WASINGTON MASONARY | | 113 THOMPSON RD | | | BRANDON | MS | 39042 | |
| RAY CABLE APPRAAISER | | U S 40 STATE RD 75 | | | COATESVILLE | IN | 46121 | |
| RAY CARLSON ESQ ATT AT LAW | | 328 N SEYMOUR AVE | | | MUNDELEIN | IL | 60060 | |
| RAY CITY | | 704 MAIN | TAX COLLECTOR | | RAY CITY | GA | 31645 | |
| RAY CITY | TAX COLLECTOR | PO BOX 128 | 704 MAIN | | RAY CITY | GA | 31645 | |
| RAY COLEMAN ASSOCIATES | | 12000 SAWMILL RD 313 | | | THE WOODLAND | TX | 77380 | |
| RAY COLTON VALLERY ATT AT LAW | | PO BOX 87048 | | | FAYETTEVILLE | NC | 28304 | |
| RAY COUNTY DRAINAGE | | 100 W MAIN ST | RAY COUNTY DRAINAGE | | RICHMOND | MO | 64085 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY COUNTY DRAINAGE | | 100 W MAIN | RAY COUNTY COLLECTOR | | RICHMOND | MO | 64085 | |
| RAY COUNTY RECORDER OF DEEDS | | POP BOX 167 | | | RICHMOND | MO | 64085 | |
| RAY COUNTY RECORDER | | COURTHOUSE 2ND FL | | | RICHMOND | MO | 64085 | |
| RAY COUNTY RECORDER | | PO BOX 167 | | | RICHMOND | MO | 64085 | |
| RAY COUNTY | | 100 W MAIN COURTHOUSE | | | RICHMOND | MO | 64085 | |
| RAY COUNTY | | 100 W MAIN COURTHOUSE | TAX COLLECTOR | | RICHMOND | MO | 64085 | |
| RAY COUNTY | | 100 W MAIN | RAY COUNTY COLLECTOR | | RICHMOND | MO | 64085 | |
| RAY COVINGTON REALTORS | | 2927 DEVINE ST | PO BOX 50366 | | COLUMBIA | SC | 29250 | |
| RAY D AND WILLIE M WEATHERS | | 807 MARTIN LUTHER KING DR | HERBERT HOOVER ELEC AND PLUM | | ITTA BENA | MS | 38941 | |
| RAY DAVIDSON | | 129 W MAIN ST | | | RICON | CA | 95366 | |
| RAY DEPUE AND ASSOCIATES | | 4907 JACKSBORO PIKE | | | KNOXVILLE | TN | 37918 | |
| RAY DIAZ AND MILLIE ANN DIAZ | | 15211 E WATERFORD DR | | | DAVIE | FL | 33331 | |
| RAY ELDER, JEFFREY | | 1004 LINCOLN AVE | PO BOX 294 | | WAMEGO | KS | 66547 | |
| RAY ESPINOZA | | 2775 SADLERS CREEK ROAD | | | CHULA VISTA | CA | 91914 | |
| RAY FERNANDES | | 2881 IRVING AVENUE S | UNIT 104 | | MINNEAPOLIS | MN | 55408 | |
| RAY FISHER ATT AT LAW | | PO BOX 684565 | | | AUSTIN | TX | 78768 | |
| RAY FRALEY, GARY | | 1401 EL CAMINO AVE 370 | | | SACRAMENTO | CA | 95815 | |
| RAY G TALLERDAY ATT AT LAW | | 211 W FORT ST STE 510 | | | DETROIT | MI | 48226 | |
| RAY G TALLERDAY ATT AT LAW | | 325 E MAUMEE ST | | | ADRIAN | MI | 49221 | |
| RAY GARCIA ATT AT LAW | | 14850 SW 26TH ST STE 204 | | | MIAMI | FL | 33185-5931 | |
| RAY GOLDMANN NRBA | REALTY PROFESSIONALS | 24672 LA PLATA DR. | | | LAGUNA NIGUEL | CA | 92677 | |
| RAY H SHATZER ATT AT LAW | | PO BOX 417 | | | WILDOMAR | CA | 92595 | |
| RAY HENDREN, G | | 101 E 9TH ST STE 1200 | | | AUSTIN | TX | 78701 | |
| RAY HENDRENCHAPTER 13 TRUSTEE | | 3410 FAR WEST BLVD STE 200 | | | AUSTIN | TX | 78731-3273 | |
| RAY HIBBS III AND DONNA HIBBS | | 434 JEFFREY LN | AND SPECIALTY RESTORATION OF TEXAS INC | | COPPERAS COVE | TX | 76522 | |
| RAY HODGE AND ASSOCIATES LLC | | 135 N MAIN ST | | | WICHITA | KS | 67202 | |
| RAY HOLLAND ATT AT LAW | | PO BOX 824 | | | ASHBURN | GA | 31714 | |
| RAY HOUK REALTY | | 48 E PIKE ST | | | FAYETTEVILLE | OH | 45118 | |
| RAY J BULAON ATT AT LAW | | 100 N BRAND BLVD STE 200 | | | GLENDALE | CA | 91203 | |
| RAY J MOREY II | | 1400 N HAMPTON RD | | | DALLAS | TX | 75208 | |
| RAY J MOREY II | | PO BOX 224925 | | | DALLAS | TX | 75222 | |
| RAY J WHITE AND SONS INC | | 1015 F ST | | | LEWISTON | ID | 83501 | |
| RAY J. MOREY | | PO BOX 224925 | | | DALLAS | TX | 75222 | |
| RAY KINNEY AND ACE ROOFING | SERVICES | 412 WETONA WAY | | | ACWORTH | GA | 30102-6383 | |
| RAY KOZAK | | 530 WOODFERN CT. | | | WALNUT CREEK | CA | 94598 | |
| RAY L SHACKELFORD ATT AT LAW | | 1406 SOUTHMORE BLVD | | | HOUSTON | TX | 77004 | |
| RAY LOPEZ | LT Waterford LLC | 12301 LAKE UNDERHILL DR | | | ORLANDO | FL | 32828 | |
| RAY M SOLOT ATT AT LAW | | 1660 S ALBION ST STE 309 | | | DENVER | CO | 80222-4041 | |
| RAY M TAYLOR JR AND | | 6524 WINIFRED AVE | RAY MATTHEW TAYLOR | | FORT WORTH | TX | 76133 | |
| RAY MEDDINGS AND | | NANCY MEDDINGS | 4625 DAPPLE GREY LANE | | COLORADO SPRINGS | CO | 80922 | |
| RAY MEGIE | Realty Executives Main Street, LLC | 2525 S. TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| Ray Mestre, Esq., Community Legal Aid | TERESITA OROZCO, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT. | 405 Main St. | | | Worcester | MA | 01608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY MORGAN COMPANY INC | | 2027 W MARCH LANE | SUITE 3 | | STOCKTON SEE 1120016 | CA | 95207 | |
| RAY MULLINS, C | | 1100 PEACHTREE ST STE 2100 | | | ATLANTA | GA | 30309 | |
| RAY NELSON, DANNY | | 1865 S NATIONAL | | | SPRINGFIELD | MO | 65804 | |
| RAY NELSON, DANNY | | PO BOX 4288 | | | SPRINGFIELD | MO | 65808 | |
| RAY O MARTIN ATT AT LAW | | 2712 WESTLEIGH DR | | | INDIANAPOLIS | IN | 46268 | |
| RAY P WIMBERLEY ATTORNEY AT LAW | | 2200 MAIN ST STE 514 | | | WAILUKU | HI | 96793 | |
| RAY PONCE | | 7030 AGORA WAY | | | EL DORADO HILLS | CA | 95762 | |
| RAY QUINNEY & NEBEKER - PRIMARY | | 36 South State St | Suite 1400 | | Salt Lake City | UT | 84111 | |
| RAY QUINNEY AND NEBEKER | | PO BOX 45385 | | | SALT LAKE CITY | UT | 84145 | |
| RAY QUINTANA TORRALBA ATT AT LAW | | 3030 N CENTRAL AVE STE 608 | | | PHOENIX | AZ | 85012 | |
| RAY RANCH | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| RAY REILLY APPRAISAL CONSULTANTS | | 2506 B S WASHINGTON ST | | | GRAND FORKS | ND | 58201 | |
| RAY ROGERS INSURANCE LLC | | 6550 ST AUGUSTINE RD STE 304 | | | JACKSONVILLE | FL | 32217 | |
| RAY ROSS, KENNETH | | 1109 BAYOU RD | | | LA MARQUE | TX | 77568 | |
| RAY SCULFORT | | 3517 JEWETT LANE | | | DES MOINES | IA | 50312 | |
| RAY SHAWN BANKS AND | TRI CO CONTRACTORS INC | 3604 LAKEFIELD DR APT C | | | GREENSBORO | NC | 27406-6897 | |
| RAY SMITH AND | KAREN SMITH | PO BOX 95 | | | JAMUL | CA | 91935-0095 | |
| RAY T KENNINGTON ATT AT LAW | | PO BOX 275 | | | OZARK | AL | 36361 | |
| RAY TOWNSHIP TREASURER | | 64255 WOLCOTT RD | | | RAY TOWNSHIP | MI | 48096 | |
| RAY TOWNSHIP | | 64255 WOLCOTT RD | TREASURER RAY TWP | | RAY | MI | 48096 | |
| RAY TOWNSHIP | | 64255 WOLCOTT | TREASURER RAY TOWNSHIP | | RAY TOWNSHIP | MI | 48096 | |
| RAY TOWNSHIP | | 64255 WOLCOTT | TREASURER RAY TOWNSHIP | | RAY | MI | 48096 | |
| RAY TOWNSHIP | | 64255 WOLCOTT | TREASURER RAY TWP | | RAY | MI | 48096 | |
| RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | | PO BOX 630 | | | SANFORD | FL | 32772 | |
| RAY VAUGHAN LUXURY HOMES | | 5141 PRUIT DR | | | THE COLONY | TX | 75056 | |
| RAY WARREN ROBISON ATT AT LAW | | 1608 H ST | | | BEDFORD | IN | 47421 | |
| RAY WATERMAN ENTERPRISES | | PO BOX 1474 | | | MIDDLEBORO | MA | 02346 | |
| RAY WOOD AND BONILLA | | 1110 N LOOP 336 W STE 200 | ATTN TAX DEPARTMENT | | CONROE | TX | 77301 | |
| RAY WOODLAND | | 1353 ORLEANS RD (RT.39) | | | E HARWICH | MA | 02645 | |
| RAY, ADAM F | | 11630 LAUREL LAKE DR | | | ROSWELL | GA | 30075-5602 | |
| RAY, BOBBIE | | 5067 AUREEN DR | NORTHCROSS CONSTRUCTION | | MEMPHIS | TN | 38109 | |
| RAY, CORDELL E | | 270 SOUTH BRISTOL STREET # 101-305 | | | COSTA MESA | CA | 92626 | |
| RAY, DAVE | | PO BOX 407 | | | HENDERSON | TN | 38340 | |
| RAY, DAVID J & RAY, LORI L | | 1218 SOUTH 25TH STREET | | | SOUTH BEND | IN | 46615-1714 | |
| RAY, DAVID L | | 10960 WILSHIRE BLVD 10TH FL | | | LOS ANGELES | CA | 90024 | |
| RAY, DAVID L | | 12121 WILSHIRE BLVD STE 600 | | | LOS ANGELES | CA | 90025 | |
| RAY, ELLEN P | | PO BOX 12451 | | | RICHMOND | VA | 23241 | |
| RAY, FILONILA | | 20014 WOODHALL | | | HUMBLE | TX | 77338 | |
| RAY, JIMMY L | | 983 MISSION LANE | | | LAKE CHARLES | LA | 70611 | |
| RAY, JOANN | | 31 ACADEMY AVE | | | WATERBURY | CT | 06705 | |
| RAY, MARVIN A & RAY, CONNIE E | | 2186 NORTH BUHACH RD | | | ATWATER | CA | 95301 | |
| RAY, MICHAEL S | | PO BOX 1569 | | | CEDARTOWN | GA | 30125 | |
| RAY, MONICA | | 2565 HIGHWOOD LN | PATRIOT RESTORATION | | CINCINNATI | OH | 45239 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY, RICHARD | | 602 PUTNAM STREET | | | ANTIOCH | CA | 94509-4847 | |
| RAY, RONALD & RAY, JANIE C | | 22777 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48033-2644 | |
| RAY, TERRY | | 4400 AIRPORT FWY | | | FORT WORTH | TX | 76117 | |
| RAY, THOMAS E | | 130 JORDAN DR | | | CHATTANOOGA | TN | 37421 | |
| RAY, THOMAS E | | 17 CHEROKEE BLVD 413 | | | CHATTANOOGA | TN | 37405 | |
| RAY, THOMAS E | | 17 CHEROKEE BLVD | | | CHATTANOOGA | TN | 37405 | |
| RAY, TOM A | | 7301 AIRPORT RD | | | TEMPLE | TX | 76502 | |
| RAY, VALERIE D | | 2671 W MAYPOLE AVE | | | CHICAGO | IL | 60612 | |
| RAY, VALERIE | | 2671 W MAYPOLE AVE | BETTER BUILT LUMBER AND SUPPLY INC | | CHICAGO | IL | 60612 | |
| RAY, VALERIE | | 2671 W MAYPOLE AVE | EXTREME BUILDERS LLC | | CHICAGO | IL | 60612 | |
| Raya, John & Raya, Erin | | 14800 Bryan Ct | | | Woodbridge | VA | 22193 | |
| RAYA, ROSA M | | 1879 POTRERO GRANDE DR | | | MONTEREY PARK | CA | 91755-5847 | |
| RAYBON, GREG | | 1621 23RD AVE N | | | NASHVILLE | TN | 37208 | |
| RAYBURN COUNTRY MUD C O APPR DIS | | PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| RAYBURN COUNTRY MUD C O APPR DIST | | PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| RAYBURN REALTY | | HWY 255 PODRAWER 5308 | | | SAM RAYBURN | TX | 75951 | |
| RAYBURN TOWNSHIP ARMSTR | | 11683 STATE ROUTE 85 | T C OF RAYBURN TOWNSHIP | | KITTANNING | PA | 16201 | |
| RAYBURN TOWNSHIP ARMSTR | | RD 5 BOX 106A SUNNYSIDE | T C OF RAYBURN TOWNSHIP | | KITTANNING | PA | 16201 | |
| RAYCHELLE L VINSON ATT AT LAW | | PO BOX 161556 | | | ATLANTA | GA | 30321 | |
| RAYDA C CABANILLAS ALAS ATT AT LAW | | 1493 N MONTEBELLO BLVD STE 204 | | | MONTEBELLO | CA | 90640 | |
| RAYE E MINARDI AND | | LOUIS A MINARDI , JR | 19601 GUNN HIGHWAY | | ODESSA | FL | 33556 | |
| RAYFORD RASHIDI AND ALL PHASE | | 30225 196TH AVE SE | DRYWALL AND ROOFING INC | | KENT | WA | 98042 | |
| RAYFORD ROAD MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| RAYLLIN AND AGATA SUERO AND | | 22 STERLING ST | QUALITY HVAC INC AND AMERICAN PRODUCTION INC | | MIDDLETOWN | NY | 10940 | |
| RAYMAN AND STONE | | 141 E MICHIGAN AVE STE 301 | | | KALAMAZOO | MI | 49007 | |
| RAYMER PADRICK, MCCALLA | | 1544 OLD ALABAMA RD 2ND FLR | COBB NICHOLS | | ROSWELL | GA | 30076 | |
| RAYMER PADRICK, MCCALLA | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| RAYMER, MCCALLA | | 1000 ABERNATHY RD | BLDG 400 STE 195 | | ATLANTA | GA | 30328-5614 | |
| RAYMOND & TERESA BETZ | | 13821 FAWN WOODS CT | | | PLYMOUTH | MI | 48170-5253 | |
| RAYMOND A CRUISE AND CASTLE | | 4514 FARRINGTON AVE | ROOFING | | INDIANAPOLIS | IN | 46201 | |
| RAYMOND A DESAUTELS III ATT AT L | | 466 MAIN ST | | | OXFORD | MA | 01540 | |
| RAYMOND A MACDONALD ATT AT LAW | | 45169 VAN DYKE AVE | | | UTICA | MI | 48317 | |
| RAYMOND A SHIRLEY JR ATT AT L | | 603 W MAIN ST STE 404 | | | KNOXVILLE | TN | 37902 | |
| RAYMOND A UNDERWOOD AND | | CONTRACTORS 4468 WHITMORE LN | PALMETTO DESIGN AND RENOVATION | | FAIRFIELD | OH | 45014 | |
| RAYMOND AND AMY BRANTIS | | 6340 WILDER RD | MATHEW CONSTRUCTION CO | | HIXSON | TN | 37343 | |
| RAYMOND AND ANITA CONNELL AND | | 2541 S BRETLAND RD | AD AND L CONSTRUCTION CO | | CAMANO ISLAND | WA | 98282 | |
| RAYMOND AND BIRCH ANN ALLEN | | 4616 LYONS HILL RD | AND COMPASS CONSTRUCTION INC | | SPRINGDALE | WA | 99173 | |
| RAYMOND AND BRENDA GAGNON AND | | 10 BLOSSOM ST | STEELE AND WOODWORKS LLC | | NASHUA | NH | 03060 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND AND CAMILLE COOK | | 5104 ADOBE CT | | | GRANBURY | TX | 76049 | |
| RAYMOND AND CONSTANCE | | 1037 COLNE ST | STRUCKMAN AND BAUER SERVICES INC | | ST PAUL | MN | 55103 | |
| RAYMOND AND DEANNE ECKERT AND | | 6115 SANCTUARY GARDEN BLVD | A CERTIFIED SCREEN SERVICE | | PORT ORANGE | FL | 32128 | |
| RAYMOND AND DEBORAH LOVELACE | | 15535 SW BRISTLECONE WAY | AND D L GENERAL CONTRACTING INC | | TIGARD | OR | 97223 | |
| RAYMOND AND DONNA GARRETT AND | | ROUTE 1 BOX 385 | STREAMLINE ROOFS | | GRAHAM | TX | 76450 | |
| RAYMOND AND EUGENIA LARSEN | AND SERVPRO | 872 LANTANA AVE | | | CLEARWATER BEACH | FL | 33767-1124 | |
| RAYMOND AND EUNICE FABRIZIO | | 252 HAMPTON PL | AND DARREN MILLER | | JUPITER | FL | 33458 | |
| RAYMOND AND FAY STANFIELD AND | | 19615 HWY P | MD ROOFING | | WESTON | MO | 64098 | |
| RAYMOND AND HEDY VIGNOLA | | 419 MILLER AVE | | | FREEPORT | NY | 11520 | |
| RAYMOND AND HOLLY FOUST AND | | 4637 PRAVER DR N | S E CONTRACTOR INC | | JACKSONVILLE | FL | 32217 | |
| RAYMOND AND HOLLY FOUST AND | | 4637 PRAYER DR N | GOLDEN HAMMER RESTORATION | | JACKSONVILLE | FL | 32217 | |
| RAYMOND AND HOLLY FOUST CHAMPION | | 4637 PRAVER DR N | FOUNDATION REPAIR SYSTEM | | JACKSONVILLE | FL | 32217 | |
| RAYMOND AND JANICE ROTHS AND NEC | | 806 WOODHILL CT | KEYSTONE INC | | PALM HARBOR | FL | 34683 | |
| RAYMOND AND JOANNE BACKUS | | 132 BART DRIVE | | | POUGHKEEPISE | NY | 12603 | |
| RAYMOND AND KAREN JOHNSON AND DANNY | | 1420 TREELINE DR | COULTER AND COULTER AND CO GEN CONTR | | DESOTO | TX | 75115 | |
| RAYMOND AND KAREN JONES AND | | 84 HOY GREEN ACRES CIR | LONNIE LOFTON ROOFING | | LAUREL | MS | 39443-0400 | |
| RAYMOND AND KELLY VAGUE | | 2000 E HIGHLAND | | | TECUMSEH | OK | 74873 | |
| RAYMOND AND LAURIE ADOLPH AND | | 3765 W LOUSIANA STATE DR | CHASE HOME FINANCE LLC | | KENNER | LA | 70065 | |
| RAYMOND AND LYDIA CALDERON | | 462 MACGREGOR RD | | | WINTER SPRINGS | FL | 32708 | |
| RAYMOND AND MARGARET BRYANT AND | | 20606 LANDSHIRE DR | PAMELA BRYANT | | HUMBLE | TX | 77338 | |
| RAYMOND AND MARGARET WASSON AND | | 896 E BROADWAY | NUTGMEG ADJSUTERS INC | | MILFORD | CT | 06460 | |
| RAYMOND AND MARGARET WASSON | | 896 E BROADWAY | | | MILDORD | CT | 06460 | |
| RAYMOND AND MARILYN PEREZ | | 1519 STANFORD AVE | PEREZ RESTORATION | | REDONDO BEACH | CA | 90278 | |
| RAYMOND AND MARY C VAA | | 1040 TORNGAT CT | | | VIRGINIA BEACH | VA | 23454 | |
| RAYMOND AND MARY THOMAS | | 7910 SW 197TH TERRACE | | | MIAMI | FL | 33189 | |
| RAYMOND AND NETTIE PERRY AND | | 220 MOCKINGBIRD | B RODRIGUEZ FOUNDATION | | PORT ARTHUR | TX | 77642 | |
| RAYMOND AND PATRICIA GIPSON | | 989 SKEET RANGE RD | AND AFFORDABLE ROOFING JOSHUA DALTON | | NASHVILLE | GA | 31639 | |
| RAYMOND AND PATRICIA MULLIGAN | | PO BOX 7121 | | | PORT SAINT LUCIE | FL | 34985 | |
| RAYMOND AND ROSEMARY GISI AND | | 27 GLENMARK CT | RAYMOND GISI JR | | MARYLAND HEIGHTS | MO | 63043 | |
| RAYMOND AND TYNISHA RAMIREZ AND | | 456 ESSELEN | PAUL DAVIS RESTORATION INC | | CAROL STREAM | IL | 60188 | |
| RAYMOND AND YVONNE | | 1320 FATHER RYAN AVE | MAGALLANES AND BONNIE MAGALLANES | | BILOXI | MS | 39530 | |
| RAYMOND BAYARD REAL ESTATE | | STE 102 | | | LAWNSIDE | NJ | 08045 | |
| RAYMOND BOTT REALTY AND AUCTION | | PO BOX 68 | | | WASHINGTON | KS | 66968 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND BRAYDI | | 121 S VIRGINIA AVE | | | BURBANK | CA | 91506 | |
| RAYMOND BYRD III AND | | 11923 W 300 N | LORA BYRD AND A TEAM RESTORATION | | KEMPTON | IN | 46049 | |
| RAYMOND C CHO ATT AT LAW | | 1188 BISHOP ST STE 3408 | | | HONOLULU | HI | 96813 | |
| RAYMOND C CONKIN JR ATT AT LA | | 230 E MARKET ST | | | KINGSPORT | TN | 37660 | |
| RAYMOND C ECKERT DEANNE M | | SHEET METAL 6115 SANCTUARY GARDEN BLVD | ECKERT AND WAYNES ROOFING AND | | PORT ORANGE | FL | 32128 | |
| RAYMOND C GEIGER REAL ESTATE | | 448 WALNUT ST | | | ALLENTOWN | PA | 18102 | |
| RAYMOND C LEE AND | JULIE S LEE | 4611 S LAND PARK DR | | | SACRAMENTO | CA | 95822-1639 | |
| RAYMOND C MARTIN PC | | 990 HAMMOND DR STE 800 ONE LAKESIDE COMMONS | | | ATLANTA | GA | 30328 | |
| RAYMOND C PROSPERO ATT AT LAW | | 3638 UNIVERSITY AVE STE 249 | | | RIVERSIDE | CA | 92501 | |
| RAYMOND C TRYTHALL TREASURER | | 1840 MUNICIPAL DR TAX OFFICE | | | LANCASTER | PA | 17601 | |
| RAYMOND C TRYTHALL TREASURER | | 1840 MUNICIPAL DR TAX OFFICE | MANHEIM TOWNSHIP T C | | LANCASTER | PA | 17601 | |
| RAYMOND CHARLES LEIBLE ATT AT LA | | PO BOX 905 | | | SIKESTON | MO | 63801 | |
| Raymond Clements | | 324 Metsger Way | | | Chalfont | PA | 18914 | |
| RAYMOND CONNELL AND AD AND L | | 303 N FACTORY AVE | CONSTRUCTION COMPANY | | RENTON | WA | 98057-5565 | |
| RAYMOND CONTRERAS | | 326 E PATRICIA STREET | | | SOMERTON | AZ | 85350 | |
| RAYMOND CRANE JR AND | | 565 STIRLING | CONCRAFT INC | | PONTIAC | MI | 48340 | |
| RAYMOND D HILSON ASSOCIATES | | PO BOX 2626 | | | WESTPORT | CT | 06880 | |
| RAYMOND D KITLAS ATT AT LAW | | 630 ALTA VISTA DR STE 103 | | | VISTA | CA | 92084 | |
| RAYMOND D KLINE ATT AT LAW | | 211 N UNION ST STE 100 | | | ALEXANDRIA | VA | 22314 | |
| RAYMOND D NORTH ATT AT LAW | | PO BOX 3245 | | | ENID | OK | 73702 | |
| RAYMOND E CABEZAS | | AND GERARDO CASTRO | 990 N RANCHO ROAD | | EL SOBRANTES | CA | 94803 | |
| RAYMOND E DIBIAGIO JR ATT AT LAW | | 7433 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061 | |
| RAYMOND E GURCZYNSKI ATT AT LAW | | 924 BETHEL ST | | | HONOLULU | HI | 96813 | |
| RAYMOND E PROBST JR ATT AT LAW | | 827 ARMSTRONG AVE | | | KANSAS CITY | KS | 66101 | |
| RAYMOND E WILLIAMS | | PO BOX 1979 | | | RIVERHEAD | NY | 11901-0964 | |
| RAYMOND E WILLIS ATT AT LAW | | PO BOX 70214 | | | OAKLAND | CA | 94612 | |
| RAYMOND ESTELL | | 3901 ROMBOUTS AVE 2 | | | BRONX | NY | 10466 | |
| RAYMOND FUNK | | 210 ROXBURY CIRCLE | | | ALPHARETTA | GA | 30004 | |
| RAYMOND G AND NANCY M | | 4738 W POINSETTIA DR | STEVENS AND GLENDALE ROOFING CO INC | | GLENDALE | AZ | 85304 | |
| RAYMOND G SANDOVAL ATT AT LAW | | 1380 RIO RANCHO DR SE | | | RIO RANCHO | NM | 87124 | |
| RAYMOND G SANDOVAL ATT AT LAW | | 801 PINE ST STE 100 | | | SEATTLE | WA | 98101 | |
| RAYMOND GRINSELL | | 1248 NORIEGA STREET | | | SAN FRANCISCO | CA | 94122 | |
| RAYMOND H AVER ATT AT LAW | | 12424 WILSHIRE BLVD STE 750 | | | LOS ANGELES | CA | 90025 | |
| RAYMOND HANKAMMER | | 583 LOWER HALLS MILL ROAD | | | SHELBYVILLE | TN | 37160 | |
| RAYMOND HARCOURT | | 760 SEAVIEW DR | | | JUNO BEACH | FL | 33408-1308 | |
| RAYMOND HARRISON ATTORNEY FOR | | 33 COLLEGE HILL RD STE 5B | | | WARWICK | RI | 02886 | |
| RAYMOND HARRISON ATTY FOR WALDEN | | 33 COLLEGE HILL RD STE 5B | | | WARWICK | RI | 02886 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND HILSON AND RAY HILSON | | 458 W SARATOGA AVE | | | YOUNGSTOWN | OH | 44515 | |
| RAYMOND HILSON RAY HILSON AND | | 458 W SARATOGA AVE | SERVICEMASTER RESTORATION PROFESSIO | | YOUNGSTOWN | OH | 44515 | |
| RAYMOND HOLLINGSHEAD | | 1625 FREMONT AVE | | | CHEYENNE | WY | 82001 | |
| RAYMOND HORROCKS | | 1320 GLEN AVENUE | | | MT PLEASANT | MI | 48858 | |
| RAYMOND HOVSEPIAN ATT AT LAW | | 3171 LOS FELIZ BLVD STE 301 | | | LOS ANGELES | CA | 90039 | |
| RAYMOND HUNT KIMBERLY BECK AND | | 9248 WISTERIA ST | NOLIN AND COMPANY | | LADSON | SC | 29456 | |
| RAYMOND I FOLEY II | | 17199 N LAUREL PARK DR STE 402 | | | LIVONIA | MI | 48152 | |
| RAYMOND I PLASTER ATT AT LAW | | 2032 E KEARNEY ST STE 201 | | | SPRINGFIELD | MO | 65803 | |
| RAYMOND I PLASTER ATT AT LAW | | 3275 E RIDGEVIEW ST STE C | | | SPRINGFIELD | MO | 65804 | |
| RAYMOND J ANOTONACCI LLC | | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| RAYMOND J BULAON ATT AT LAW | | 23822 VALENCIA BLVD STE 207 | | | VALENCIA | CA | 91355 | |
| RAYMOND J DILUCCI ATT AT LAW | | 81 S STATE ST | | | CONCORD | NH | 03301 | |
| RAYMOND J ISLEIB ATT AT LAW | | 507 W 25TH ST | | | MERCED | CA | 95340 | |
| RAYMOND J MULARSKI ATT AT LAW | | 107 W JOHNSTOWN RD | | | GAHANNA | OH | 43230 | |
| RAYMOND J PATTERSON JR | | 667 CEDAR POINT DR | AND DARCY PATTERSON | | CHARLESTON | SC | 29412 | |
| RAYMOND J SALLOUM ATT AT LAW | | 36700 WOODWARD AVE STE 209 | | | BLOOMFIELD HILLS | MI | 48304 | |
| RAYMOND J SEO ATT AT LAW | | 1 CENTERPOINTE DR STE 210 | | | LA PALMA | CA | 90623 | |
| RAYMOND J SEO ATT AT LAW | | 1 CENTERPOINTE DR STE 375 | | | LA PALMA | CA | 90623 | |
| RAYMOND J SIMONDS AND ASSOCIATES | | 1327 W TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| RAYMOND J VALE JR ATT AT LAW | | 1207 S PRESA ST 100 | | | SAN ANTONIO | TX | 78210 | |
| RAYMOND JACKSON ATT AT LAW | | 2280 N BECHELLI STE B | | | REDDING | CA | 96002 | |
| RAYMOND JAMES DAVIS III | | 76 DAVIS LN | | | NEW MARKET | VA | 22844 | |
| RAYMOND JOHNSON AND CAVALRY | | 121 CONNIE DR | CONSTRUCTION | | DESOTO | TX | 75115 | |
| RAYMOND KING | | 613 E ALAMEDA ST | | | ALTADENA | CA | 91001 | |
| RAYMOND KOZAK | | 530 WOODFERN CT | | | WALNUT CREEK | CA | 94598-4060 | |
| RAYMOND L BEEBE CO LPA | | 1107 ADAMS ST | | | TOLEDO | OH | 43604-5508 | |
| RAYMOND L SIMMONS ATT AT LAW | | 1606 SCENIC HWY | | | BATON ROUGE | LA | 70802 | |
| RAYMOND L SOTO AGENCY | | 2047 W MAIN ST STE C8 | | | LEAGUE CITY | TX | 77573 | |
| RAYMOND LAW OFFICES PA | | 5838 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| RAYMOND LEAGUE | | 125 MALHARD POINTO CIRCLE | | | PELHAM | AL | 35124 | |
| RAYMOND LINK | | PO BOX 818 | | | DIABLO | CA | 94528 | |
| RAYMOND LIU | | 21855 GRANADA AVE | | | CUPERTINO | CA | 95014-2817 | |
| RAYMOND M CORBIN JR. | | 4217 COQUINA DRIVE | | | JACKSONVILLE | FL | 32250 | |
| RAYMOND M PAZ SR. | | 6979 PIERCE DR | | | MERRILLVILLE | IL | 46410 | |
| RAYMOND M SCHIMMEL ATT AT LAW | | 1094 CUDAHY PL STE 310 | | | SAN DIEGO | CA | 92110 | |
| Raymond Mahon | | 4285 FARMERSVILLE CT | | | EASTON | PA | 18045-2346 | |
| RAYMOND MASHNI ATT AT LAW | | 132 W NEPESSING ST | | | LAPEER | MI | 48446 | |
| Raymond Montreuil | | 1001 Morton Hill Ln | | | Haslet | TX | 76052 | |
| RAYMOND MOORE AND BILL | | 8671 OAKS RD | HAWKEY AND ASSOCIATES | | ARCANUM | OH | 45304 | |
| Raymond Morris | | 7. Elton Road | | | Barrington | RI | 02806 | |
| RAYMOND MYERS | | 25740 W LAKE WILDERNESS DR SE | | | MAPLE VALLEY | WA | 98038-7953 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND O CARPENTER AND STEPHANIE GARDNER | | 1482 MAYFLOWER WAY | | | CLOVIS | CA | 93612-2447 | |
| RAYMOND O SOTIER ATT AT LAW | | 225 S MERAMEC AVE STE 525 | | | CLAYTON | MO | 63105 | |
| RAYMOND OSBORNE | | 108 JAMAICA ST | | | TIBURON | CA | 94920 | |
| RAYMOND P BURTON JR ATT AT LAW | | 164 MAPLE ST 5 | | | AUBURN | CA | 95603 | |
| RAYMOND P COONEY ATT AT LAW | | 1804 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| RAYMOND PATTON ATT AT LAW | | 3678 BUSKIRK AVE 1000 | | | PLEASANT HILL | CA | 94523 | |
| Raymond Perkins | | 2401 Bennett Ave. | APT 3310 | | Dallas | TX | 75206 | |
| RAYMOND PETERSON AND ASSOCIATES | | 4206 FORESTEDGE DR | | | GRAND PRAIRIE | TX | 75052 | |
| RAYMOND PIERSON AGCY | | 1801 S GORDON | | | ALVIN | TX | 77511 | |
| Raymond Pool | | 6 Woodside Lane | | | New Hope | PA | 18938 | |
| RAYMOND POOLE | | 5961 NORTH NORWOOD ST | | | PHILADELPHIA | PA | 19138 | |
| RAYMOND R BEITRA ESQ ATT AT LAW | | 900 W 49TH ST STE 448 | | | HIALEAH | FL | 33012 | |
| RAYMOND R MILLER ATTORNEY AT LAW | | PO BOX 2177 | | | CASTRO VALLEY | CA | 94546 | |
| RAYMOND R NOLASCO ATT AT LAW | | 1114 PEORIA ST | | | PERU | IL | 61354 | |
| RAYMOND R PRAZEN ATT AT LAW | | 122 REA AVE | | | EL CAJON | CA | 92020 | |
| Raymond Richardson | | 1128 Wintercreek Drive | | | Denton | TX | 76210 | |
| RAYMOND S DIRADDO ATT AT LAW | | 2725 DEWEY AVE | | | GREECE | NY | 14616 | |
| RAYMOND S STEIB JR ATT AT LAW | | 635 LAFAYETTE ST | | | GRETNA | LA | 70053 | |
| RAYMOND S WILLIAMS AND | MIDDLE GEORGIA HEATING AND A C | 109 NORTHWIND CT | | | WARNER ROBINS | GA | 31093-1663 | |
| RAYMOND SANTISO | | 2230 FIELDCREST DR | | | ROCKWALL DR | TX | 75032 | |
| RAYMOND SMITH ANGELA SMITH AND | | 22700 AIDAN RD | SUPERIOR REMODELING AND CONST LLC | | PLAQUEMINE | LA | 70764-5254 | |
| RAYMOND STANWORTH III AND | | 220 WASHINGTON ST | SHERYL STANWORTH AND DORSEYS HANDYMAN | | HAMPTON | VA | 23669 | |
| RAYMOND STANWORTH III AND | TUMMINELLI ELECTRICAL | SHERYL STANWORTH AND MCPHERSON CO AND | REASONABLE PLUMBING AND | | HAMPTON | VA | 23669 | |
| RAYMOND T CRUSE AGCY | | 3555 GULF FRWY | | | DICKINSON | TX | 77539 | |
| RAYMOND T SERNA AND YOLANDA R SERNA | | 733 ESTRELLA AVENUE | | | ARCADIA | CA | 91007 | |
| RAYMOND THOMAS AND CATS | | 833 UDALL RD | ENTERPRISES | | WEST ISLIP | NY | 11795 | |
| RAYMOND THOMAS AND SUNSET HOME | | 833 UDALL RD | IMPROVEMENTS | | WEST ISLIP | NY | 11795 | |
| RAYMOND TIMOTHY STARKEN ATT AT L | | PO BOX 550 | | | CHEROKEE VILLAGE | AR | 72525 | |
| RAYMOND TIMOTHY STARKEN ATTORNEY AT | | PO BOX 550 | | | CHEROKEE VILLAGE | AR | 72525 | |
| RAYMOND TOWN | | 2255 76TH ST | RAYMOND TOWN TREASURER | | FRANKSVILLE | WI | 53126 | |
| RAYMOND TOWN | | 2255 76TH ST | TREASURER | | FRANKSVILLE | WI | 53126 | |
| RAYMOND TOWN | | 4 EPPING ST | DORRIS GAGNON TC | | RAYMOND | NH | 03077 | |
| RAYMOND TOWN | | 4 EPPING ST | TOWN OF RAYMOND | | RAYMOND | NH | 03077 | |
| RAYMOND TOWN | | 401 WEBBS MILLS RD | RAYMOND TOWN TAXCOLLECTOR | | RAYMOND | ME | 04071 | |
| RAYMOND TOWN | | 401 WEBBS MILLS RD | | | RAYMOND | ME | 04071 | |
| RAYMOND TOWN | | 401 WEBBS MILLS RD | TOWN OF RAYMOND | | RAYMOND | ME | 04071 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND TOWN | | 730 WISCONSIN AVE | RACINE COUNTY TREASURER | | RACINE | WI | 53403 | |
| RAYMOND TOWN | | TREASURER | | | CALEDONIA | WI | 53108 | |
| RAYMOND TUROWSKI | | 1216 JARVIS LANE | | | LANSDALE | PA | 19446 | |
| RAYMOND V GESSEL ATT AT LAW | | 1048 W JAMES ST STE 102 | | | KENT | WA | 98032 | |
| RAYMOND V SWEENEY ATT AT LAW | | 813 HARBOR BLVD 269 | | | WEST SACRAMENTO | CA | 95691 | |
| RAYMOND VACLAVIK AND R G VACLAVIK | | 10022 S COUNTRY DR | AND JOSE AND SONS ROOFING AND CARPENTER SERVICES | | ALVIN | TX | 77511 | |
| RAYMOND VOMERO ASSOC | | 91 NEW DORP PLZ | | | STATEN ISLAND | NY | 10306 | |
| RAYMOND W BULSON ATT AT LAW | | 6 S MAIN ST | | | PORTVILLE | NY | 14770 | |
| RAYMOND W FERRARIO ESQ ATT AT LA | | 538 SPRUCE ST | | | SCRANTON | PA | 18503 | |
| RAYMOND W HACKBARTH JR ATT AT L | | 19800 MACARTHUR BLVD STE 1000 | | | IRVINE | CA | 92612 | |
| RAYMOND W VERDI JR ATT AT LAW | | 116 E MAIN ST STE C | | | PATCHOGUE | NY | 11772 | |
| RAYMOND W VERDI JR ATT AT LAW | | 1551 MONTAUK HWY | | | OAKDALE | NY | 11769 | |
| RAYMOND W VERDI JR ATT AT LAW | | 48 S SERVICE RD STE 102 | | | MELVILLE | NY | 11747 | |
| RAYMOND YUCIUS AND JUDY BROWN | | 2310 NE PINECREST LAKE BLVD | | | JENSONE BEACH | FL | 34957 | |
| RAYMOND ZURN | | 5928 WOODY LANE NE | | | FRIDLEY | MN | 55432 | |
| RAYMOND, LORRAINE | | 744 MCCALLIE AVE STE 404 | | | CHATTANOOGA | TN | 37403 | |
| RAYMOND, PAUL S | | 5315 WHEAT WAY | | | SWARTZ CREEK | MI | 48473 | |
| RAYMOND, PAUL | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| RAYMOND, ROGER & RAYMOND, CAROLYN | | PO BOX 3549 | | | HAILEY | ID | 83333-3549 | |
| RAYMONDVILLE CITY | | 142 S 7TH ST | ASSESSOR COLLECTOR | | RAYMONDVILLE | TX | 78580 | |
| RAYMONDVILLE CITY | | CITY HALL | ASSESSOR COLLECTOR | | RAYMONDVILLE | MO | 65555 | |
| RAYMONDVILLE ISD | | 1 BEARKAT BLVD | ASSESSOR COLLECTOR | | RAYMONDVILLE | TX | 78580 | |
| RAYMONDVILLE ISD | | 419 FM 3168 | ASSESSOR COLLECTOR | | RAYMONDVILLE | TX | 78580 | |
| RAYMUNDO AND NANCY MENDES AND | | 8172 HEATHERSTONE DR | J AND M ROOFING AND GUTTERS LLC | | OLIVE BRANCH | MS | 38654 | |
| RAYMUNDO GALLARDO | | 5042 WILSHIRE BLVD. SUITE 622 | | | LOS ANGELES | CA | 90036 | |
| RAYMUNDO M AVILA | | ANITA S AVILA | 1177 BOBOLINK DRIVE | | VISTA | CA | 92083 | |
| RAYNE CITY | | PO BOX 69 | 801 THE BLVD | | RAYNE | LA | 70578 | |
| RAYNE CITY | | PO BOX 69 | SHERIFF AND COLLECTOR | | RAYNE | LA | 70578 | |
| RAYNE CITY | SHERIFF AND COLLECTOR | PO BOX 69 | 801 THE BLVD | | RAYNE | LA | 70578 | |
| RAYNE PARTAIN, STEPHANIE | | 1905 NW 169TH PL STE 100 | | | BEAVERTON | OR | 97006 | |
| RAYNE TOWNSHIP INDIAN | | 1585 PEARCE HOLLOW RD | T C OF RAYNE TOWNSHIP | | MARION CENTER | PA | 15759 | |
| RAYNE TWP | | RR 1 BOX 477 | TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| RAYNER PONDS ESTATES COMMUNITY | | PO BOX 75 | | | MASON | MI | 48854 | |
| RAYNER, ROSE | | 5105 N PISTAKEE DR | | | MCHENRY | IL | 60051-7954 | |
| RAYNHAM CENTER WATER DISTRICT | | 53 ORCHARD ST | TOWN OF RAYNHAM CETER WATER | | RAYNHAM | MA | 02767 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYNHAM CENTER WATER DISTRICT | TOWN HALL | 53 ORCHARD ST | TOWN OF RAYNHAM | | RAYNHAM | MA | 02767 | |
| RAYNHAM NORTH WATER DISTRICT | | 53 ORCHARD ST | TOWN OF FAYNHAM N WATER | | RAYNHAM | MA | 02767 | |
| RAYNHAM NORTH WATER DISTRICT | TOWN HALL | 53 ORCHARD ST | TOWN OF RAYNHAM | | RAYNHAM | MA | 02767 | |
| RAYNHAM TOWN | | 53 ORCHARD ST | TOWN HALL | | RAYNHAM | MA | 02767 | |
| RAYNHAM TOWN | | 558 S MAIN ST | RAYNHAM TOWN TAXCOLLECTOR | | RAYNHAM | MA | 02767 | |
| RAYNHAM TOWN | | 558 S MAIN ST | TOWN OF RAYNHAM | | RAYNHAM | MA | 02767 | |
| RAYNHAM TOWN | TOWN HALL | 53 ORCHARD ST | TAX COLLECTOR | | RAYNHAM | MA | 02767 | |
| RAYNHAM WATER DISTRICT | | 53 ORCHARD ST | TAX COLLECTOR | | RAYNHAM | MA | 02767 | |
| Raynor Harvey Jr | | 101 SPRINGBROOK DR | | | PROSPER | TX | 75078-8994 | |
| RAYNOR, KIERSTEN J | | 8251 SOUTHERN HILL CT #201 | | | ESTERO | FL | 33928 | |
| RAYS CONSTRUCTION OF OCALA INC | | 6300 SE 41ST CT | | | OCALA | FL | 34480 | |
| RAYS TRIM AND CABINETS | | 4000 POTTAWATOMIE RD | | | MACOMB | OK | 74852 | |
| RAYSA I RODRIGUEZ ESQ ATT AT LA | | 315 NE 3 AV 1 FL STE 100 | | | FT LAUDERDALE | FL | 33301 | |
| RAYVILLE CITY | | CITY HALL | | | RAYVILLE | MO | 64084 | |
| RAYVILLE TOWN | | 103 S BENEDETTE | TAX COLLECTOR | | RAYVILLE | LA | 71269 | |
| RAYVILLE TOWN | | PO BOX 878 | TAX COLLECTOR | | RAYVILLE | LA | 71269 | |
| RAZAK GEO TECHNICAL ENGINEERS INC | | 746 MAIN ST | | | DUNEDIN | FL | 34698 | |
| RAZAVI, EHSAN | | 1075 E CONFEDERATE AVE SE | | | ATLANTA | GA | 30316-2562 | |
| RAZI A SHAH ATT AT LAW | | PO BOX 348 | | | BERKELEY | CA | 94701-0348 | |
| RAZO, ESTEVAN | | 221 CEDAR ROCK CIR | | | SACRAMENTO | CA | 95823-4097 | |
| RAZZAGHI, HEIDI | | 8309 OLD GEORGETOWN RD | HEIDI RAZZAGHI AUZAUD | | BETHESDA | MD | 20814 | |
| RAZZANI, RUSSELL A | | P O BOX 3209 | | | WINTER PARK | FL | 32790 | |
| RAZZAZIAN, LINDA K & RAZZAZIAN, MOHAMMAD | | 447 E SPRING GROVE AVENUE | | | HIGHLANDS R | CO | 80126 | |
| RBC CENTURA BANK | | 134 N CHURCH ST | | | ROCKY MOUNT | NC | 27804 | |
| RBC CONSTRUCTION INC | | 6655 SW 125 AVE | | | MIAMI | FL | 33183 | |
| RBC ROYAL BANK | | 2215 4TH ST SW | | | CALGARY | AB | T2S 1W3 | CANADA |
| RBD REAL ESTATE SERVICES INC | | 20 E FOOTHILL BLVD STE 108 | | | ARCADIA | CA | 91006-2335 | |
| RBG ANDERSON GROUP | | 1203 WHISPERING PINES RD | | | ALBANY | GA | 31707 | |
| RBGM ROOFING | | 2608 W KENSHM STE 538 | | | BROKEN ARROW | OK | 74012 | |
| RBI RESTORATION RESOURCES | | 16 STENERSEN LN UNIT 1A | | | HUNT VALLEY | MD | 21030 | |
| RBLB INC | | 930 S 4TH ST STE 200 | | | LAS VEGAS | NV | 89101 | |
| RBMG INC | | 9710 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| RBOERT L SWEENEY ESQ | | 141 MAIN ST 2ND FL | | | HACKENSACK | NJ | 07601 | |
| RBS CITIZENS NA | | 443 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| RBS Citizens, N.A. | C/O Charter One Mortgage Company | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| RBS CONSTRUCTION ONE INC | | 13618 WHEATBRIDG | | | HOUSTON | TX | 77041 | |
| RBS FINANCIAL PRODUCTS INC | | 600 WASHINGTON ROAD | | | STAMFORD | CT | 06901 | |
| RBS GLOBAL BANKING & MARKETS | MARINA MCLAUGHLIN | 600 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| RBURR 48 LLC | | 3700 LION RD. #5 | | | FAIRFIELD | CA | 94534 | |
| RC CARNES REAL ESTATE | | 19 CRESCENT ST | | | STAMFORD | CT | 06906 | |
| RC CONSTRUCTION | | 3080 MADISON ST | | | CARLSBAD | CA | 92008 | |
| RC CONSULTING INC | | 2701 DEL PASO BLVD 130-332 | | | SACRAMENTO | CA | 95815 | |
| RC GODSEY CONSTRUCTION | | 2117 VISTA DEL SOL | | | CHINO HILLS | CA | 91709 | |
| RC GODSEY DRYWALL AND CONSTRUCTION | | 2117 VISTA DEL SOL | | | CHINCO HILLS | CA | 91709 | |
| RC HILL INC | | 9801 KISCONKO RD | | | FT WASHINGTON | MD | 20744 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RC HUTCHENS CO REALTORS | | 7629 CLINTON HWY | | | POWELL | TN | 37849 | |
| RC TAYLOR REALTY INC | | 47 HILLSIDE DRIVE | | | STURBRIDGE | MA | 01566 | |
| RCA ENTERPRIZE HOME IMPROVEMENT | | 2709 BELDEN ST | ALVIN SOILEAU | | LAKE CHARLES | LA | 70615-3609 | |
| RCA REALTY AND INSURANCE | | PO BOX 1055 | 1246 N TEACHEY RD | | WALLACE | NC | 28466 | |
| RCA REALTY | | 1246 TEACHET RD | | | WALLACE | NC | 28466 | |
| RCA REALTY | | PO BOX | | | WALLACE | NC | 28466 | |
| RCC RESTORATION CONSTRUCTION | | 2147 PRIEST BRIDGE DR STE I | | | CROFTON | MD | 21114 | |
| RCG INC | | 207 N CHESTNUT ST STE 100 | | | CHASKA | MN | 55318 | |
| RCG LLC | | 17 IVALOO ST STE 100 | RCG LLC | | SOMERVILLE | MA | 02143 | |
| RCH BROKERAGE LEGACY INC | | 25900 W 11 MILE RD STE 230 | | | SOUTHFIELD | MI | 48034 | |
| RCHARMON AND COMPANYLLC | | 710 AVERY ST | | | SOUTH WINDSOR | CT | 06074 | |
| RCI CONSTRUCTION LLC | WANDA GARNER | PO BOX 2263 | | | SLIDELL | LA | 70459-2263 | |
| RCI RESIDENTIAL | | REAL ESTATE APPRAISERS | 155 MEADOW STREET | | BRANFORD | CT | 06405 | |
| RCI ROOFING CO INC | | 2810 LOUETTA RD STE 2 | | | SPRING | TX | 77388-4649 | |
| RCM MANAGEMENT | | PO BOX 2255 | | | BOOTHWYN | PA | 19061 | |
| RCM MANAGEMENT | | PO BOX 2255 | | | MARCUS HOOK | PA | 19061 | |
| RCM | | 224 DATURA ST STE 713 | | | WEST PALM BEACH | FL | 33401 | |
| RCMG | | PO BOX 41020 | | | DAYTON | OH | 45441 | |
| RCMN LLC | | 6101 HAVELOCK AVE STE 1 | | | LINCOLN | NE | 68507 | |
| RCN | | PO BOX 11816 | | | NEWARK | NJ | 07101-8116 | |
| RCO HAWAII LLLC | | 900 FORT ST MALL STE 800 | | | HONOLULU | HI | 96813 | |
| RCO HAWAII LLLC | | 900 FORT ST STE 800 | | | HONOLULU | HI | 96813 | |
| RCP MGMT COUNTRYSIDE MANOR | | 30 WALL ST | | | PRINCETON | NJ | 08540 | |
| RCP PROPERTIES LLC | | 2033 SAN ELIJO AVE #420 | | | CARDIFF | CA | 92007 | |
| RCP PROPERTIES LLC | | 312 S CEDROS #155 | | | SOLANA BEACH | CA | 92075 | |
| RCP PROPERTIES LLC | | 5410 LAJOLLA BLVD #108 | | | LA JOLLA | CA | 92037 | |
| RCR MANAGEMENT | | 310 WARD AVE | | | BORDENTOWN | NJ | 08505 | |
| RCR NEWTON PROPERTY OWNER | | 850 NEWTON RD | | | PUEBLO | CO | 81005 | |
| RCS RECOVERY SERVICES LLC | | 1499 W PALMETTO PARK RD STE 140 | | | BOCA RATON | FL | 33486 | |
| RD CONSTRUCTION AND ESTATE OF | | 1802 S UTAH ST | GARY WILLIAMS | | PINE BLUFF | AR | 71601 | |
| RD CONSTRUCTION | | 805 N HAVERTY | | | PINE BLUFF | AR | 71601 | |
| RDM ACQUISITIONS LLC | | 10214 N CASTOR RIDGE LN | | | SPOKANE | WA | 99217 | |
| RDOANE, JOAN | | 404 S 7TH ST | | | CLINTON | IN | 47842 | |
| RDS CONSTRUCTION LLC | | 844 CANTERBURY TRAIL | | | FOUNTAIN INN | SC | 29644 | |
| RDS FINANCIAL | | 1780 E BARSTOW AVENUE | | | FRENSO | CA | 93710 | |
| RE BOWMAN AND ASSOCIATES INC | | 46092 MOREL CT | | | SHELBY TOWNSHIP | MI | 48317 | |
| RE CONSULTING SERVICE INC | | PO BOX 103 | | | GADSDEN | AL | 35902 | |
| RE CONVEYANCE LLC | | 4354 TOWN CTR BLVD 114-269 | | | EL DORADO HILLS | CA | 95762 | |
| RE HENDERSON AND CO | | 2003 WASHINGTON AVE | | | WACO | TX | 76701 | |
| RE HENDERSON AND COMPANY | | 2003 WASHINGTON AVE | | | WACO | TX | 76701 | |
| RE Manager, Property Management | Attn Brandi Bale | 2501 S State Hwy 121 | Suite 400D | | Lewisville | TX | 75067 | |
| RE MAX 10 IN THE PARK | | 9644 W 131ST ST STE B | | | PALOS PARK | IL | 60464 | |
| RE MAX 100 INC | | 710 KIPLING ST 110 | | | LAKEWOOD | CO | 80215 | |
| RE MAX 100 | | 3010 HICKORY RD | | | MISHAWAKA | IN | 46545 | |
| RE MAX 1 | | 2911 TOWER AVE STE 2 | | | SUPERIOR | WI | 54880 | |
| RE MAX ACHIEVERS AG 118417 | | 6424 E GREENWAY PKWY | | | SCOTTSDALE | AZ | 85254 | |
| RE MAX ADVANTAGE ASSOC | | 4560 FM 1960 W 108 | | | HOUSTON | TX | 77069 | |
| RE MAX ADVANTAGE REALTY | | 177 N TRADE ST | | | TRYON | NC | 28782-3038 | |
| RE MAX ADVANTGE | | 2901 RIVERGLEN DR | | | FORT WORTH | TX | 76109 | |
| RE MAX ADVISORS | | 410 W LANCASTER AVE | | | DEVON | PA | 19333 | |
| RE MAX AFFILIATES REALTY | | 10311 W MARKHAM | | | LITTLE ROCK | AR | 72205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RE MAX ALL CITIES | | 629 W CENTERVILLE RD 211 | | | GARLAND | TX | 75041 | |
| RE MAX ALONG THE WAY | | 20164 PINEVILLE RD | | | LONG BEACH | MS | 39560 | |
| RE MAX AROUND ATLANTA EAST | | 920 GREEN ST SW | | | CONYERS | GA | 30012-5310 | |
| RE MAX ASSOCIATE BROKERS AG 118416 | | 109 N 6TH | | | BRANSON | MO | 65616 | |
| RE MAX ASSOCIATES INC | | PO BOX G | 1857 MASTICK WAY | | NOGALES | AZ | 85628 | |
| RE MAX ASSOCIATES | | 1158 N YORK RD | | | WARMINSTER | PA | 18974 | |
| RE MAX ASSOCIATES | | 4747 MORENA BLVD STE 200 | | | SAN DIEGO | CA | 92117 | |
| RE MAX AT THE NATIONAL INC | | 814 8TH ST APT 204 | | | BOONE | IA | 50036 | |
| RE MAX AT THE RIVER INC | | 3726 HWY 95 STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| RE MAX BAYSHORE AG 118415 | | 500 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| RE MAX BAYSIDE | | 208 DANIEL WEBSTER HWY | | | MEREDITH | NH | 03253 | |
| RE MAX BEACH CITIES REALTY | | 155 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90292-5153 | |
| RE MAX BEACH CITIES | | 250 N HARBOR DR STE 319 | | | REDONDO BEACH | CA | 90277 | |
| RE MAX BEAUMONT | | 6430 WELLINGTON | | | BEAUMONT | TX | 77706 | |
| RE MAX BENCHMARK REALTY GROUP | | 100 COMMERCE DR STE 105 | | | NEW WINDSOR | NY | 12553 | |
| RE MAX BEST ASSOCIATES AG 118414 | | 10870 BENSON DR SUTIE 2177 | | | OVERLAND PARK | KS | 66210 | |
| RE MAX CHAMPIONS | | 1060 N 13TH AVE | | | UPLAND | CA | 91786 | |
| RE MAX CHAMPIONS | | 121 S MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| RE MAX CHAMPIONS | | 19066 OTTAWA RD | | | APPLE VALLEY | CA | 92308 | |
| RE MAX COLONIAL | | 495 MAIN ST STE B | | | GROTON | MA | 01450 | |
| RE MAX COMMERICIAL | | 11400 ROCKVILLE PIKE STE 200 | | | ROCKVILLE | MD | 20852 | |
| RE MAX CONNECTION REALTORS | | 130 MILL ST | | | GAHANNA | OH | 43230 | |
| RE MAX COUNTRY ASSOCIATES | | 113 SALEM TURNPIKE | | | NORWICH | CT | 06360 | |
| RE MAX DESERT VALLEY REALTY | | 506 W ATON RD | | | IMPERIAL | CA | 92251 | |
| RE MAX ELITE PROPERTY MANAGEMENT | | 98 POWERS FERRY RD | C O REMAX NW | | MARIETTA | GA | 30067 | |
| RE MAX EQUITY GROUP REALTORS | | PO BOX 25308 | | | PORTLAND | OR | 97298 | |
| RE MAX EQUITY GROUP | | 7700 GREENWOOD DR 100 | | | VANCOUVER | WA | 98662 | |
| RE MAX ESTATE PROPERTIES | | 355 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| RE MAX ESTATE PROPERTIES | | 499 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| RE MAX EXCELLENCE | | 3 BOARS HEAD LN STE C | | | CHARLOTTESVILLE | VA | 22903 | |
| RE MAX EXECUTIVES | | 600 INWOOD AVE | | | OAKDALE | MN | 55128 | |
| RE MAX FIRST REALTY | | 518 S FRONT ST | | | MARQUETTE | MI | 49855 | |
| RE MAX FOOTHILLS REALTY | | 4022 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| RE MAX FOUR SEASONS | | 3009 PACIFIC AVE SE 200 | | | OLYMPIA | WA | 98501 | |
| RE MAX GATEWAY | | 400 WASHINGTON | | | HALE | MI | 48739 | |
| RE MAX GATEWAY | | 4090 B LAFAYETTE CTR DR | | | CHANTILLY | VA | 20151 | |
| RE MAX GEM LTD | | 3350 W CLEARWATER AVE | | | KENNEWICK | WA | 99336 | |
| RE MAX GOLD | | 28 WILSON AV | | | VALLEJO | CA | 94590 | |
| RE MAX GOLDEN VALLEY | | 17418 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344 | |
| RE MAX GREATER ATLANTA | | 137 JOHNSON FERRY RD STE 2140 | | | MARIETTA | GA | 30068-4949 | |
| RE MAX GROUP 1 | | 1315 CLIFTY DR STE 1 | | | MADISON | IN | 47250-4648 | |
| RE MAX HINET ALL CITIES | | 7502 PRINCETON RD | | | ROWLETT | TX | 75089 | |
| RE MAX HOME TEAM | | 948 LAKELAND DR | | | SCOTT TWP | PA | 18447 | |
| RE MAX HOMESTORES | | 2100 PASEO SAN LUIS | | | SIERRA VISTA | AZ | 85635 | |
| RE MAX HORIZONS INC | | 1198 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| RE MAX HORIZONS INC | | 911 S DUPONT HWY | | | DOVER | DE | 19901 | |
| RE MAX HUNTSVILLE MADISON | | 2420 L AND N DIVE | | | HUNTSVILLE | AL | 35801 | |
| RE MAX INTEGRITY | | 5782 S 900 E | | | MURRAY | UT | 84121 | |
| RE MAX JEFFERSON CITY | | 2316 ST MARYS BLVD200 | | | JEFFERSON CITY | MO | 65109-4413 | |
| RE MAX LAND AND LAKE | | 133 COLLINS RD | | | LAVONIA | GA | 30553 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RE MAX LEADING EDGE REALTORS | | 170 E MAIN ST | | | ROCKAWAY | NJ | 07866 | |
| RE MAX MAINLAND | | 3116 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| RE MAX MARQUEE PARTNERS | | 2999 OVERLAND AVE 104 | | | LOS ANGELES | CA | 90064 | |
| RE MAX MASTERS | | 475 E BADILLO ST | | | COVINA | CA | 91723 | |
| RE MAX METRO DFW | | 1230 S MAIN ST | | | GRAPEVINE | TX | 76051 | |
| RE MAX METRO GROUP | | 101 N DOUGLAS STE V | | | MIDWEST CITY | OK | 73130 | |
| RE MAX MODERN REALTY INC | | 603 E MAIN ST | | | NILES | MI | 49120 | |
| RE MAX MOUNTAINVIEW | | 7521 VIRGINIA OAKS DR STE 210 | | | GAINESVILLE | VA | 20155 | |
| RE MAX OF ATLANTA | | 2785 LAWRENCEVILLE HWY STE 200 | | | DECATUR | GA | 30033-2515 | |
| RE MAX OF BOULDER INC | | 2425 CANYON BLVD 110 | | | BOULDER | CO | 80302 | |
| RE MAX OF BUCKHEAD AT BROOKHAVEN | | 425 PEACHTREE HILLS AVE NE STE 21C | | | ATLANTA | GA | 30305-4556 | |
| RE MAX OF HELENA | | 1060 HELENA AVE | | | HELENA | MT | 59601 | |
| RE MAX OF NORTH ORANGE COUNTY | | 151 E COMMONWEALTH | | | FULLERTON | CA | 92832-1907 | |
| RE MAX OF SANTA CLARITA | | 25101 THE OLD RD | | | SANTA CLARITA | CA | 91381 | |
| RE MAX OF THE DESERT | | 78365 HWY 111 PMB 294 | | | LA QUINTA | CA | 92253 | |
| RE MAX OF VICTOR VALLEY | | 14359 AMARGOSA RD STE A | | | VICTORSVILLE | CA | 92392 | |
| RE MAX ON TRACK | | 221 E MAIN ST | | | ALEDO | IL | 61231-1515 | |
| RE MAX ONE CALL REALTY | | 85 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| RE MAX PARAMOUNT | | 201 N MADISON AVE | | | MOUNT PLEASANT | TX | 75455 | |
| RE MAX PARTNERS | | PO BOX 11720 | | | FORT LAUDERDALE | FL | 33339-1720 | |
| RE MAX PREMIER GROUP | | 2100 DALLAS PKWY STE 102 | | | PLANO | TX | 75093 | |
| RE MAX PREMIER PROPERTIES | | 3354 PERIMETER HILL DR STE 140 | | | NASHVILLE | TN | 37211 | |
| RE MAX PREMIER SERVICES | | 5200 OCEAN BLVD | | | SARASOTA | FL | 34242 | |
| RE MAX PRIME REAL ESTATE | | 238 W BALTIMORE PIKE | | | CLIFTON HEIGHTS | PA | 19018 | |
| RE MAX PRIME REALTY | | 1021 13TH ST | | | PHENIX CITY | AL | 36867 | |
| RE MAX PROFESSIONAL | | 100 W 6TH ST | | | COLUMBIA | TN | 38401 | |
| RE MAX PROFESSIONALS REALTY | | 2671 CRAWFORDVILLE HWY | | | CRAWFORDVILLE | FL | 32327 | |
| RE MAX PROFESSIONALS SELECT | | 2272 95 ST | | | NAPERVILLE | IL | 60564 | |
| RE MAX PROFESSIONALS | | 1263 S LAKESHORE DR | | | LAKE CITY | MI | 49651 | |
| RE MAX PROFESSIONALS | | 4825 HWY 412 N | | | ALAMO | TN | 38001 | |
| RE MAX PROFESSIONALS | | 655 MAIN ST | | | EAST GREENWICH | RI | 02818 | |
| RE MAX PROFESSIONALS | | 7125 W JEFFERSON AVE ST 100 | | | LAKEWOOD | CO | 80235 | |
| RE MAX PROFESSIONALS | | 9615 WESTVIEW DR | | | POMPANO BEACH | FL | 33076 | |
| RE MAX PROPERTIES INC | | 7931 ALLEN RD | | | ALLEN PARK | MI | 48101 | |
| RE MAX PROPERTIES SW | | 10743 NARCOOSSEE RD STE A18 | | | ORLANDO | FL | 32832 | |
| RE MAX PROPERTIES | | 2655 CAMINO DEL RIO N 450 | | | SAN DIEGO | CA | 92108 | |
| RE MAX PROPERTIES | | 504 W BURLING | | | LAGRANGE | IL | 60525 | |
| RE MAX PROPERTIES | | 5151 OLD HIXSON PKE STE 6 | | | HIXSON | TN | 37343 | |
| RE MAX PROPERTY SOURCE | | 551 N MULFORD RD | | | ROCKFORD | IL | 61107-5163 | |
| RE MAX REAL ESTATE ASSOC | | 1000 S THIRD ST | | | TERRE HAUTE | IN | 47802 | |
| RE MAX REAL ESTATE ONE | | 329 W MAIN ST | | | SALEM | VA | 24153 | |
| RE MAX REAL ESTATE PROFESSIONALS | | 6607 W ST JOSEPH STE 150 | | | LANSING | MI | 48917 | |
| RE MAX REAL ESTATE PROFESSIONALS | | 701 E STATE | | | ST JOHNS | MI | 48879 | |
| RE MAX REAL ESTATE SOLUTIONS | | 2557 VETERANS BLV STE A | | | EAGLE PASS | TX | 78852 | |
| RE MAX REALTY CENTER | | 900 N KENTUCKY ST | | | KINGSTON | TN | 37763 | |
| RE MAX REALTY CENTRE | | 132 BRADDOCK RD | | | FOREST HILLS | PA | 15221 | |
| RE MAX REALTY GROUP INC | | 1598 ROUTE 12 | | | GALES FERRY | CT | 06335 | |
| RE MAX REALTY GROUP | | 5816 URBANA PIKE | | | FREDERICK | MD | 21704 | |
| RE MAX REALTY PROFESSIONALS | | 1601 VIEW CREST DR | | | RENO | NV | 89511 | |
| RE MAX REALTY SELECT | | 3349 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RE MAX REALTY SERVICES | | 1955 ST RD | | | BENSALEM | PA | 19020 | |
| RE MAX REALTY GROUP | | 6 MONTGOMERY VILLAGE AVE | | | GAITHERSBURG | MD | 20879 | |
| RE MAX RENAISSANCE | | 305 HARRISON ST 200 | | | LEESBURG | VA | 20175 | |
| RE MAX RESERVICES | | 1420 COLONIAL LIFE BLVD STE NC | | | COLUMBIA | SC | 29210 | |
| RE MAX RESULTS AG 118411 | | 5982 OMEGA ST | | | RIVERSIDE CA | CA | 92506-4744 | |
| RE MAX RESULTS | | 1118 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55405 | |
| RE MAX RESULTS | | 414 GIES | | | BAY CITY | MI | 48706 | |
| RE MAX RESULTS | | 4850 LEMAY FERRY RD STE 100 | | | STLOUIS | MO | 63129 | |
| RE MAX RIVERWOOD INC | | PO BOX 456 | | | LESLIE | MI | 49251 | |
| RE MAX SANTA BARBARA | | 1205 COAST VILLAGE RD | | | SANTA BARBARA | CA | 93108 | |
| RE MAX SAVANNAH | | 315 COMMERCIAL DR STE D 5 | | | SAVANNAH | GA | 31406 | |
| RE MAX SAVANNAH | | 315 COMMERICAL DR | D 5 | | SAVANNAH | GA | 31406 | |
| RE MAX SELECT ASSOCIATES | | 327 S MAIN ST | | | COLVILLE | WA | 99114 | |
| RE MAX SELECT | | 321 N GLENWOOD | | | DALTON | GA | 30721 | |
| RE MAX SIGNATURE | | 2411 N CLYBOURN AVE | | | CHICAGO | IL | 60614-1917 | |
| RE MAX SOUTHEAST | | 3655 RIDGE RD | | | LANSING | IL | 60438 | |
| RE MAX SUBURBAN | | 2314 N GRANDVIEW | | | WAUKESHA | WI | 53188 | |
| RE MAX TODAY | | 1221 A W LAGOON AVE | | | GULF SHORES | AL | 36542 | |
| RE MAX TODAYS PROPERTIES | | 818 MINER AVE W | | | LADYSMITH | WI | 54848-1736 | |
| RE MAX TOWN LAKE AND COUNTRY | | 21-78 LAKE CARROLL BLVD UNIT 1 | | | LANARK | IL | 61046-9259 | |
| RE MAX TOWNE SQUARE | | 1061 CROSSING RIDGE | | | WATKINSVILLE | GA | 30677 | |
| RE MAX TRI COUNT REALTORS | | 101 S MAIN ST | | | ALGONQUIN | IL | 60102 | |
| RE MAX UNITED | | 1000 BANKHEAD HWY | | | CARROLLTON | GA | 30117-1802 | |
| RE MAX VALLEY INC | | 1668 MIDLAND | | | SAGINAW | MI | 48638 | |
| RE MAX VALLEY INC | | 1668 MIDLAND | | | SAGINAW | MI | 48638-4358 | |
| RE MAX VALLEY PROPERTIES | | 16275 MONTEREY RD C | | | MORGAN HILL | CA | 95037 | |
| RE MCCLELLEN CONSTRUCTION INC | | 4567 JAMES AVE | | | FORT WORTH | TX | 76115 | |
| RE ONE LEWIS KEENARDA ASS | | 331 STATE ST | | | HILLMAN | MI | 49746 | |
| RE TAX FUNDING LP | | 14785 PRESTON RD STE 495 | | | DALLAS | TX | 75254 | |
| RE VENTURES LLC | | 5390 HARTFIELD CT | | | ADA | MI | 49301 | |
| RE, ALEXANDER | | 2192 HWY 56 | | | EAST ENTERPRISE | IN | 47019 | |
| RE, BRONSON | | 107 E CHICAGO ST | | | BRONSON | MI | 49028 | |
| RE, WATSON | | 317 WEKIVA SPRINGS RD STE 200 | | | LONGWOOD | FL | 32779 | |
| REA APPRAISAL SERVICE LTD | | 435 VICAR RD | | | DANVILLE | VA | 24540 | |
| REA APPRAISAL SERVICE LTD | | 435 VICAR RD | | | DANVILLE | VA | 24540 | |
| REA APPRAISERS & CONSULTANTS INC | | PO BOX 941 | | | DEER PARK | TX | 77536-0941 | |
| REA APPRAISERS AND CONSULTANTS INC | | PO BOX 941 | | | DEER PARK | TX | 77536 | |
| REA MARK, | | 10095 SCRIPPS RANCH COURT | SUITE100 | | SAN DIEGO | CA | 92131 | |
| REABER, SUSAN F | | 1750 IRELAND ROAD | | | STARKSBORO | VT | 05487 | |
| REACT SERVICES LLC | | 3638 WINDTREE DR | | | EAGAN | MN | 55123 | |
| READ AND NICOLE OMOHUNDRO | | 7516 NW 103RD ST | | | OKLAHOMA CITY | OK | 73162 | |
| READ, DEBORAH & READ, PHILLIP B | | 1232 BRASHEAR LN | | | CEDAR PARK | TX | 78613-6852 | |
| READ, JOHN A | | PO BOX 141138 | | | DALLAS | TX | 75214 | |
| READ, MICHAEL | | 5312 W MAIN | | | BELLEVILLE | IL | 62226 | |
| Reade & Associates | MARTIN, GEORGE A AND ROBERT ALICEA | 1333 North Buffalo Drive Suite 210 | | | Las Vegas | NV | 89128 | |
| READE TOWNSHIP ALICE J ODONNELL | | PO BOX 79 | | | GLASGOW | PA | 16644 | |
| READE TOWNSHIP CAMBRI | | PO BOX 79 | ALICE J ODONNELL TAX COLLECTOR | | GLASGOW | PA | 16644 | |
| READFIELD TOWN | | 8 OLD KENTS HILL RD | TOWN OF READFIELD | | READFIELD | ME | 04355 | |
| READFIELD TOWN | | PO BOX 97 | TOWN OF READFIELD | | READFIELD | ME | 04355 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| READING AREA WATER AUTHORITY | | 1801 KUTZTOWN RD | | | READING | PA | 19604-1515 | |
| READING AREA WATER | | 1801 KUTZTOWN RD | | | READING | PA | 19604-1515 | |
| READING CITY (CNTY&CITY BILL) (BERK | COUNTY TREASURER | 633 COURT STREET 2ND FLOOR | | | READING | PA | 19601 | |
| READING CITY BUREAU OF WATER AND SEWE | | PO BOX 1734 | | | READING | PA | 19601 | |
| READING CITY BUREAU OF WATER SEWER | | 815 WASHINGTON ST | | | READING | PA | 19601 | |
| READING CITY CITY BILL BERKS | | 815 WASHINGTON ST | | | READING | PA | 19601 | |
| READING CITY CITY BILL BERKS | | 815 WASHINGTON ST | T C OF READING CITY | | READING | PA | 19601 | |
| READING CITY CNTY AND CITY BILL BERK | | 633 CT ST 2ND FL | COUNTY TREASURER | | READING | PA | 19601 | |
| READING CITY COUNTY BILL BERKS | | 633 CT ST | COUNTY TREASURER | | READING | PA | 19601 | |
| READING CITY COUNTY BILL BERKS | | 633 CT ST | | | READING | PA | 19601 | |
| READING CITY | | 113 S MAIN | CITY TREASURER | | READING | MI | 49274 | |
| READING MUNICIPAL LIGHT DEPARTMENT | | PO BOX 30 | | | READING | MA | 01867-0030 | |
| READING MUNICIPAL LIGHT | | 230 ASH ST | | | READING | MA | 01867 | |
| READING S.D./READING CITY | T-C OF READING SCHOOL DISTRICT | 815 WASHINGTON STREET | | | READING | PA | 19601 | |
| READING SCHOOL DISTRICT | | 800 WASHINGTON ST | ATTN TAX OFFICE | | READING | PA | 19601 | |
| READING SD READING CITY | | 815 WASHINGTON ST | T C OF READING SCHOOL DISTRICT | | READING | PA | 19601 | |
| READING SD READING CITY | | PO BOX 1732 | 815 WASHINGTON ST | | READING | PA | 19601 | |
| READING SD READING CITY | T C OF READING SCHOOL DISTRICT | PO BOX 1732 | 815 WASHINGTON ST | | READING | PA | 19601 | |
| READING TOWN CLERK | | PO BOX 72 | ATTN REAL ESTATE RECORDING | | READING | VT | 05062 | |
| READING TOWN | | 16 LOWELL ST PO BOX 1006 | TAX COLLECTOR | | READING | MA | 01867 | |
| READING TOWN | | 16 LOWELL ST | PO BOX 1006 | | READING | MA | 01867 | |
| READING TOWN | | 16 LOWELL ST | READING TOWN TAXCOLLECTOR | | READING | MA | 01867 | |
| READING TOWN | | 16 LOWELL ST | TOWN OF READING | | READING | MA | 01867 | |
| READING TOWN | | PO BOX 5 | | | READING CENTER | NY | 14876 | |
| READING TOWN | | PO BOX 5 | TAX COLLECTOR | | READING CENTER | NY | 14876 | |
| READING TOWN | | PO BOX 72 | TOWN OF READING | | READING | VT | 05062 | |
| READING TOWN | READING TOWN - TAXCOLLECTOR | 16 LOWELL ST | | | READING | MA | 01867 | |
| READING TOWNSHIP ADAMS | | 5626 CARLISLE PIKE | TC OF READING TWP | | NEW OXFORD | PA | 17350 | |
| READING TOWNSHIP | | PO BOX 298 | READING TOWNSHIP TREASURER | | READING | MI | 49274 | |
| READING TOWNSHIP | READING TOWNSHIP TREASURER | PO BOX 298 | 6891 CARD RD | | READING | MI | 49274 | |
| READINGTON TOWNSHIP | | 509 ROUTE 523 | READINGTON TWP COLLECTOR | | WHITEHOUSE STATION | NJ | 08889 | |
| READINGTON TOWNSHIP | | 509 ROUTE 523 | TAX COLLECTOR | | WHITEHOUSE STATION | NJ | 08889 | |
| READINGTON TOWNSHIP | | 509 ROUTE 523 | | | WHITEHOUSE STATION | NJ | 08889 | |
| READLYN MUTUAL INSURANCE CO | | PO BOX 220 | | | READLYN | IA | 50668 | |
| READLYN MUTUAL INSURANCE CO | | | | | READLYN | IA | 50668 | |
| READMOND TOWNSHIP | | PO BOX 318 | TREASURER READMOND TWP | | HARBOR SPRINGS | MI | 49740 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| READSBORO TOWN CLERK | | PO BOX 246 | ATTN REAL ESTATE RECORDING | | READSBORO | VT | 05350 | |
| READSBORO TOWN | | 301 PHELPS LN | READSBORO TOWN | | READSBORO | VT | 05350 | |
| READSBORO TOWN | | RIVER RD | MARY JUNE FRANCESCHETTI TREASURER | | READSBORO | VT | 05350 | |
| READSTOWN VILLAGE | TREASURER READSTOWN VILLAGE | PO BOX 247 | 16 N 4TH ST | | READSTOWN | WI | 54652 | |
| READSTOWN VILLAGE | | VILLAGE HALL | | | READSTOWN | WI | 54652 | |
| READY FINANCIAL GROUP INC | | 5465 E TERRA LINDA WAY | | | NAMPA | ID | 83687 | |
| READY REALTY | | 812 LOUISIANA AVE | | | BOGALUSA | LA | 70427 | |
| REAGAN COUNTY RECORDER | | PO BOX 100 | | | BIG LAKE | TX | 76932 | |
| REAGAN COUNTY | | BOX 100 300 PLZ COURTHOUSE | ASSESSOR COLLECTOR | | BIG LAKE | TX | 76932 | |
| REAGAN COUNTY | | PO BOX 100 | ASSESSOR COLLECTOR | | BIG LAKE | TX | 76932 | |
| REAGAN, BRIAN & REAGAN, KIMBERLY | | 1920 FAIRFAX AVE | | | CHERRY HILL | NJ | 08003 | |
| REAGAN, JEANNE | | 7057 E MCDONALD | | | PARADISE VALLEY | AZ | 85253 | |
| REAGAN, JEANNE | | 7975 N HAYDEN STE A101 | C O REALTY ONE GROUP | | SCOTTSDALE | AZ | 85258 | |
| REAGAN, ROGER L & REAGAN, DEBORAH R | | 218 SPLIT ROCK ROAD | | | THE WOODLANDS | TX | 77381 | |
| REAGIN, JACK A & REAGIN, CHERYL | | ROUTE 1 BOX 1340 | | | DADEVILLE | MO | 65635-9801 | |
| REAL ADVANTAGE | | 1000 COMMERCE DRIVE, | SUITE 420 | | PITTSBURG | PA | 15275 | |
| REAL ADVANTAGE | | 1000 COMMERCE DR | | | PITTSBURGH | PA | 15275-1011 | |
| REAL APPRAISALS INC | | 4417 TARTAN ARCH | | | CHESAPEAKE | VA | 23321 | |
| REAL APPRAISALS INC | | PO BOX 8786 | | | VIRGINIA BEACH | VA | 23450 | |
| REAL COUNTY CLERK | | BOX 750 | | | LEAKEY | TX | 78873 | |
| REAL COUNTY | | MARKET STREET PO BOX 898 | ASSESSOR COLLECTOR | | LEAKEY | TX | 78873 | |
| REAL COUNTY | | PO BOX 898 | ASSESSOR COLLECTOR | | LEAKEY | TX | 78873 | |
| REAL EQUITY VENTURES LLC | | PO BOX 2692 | | | FAIR OAKS | CA | 95628-9692 | |
| REAL ESATE APPRAISAL SERVICES | | PO BOX 3443 | | | VALDOSTA | GA | 31604 | |
| REAL ESTATE 1 AG 118410 | | 1224 STATE ST 1 | | | EL CENTRO | CA | 92243 | |
| REAL ESTATE 1 | | 1224 STATE ST 1 | | | EL CENTRO | CA | 92243 | |
| REAL ESTATE 2000 | | 3101 OLIVE ST | | | ST LOUIS | MO | 63103 | |
| REAL ESTATE 2000 | | 3414 W DRAVUS ST | | | SEATTLE | WA | 98199 | |
| REAL ESTATE 2 | | 5 E 2ND AVE | | | WILLIAMSON | WV | 25661 | |
| REAL ESTATE 3000 | | 6108 NEW CUT RD | | | FAIRDALE | KY | 40118 | |
| REAL ESTATE 360 LLC | | 4072 CHICAGO DR SW STE 22 | | | GRANDVILLE | MI | 49418 | |
| REAL ESTATE ADVANTAGE | | 800 FAIRMOUNT AVE WE | | | JAMESTOWN | NY | 14701 | |
| REAL ESTATE ADVISORY SERVICES INC | | P O BOX 1029 | | | NEWTON | NC | 28658 | |
| REAL ESTATE ADVISORY SERVICES INC | | PO BOX 1029 | | | NEWTON | NC | 28658 | |
| REAL ESTATE ANALYSTS LIMITED | | 6255 KNOX INDUSTRAIL DRIVE | | | ST LOUIS | MO | 63139-3023 | |
| REAL ESTATE ANALYSTS LIMITED | | 6255 KNOX INDUSTRIAL DR | | | ST LOUIS | MO | 63139 | |
| REAL ESTATE AND APPRAISAL SERVICE | | PO BOX 127 | | | WHITE CITY | KS | 66872 | |
| REAL ESTATE AND APPRAISAL SERVICES LL | | 22 FOXCREEK DR | | | NORTH AUGUSTA | SC | 29860 | |
| REAL ESTATE APPRAISAL AND CONSULTING | | PO BOX 27483 | | | CONCORD | CA | 94527 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE APPRAISAL AND INSPECTION | | 450 POND ST | | | SOUTH WEYMOUTH | MA | 02190 | |
| REAL ESTATE APPRAISAL AND RESEARCH | | P O BOX 3462 | | | SANFORD | NC | 27331-3462 | |
| REAL ESTATE APPRAISAL AND RESEARCH | | PO BOX 3462 | | | SANFORD | NC | 27331 | |
| REAL ESTATE APPRAISAL ASSOCIATES | | 2901 W BUSCH BLVD STE 801 | | | TAMPA | FL | 33618 | |
| REAL ESTATE APPRAISAL ASSOCIATES | | 5225 EHRLICH RD STE B | | | TAMPA | FL | 33624 | |
| REAL ESTATE APPRAISAL CO | | 1271 WASHINGTON AVE 588 | | | SAN LEANDRO | CA | 94577 | |
| REAL ESTATE APPRAISAL COMPANY | | PO BOX 941 | | | CULLMAN | AL | 35056-0941 | |
| REAL ESTATE APPRAISAL CONSULTANTS | | 2540 HORACE ST | | | RIVERSIDE | CA | 92506 | |
| REAL ESTATE APPRAISAL CONSULTANTS | | 2540 HORACE ST | | | RIVERSIDE | CA | 92506-5150 | |
| REAL ESTATE APPRAISAL GROUP LLC | | 5310 E MAIN ST | | | COLUMBUS | OH | 43213 | |
| REAL ESTATE APPRAISAL GROUP | | 417 NE STONERIDGE DR | | | ANKENY | IA | 50021 | |
| REAL ESTATE APPRAISAL PROFESSIONALS | | 7451 POPLAR PIKE | | | GERMANTOWN | TN | 38138 | |
| REAL ESTATE APPRAISAL PROFESSIONALS | | 7451 POPLAR PIKE | | | GERMANTOWN | TN | 38138-4827 | |
| REAL ESTATE APPRAISAL SERIVCE INC | | 645 COUNTY RD 131 | | | CEDAR BLUFF | AL | 35959 | |
| REAL ESTATE APPRAISAL SERVICES INC | | 55 HUCKBERRY LANE | | | CARROLLTON | GA | 30116 | |
| REAL ESTATE APPRAISAL SERVICES INC | | 55 HUCKLEBERRY LN | | | CARROLLTON | GA | 30116 | |
| REAL ESTATE APPRAISAL SERVICES INC | | 6387 CTR DR BLDG 2 STE 4 | | | NORFOLK | VA | 23502 | |
| REAL ESTATE APPRAISAL SERVICES INC | | 6387 CTR DR STE 4 | | | NORFOLK | VA | 23502 | |
| REAL ESTATE APPRAISAL SERVICES OF | | P O BOX 3443 | | | VALDOSTA | GA | 31604 | |
| REAL ESTATE APPRAISAL SERVICES | | 1003 N MALLARD ST | | | PALESTINE | TX | 75801 | |
| REAL ESTATE APPRAISAL SERVICES | | 15 OLD ORCHARD DR | | | SICKLERVILLE | NJ | 08081 | |
| REAL ESTATE APPRAISAL SERVICES | | 1711 COPPERFIELD | | | SAN ANTONIO | TX | 78251 | |
| REAL ESTATE APPRAISAL SERVICES | | PO BOX 3443 | | | VALDOSTA | GA | 31604 | |
| REAL ESTATE APPRAISALS 4 YOU | | 7867 UNBRIDLED CT | | | MANASSAS | VA | 20112 | |
| REAL ESTATE APPRAISALS INC | | 3100 CHINABERRY DR | | | COLUMBIA | SC | 29204-3661 | |
| REAL ESTATE APPRAISALS INC | | PO BOX 301 | | | ASHBURN | VA | 20146 | |
| REAL ESTATE APPRAISALS OF SAN DIEGO | | 5173 BILTMORE STREET | | | SAN DIEGO | CA | 92117 | |
| REAL ESTATE APPRAISALS OF SAN DIEGO | | 5173 BILTMORE ST | | | SAN DIEGO | CA | 92117 | |
| REAL ESTATE APPRAISALS OF SAN DIEGO | | 5252 BALBOA AVE STE 407 | | | SAN DIEGO | CA | 92117 | |
| REAL ESTATE APPRAISALS | | 11 LEE RD | | | NEWPORT NEWS | VA | 23605 | |
| REAL ESTATE APPRAISALS | | 4823 GILLIONVILLE RD | | | ALBANY | GA | 31721 | |
| REAL ESTATE APPRAISALS | | REAL ESTATE APPRAISALS | 2169 PARTRIDGE PLACE | | SUFFOLK | VA | 23433 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE APPRAISER | | JOHN D JONES | PO BOX 2808 | | CANYON COUNTRY | CA | 91386-2808 | |
| REAL ESTATE APPRAISERS AND CONSULTANT | | 1735 E FORT LOWELL RD STE 9 | | | TUCSON | AZ | 85719 | |
| REAL ESTATE APPRAISERS INC | | 339 COUNTRY PL LN | | | WEATHERFORD | TX | 76087 | |
| REAL ESTATE APPRAISERS | | 206 W GILMORE ST | | | SENATOBIA | MS | 38668 | |
| REAL ESTATE APPRAISERS | | 8546 BRODWAY STE 215 | | | SAN ANTONIO | TX | 78217 | |
| REAL ESTATE ASSET DISPOSITION CORP | | 251 8TH ST | | | WEST PALM BEACH | FL | 33401-3701 | |
| REAL ESTATE ASSET MARKETING | | 438 N FIRST AVE | | | COVINA | CA | 91723 | |
| REAL ESTATE AUCTIONS | | PO 18481 | | | ASHEVILLE | NC | 28814 | |
| REAL ESTATE AUDITING | | 8358 MAIN STREET | | | ELLICOTT CITY | MD | 21043 | |
| REAL ESTATE BARANS | | 11230 GOLD EXPRESS DR SUITE 310-318 | | | GOLD RIVER | CA | 95670 | |
| REAL ESTATE BARONS | | 6815 MADISON AVE | | | FAIR OAKS | CA | 95628 | |
| REAL ESTATE BROKERS AND ASSOCS | | 206 W THOMAS ST | | | HAMMOND | LA | 70401 | |
| REAL ESTATE BUSINESS SERVICES, INC. | | 525 SOUTH VIRGIL AVENUE | | | LOS ANGELES | CA | 90020 | |
| REAL ESTATE BY CORNERSTONE | | 3201 IOWA AVE | | | CONNERSVILLE | IN | 47331 | |
| REAL ESTATE BY GIVENS | | 1409 S TYLER | | | LITTLE ROCK | AR | 72204 | |
| REAL ESTATE BY GLORIA INC | | PO BOX 235 | | | DUMONT | CO | 80436 | |
| REAL ESTATE BY MYERS INC | | 6270 COMMERCE RD | | | WEST BLOOMFIELD | MI | 48324 | |
| REAL ESTATE BY PAT GRAY | | 9190 VISTA WAY | | | BENBROOK | TX | 76126 | |
| REAL ESTATE BY PAT GRAY | | 9190 VISTA WAY | | | FORT WORTH | TX | 76126 | |
| REAL ESTATE BY REFERRAL GMAC | | 220 INSURANCE DR STE E | | | FORT WAYNE | IN | 46825 | |
| REAL ESTATE BY WATERS | | 1700 N BROADWAY | PO BOX 499 | | MOUNT PLEASANT | IA | 52641 | |
| REAL ESTATE BY WATERS | | PO BOX 499 | | | MT PLEASANT | IA | 52641 | |
| REAL ESTATE CENTER OF BRUNSWICK INC | | PO BOX 596 | | | SHALLOTTE | NC | 28459 | |
| REAL ESTATE CENTER | | 220 N MAIN | | | ADRIAN | MI | 49221 | |
| REAL ESTATE CENTRAL | | 1300 JOHN HARDEN DR | | | JACKSONVILLE | AR | 72076 | |
| REAL ESTATE COLDWELL BANKER | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| REAL ESTATE CONCEPTS | | 3125 DOUGLAS AVE 205 | | | DES MOINES | IA | 50310 | |
| REAL ESTATE CONCEPTS | | 3125 DOUGLAS AVE STE 205 | | | DES MOINES | IA | 50310 | |
| REAL ESTATE CONNECTION INC | | 421 E AVE | | | HOLDREGE | NE | 68949 | |
| REAL ESTATE CONNECTION | | 209 ROANE ST | | | CHARLESTON | WV | 25302 | |
| REAL ESTATE CONNECTIONS INC | | 5623 ALLENTOWN RD STE 200 | | | CAMP SPRINGS | MD | 20746 | |
| REAL ESTATE CONNECTIONS INC | | 5623 ALLENTOWN RD STE 200 | | | CAMP SPRINGS | MD | 20746 | |
| REAL ESTATE CONSULTANTS INC | | 3230 CURRENT CREEK CT | | | LOVELAND | CO | 80538 | |
| REAL ESTATE CONSULTANTS LTD | | 200 W ST PAUL ST STE 200 | | | SPRING VALLEY | IL | 61362 | |
| REAL ESTATE CONSULTANTS OF VA INC | | 221 BENT CREEK CT | | | DANVILLE | VA | 24540 | |
| Real Estate Disposition LLC | | 1 MAUCHLY | | | IRVINE | CA | 92618 | |
| REAL ESTATE DISPOSITION | | 1 MAUCHLY | | | IRVINE | CA | 92618 | |
| REAL ESTATE ENTERPRISES | | PO BOX 3422 | REAL ESTATE ENTERPRISES | | BALTIMORE | MD | 21225 | |
| REAL ESTATE EXCEL | | 1224 HOLLY PIKE | | | CARLISLE | PA | 17013-4240 | |
| REAL ESTATE EXECUTIVE MAGAZINE | | 8283 N HAYDEN RD | STE 220 | | SCOTTSDALE | AZ | 85258-4355 | |
| REAL ESTATE EXECUTIVES INC | | 595 CEDAR SPRINGS DR | | | JACKSON | MS | 39212 | |
| REAL ESTATE GALLERY INC | | 7920 OHIO RIVER RD B | PO BOX 502 | | WHEELERSBURG | OH | 45694 | |
| REAL ESTATE GALLERY INC | | 7920 OHIO RIVER RD STE B PO BOX 502 | | | WHEELERSBURG | OH | 45694 | |
| REAL ESTATE GALLERY INC | | 8811 OHIO RIVER RD | | | WHEELERSBURG | OH | 45694 | |
| REAL ESTATE GALLERY | | 7920 OHIO RIVER B | PO BOX 502 | | WHEELERSBURG | OH | 45694 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE GREEN LLC | | 555 BRYANT 323 | | | PALO ALTO | CA | 94301 | |
| REAL ESTATE GROUP | | 3131 ROBBINS RD | | | SPRINGFIELD | IL | 62704-6553 | |
| REAL ESTATE HOME SALES | | 11801 NW 12 DR | | | CORAL SPRINGS | FL | 33071 | |
| REAL ESTATE II | | 5 E 2ND AVE | | | WILLIAMSON | WV | 25661 | |
| REAL ESTATE III | | 1402 GREENBRIER PL | | | CHARLOTTESVILLE | VA | 22901 | |
| REAL ESTATE III | | PO BOX 8186 | 500 FAULCONER DR | | CHARLOTTESVILLE | VA | 22903 | |
| REAL ESTATE INDUSTRIES GROUP | | 1450 TREAT BLVD 2ND FL | | | WALNUT CREEK | CA | 94597-2168 | |
| REAL ESTATE INSTITUTE | | 6203 WEST HOWARD STREET | | | NILES | IL | 60714-3403 | |
| REAL ESTATE INVESTMENT CENTER | | 1521 FOREST HILLS BLVD NO 1 | | | WEST PALM BEACH | FL | 33406 | |
| REAL ESTATE LAW CENTER | | 3 CORPORATE PLZ DR STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| REAL ESTATE LAW CENTER | CARLOS RAMIREZ GONZALEZ V GMAC MRTG EQUITY 1 LENDERS GROUP, REAL ESTATE PEOPLE FEDERAL NATL MRTG ASSOC SEAN PATRICK ET AL | 427 East 17th Street, #F-259 | | | Costa Mesa | CA | 92627 | |
| REAL ESTATE LICENSES | | 795 FLORENCE ROAD | | | FLORENCE | MA | 01062 | |
| REAL ESTATE MANAGEMENT COMPANY | C O RE MAX REAL ESTATE CTR | PO BOX 889 | ROUTE 94 | | VERNON | NJ | 07462 | |
| REAL ESTATE MANAGEMENT CORPORATION | | PO BOX 9130 | | | DOWNERS GROVE | IL | 60515 | |
| REAL ESTATE MANAGEMENT CORP | | PO BOX 9130 | | | DOWNERS GROVE | IL | 60515 | |
| REAL ESTATE MANAGEMENT SPECIALISTS | | 19172 GRAND RIVER AVEUNE | | | DETROIT | MI | 48223 | |
| REAL ESTATE MARKET INC | | 818 MULLEN RD NW | | | ALBUQUERQUE | NM | 87107 | |
| REAL ESTATE MARKETING CENTER LLC | | 714 SOUTHBRIDGE ST STE 2 | | | AUBURN | MA | 01501 | |
| REAL ESTATE MARKETING INC | | 8425 WOODFIELD CROSSING BLVD STE 100 | | | INDIANAPOLIS | IN | 46240 | |
| REAL ESTATE MARKETER | | 714 N BROADWAY | | | ROCHESTER | MN | 55906 | |
| REAL ESTATE MASTERS OF AMERICA | | 4350 24TH AVE STE 300 | | | FORT GRATIOT | MI | 48059-3852 | |
| REAL ESTATE MASTERS | | 312 E COUNTY RD D | | | LITTLE CANADA | MN | 55117 | |
| REAL ESTATE MORTGAGE NETWORK INC | | 499 THORNALL ST | | | EDISON | NJ | 08837 | |
| REAL ESTATE MORTGAGE NETWORK, INC. | | 70 GRAND AVENUE | | | RIVER EDGE | NJ | 07661 | |
| REAL ESTATE MORTGAGE NETWORK | | 499 THORNALL ST 2ND FL | | | EDISON | NJ | 08837 | |
| REAL ESTATE MORTGAGE NETWORK | | 499 THORNALL ST. | | | EDISON | NJ | 08837 | |
| REAL ESTATE MORTGAGE NETWORK | | PO BOX 217 | | | ISELIN | NJ | 08830 | |
| REAL ESTATE MORTGAGE NETWORK | | PO BOX 986 | | | NEWARK | NJ | 07184 | |
| REAL ESTATE NETWORK | | 200 E MAIN ST | | | CLARKSVILLE | AR | 72830 | |
| REAL ESTATE NETWORKING OF MACOMB-CHICAGO BRAN | | 4011 N. SHERIDAN RD. STE. 1N | | | CHICAGO | IL | 60613 | |
| REAL ESTATE OF STAR VALLEY | | 150 HWY 89 | | | ALPINE | WY | 83128 | |
| REAL ESTATE OFFICE CO | | 1800 FOREST HILL BLVD STE A8 | | | WEST PALM BEACH | FL | 33406 | |
| REAL ESTATE ON THE ROAD | | 3622 S SWEET LAKE DR | | | TWIN LAKE | MI | 49457 | |
| REAL ESTATE ONE AIKEN | | 578 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| REAL ESTATE ONE BELLAIRE | | 515 E CAYUGA ST | PO BOX 293 | | BELLAIRE | MI | 49615 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE ONE BRIGHTON | | 8685 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| REAL ESTATE ONE CLINTON TOWNSHIP | | 21250 HALL RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| REAL ESTATE ONE CLINTON TOWNSHIP | | 21250 HALL RD | | | CLINTON TWP | MI | 48038 | |
| REAL ESTATE ONE DEARBORN | | 23756 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| REAL ESTATE ONE DEARBORN | | 23852 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| REAL ESTATE ONE DETROIT | | 18570 GRAND RIVER | | | DETROIT | MI | 48223 | |
| REAL ESTATE ONE FARMINGTON HILL | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILL | MI | 48334 | |
| REAL ESTATE ONE FRAZIER | | 34620 UTICA RD STE100 | | | FRAZIER | MI | 48026 | |
| REAL ESTATE ONE GARDNER AND ASSOC | | 1101 S LAPEER RD | | | LAPEER | MI | 48446 | |
| REAL ESTATE ONE GLADWIN | | 940 N STATE ST | | | GLADWIN | MI | 48624 | |
| REAL ESTATE ONE INC | | 25800 NORTHWESTERN HWY STE 220 | | | SOUTHFIELD | MI | 48075 | |
| REAL ESTATE ONE INC | | 30233 SOUTHFIELD RD 100 STE 150 | | | SOUTHFIELD | MI | 48076-1362 | |
| REAL ESTATE ONE OF GLADWIN | | PO BOX 448 | | | GLADWIN | MI | 48624 | |
| REAL ESTATE ONE OF WISCONSIN | | 6809 GREENBARY RD | | | KENOSHA | WI | 53142 | |
| REAL ESTATE ONE OWOSSO | | 2275 E MAIN ST | | | OWOSSO | MI | 48867 | |
| REAL ESTATE ONE PLYMOUTH | | 217 W ANN ARBOR RD | | | PLYMOUTH | MI | 48170 | |
| REAL ESTATE ONE TAYLOR | | 22705 NORTHLINE RD | | | TAYLOR | MI | 48180 | |
| REAL ESTATE ONE TROY | | 70 W LONG LAKE | | | TROY | MI | 48098 | |
| REAL ESTATE ONE | | 21250 HALL RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| REAL ESTATE ONE | | 23756 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| REAL ESTATE ONE | | 25800 NORTHWESTERN HWY STE 220 | | | SOUTHFIELD | MI | 48075 | |
| REAL ESTATE ONE | | 275 S OLD WOODWARD | | | BIRMINGHAM | MI | 48009 | |
| REAL ESTATE ONE | | 32961 MIDDLEBELT | | | FARMINGTON HILLS | MI | 48334 | |
| REAL ESTATE OWNERS NETWORK | | 990 MOTOR PKWY | | | CENTRRAL ISLIP | NY | 11722 | |
| REAL ESTATE PARTNERS AG 118408 | | 1456 N LAKE DR | | | LEXINGTON | SC | 29072 | |
| REAL ESTATE PARTNERS | | 1852 NORWOOD PLZ 108 | | | HURST | TX | 76054 | |
| REAL ESTATE PARTNERS | | 1852 NORWOOD PLZ CT STE 108 | | | HURST | TX | 76054 | |
| REAL ESTATE PROFESSIONAL SERVICES | | 1410 COLONIAL LIFE BLVD W STE 230 | | | COLUMBIA | SC | 29210-7625 | |
| REAL ESTATE PROFESSIONAL | | 1420 COLONIAL LIFE BLVD STE NC | | | COLUMBIA | SC | 29210 | |
| REAL ESTATE PROFESSIONALS LLC | | 4730 POPLAR AVE STE 4 | | | MEMPHIS | TN | 38117 | |
| REAL ESTATE PROFESSIONALS OF AMERIC | | 6013 BEAU LN | | | ORLANDO | FL | 32808 | |
| REAL ESTATE PROFESSIONALS | | 44 STURGIS CORNER DR | | | IOWA CITY | IA | 52246 | |
| REAL ESTATE PROFESSIONALS | | 6606 US HWY 98W STE 1 | | | HATTIESBURG | MS | 39402 | |
| REAL ESTATE PROFESSIONALS | | PO BOX 1046 | | | URBANA | IL | 61803 | |
| REAL ESTATE PROFESSORS | | 667 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| REAL ESTATE PROGESSIONALS OF AMERIC | | 460 E SEMORAN BLVD | | | CASSELBERRY | FL | 32707 | |
| REAL ESTATE RECORDING | | 130 STUYVESTANT PL | | | STATEN ISLAND | NY | 10301 | |
| REAL ESTATE RECORDING | | 500 BLOCK N WASHINGTON STE 103 | | | WELLINGTON | KS | 67152 | |
| REAL ESTATE RECORDS | | 12400 E IMPERIAL HWY | | | NORWALK | CA | 90650 | |
| REAL ESTATE REFERRALS AND SERVICES | | 677 E BRAODWAY BLVD | | | JEFFERSON CITY | TN | 37760 | |
| REAL ESTATE RENOVATIONS AND | | 501 503 WILBRAHAM RD | ROBERT MWAURA | | SPRINGFIELD | MA | 01109 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE RENOVATIONS | | 18 HOSPITAL RD | | | MONSON | MA | 01057 | |
| REAL ESTATE RESEARCH CORP FOR SW MN | | 200 EAST COLLEGE DRIVE | SUITE 107 | | MARSHALL | MN | 56258 | |
| REAL ESTATE RESOURCE GROUP | | 6660 NE 27TH AVE | | | ALTOONA | IA | 50009-9438 | |
| REAL ESTATE RESOURCES INC | | 800 EVERSOLE RD | | | CINCINNATI | OH | 45230-3504 | |
| REAL ESTATE RESOURCES INC | | 800 EVERSOLE RD | | | CINCINNATI | OH | 45230-3504 | |
| REAL ESTATE RESULTS INC | | 1 INDUSTRIAL DR | | | HUDSON | NH | 03051 | |
| REAL ESTATE SERVICE OF TEXAS INC | | PO DRAWER 757 703 N HWY 77 | BYPASS | | BISHOP | TX | 78343 | |
| REAL ESTATE SERVICES LTD | | 1508 N 17TH ST | | | SWANSEA | IL | 62226 | |
| REAL ESTATE SERVICES NETWORK | | 11520 SAN VINCENTE BLVD STE 203 | | | LOS ANGELES | CA | 90049 | |
| REAL ESTATE SERVICES OF IOWA | | 101 E HIGH ST | PO BOX 111 | | TOLEDO | IA | 52342 | |
| REAL ESTATE SERVICES OF TEXAS INC | | PO DRAWER 757 | 703 N HIGHWAY 77 BYPASS | | BISHOP | TX | 78343 | |
| REAL ESTATE SERVICES | | 101 S MARKET ST | | | OTTUMWA | IA | 52501 | |
| REAL ESTATE SERVICES | | 2060 N 200 W A | | | ANGOLA | IN | 46703 | |
| REAL ESTATE SERVICES | | 4001 W WACO DR | | | WACO | TX | 76710 | |
| REAL ESTATE SHOPPE | | 12 E JACKSON | | | SULLIVAN | IL | 61951 | |
| REAL ESTATE SHOWCASE | | 1375 COSHOCTON AVE | | | MT VERNON | OH | 43050 | |
| REAL ESTATE SIGNAGE INC. | | 1805 MARION AVENUE | | | NOVATO | CA | 94945-2217 | |
| REAL ESTATE SOLUTIONS OF AMERICA | | PO BOX 5120 | | | AKRON | OH | 44334 | |
| REAL ESTATE SPECIALIST | | 19184 GRAND RIVER | | | DETROIT | MI | 48223 | |
| REAL ESTATE SPECIALISTS INC | | 6901 DODGE ST STE 109 | | | OMAHA | NE | 68132 | |
| REAL ESTATE SPECIALISTS | | 19172 GRAND RIVER AVE | | | DETROIT | MI | 48223 | |
| REAL ESTATE SPECIALISTS | | 6901 DODGE ST STE 109 | | | OMAHA | NE | 68132 | |
| REAL ESTATE TAX GROUP LLC | | 550 PRYTANIA ST PMB 521 | | | NEW ORLEANS | LA | 70115 | |
| REAL ESTATE TIMES OF SAN FRANCISCO | | 236 8TH STREET | SUITE A | | SAN FRANCISCO | CA | 94103 | |
| REAL ESTATE TITLE SERVICE CORPORATI | | 1660 AKRON PENNINCULA RD STE 102 | | | AKRON | OH | 44315 | |
| REAL ESTATE TITLES INC | | PO BOX 20353 | | | WINSTON-SALEM | NC | 27120 | |
| REAL ESTATE UNLIMITED OR NIPOMO | | 543 W TEFFT ST | | | NIPOMO | CA | 93444 | |
| REAL ESTATE VALUATION CONSULTANTS | | 4200 S HULEN ST STE 525 | | | FORT WORTH | TX | 76109-4990 | |
| REAL ESTATE VALUATIONS INC | | PO BOX 5032 | | | AIKEN | SC | 29804 | |
| REAL ESTATE VALUATIONS LLC | | PO BOX 293 | | | CRAWFORDSVILLE | IN | 47933 | |
| REAL ESTATE VALUATIONS | | PO BOX 5032 | | | AIKEN | SC | 29804 | |
| REAL ESTATE VALUATIONS | | PO BOX 5032 | | | AIKENS | SC | 29804-5032 | |
| REAL ESTATE VALUE RESOURCES | | 55 CRESTWOOD RD | | | WEST NEWTON | MA | 02465 | |
| Real Estate Vision LLC | d/b/a Keller Williams Realty | 2004 Route 17M | | | Goshen | NY | 10924 | |
| Real Estate Vision, LLC | d/b/a Keller Williams Realty | Attn Debbie Hogan | 2004 Route 17M | | Goshen | NY | 10924 | |
| REAL ESTATE WEST INC | | 850 CEDAR ST | | | CARROLLTON | GA | 30117 | |
| REAL LIVING FIRST SERVICE REALTY | | 13155 SW 42 ST STE 200 | | | MIAMI | FL | 33175 | |
| REAL LIVING GENERATIONS REALTY | | 1794 MARION WALDO RD | | | MARION | OH | 43302 | |
| REAL LIVING HOMES AND BEYOND | | 2575 N ST RD 9 | | | LAGRANGE | IN | 46761 | |
| REAL LIVING PARRY REAL ESTATE | | 1620 E WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| REAL LIVING REAL ESTATE SERVICES | | 8243 N MAIN ST | | | DAYTON | OH | 45415 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAL LIVING SOLUTIONS FOR REAL ESTA | | 751 E FRONT ST | | | LOGAN | OH | 43138 | |
| REAL LIVING SOLUTIONS RE | | 751 E FRONT ST | | | LOGAN | OH | 43138 | |
| REAL MANAGE | | 39340 1H 10 W STE D | | | BOERNE | TX | 78006 | |
| REAL OPINION INC | | PO BOX 5597 | | | TOLEDO | OH | 43613 | |
| REAL OPINION | | PO BOX 5597 | | | TOLEDO | OH | 43613 | |
| REAL OPTIONS FOR CITY KIDS | | 590 LELAND AVE | | | SAN FRANCISCO | CA | 94134 | |
| REAL PROPERTY ANALYSTS INC CORP | | 2170 DIVIDEND DR | | | COLUMBUS | OH | 43228 | |
| REAL PROPERTY APPRAISALS LTD | | 225 E 79TH ST | | | CHICAGO | IL | 60619 | |
| REAL PROPERTY RESEARCH | | PO BOX 394 | | | CLINTON | MD | 20735 | |
| REAL PROPERTY SYSTEMS | | PO BOX 269 | 405 WARREN ST | | BEVERLY | NJ | 08010 | |
| REAL PROPERTY VALUATIONS | | 214 S BURNSIDE STE 104 | | | GONZALES | LA | 70737 | |
| REAL PROPERTY | | PO BOX 845 | | | NORTH ANDOVER | MA | 01845 | |
| REAL SERVICE, INC. | | 15 WESTWINDS DRIVE | | | PRINCETON JCT. | NJ | 08550 | |
| REAL SERVICES INC | | 1732 LONDON RD | | | DULUTH | MN | 55812 | |
| REAL SILK LOFT CO OWNERS | | 5702 KIRKPATRICK WAY | C O KIPATRICK MNGMNT COMPANY INC | | INDIANAPOLIS | IN | 46220 | |
| REAL SILK LOFT CO OWNERS | | 5702 KIRKPATRICK WAY | C O KIRKPATRICK MANAGEMENT COMPANY | | INDIANAPOLIS | IN | 46220 | |
| REAL TIME INVESTMENT SERVICES | | 2146 26TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| REAL TIME RESOLUTION INC | | 1750 REGAL ROW STE 120 | | | DALLAS | TX | 75235 | |
| REAL TIME RESOLUTIONS INC | | 1750 REGAL ROW STE 120 | | | DALLAS | TX | 75235 | |
| REAL VEST PROPERTIES INC | | 316 CTR ST | | | AUBURN | ME | 04210 | |
| REAL VEST PROPERTIES | | 316 CTR ST | | | AUBURN | ME | 04210 | |
| REAL VEST REALTY | | PO BOX 585946 | | | ORLANDO | FL | 32858-5946 | |
| REALCO APPRAISAL SERVICES | | 555 E DR | | | KETTERING | OH | 45419 | |
| REALCO APPRAISAL SERVICES | | 555 EAST DR | | | DAYTON | OH | 45419-1834 | |
| REALCO APPRAISAL SERVICES | | PO BOX 498 | | | ROMNEY | WV | 26757 | |
| REALCORP | | 268 N 115TH ST 7 | | | OMAHA | NE | 68154 | |
| REALFAST INC | | PO BOX 4700 | | | FRISCO | CO | 80443 | |
| REALLY RURAL REAL ESTATE | | 135 W MAIN ST | | | WESTFIELD | PA | 16950 | |
| REALMANAGE | | PO BOX 803555 | | | DALLAS | TX | 75380 | |
| REALOGY CORP | | 1071 RT 3 N | | | GAMBRILLS | MD | 21054 | |
| REALOGY CORPORATION | | 3RD FL ATTN INVENTORY FINANCE | WALTHAM CORPORAT CTR 52 SECOND AVE | | WALTHAM | MA | 02451 | |
| REALOGY CORPORATION | | 9600 MONTGOMERY RD STE B | | | CINCINNATI | OH | 45242 | |
| REALPRO NWCOM | | 4575 SW TUCKER AVE | | | BEVERTON | OR | 97005 | |
| REALSMART INC | | 2504 E MAIN STE 4 | | | GATESVILLE | TX | 76528 | |
| REALTEAM REAL ESTATE CENTER | | 1035 B GARDEN OF THE GODS RD | | | COLORADO SPRINGS | CO | 80907 | |
| REALTECH APPRAISALS AND CONSULTING | | 140 1 2 E MAIN ST | | | ELKTON | MD | 21921 | |
| REALTOR ASSOCIATION OF NORTHWEST | CHICAGOLAND | 6655 MAIN ST STE 200 | | | DOWNERS GROVE | IL | 60516-2835 | |
| REALTOR ASSOCIATION OF PIONEER VALLEY INC | | 221 INDUSTRY AVENUE | | | SPRINGFIELD | MA | 01104 | |
| REALTOR.COM | | PO BOX 4455 | ATTN ACCOUNTS RECEIVABLE | | SCOTTSDALE | AZ | 85261-4455 | |
| REALTORS PLUS | | 328 RIDGELAWN AVE | | | LEWISTOWN | MT | 59457 | |
| REALTORS PLUS | | 328 RIDGETOWN AVE | | | LEWISTOWN | MT | 59457-2033 | |
| REALTRANS INC | | 111 S ALDINE AVE | | | ELGIN | IL | 60123 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REALTY 100 THE SHOW LOW GROUP | | PO BOX 1767 | 641 E DEUCE OF CLUBS | | SHOW LOW | AZ | 85902 | |
| REALTY 100 THE SHOW LOW GROUP | | PO BOX 1767 | | | SHOW LOW | AZ | 85902-1767 | |
| REALTY 2000 GMAC | | 503 E GURLEY ST | | | PRESCOTT | AZ | 86301 | |
| REALTY 2000 LLC | | 774 NEW HAVEN RD | | | NAUGATUCK | CT | 06770 | |
| REALTY ABSTRACT INC | | 779 THIRD ST | | | WHITEHALL | PA | 18052 | |
| REALTY APPRAISAL GROUP INC | | PO BOX 572324 | | | HOUSTON | TX | 77257 | |
| REALTY APPRAISAL INC | | PO BOX 91 | | | NUTLEY | NJ | 07110 | |
| REALTY APPRAISAL SERVICE INC | | 1027 FAIRMEADOW RD | | | MEMPHIS | TN | 38117 | |
| REALTY ASSISTANCE INC | | 8 PINE TREE DR STE 150 | | | ARDEN HILLS | MN | 55112 | |
| REALTY ASSISTANCE INC | | PO BOX 130306 | | | ROSEVILLE | MN | 55113 | |
| REALTY ASSISTANCE INC | | PO BOX 130306 | | | SAINT PAUL | MN | 55113 | |
| REALTY ASSISTANCE | | 8 PINE TREE DR STE 150 | | | SAINT PAUL | MN | 55112 | |
| REALTY ASSOCIATED | | 201 W MAIN ST PO BOX 42 | | | FERDINAND | ID | 83526 | |
| REALTY ASSOCIATES FUND VII | | SANSONE GROUP | PO BOX 223307 | | PITTSBURGH | PA | 15251-2321 | |
| REALTY ASSOCIATES GMAC | | 755 EIGHT AVE | | | FAIRBANKS | AK | 99701 | |
| REALTY ASSOCIATES GMAC | | 755 EITH AVE | | | FAIRBANKS | AK | 99701 | |
| REALTY ASSOCIATES INC | | 2103 S OHIO | | | SALINA | KS | 67401 | |
| REALTY ASSOCIATES | | GMAC REAL ESTATE | 755 EIGHTH AVENUE | | FAIRBANKS | AK | 99701-4401 | |
| REALTY CENTER GMAC REAL ESTATE | | 505 RIVERFRONT PKWY | | | CHATTANOOGA | TN | 37402-1609 | |
| REALTY CENTER | | 30713 RIVERSIDE DR STE 101 | | | LAKE ELSINORE | CA | 92530 | |
| REALTY CENTRAL 101 | | 101 W PLEASANT AVE | | | ATWATER | MN | 56209 | |
| REALTY CENTRAL 101 | | 7423 195TH ST NE | | | ATWATER | MN | 56209 | |
| REALTY CENTRAL | | 101 W PLEASANT AVE | | | ATWATER | MN | 56209 | |
| REALTY CONCEPTS LTD | | 740 W ALLUVIAL 102 | | | FRESNO | CA | 93711 | |
| REALTY CONCEPTS | | 740 W ALLUIVAL 102 | | | FRESNO | CA | 93711 | |
| REALTY CONCEPTS | | 740 W ALLUVIAL | | | FRESNO | CA | 93711 | |
| REALTY CONNECTION THE | | 112 16 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| REALTY CONNECTION | | 112 16 QUEENS BLVD | | | BAYSIDE | NY | 11375 | |
| REALTY CONNECTION | | 112 16 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| REALTY CONSULTANTS INS | | 4664 S BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| REALTY CONSULTANTS | | 154 INDIANA AVE NW | | | GRAND RAPIDS | MI | 49504 | |
| REALTY DATA CORP | | 9024 S JEFFERY BLVD | | | CHICAGO | IL | 60617 | |
| REALTY DIVERSIFED SERVICES | | 7576 BUCCANEER | | | GRAND RAPIDS | MI | 49546 | |
| REALTY DIVERSIFIED SERVICES | | 7576 BUCCANEER DR | | | GRAND RAPIDS | MI | 49546 | |
| REALTY EXCHANGE INC | | 2203 S BIG BEND BLVD | | | ST LOUIS | MO | 63117 | |
| REALTY EXCHANGE VERSAILLES IN | | 101 E US 50 | PO BOX 131 | | VERSAILLES | IN | 47042 | |
| REALTY EXCHANGE | | 2203 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117 | |
| REALTY EXCHANGE | | 2203 S BIG BEND | | | ST LOUIS | MO | 63117 | |
| REALTY EXCTVS NEW HORIZONS | | 136 BERLIN RD | | | CROMWELL | CT | 06416 | |
| REALTY EXEC QUALITY FIRST | | 840 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| REALTY EXECS OF WICHITA | | 10300 W CENTRAL | | | WICHITA | KS | 67212 | |
| REALTY EXECU NEW HORIZONS | | 136 BERLIN RD | | | CROMWELL | CT | 06416 | |
| REALTY EXECUTIVE DECISIONS | | 4519 KENNY RD | | | COLUMBUS | OH | 43220 | |
| REALTY EXECUTIVE SPECIALIST | | 5740 AUDREY WAY | | | FAIR OAKS | CA | 95628 | |
| REALTY EXECUTIVE TARGET | | 19962 S TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| REALTY EXECUTIVES AG 118404 | | 10607 N HAYDEN RD F 100 | | | SCOTTSDALE | AZ | 85260 | |
| REALTY EXECUTIVES ALAN REALTOR | | 12122B HERITAGE PARK CR | | | SILVER SPRINGS | MD | 20906 | |
| REALTY EXECUTIVES ASSOCIATES | | 190 N PERDUE AVE | | | OAK RIDGE | TN | 37830 | |
| REALTY EXECUTIVES AZ FLAGSTAFF | | 15 E CHERRY AVE | | | FLAGSTAFF | AZ | 86001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REALTY EXECUTIVES AZ GLENDALE | | 20359 N 59TH AVE | | | GLENDALE | AZ | 85308 | |
| REALTY EXECUTIVES AZ PHOENIX | | 1908 W COLTER | | | PHOENIX | AZ | 85015 | |
| REALTY EXECUTIVES AZ PHOENIX | | 929 E MONTOYA LN | | | PHOENIX | AZ | 85024 | |
| REALTY EXECUTIVES AZ TUBAC | | PO BOX 1987 | | | TUBAC | AZ | 85646 | |
| REALTY EXECUTIVES BROWN AND POPE | | 1101 LAUREL OAK RD | | | VOORHEES | NJ | 08043 | |
| REALTY EXECUTIVES CA FAIR OAKS | | 5740 AUDREY WAY | | | FAIR OAKS | CA | 95628-3004 | |
| REALTY EXECUTIVES CA NEWHALL | | 24106 LYONS AVE | | | NEWHALL | CA | 91321 | |
| REALTY EXECUTIVES CA PERRIS | | 136 W NUEVO RD STE B | | | PERRIS | CA | 92571 | |
| REALTY EXECUTIVES CA RIVERSIDE | | 6927 MAGNOLIA AVE STE 204 | | | RIVERSIDE | CA | 92506 | |
| REALTY EXECUTIVES CENTER AG 118403 | | 1861 N ROCK RD STE 105 | | | WICHITA | KS | 67206 | |
| REALTY EXECUTIVES DECISION LTD | | 4519 KENNY RD | | | COLUMBUS | OH | 43220 | |
| REALTY EXECUTIVES DECISION | | 4519 KENNY RD | | | COLUMBUS | OH | 43220 | |
| REALTY EXECUTIVES DECISION | | 509 FOXTAIL CIR | | | WESTERVILLE | OH | 43081 | |
| REALTY EXECUTIVES FERRELL ASSOC | | 414 S BISHOP | | | ROLLA | MO | 65401 | |
| REALTY EXECUTIVES FL | | 4020 PARK ST N | | | SAINT PETERSBURG | FL | 33709 | |
| REALTY EXECUTIVES FOX CITIES | | 4650 W SPENCER ST | | | APPLETON | WI | 54914 | |
| REALTY EXECUTIVES GOOD STEWARD INC | | 8548 APPLEBY LN | | | INDIANAPOLIS | IN | 46256 | |
| REALTY EXECUTIVES GRTR SPRNGFLD | | 200 NO MAIN ST UNIT 17 | | | EAST LONGMEADOW | MA | 01028 | |
| REALTY EXECUTIVES IL DARIEN | | 1310 PLAINFIELD RD STE 2 | | | DARIEN | IL | 60561 | |
| REALTY EXECUTIVES IL SPRINGFIELD | | 2725 W MONROE | | | SPRINGFIELD | IL | 62704 | |
| REALTY EXECUTIVES INC | | 4427 N 36TH ST 101 | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES INC | | 4427 N 36TH ST STE 200 | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES MA HYANNIS | | 1582 ROUTE 132 | | | HYANNIS | MA | 02601 | |
| REALTY EXECUTIVES MAIN STREET LLC | | 1022 S LAPEER RD | | | LAPEER | MI | 48446 | |
| REALTY EXECUTIVES MAIN STREET LLC | | 786 S MAIN | | | LAPEER | MI | 48446 | |
| REALTY EXECUTIVES MCCONNAUGHAY | | 331 S MADISON AVE | | | YUMA | AZ | 85364 | |
| REALTY EXECUTIVES MO SAVANNAH | | 426 CT ST | | | SAVANNAH | MO | 64485 | |
| REALTY EXECUTIVES MO ST JOSEPH | | 3725 GENE FILED RD STE A | | | ST JOSEPH | MO | 64506 | |
| REALTY EXECUTIVES MT BOZEMAN | | PO BOX 10604 | | | BOZEMAN | MT | 59719 | |
| REALTY EXECUTIVES NC GARNER | | 1027 HWY 70 W 104 | | | GARNER | NC | 27529 | |
| REALTY EXECUTIVES NC GARNER | | 1027 HWY 70 W 108 | | | GARNER | NC | 27529 | |
| REALTY EXECUTIVES NJ WAYNE | | 1530 STATE HWY 23 | | | WAYNE | NJ | 07470 | |
| REALTY EXECUTIVES NM ROSEVILLE | | 1110 W ROSELAWN | | | ROSEVILLE | MN | 55113 | |
| REALTY EXECUTIVES NORTHERN ARIZONA | | 503 E GURLEY ST | | | PRESCOTT | AZ | 86301 | |
| REALTY EXECUTIVES OF JOPLIN | | 1802 AVONDALE AVE | | | WEBB CITY | MO | 64870-9641 | |
| REALTY EXECUTIVES OF KANSAS CITY | | 11401 ASH ST | | | LEAWOOD | KS | 66211 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REALTY EXECUTIVES OF NEVADA | | 1925 VILLAGE CENTER CIR STE 150 | | | LAS VEGAS | NV | 89134-6261 | |
| REALTY EXECUTIVES OF WICHITA | | 10300 W CENTRAL | | | WICHITA | KS | 67212 | |
| REALTY EXECUTIVES OF WICHITA | | 1956 N TYLER | | | WICHITA | KS | 67212 | |
| REALTY EXECUTIVES OH COLUMBUS | | 3363 TREMONT RD STE 303 | | | COLUMBUS | OH | 43221 | |
| REALTY EXECUTIVES OLYMPIC REALTORS | | 344 ADAMS ST | | | NEWAYGO | MI | 49337 | |
| REALTY EXECUTIVES OLYMPIC REALTORS | | 817 AMOLD DR STE 60 | | | MARTINEZ | CA | 94553 | |
| REALTY EXECUTIVES OLYMPIC REALTORS | | 817 ARNOLD DR STE 60 | | | MARTINEZ | CA | 94553 | |
| REALTY EXECUTIVES ONE | | 903 RUSSELL AVE | | | GAITHERSBURG | MD | 20879 | |
| REALTY EXECUTIVES PA CHAMBERSBURG | | 144 S EIGHTH ST | | | CHAMBERSBURG | PA | 17201 | |
| REALTY EXECUTIVES PA YORK | | 2575 EASTERN BLVD | | | YORK | PA | 17402 | |
| REALTY EXECUTIVES PARVIS REALTY | | 1711 MARIWEATHER DR STE 100 | | | BOGART | GA | 30622 | |
| REALTY EXECUTIVES PLATINUM | | 3011 RANCHO VISTA BLVD STE E | | | PALMDALE | CA | 93551-4821 | |
| REALTY EXECUTIVES SAMICO | | 968 POSTAL RD STE 300 | | | ALLENTOWN | PA | 18109 | |
| REALTY EXECUTIVES SAN ANTONIO TX | | 13333 BLANCO RD STE 104 | | | SAN ANTONIO | TX | 78216 | |
| REALTY EXECUTIVES SUNCOAST | | 3090 CHARLES AVE | | | CLEARWATER | FL | 33761 | |
| REALTY EXECUTIVES TN BRISTOL | | 836 STATE ST | | | BRISTOL | TN | 37620 | |
| REALTY EXECUTIVES TN CHATTANOOGA | | 6505 LEE HWY | | | CHATTANOOGA | TN | 37421-2420 | |
| REALTY EXECUTIVES TN CHATTANOOGA | | PO BOX 24201 | | | CHATTANOOGA | TN | 37422 | |
| REALTY EXECUTIVES TN CLEVELAND | | 4405 NOCOEE ST | | | CLEVELAND | TN | 37312 | |
| REALTY EXECUTIVES TN MARYVILLE | | 1213 W LAMAR ALEXANDER PWY | | | MARYVILLE | TN | 37801 | |
| REALTY EXECUTIVES TRIAD | | 1400 BATTLEGROUND AVE STE 209 D | | | GREENSBORO | NC | 27408 | |
| REALTY EXECUTIVES TRIANGLE | | 404 191 E SIX FORKS RD | | | RALEIGH | NC | 27609 | |
| REALTY EXECUTIVES UNITED INC | | 44648 MOUND RD 155 | | | STERLING HEIGHTS | MI | 48314 | |
| REALTY EXECUTIVES UNITED LLC | | 44648 MOUND RD 155 | | | STERLING HEIGHTS | MI | 48314 | |
| REALTY EXECUTIVES UT SANTA CLARA | | 2540 VINEYARD DR | | | SANTA CLARA | UT | 84765 | |
| REALTY EXECUTIVES WI BROOKFIELD | | 3235 N 124TH ST | | | BROOKFIELD | WI | 53005 | |
| REALTY EXECUTIVES WI MILWAUKEE | | 1739 W ASPEN ST | | | MILWAUKEE | WI | 53221 | |
| REALTY EXECUTIVES WI MUKWONAGO | | S109 W34744 JACKS BAY RD | | | MUKWONAGO | WI | 53149 | |
| REALTY EXECUTIVES WI SLINGER | | 5057 HWY 60 E | | | SLINGER | WI | 53086 | |
| REALTY EXECUTIVES WI WAUKESHA | | 1714C PARAMOUNT DR | | | WAUKESHA | WI | 53186 | |
| REALTY EXECUTIVES | | 100 NW ENGLEWOOD RD | | | GLADSTONE | MO | 64118 | |
| REALTY EXECUTIVES | | 10209 GULF BLVD | | | TREASURE ISLAND | FL | 33706-4810 | |
| REALTY EXECUTIVES | | 10255 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| REALTY EXECUTIVES | | 1400 E SOUTHERN AVE STE 100 | | | TEMPE | AZ | 85282-5611 | |
| REALTY EXECUTIVES | | 144 S EIGHTH ST | | | CHAMBERSBURG | PA | 17201 | |
| REALTY EXECUTIVES | | 1582 RT 132 | | | HYANNIS | MA | 02601 | |
| REALTY EXECUTIVES | | 1849 N KOLB RD 101 | | | TUCSON | AZ | 85715 | |
| REALTY EXECUTIVES | | 1925 VILLAGE CENTER CIR STE 150 | | | LAS VEGAS | NV | 89134-6261 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REALTY EXECUTIVES | | 19962 TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| REALTY EXECUTIVES | | 208 S COLLEGE | | | FORT COLLINS | CO | 80524 | |
| REALTY EXECUTIVES | | 2146 26TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| REALTY EXECUTIVES | | 24106 LYONS AVE | | | SANTA CLARA | CA | 91321 | |
| REALTY EXECUTIVES | | 2575 EASTERN BLVD | | | YORK | PA | 17402 | |
| REALTY EXECUTIVES | | 3363 TREMONT RD STE 303 | | | COLUMBUS | OH | 43221 | |
| REALTY EXECUTIVES | | 3610 CENTRAL AVE STE 400 | | | RIVERSIDE | CA | 92506-5907 | |
| REALTY EXECUTIVES | | 3905 FORT HENRY DR 1 | | | KINGSPORT | TN | 37663 | |
| REALTY EXECUTIVES | | 4427 N 36TH ST STE 101 | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES | | 50 W TAM O SHANTER DR | | | CRETE | IL | 60417-6311 | |
| REALTY EXECUTIVES | | 75 DEER VLY | | | HESPERUS | CO | 81326-8741 | |
| REALTY EXECUTIVES | | 7600 N 16TH ST STE 100 | | | PHOENIX | AZ | 85020-4446 | |
| REALTY EXECUTIVES | | 968 POSTAL RD STE 300 | | | ALLENTOWN | PA | 18109 | |
| REALTY EXECUTIVES | | PO BOX 10604 | | | BOEMAN | MT | 59719 | |
| REALTY EXPERTS LLC | | 1922 N EASTERN | | | MOORE | OK | 73160 | |
| REALTY EXPERTS LLC | | 4230 FLEUR DR STE 2 | | | DES MOINES | IA | 50321-2417 | |
| REALTY EXPERTS LLC | | 525 NORFOLK RD | | | TORRINGTON | CT | 06790 | |
| REALTY EXPRESS INC | | 7901 E BELLEVIEW AVE 40 | | | ENGLEWOOD | CO | 80111 | |
| REALTY FORCE | | 87 ST RD | | | SOUTHAMPTON | PA | 18966 | |
| REALTY GROUP 1 | | 134 S MAIN ST | | | MARION | NC | 28752 | |
| REALTY GROUP | | 2131 OHIO ST | | | PADUCAH | KY | 42003 | |
| REALTY HOUSE AG 118479 | | 5120 EDINA INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55439 | |
| REALTY HOUSE | | 1005 N MAIN ST | | | GUYMON | OK | 73942 | |
| REALTY HOUSE | | 380 N 8TH ST | | | EL CENTRO | CA | 92243 | |
| REALTY HOUSE | | 5120 EDINA INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55439 | |
| REALTY IDEAS | | 1 OLD KNIFE CT | | | BALTIMORE | MD | 21220 | |
| REALTY IN THE VALLEY | | 110 STATE RT 19 | | | HURRICANE | WV | 25526 | |
| REALTY INVESTMENT GROUP | | 3210 E SHIELDS AVNEUE 4 | | | FRESNO | CA | 93726 | |
| REALTY JUNCTION | | PO BOX 347 | | | WILLIAMSTOWN | VT | 05679-0347 | |
| Realty Law Group | AMPARO MUNOZ, SATURINO RODRIGUEZ V. TJ FINANCIAL, INC. AND DOES 1-50 INCLUSIVE | 3633 INLAND EMPIRE BLVD STE 310 | | | ONTARIO | CA | 91764-5908 | |
| Realty Law Group | MONICA QUIJADA VS GREENPOINT MRTG FUNDING INC, GMAC MRTG, LLC, ETS SVCS, LLC, MRTG ELECTRONIC REGISTRATION SYS INC & DO ET AL | 3633 INLAND EMPIRE BLVD STE 310 | | | ONTARIO | CA | 91764-5908 | |
| Realty Law Group | PEDRO A GUTIERREZ VS HOMECOMINGS FINANCIAL, LLC AND GMAC MORTGAGE, LLC | 3633 INLAND EMPIRE BLVD STE 310 | | | ONTARIO | CA | 91764-5908 | |
| REALTY LINE INC | | 6101 HAVELOCK AVE | | | LINCOLN | NE | 68507 | |
| REALTY MAINTENANCE SERVICES | | 440 EASTERN AVE | | | BALTIMORE | MD | 21221-6714 | |
| REALTY MAINTENANCE SERVICES | | PO BOX 155 | | | CHURCHVILLE | MD | 21028 | |
| REALTY MANAGEMENT CO | | PO BOX 38142 | TAX COLLECTOR | | BALTIMORE | MD | 21231 | |
| REALTY MANAGEMENT SERVICES INC | | 106 UNION AVE | | | LAKEHURST | NJ | 08733 | |
| REALTY MASTER ASSET SERVICES LTD | | 11686 MELTON DR | | | MT VERNON | IL | 62864 | |
| REALTY MASTERS INC | | 11686 MELTON DR | | | MT VERNON | IL | 62864 | |
| REALTY MASTERS | | 830 N WILCOX AVE | | | MONTEBELLO | CA | 90640 | |
| REALTY METRO ATLANTA | | 125 CLAIREMONT AVE | | | DECATUR | GA | 30030 | |
| REALTY MGMT | | PO BOX 38172 | | | BALTIMORE | MD | 21231-8172 | |
| REALTY MGMT | | PO BOX 38172 | | | PIKESVILLE | MD | 21208 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REALTY MORTGAGE CORPORATION | | PO BOX 2862 | | | RIDGELAND | MS | 39158-2862 | |
| REALTY NETWORK | | 168 CHESTNUT ST | | | RUTHERFORD | NJ | 07070 | |
| REALTY OF CALIFORNIA | | 122 CLAREMONT TERRACE | | | SANTA CRUZ | CA | 95060 | |
| REALTY OF MAINE | | 107 MAIN ST | | | BELFAST | ME | 04915 | |
| REALTY ONE GROUP C O THE LOCKWOOD | | 3585 S TOWN CTR DR STE 100 | | | LAS VEGAS | NV | 89135 | |
| REALTY ONE GROUP | | 2831 SAINT ROSE PKWY STE 100 | | | HENDERSON | NV | 89052-4857 | |
| REALTY ONE INC | | 6000 ROCKSIDE WOODS BLVD 270 | | | CLEVELAND | OH | 44131 | |
| REALTY ONE INC | | 800 W ST CLAIR AVE | | | CLEVELAND | OH | 44113 | |
| REALTY ONE | | 185 GREAT OAKS TRAIL | | | WADSWORTH | OH | 44281 | |
| REALTY ONE | | 322 S MERRILL | | | GLENDIVE | MT | 59330 | |
| REALTY ONE | | 3842 E MARKET ST NO 1 | | | WARREN | OH | 44484 | |
| REALTY ONE | | 6000 ROCKSIDE WOODS BLVD | | | CLEVELAND | OH | 44131 | |
| REALTY ONE | | 6000 ROCKSIDE WOODS | | | CLEVELAND | OH | 44131 | |
| REALTY PLUS | | 1221 SW 130TH AVE | | | PORTLAND | OR | 97233 | |
| REALTY PROFESSIONAL | | 121 PARNELL AVE NE | | | LOWELL | MI | 49331 | |
| REALTY PROFESSIONALS INC | | 121 PARNELL AVE NE | | | LOWELL | MI | 49331 | |
| REALTY PROFESSIONALS | | 24672 LA PLATA DR | | | LAGUNA NIGUEL | CA | 92677 | |
| REALTY PROS | | 170 FLANDERS RD | | | NIANTIC | CT | 06357 | |
| REALTY PUBLISHING CENTER, INC. | | 572 SMITH STREET | | | PROVIDENCE | RI | 02908 | |
| REALTY RAPP INC | | PO BOX 10604 | | | BOZEMAN | MT | 59719 | |
| REALTY RENOVATIONS | | 8222 59TH AVE E | | | PUYALLUP | WA | 98371 | |
| REALTY RESOURCES | | 1104 CHARLES ST | | | SOUTH BOSTON | VA | 24592 | |
| REALTY RIVER CITIES LLC | | 5700 VETERANS PKWY | | | COLUMBUS | GA | 31904 | |
| REALTY SAVAGE | | PO BOX 8215 | | | FORT WORTH | TX | 76124 | |
| REALTY SERVICES INC | | 105 THE MACHRIE | | | SMITHFIELD | VA | 23430 | |
| REALTY SERVICES OF ILLINOIS | | 8 SOMERSET HILLS CT | | | HAWTHORN WOODS | IL | 60047 | |
| REALTY SERVICES OF TIDEWATER INC | | 105 THE MACHRIE | | | SMITHFIELD | VA | 23430 | |
| REALTY SHOP | | 111 W MAIN ST | | | ROGERSVILLE | TN | 37857 | |
| REALTY SOLUTIONS COMPANY | | PO BOX 3582 | | | LONGVIEW | TX | 75606 | |
| REALTY SOUTH | | 1011 B BROOKLANE DR | | | HUEYTOWN | AL | 35023 | |
| REALTY SOUTH | | 109 INVERNESS PLZ | | | BIRMINGHAM | AL | 35242 | |
| REALTY SOUTH | | 1212 CTR POINT PKWY | | | BIRMINGHAM | AL | 35215 | |
| REALTY SOUTH | | 2099 FOREST MEADOWS CIR | | | BIRMINGHAM | AL | 35242 | |
| REALTY SOUTH | | 2501 20TH PL STE 400 | | | BIRMINGHAM | AL | 35223 | |
| REALTY SOUTH | | 321 MERCHANTS WALK STE 5B | | | TUSCALOOSA | AL | 35406 | |
| REALTY SOUTH | | 428 MAIN ST | | | TRUSSVILLE | AL | 35173 | |
| REALTY SOUTH | | 5647 11TH AVE SO | | | BIRMINGHAM | AL | 35222 | |
| REALTY SOUTH | | 951 MAIN ST | | | GARDENDALE | AL | 35071-2633 | |
| REALTY SPECIALIST | | 514 VIA DE LA VALLA 202 | | | SOLANA BEACH | CA | 92075 | |
| REALTY SPECIALISTS INC | | 4630 SINGING HILLS DR | | | SIOUX CITY | IA | 51106 | |
| REALTY SUPPORT INC | | PO BOX 926335 | | | HOUSTON | TX | 77292 | |
| REALTY TIMES | | 5949 SHERRY LANE #525 | | | DALLAS | TX | 75225 | |
| REALTY TITLE AND ESCROW CO INC | | 5111 MARYLAND WAY STE 210 | | | BRENTWOOD | TN | 37027-7513 | |
| REALTY TODAY | | 1803 W PALMETTO ST STE E | | | FLORENCE | SC | 29501 | |
| REALTY TODAY | | 2554 W PALMETTO | | | FLORENCE | SC | 29501 | |
| REALTY TOOLS, INC. | | 2 BEECHMERE LANE | | | HUNT VALLEY | MD | 21030 | |
| REALTY TRUST CORPORATION | | 4621 LONG GREEN RD | | | GLEN ARM | MD | 21057-9735 | |
| REALTY TRUST GROUP INC | | 1220 NW LOVEJOY STE 130 | | | PORTLAND | OR | 97209 | |
| REALTY USA CAPITAL DISTRICT AG | | NORTHWAY 10 EXECUTIVE PARK | | | CLIFTON PARK | NY | 12065 | |
| REALTY USA | | 110 PRIES AVE | | | BUFFALO | NY | 14220 | |
| REALTY USA | | 1726 WESTERN AVE | CAMIE HORD | | ALBANY | NY | 12203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REALTY USA | | 3674 COMMERCE PL | | | HAMBURG | NY | 14075 | |
| REALTY USA | | 3830 UNION RD | | | CHEEKTOWAGA | NY | 14225 | |
| REALTY USA | | 480 BALLTOWN RD | | | SCHENECTADY | NY | 12304 | |
| REALTY USA | | 6505 E QUAKER RD | | | ORCHARD PARK | NY | 14127 | |
| REALTY USA | | 75 MARKET ST | | | ONEONTA | NY | 13820-2515 | |
| REALTY USACOM INC | | 910 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| REALTY USACOM INCORPORATED | | 3830 UNION RD | | | CHEEKTOWAGA | NY | 14225 | |
| REALTY USA | | PO BOX 402 | | | CLIFTON PARK | NY | 12065 | |
| REALTY USA | | PO BOX 402 | NORTHWAY EXECUTIVE PARK | | CLIFTON PARK | NY | 12065 | |
| REALTY WEST LANE AND ASSOC | | 210 MILWAUKEE AVE | | | DEER LODGE | MT | 59722 | |
| REALTY WISE APPRAISALS | | | | | | | 00000 | |
| REALTY WISE APPRAISERS | | 504 CARSONIA AVE | | | READING | PA | 19606 | |
| REALTY WORK CENTRAL CAROLINA | | 164 CHURCH ST | | | CONCORD | NC | 28025 | |
| Realty World - Graham/Grubbs and Associates | Attention Brenda Grubbs | 112 W. Boulevard | | | Laurinburg | NC | 28352 | |
| REALTY WORLD ABUNDANT REAL ESTAT | | 6327 N BROAD ST | | | PHILADELPHIA | PA | 19141 | |
| REALTY WORLD AGRIVEST AND ASSOC | | 206 S MAIN ST | PO BOX 827 | | KENANSVILLE | NC | 28349 | |
| REALTY WORLD AT THE LAKE | | 7990 HWY 29 STE B | | | KELSEYVILLE | CA | 95451 | |
| REALTY WORLD BROKER NETWORK | | 1706 HIGHMARKET ST | | | GEORGETOWN | SC | 29440-3125 | |
| REALTY WORLD EVERGREEN PROP | | PO BOX 500 | | | TWAIN HARTE | CA | 95383 | |
| REALTY WORLD GLOBAL | | 4847 HOPYARD RD D 1 | | | PLEASANTON | CA | 94588 | |
| REALTY WORLD GRAHAM AND GRUBBS ASSOCS | | 112 W BLVD | PO BOX 2455 | | LAURINBURG | NC | 28353 | |
| REALTY WORLD GRAHAM/GRUBBS & ASSOCIATES | | PO BOX 2455 112 W BLVD | | | LAURINBURG | NC | 28353 | |
| REALTY WORLD HYATT REALTY AND INSUR | | 1608 HWY 301 N | | | DILLON | SC | 29536 | |
| REALTY WORLD LONG REALTY | | PO BOX 68 | ROUTE 115 | | BLAKESLEE | PA | 18610 | |
| REALTY WORLD LUXURY HOMES | | 8887 W FLAMINGO RD STE 101 | | | LAS VEGAS | NV | 89147-8735 | |
| REALTY WORLD MARKETPLACE | | 1 PAGE AVE STE 109 | | | ASHEVILLE | NC | 28801-2383 | |
| REALTY WORLD MARKETPLACE | | 201 BIRCH FOREST LN | | | ASHEVILLE | NC | 28803 | |
| REALTY WORLD MASICH AND DELL | | 1103 W FRONT ST | | | BERWICK | PA | 18603 | |
| REALTY WORLD MOUNTAIN TEAM | | 15932 HWY 9TH | PO BOX 4812 | | BRECKINRIDGE | CO | 80424 | |
| REALTY WORLD PINE MT LAKE REAL | | PO BOX 606 | | | GROVELAND | CA | 95321 | |
| REALTY WORLD PREFERRED PROPERTIES | | 117 ST LAURENT CT | | | MARTINEZ | CA | 94553-7206 | |
| REALTY WORLD RAINBOW ESTATES | | 5609 S BROADWAY | | | LOS ANGELES | CA | 90037 | |
| REALTY WORLD RICHARD MCDONALD | | 142 AREY AVE | PO BOX 1455 | | ALBEMARLE | NC | 28002 | |
| REALTY WORLD ROCKINGHAM NC | | 1914 FAYETTEVILLE RD | | | ROCKINGHAM | NC | 28379 | |
| REALTY WORLD SELECT | | PO BOX 884 | | | FREDERICKSBURG | VA | 22404-0884 | |
| REALTY WORLD THE JUSTICE TEAM | | 5742 RIVER RUN CIR | | | ROCKLIN | CA | 95765 | |
| REALTY WORLD TOWN AND COUNTRY | | 1425 ROBERTSON BLVD | | | CHOWCHILLA | CA | 93610 | |
| REALTY WORLD TRISHASTA | | 2911 E CTR ST | | | ANDERSON | CA | 96007 | |
| REALTY WORLD US MARKET | | 6817 BALBOA BLVD | | | VAN NUYS | CA | 91406 | |
| REALTY WORLD WEST | | 4538 BONITA RD | | | BONITA | CA | 91902 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REALTY WORLD | | 1102 N HWY 41 | | | INVERNESS | FL | 34450 | |
| REALTY WORLD | | 1608 HWY 301 N | | | DILLON | SC | 29536 | |
| REALTY WORLD | | 2207 JACK WARNER PKWY # 1 | | | TUSCALOOSA | AL | 35401-1031 | |
| REALTY XPERTS LLC | | 4230 FLEUR DR STE 2 | | | DES MOINES | IA | 50321-2417 | |
| REALTY XPERTS LLC | | 4406 SW 3RD ST | | | DES MOINES | IA | 50321 | |
| REALTY XPERTS | | 4406 SW 33RD ST | | | DES MOINES | IA | 50321 | |
| REALTY XPERTS | | 4406 SW 33RD | | | DES MOINES | IA | 50321 | |
| REALTY XPRESS INC | | 7901 E BELLEVIEW AV 40 | | | ENGLEWOOD | CO | 80111 | |
| REALTY XPRESS | | 7901 EAT BELLVIEW AVE STE 40 | | | ENGLEWOOD | CO | 80111 | |
| REALTY, CARROLL | | PO BOX 278 | INSURANCE CO INC | | CARROLLTON | GA | 30112 | |
| REALTYWISE INC | | 26777 LORAIN RD 304 | | | NORTH OLMSTED | OH | 44070 | |
| REAM, THERESA A & SMITH, STEVEN D | | 6309 SURREY RIDGE RD | . | | LISLE | IL | 60532-3247 | |
| REAMER, BLAIR F | | 5333 WIGWAM | | | LAPEER | MI | 48446 | |
| REAMS APPRAISAL SERVICE | | 16605 122ND AVE NE | | | BOTHELL | WA | 98011 | |
| REAMS, LORAN | | 410 S 70TH AVE | | | YAKIMA | WA | 98908 | |
| REAMSTOWN MUTUAL FIRE INS CO | | PO BOX 477 | 20 S REAMSTOWN RD | | REAMSTOWN | PA | 17567 | |
| REAMSTOWN MUTUAL FIRE INS CO | | | | | REAMSTOWN | PA | 17567 | |
| REAMSTOWN MUTUAL INSURANCE | | 205 REAMSTOWN RD | | | REAMSTOWN | PA | 17567 | |
| REAMSTOWN MUTUAL INSURANCE | | | | | REAMSTOWN | PA | 17567 | |
| REAMUS AND LAURA EDWARDS | | 3036 E DRACHMAN ST | | | TUCSON | AZ | 85716 | |
| REAMX AT THE RIVER | | 3712 HWY 95 ST 18 | | | BULLHEAD CITY | AZ | 86442 | |
| REANEE M GODFREY ATT AT LAW | | 1950 SPECTRUM CIR SE | | | MARIETTA | GA | 30067 | |
| Reanica Richardson | | 4926 burnside | | | Dallas | TX | 75216 | |
| Reann Vaughn | | 728 Dawson St | | | Waterloo | IA | 50703 | |
| REARDON ABSTRACTING, | | 203 DISCOVERY LANE | | | RINCON | GA | 31326 | |
| REARDON, DAVID | | PO BOX 31612 | | | ST LOUIS | MO | 63131 | |
| REARDON, DOUGLAS | | 44 MAURICE ST | LAMBS CONSTRUCTION | | MANCHESTER | NH | 03103 | |
| REARDON, JOHN F | | P O BOX 1858 | | | HONOLULU | HI | 96805-1858 | |
| REASNER, RUBY I | | 14875 BRAENDLIN AVENUE | | | CLEARLAKE | CA | 95422 | |
| REASONABLE PLUMBING | | 1027 MODOCK AVE | | | NORFOLK | VA | 23503 | |
| REATA AT RIVER OAKS ASSN | | 8323 SW FWY STE 330 | | | HOUSTON | TX | 77074 | |
| REATTA AT RIVER OAKS CONDOMINIUM | | 8323 SW FWY 330 | C O CREATIVE MANAGEMENT CO | | HOUSTON | TX | 77074 | |
| REATTE M BOWERS AND D AND E BUILDERS | AND REMODELERS LLC | 2212 E 58TH ST | | | SAVANNAH | GA | 31404-5112 | |
| REAVES, DAVID M | | PO BOX 44320 | | | PHOENIX | AZ | 85064 | |
| Reavis, Kevin K | | 3007 Mitchell Pasture Ln | | | Elon | NC | 27244-8012 | |
| REAZA, N & REAZA, L | | 1327 S LA VERNE AVE | | | LOS ANGELES | CA | 90022-0000 | |
| REBA CRAWFORD TAX COLLECTOR | | 113 JAMES RD | BRADY TOWNSHIP TOWNSHIP BILL | | MONTGOMERY | PA | 17752 | |
| REBA LOU HALL AND | | 285 LAKESIDE DR | REBA HALL PALMER | | COVINGTON | GA | 30016 | |
| REBACK AND POTASH LLP | | 6165 METROPOLITAN AVE | | | MIDDLE VILLAGE | NY | 11379-1602 | |
| REBECA TARAGANO MCS INC | | 10844 MORNINGSTAR DR | MORDECAI CLAIM SERVICES INC | | COOPER CITY | FL | 33026 | |
| REBECA TORRES ATT AT LAW | | 432 N 7TH ST | | | ALLENTOWN | PA | 18102 | |
| REBECCA A BONAFILIA | | 171 VALLEY BROOK ROAD | | | FEEDING HILLS | MA | 01030 | |
| REBECCA A BRIGGS ATT AT LAW | | 111 W MAIN ST STE 205 | | | INVERNESS | FL | 34450 | |
| REBECCA A CAYFORD ESQ ATT AT LAW | | 305 WATER ST | | | SKOWHEGAN | ME | 04976 | |
| REBECCA A RICE ATT AT LAW | | 26 W ST STE 1 | | | RUTLAND | VT | 05701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA ABELL BROWN ATT AT LAW | | 1925 E 8TH ST STE C | | | FREMONT | NE | 68025 | |
| REBECCA ABELL BROWN ATT AT LAW | | 1941 E 8TH ST | | | FREMONT | NE | 68025 | |
| REBECCA ALLEN-EINCK | | 8516 W JOAN DE ARC AVE | | | PEORIA | AZ | 85381 | |
| REBECCA AND DELL WISSLER | | 6614 153RD LN NW | | | RAMSEY | MN | 55303 | |
| REBECCA AND DENNIS DAVIS AND | | 9339 BLIND PASS RD | DRIRITE | | ST PETERSBURG BEACH | FL | 33706 | |
| REBECCA AND HASAN ERGEN | | PO BOX 469 | | | ROANOKE | AL | 36274-0469 | |
| REBECCA AND IRA MURRAY | | 153 LEWIS LN | | | HILLSBORO | IL | 62049 | |
| REBECCA AND MELVIN PIERCE | | 4400 GIN PLANTATION DR | | | SNELLVILLE | GA | 30039 | |
| REBECCA AND ROBERT MIDDLETON AND | | 3813 STANOLIND AVE | JM ROOFING | | MIDLAND | TX | 79707 | |
| REBECCA ANN RODRIGUEZ | | 401 N RAILROAD AVE | | | PFLUGERVILLE | TX | 78660 | |
| REBECCA B CONNELLY TRUSTEE | | PO BOX 991 | | | ROANOKE | VA | 24005 | |
| REBECCA B WINTERS ATT AT LAW | | 6655 W JEWELL AVE STE 107 | | | LAKEWOOD | CO | 80232 | |
| REBECCA B WINTERS ATT AT LAW | | 6655 W JEWELL AVE STE 202 | | | LAKEWOOD | CO | 80232 | |
| REBECCA BARTHELEMY SMITH ATT AT | | 7821 N DIXIE DR | | | DAYTON | OH | 45414-2719 | |
| Rebecca Bates | | 2941 Fallbrook Drive | | | Crandall | TX | 75114 | |
| REBECCA BOONE | | 419 FOREST AVE | | | CANON CITY | CO | 81212 | |
| REBECCA BRYANT HARRIS | | 9101 SHERIDAN CT | | | LANHAM | MD | 20706-2708 | |
| REBECCA CASE, E | | 7733 FORSYTH STE 500 | | | ST LOUIS | MO | 63105 | |
| REBECCA CHATHAM | | PO BOX 1404 | | | LOMPOC | CA | 93438 | |
| REBECCA CRETIN AND PHOENIX | | 4406 N OAKLEY | RENOVATION AND RESTORATION INC | | KANSAS CITY | MO | 64117 | |
| Rebecca Curran | | 1608 Scott Ave | | | Waterloo | IA | 50701 | |
| REBECCA DAVENPORT | | 6261 E. FAIRBROOK ST. | | | LONG BEACH | CA | 90815 | |
| REBECCA E IHEJIRIKA ATT AT LAW | | 2737 FULTON AVE STE 213 | | | SACRAMENTO | CA | 95821 | |
| REBECCA ERICKSON | | 4315 DINA CT | | | CYPRESS | CA | 90630-4114 | |
| REBECCA FLAHERTY | | 299 N ST | | | HINGHAM | MA | 02043 | |
| Rebecca Foertsch | | 6 Ridgewood Drive | | | Vernon | CT | 06066 | |
| REBECCA FORD | | 1226 BAYLOR DRIVE | | | COLORADO SPRINGS | CO | 80909 | |
| REBECCA FORTON AND DAVID | | 1224 26 WAYBURN | BECULHEIMER & R SPENCER & SUNGLO RESTORATION SERVI | | GROSSE POINTE PARK | MI | 48230 | |
| Rebecca Frank | | 2817 Long Meadow Lane | | | Rochester Hills | MI | 48307 | |
| Rebecca Gissel | | 902 Rebecca Ct | | | Independence | IA | 50644 | |
| REBECCA H HARROD ATT AT LAW | | PO BOX 2303 | | | MONROE | LA | 71207 | |
| Rebecca Hahn | | 301 Winding Way | | | King Of Prussia | PA | 19406 | |
| REBECCA HAMILTON | | 3404 ELGENWOOD TRAIL | | | ARLINGTON | TX | 76015 | |
| REBECCA HARPER ATT AT LAW | | 220 S NORTON AVE | | | MARION | IN | 46952 | |
| REBECCA HEATH | Becky Heath Real Estate | 58 Mountain Street | | | Bristol | VT | 05443 | |
| REBECCA HOHANSHELT | | 1430 HUNTINGTON ROAD | | | WATERLOO | IA | 50701 | |
| REBECCA HOLMES | | 5124 E ALMOND AVENUE | | | ORANGE | CA | 92869-4530 | |
| REBECCA J AINSWORTH ATT AT LAW | | PO BOX 520 | | | OCEAN SPRINGS | MS | 39566 | |
| REBECCA J ALLEN | | 2088 BROAD STREET RD | | | MAIDENS | VA | 23102-2102 | |
| REBECCA J FARRIS ATT AT LAW | | 431 MOULTON ST E | | | DECATUR | AL | 35601 | |
| REBECCA J VAHLE ATT AT LAW | | 222 S HAMILTON ST STE 21 | | | MADISON | WI | 53703 | |
| REBECCA JEAN STUMLER ATT AT LAW | | 1500 W 3RD AVE STE 127 | | | GRANDVIEW | OH | 43212 | |
| REBECCA K BROWN ATT AT LAW | | 18828 INTERSTATE 30 | | | BENTON | AR | 72019-2037 | |
| REBECCA KILROY | | 10608 BACK PLAINS DRIVE | | | LAS VEGAS | NV | 89134 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA L ABLE AND | | 2223 EDISON AVE | BRADS HOME REMODELING AND REFINISHING CO | | GRANITE CITY | IL | 62040 | |
| REBECCA L BLANKENSTEIN AND | | 1374 HARBOR DR | TOTAL RESTORATION SERVICES | | WOODWAY | TX | 76712 | |
| REBECCA L HICKS ATT AT LAW | | 1374 RAILROAD ST STE 100 | | | DAYTON | TN | 37321 | |
| REBECCA L HICKS ATT AT LAW | | 1374 RAILROAD ST STE 14 | | | DAYTON | TN | 37321 | |
| REBECCA L HOYT FISCHER | | 112 W JEFFERSON BLVD STE 310 | | | SOUTH BEND | IN | 46601 | |
| REBECCA L KING AND WISE | | 1789 FRANCIS SCOTT KEY HWY | CONSTRUCTION INC | | KEYMAR | MD | 21757 | |
| REBECCA L MOORE ATT AT LAW | | PO BOX 1637 | | | SANDWICH | MA | 02563 | |
| REBECCA L THOMAS ATT AT LAW | | 18334 E 9 MILE RD | | | EASTPOINTE | MI | 48021 | |
| REBECCA L THOMAS ATT AT LAW | | 3180 E PARIS AVE SE | | | KENTWOOD | MI | 49512 | |
| REBECCA L WEST ESTELL ATT AT LAW | | 316 N MICHIGAN ST STE 700 | | | TOLEDO | OH | 43604-7603 | |
| REBECCA LACAYO | | 11132 ANNA ROSE RD | | | CHARLOTTE | NC | 28273 | |
| REBECCA LEE | | 50 SAN JACINTO WAY | | | SAN FRANCISCO | CA | 94127 | |
| REBECCA LEE | | 50 SAN JACINTO WY | | | SAN FRANCISCO | CA | 94127 | |
| Rebecca London | | 2101 MARKET ST APT 816 | | | DENVER | CO | 80205-3060 | |
| Rebecca Lugo | | 2049 Barnsboro Road Apt Q4 | | | Blackwood | NJ | 08012 | |
| REBECCA M BLAKESLEE ATT AT LAW | | 1115 STATE ST | | | LAWRENCEVILLE | IL | 62439 | |
| REBECCA M DAILEY | | 135 GLENGARRY DR | | | CORAOPOLIS | PA | 15108-9747 | |
| REBECCA M ESTES AND | | 9817 GLENWOOD ST | FRED R ESTES JR | | OVERLAND PARK | KS | 66212 | |
| REBECCA M PALMER | | 6645 LOWER 169TH STREET WEST | | | FARMINGTON | MN | 55024 | |
| REBECCA MABERRY | | 906 NORTHEND ROAD | | | MOHRSVILLE | PA | 19541 | |
| Rebecca Magness | | 7402 FM 35 | | | Royse City | TX | 75189 | |
| REBECCA MARSH | | 6706 S SHELBY RIDGE ROAD | | | SPOKANE | WA | 99224 | |
| Rebecca McDade | | 2421 W. 7th Street | | | Waterloo | IA | 50702 | |
| Rebecca McGarvey | | 2814 W Eagle Road | | | Hudson | IA | 50643 | |
| REBECCA MEADOWS | | 15 ELVIRA DR | | | ROCKFALL | CT | 06481 | |
| REBECCA MURTAUGH | | 25 E WOODCREST AVE | | | MAPLE SHADE | NJ | 08052 | |
| REBECCA NARMORE ATT AT LAW | | 301 N DICKSON ST | | | TUSCUMBIA | AL | 35674 | |
| REBECCA NEGRETTI AND OR | | 10680 W 36TH AVE | REBECCA KLEIBO | | WHEAT RIDGE | CO | 80033 | |
| Rebecca Odland | | 843-13th Ave SE | | | Forest Lake | MN | 55025 | |
| REBECCA ORTIZ | | 126 N BURL AVE | | | FRESNO | CA | 93727 | |
| REBECCA PAPENFUSS-RIEMER | | 3800 PERRY AVE N | | | ROBBINSDALE | MN | 55422 | |
| REBECCA PASCUCCI | | 184 GREYHORSE RD | | | WILLOW GROVE | PA | 19090 | |
| REBECCA R SPARKS ATT AT LAW | | 208 JUSTICE ST | | | FREMONT | OH | 43420 | |
| REBECCA R SPARKS ATT AT LAW | | 500 MADISON AVE STE 525 | | | TOLEDO | OH | 43604 | |
| REBECCA ROBINSON ATT AT LAW | | 4527 SUNLIT PASS LOOP | | | HUMBLE | TX | 77396-1379 | |
| REBECCA ROSETHAL AND SAMUEL | ROSENTHAL AND REBECCA ROSENTHAL | 71 WHITTEN AVE | | | STOUGHTON | MA | 02072-3197 | |
| REBECCA RUBIN C O ATLAS FINANCIAL | | 1777 REISTERSTOWN RD STE 135 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| REBECCA RUBIN C O ATLAS FINANCIAL | | 1777 REISTERSTOWN RD STE 135 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| Rebecca Russell | | 2401 Grist Mill Court | | | North Wales | PA | 19454 | |
| REBECCA S BOZEMAN ATT AT LAW | | 2107 5TH AVE N STE 301 | | | BIRMINGHAM | AL | 35203-3325 | |
| REBECCA S DAVIS AND | | 5152 S LAREDO CT | ASSURED ROOFING INC | | AURORA | CO | 80015 | |
| REBECCA S LINDNER ATT AT LAW | | 8044 MONTGOMERY RD STE 700 | | | CINCINNATI | OH | 45236 | |
| REBECCA SADOSKY | | 44213 MEADOWLAKE DR | | | STERLING HEIGHTS | MI | 48313 | |
| REBECCA SCHWARZMANN AND SERVICEMASTER | | 1242 COURTNEY DR | PROF CLEANING | | CHAMBERSBURG | PA | 17201 | |
| REBECCA SHAVER | | 160 ALDER LN | | | CHRISTIANSBURG | VA | 24073 | |
| REBECCA STOFFEL | | 9088 GATEWAY LANE | | | EDEN PRAIRIE | MN | 55347 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA TOMILOWITZ ATT AT LAW | | 1321 POST AVE STE 201 | | | TORRANCE | CA | 90501 | |
| REBECCA TRITT | | 7 GREEWAY DRIVE | | | MECHANICSBURG | PA | 17055 | |
| REBECCA ULRICH | | 4680 TOWER STREET SE | UNIT 219 | | PRIOR LAKE | MN | 55372 | |
| REBECCA VAN ETTEN AND PETER AHRENS | | 1150 WHITE CHAPEL LN | | | ALGONQUIN | IL | 60102 | |
| Rebecca Westerberg | | 1937 Mockingbird Ave | | | Shakopee | MN | 55379 | |
| REBECCA WHITE AND BROWN INTERIOR | | 607 ST JOHN ST | RENOVATIONS | | FRANKLIN | LA | 70538 | |
| REBECCA WHITE BROWN INTERIOR | | 607 ST JOHN | RENOVATIONS AND POLLARD AND SON ROOFING | | FRANKLIN | LA | 70538 | |
| Rebecca Wirtz | | 1387 GARDEN AVE | | | Waterloo | IA | 50701 | |
| REBECCA WOODARD | Blue Ridge Real Estate | 116 N Main St | | | Rutland | VT | 05701 | |
| REBECCA WRIGHT | | 527 TRAIL AVENUE | | | EVANSDALE | IA | 50707 | |
| REBECCAH A MURRAY ATT AT LAW | | 931 S 3RD ST | | | LAS VEGAS | NV | 89101 | |
| Rebecka Wagner | | 305 Windsor Dr | | | Waterloo | IA | 50701 | |
| REBEIN, STEVEN R | | 15301 W 87TH ST PKWY STE 200 | | | LENEXA | KS | 66219 | |
| REBEKA SEELINGER ATT AT LAW | | 4640 WOLF RD | | | ERIE | PA | 16505 | |
| REBEKAH AND BRENT HOUGHTON | | PO BOX 291 | | | MOKELUMNE HILL | CA | 95245-0291 | |
| REBEKAH AND IAN MURRAY | | 1200 BAYWOOD CIRCLE | | | BRIGHTON | MI | 48116 | |
| REBEKAH HUFF | | 2007 RAINBOW LN | | | LIMA | NY | 14485 | |
| REBLOK PROPERTIES LLC | | 2300 ROUTE 35 | | | MANASQUAN | NJ | 08736 | |
| REBS | | 525 S VIRGIL AVENUE | | | LOS ANGELES | CA | 90020 | |
| REBSAMEN INSURANCE | | 1500 RIVERFRONT DR | | | LITTLE ROCK | AR | 72202 | |
| RECALL SECURE DESTRUCTION SERVICES INC | | 015311 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RECALL SECURED DESTRUCTION SERVICES | | PO BOX 932726 | | | ATLANTA | GA | 31193 | |
| RECANO, JORGE L | | 1734 N KELLY AVE | | | UPLAND | CA | 91784 | |
| RECAREY, MICHAEL & RECAREY, BRANDIE | | 987 W BELLA CASA DR | | | PUEBLO | CO | 81007-1989 | |
| RECARTE, DENISE & RECARTE, FERMIN | | 261 VICKSBURG LANE | | | WEST LAFAYETTE | IN | 47906 | |
| RECEIVABLE MANAGEMENT | | 7206 HULL STREET RD STE | | | RICHMOND | VA | 23235- | |
| RECEIVABLE MANAGEMENT | | c/o Oakes, Debbera S & Bourland, Andrew T | 4413 Ansley Drive | | Winston Salem | NC | 27107 | |
| RECENDEZ, JOSE M | | 14331435 EAST 25TH STREET | | | LOS ANGELES | CA | 90011-0000 | |
| RECENTRAL BASIN, WINDEMERE | | 1133 BASIN SW | | | EPHRATA | WA | 98823 | |
| RECHENMACHER, ALLEN R | | 311 SOUTH EVANSLAWN | | | AURORA | IL | 60506 | |
| RECHLIZT AND SHIMEL LLC | | 1660 S ALBION ST STE 916 | | | DENVER | CO | 80222 | |
| RECHSTEINER, PAUL E | | 5155 S TORREY PINES DR #2039 | | | LAS VEGAS | NV | 89118 | |
| RECHT INVESTMENTS | | 6527 COVINGTON RD | | | FORT WAYNE | IN | 46804 | |
| RECHT, JAMES C | | 107 WILCOX ST STE 200 | | | CASTLE ROCK | CO | 80104 | |
| RECIO AND WYATT PC | | 10200 GROGANS MILL RD STE 54 | | | THE WOODLANDS | TX | 77380 | |
| RECIO, YVETTE V | | 26219 OAK RIDGE DR | C O TOW AND KOENIG PLLC | | THE WOODLANDS | TX | 77380 | |
| RECIO-GUERRERO, AMADO | | 1939 NORTH WESTRIDGE | | | WICHITA | KS | 67203 | |
| RECIPROCAL EXCHANGE | | 9201 STATE LINE RD | | | KANSAS CITY | MO | 64114 | |
| RECIPROCAL EXCHANGE | | | | | KANSAS CITY | MO | 64114 | |
| RECKA AND JOANNES SC | | 211 S MONROE AVE | | | GREEN BAY | WI | 54301-4011 | |
| RECKA, JOSEPH M | | PO BOX 933 | 211 S MONROE AVE | | GREEN BAY | WI | 54305 | |
| RECLAMATION DIST 3 | | PO BOX 984 | SACRAMENTO COUNTY TREASURER | | WALNUT GROVE | CA | 95690 | |
| RECLAMATION DIST 799 | | 625 CT ST RM 102 | TREASURER | | MARTINEZ | CA | 94553 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RECLAMATION DIST407 SACRAMENTO CO | TAX COLLECTOR | PO BOX 1703 | 700 H ST 1710 | | SACRAMENTO | CA | 95812 | |
| RECLAMATION DISTRICT 1001 | | 1959 CORNELIUS | RECLAMATION DIST 1001 | | RIO OSO | CA | 95674 | |
| RECLAMATION DISTRICT 1001 | | 1959 CORNELIUS | SUTTER COUNTY BONDS | | RIO OSO | CA | 95674 | |
| RECLAMATION DISTRICT 1007 | | PO BOX 2169 | TREASURER | | STOCKTON | CA | 95201 | |
| RECLAMATION DISTRICT 1 | | 44 N SAN JOAQUIN ST | TAX COLLECTOR | | STOCKTON | CA | 95202-2924 | |
| RECLAMATION DISTRICT 15 | | PO BOX 422 | TAX COLLECTOR | | CLARKSBURG | CA | 95612 | |
| RECLAMATION DISTRICT 2058 | | 3650 CANAL ST | COLLECTOR | | BANTA | CA | 95304 | |
| RECLAMATION DISTRICT 2058 | | 3650 CANAL ST | COLLECTOR | | TRACY | CA | 95304 | |
| RECLAMATION DISTRICT 2064 | | 1002 PINE ST | TREASURER | | MANTECA | CA | 95336 | |
| RECLAMATION DISTRICT 2085 | | 44 N SAN JOAQUIN ST | RECLAMATION DISTRICT 2085 | | STOCKTON | CA | 95202-2924 | |
| RECLAMATION DISTRICT 2107 | | 311 E MAIN STE 504 | TAX COLLECTOR | | TOCKTON | CA | 95202 | |
| RECLAMATION DISTRICT 317 | | PO BOX 1703 | TREASURER | | RIO VISTA | CA | 94571 | |
| RECLAMATION DISTRICT 341 | | PO BOX 1607 | TREASURER | | STOCKTON | CA | 95201 | |
| RECLAMATION DISTRICT 551 | | 1515 13TH ST PO BOX 1703 | SACRAMENTO COUNTY TREASURER | | SACRAMENTO | CA | 95812-1703 | |
| RECLAMATION DISTRICT 551 | | 700 H ST RM 1710 PO BOX 1703 | SACRAMENTO COUNTY TREASURER | | SACRAMENTO | CA | 95814 | |
| RECLAMATION DISTRICT 554 | | PO BOX 144 | | | WALNUT GROVE | CA | 95690 | |
| RECLAMATION DISTRICT 554 | | PO BOX 984 | TREASURER | | WALNUT GROVE | CA | 95690 | |
| RECLAMATION DISTRICT 556 | | PO BOX 144 | TAX COLLECTOR | | WALNUT GROVE | CA | 95690 | |
| RECLAMATION DISTRICT 70 | | PO BOX 129 | SUTTER COUNTY TREASURER | | MERIDIAN | CA | 95957 | |
| RECLAMATION DISTRICT 744 | | PO BOX 517 | TAX COLLECTOR | | CLARKSBURG | CA | 95612 | |
| RECLAMATION DISTRICT 999 | | 38563 NETHERLAND RD | | | CLARKSBURG | CA | 95612 | |
| RECLAMATION DISTRICT 999 | | 38563 NETHERLAND RD | RECLAMATION DISTRICT 999 | | CLARKSBURG | CA | 95612 | |
| RECLAMATION DISTRICT NO 2067 | | PO BOX 1703 | | | SACRAMENTO | CA | 95812 | |
| RECLAMATION DISTRICT NO 2067 | | PO BOX 338 | SACRAMENTO COUNTY TREASURER | | WALNUT GROVE | CA | 95690 | |
| RECLAMATION DISTRICT NO 407 | | PO BOX 338 | SACRAMENTO COUNTY TREASURER | | WALNUT GROVE | CA | 95690 | |
| RECLAMTION DISTRICT 524 | | 4637 QUAIL LAKES DR | TAX COLLECTOR | | STOCKTON | CA | 95207 | |
| RECO INVESTORS LLC | | 25 A CRESCENT DR. #101 | | | PLEASANT HILL | CA | 94523 | |
| RECOLOGY VACAVILLE SOLANO | | 1 TOWN SQUARE PL STE 200 | | | VACAVILLE | CA | 95688-3928 | |
| RECON CONSULTANTS | | PO BOX 508 | | | TUTTLE | OK | 73089 | |
| RECON INC | | 429 SKYLAND BLVD STE B 5 | | | TUSCALOOSA | AL | 35405 | |
| RECON INC | | PO BOX 793 | | | KAYSVILLE | UT | 84037 | |
| RECON INTELLIGENCE SERVICES | | 4620 N US HIGHWAY 31 N | | | TRAVERSE CITY | MI | 49686-3757 | |
| RECON SERVICES | | 16501 PACIFIC COAST HWY 100 | | | SUNSET BEACH | CA | 90742 | |
| RECON TRUST COMPANY NA | | 1800 TAPO CANYON RD | MAIL STOP CA6 914 01 95 | | SIMI VALLEY | CA | 93063 | |
| RECON TRUST COMPANY NA | | 1800 TAPO CANYON RD | MAIL STOP SV2 202 | | SIMI VALLEY | CA | 93063 | |
| RECON TRUST COMPANY | | 1800 TAPO CANYON RD | MAIL STOP CA6 914 01 95 | | SIMI VALLEY | CA | 93063 | |
| RECON TRUST COMPANY | | 2380 PERFORMANCE DR BLDG D | | | RICHARDSON | TX | 75082 | |
| RECONSTRUCTION AND REPAIR INC | | 2392 CASS RD | | | TRAVERSE CITY | MI | 49684 | |
| RECONSTRUCTION SERVICES | | 22178 VACATION DR | | | CANYON LAKE | CA | 92587 | |
| RECONSTRUCTION SPECIALISTS | | 6505 FRONTAGE RD 22 | | | MISSION | KS | 66202 | |
| RECONTRUST COMPANY NA | | 1757 TAPO CANYON RD SVW 88 | | | SIMI VALLEY | CA | 93063 | |
| ReconTrust Company, N.A. | | 2380 Performance Drive | | | Richardson | TX | 75082 | |
| RECORDER OF DEEDS PUSHMATAHA COUNTY | | 203 SW 3RD ST | COUNTY COURTHOUSE | | ANTLERS | OK | 74523 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | CUMBERLAND COUNTY COURTHOUSE | | CARLISLE | PA | 17013-3393 | |
| RECORDER OF DEEDS | | 1 MONTGOMERY PLZ | AIRY AND SWEDE STS | | NORRISTOWN | PA | 19401-4853 | |
| RECORDER OF DEEDS | | 200 MAIN ST | | | BOONVILLE | MO | 65233 | |
| RECORDER OF DEEDS | | 25 DORRANCE ST RM 203 | C O PROVIDENCE CITY | | PROVIDENCE | RI | 02903 | |
| RECORDER OF DEEDS | | 324 MAIN ST | COURTHOUSE | | PEORIA | IL | 61602 | |
| RECORDER OF DEEDS | | 55 S 3RD ST RM 3 | | | STE GENEVIEVE | MO | 63670 | |
| RECORDER OF DEEDS | | PO BOX 280 | E 3RD AND RIVER RD | | EDGARD | LA | 70049 | |
| RECORDER OF DEEDS | | PO BOX 546 | | | MARSHFIELD | MO | 65706 | |
| RECORDER OF DEEDS | | PO BOX 750 RM 204 | CORNER OF LANDRY AND CT STREETS | | OPELOUSAS | LA | 70571-0750 | |
| RECORDER OF JENNINGS COUNTY | | 200 E BROWN ST | | | VERNON | IN | 47282 | |
| RECORDER | | PO BOX 55 | | | COVINGTON | IN | 47932 | |
| RECORDERS OF DEEDS | | PO BOX 827 | | | GEORGETOWN | DE | 19947 | |
| RECORDERS OFFICE | | PO BOX 406 | | | CEDAR RAPIDS | IA | 52406 | |
| RECORDING DEPARTMENT ROOM 10 | | PO DRAWER 1359 | | | CRESTVIEW | FL | 32536 | |
| RECOVERN A DIVISION OF K MAINT INC | | 2045 BELLEVUE ST | EDWARD AND JONNIE DIERKES | | GREEN BAY | WI | 54311 | |
| RECOVERY CONSTRUCTION SERVICE | | 44720 MACOMB INDUSTRIAL DR | | | CLINTON TOWNSHIP | MI | 48036-1145 | |
| RECOVERY CONSTRUCTION SERVICES LLC | | 44720 MACOMB INDUSTRIAL DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| RECOVERY CONSTRUCTION SERVICES LLC | | 44720 MACOMB INDUSTRIAL DR | | | CLINTON TWP | MI | 48036 | |
| RECOVERY CONSTRUCTION SERVICES | | 24123 POWERS ST | ROSS SEIBOLD AND NICOLE SEIBOLD | | WESTLAND | MI | 48186 | |
| RECOVERY CONSTRUCTION SERVICES | | 6282 MAPLEHURST DR | AND DUSTIN AND MELISSA KOOB | | YPSILANTI | MI | 48197 | |
| RECOVERY MANAGEMENT SYSTEMS CORPORATION | | 25 SE 2ND AVENUE | STE 1120 | | MIAMI | FL | 33131 | |
| REC | | PO BOX 34849 | | | ALEXANDRIA | VA | 22334 | |
| RECREATION CENTER, AHWATUKEE | | 5001 E CHEYENNE DR | | | PHOENIX | AZ | 85044 | |
| RECREATION CENTERS OF SUN CITY INC | | 10626 W THUNDERBIRD BLVD | | | SUN CITY | AZ | 85351 | |
| RECREATION CENTERS OF SUN CITY WEST | | 19803 N RH JOHNSON BLVD | | | SUN CITY WEST | AZ | 85375 | |
| RECREATION CENTERS OF SUN CITY | | 10626 W THUNDERBIRD BLVD | | | SUN CITY | AZ | 85351 | |
| RECTOR HAYDEN REALTORS | | 118 E MAIN | | | GEORGETOWN | KY | 40324 | |
| RECTOR, BARBARA & RECTOR, JACK | | 179 OAK RIVER DR | | | CEDAR CREEK | TX | 78612-3086 | |
| RECTOR, RICHARD H & RECTOR, PHOEBE E | | PO BOX 1115 | | | PASO ROBLES | CA | 93447-1115 | |
| RECTOR, TERESA | | 717 BANKS AVE | ATC ROOFING AND REMODELING | | KNOXVILLE | TN | 37917 | |
| RECUNAIRY INVESTMENTS LLC | | 24301 SOUTHLAND DRIVE | SUITE 405 | | HAYWARD | CA | 94545 | |
| RECUPERO CASCIONE, BRENNAN | | 362 BROADWAY | | | PROVIDENCE | RI | 02909 | |
| RECYNT INSURANCE AND FINANCIAL SVCS | | PO BOX 10882 | | | MERRILLVILLE | IN | 46411-0882 | |
| RED BANK BORO | | 90 MONMOUTH ST | RED BANK BORO TAX COLLECTOR | | RED BANK | NJ | 07701 | |
| RED BANK BORO | | 90 MONMOUTH ST | TAX COLLECTOR | | RED BANK | NJ | 07701 | |
| RED BEAR INC | | 405 W LINDEN AVE | | | COEUR D ALENE | ID | 83814 | |
| RED BEAR INC | | PO BOX 3655 | | | COEUR D ARLENE | NE | 83816 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Red Bell Real Estate LLC | | 1415 South Main Street | | | Salt Lake City | UT | 84115 | |
| RED BLUFF FUNDING LLC | | 1590 S.COAST HWY #8 | | | LAGUNA BEACH | CA | 92651 | |
| RED BOILING SPRINGS CITY | | 166 DALE ST | TAX COLLECTOR | | RED BOILING SPRING | TN | 37150 | |
| RED BOILING SPRINGS CITY | | CITY HALL | TAX COLLECTOR | | RED BOILING SPRINGS | TN | 37150 | |
| RED BRICK MANAGEMENT LLC | | 393 N EUCLID, STE 300 | | | ST LOUIS | MO | 63108 | |
| Red Brick Management LLC | | 393 N. Euclid | Suite 300 | | St. Louis | MO | 63108 | |
| RED CARPET KEIM CLASSIC | | 17127 INDIANA | | | DETROIT | MI | 48221 | |
| RED CARPET KEIM CLASSIC | | 29350 SOUTHFILED STE 28 | | | SOUTHFIELD | MI | 48076 | |
| RED CARPET KIEM | | 783 QUILLETT DR | | | BEAVERTON | MI | 48612-9191 | |
| RED CARPET REALTY | | 39 FREDERICK ST | | | BINGHAMTON | NY | 13901 | |
| RED CARPET REALTY | | 63 DAVIS ST | | | BINGHAMTON | NY | 13905 | |
| RED CEDAR CROSSING ASSOCIATION | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| RED CEDAR CROSSING CONDOMINIUM | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| RED CEDAR TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| RED CEDAR TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| RED CEDAR TOWN | | ROUTE 2 | | | MENOMONIE | WI | 54751 | |
| RED CEDAR TOWN | | ROUTE 2 | TREASURER | | MENOMONIE | WI | 54751 | |
| RED CEDAR TOWN | TREASURER RED CEDAR TOWN | E6537 627TH AVE | | | MENOMONIE | WI | 54751-5559 | |
| RED CEDAR TOWN | | TREASURER | | | MENOMONIE | WI | 54751 | |
| RED CLAY CENTER AT LITTLE FALLS | | 2961 CENTERVILLE RD STE 302 | ARTISANS BANK BUILDING | | WILMINGTON | DE | 19808 | |
| RED CREEK CEN SCH COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117002 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| RED CREEK CEN SCH COMBINED TOWNS | | PO BOX 538 | SCHOOL TAX COLLECTOR | | RED CREEK | NY | 13143 | |
| RED CREEK CEN SCH TN OF CONQUE | | S ST | | | RED CREEK | NY | 13143 | |
| RED CREEK CEN SCH TN OF CONQUEST | | S ST | | | RED CREEK | NY | 13143 | |
| RED CREEK CEN SCH TN OF VICTOR | | S ST | | | RED CREEK | NY | 13143 | |
| RED CREEK CEN SCH TN OF VICTORY | | S ST | | | RED CREEK | NY | 13143 | |
| RED CREEK CEN SCH WOLCOTT | | S ST | | | RED CREEK | NY | 13143 | |
| RED CREEK CS CMD TOWNS | | PO BOX 538 | SCHOOL TAX COLLECTOR | | RED CREEK | NY | 13143 | |
| RED CREEK CS CMD TOWNS | SCHOOL TAX COLLECTOR | PO BOX 5270 | DEPT 1170002 | | BINGHAMTON | NY | 13902-5270 | |
| RED CREEK VILLAGE | | BOX 310 | | | RED CREEK | NY | 13143 | |
| RED CREEK VILLAGE | | PO BOX 310 | VILLAGE CLERK | | RED CREEK | NY | 13143 | |
| RED CROWN REALTY | | 1 MAUCHLY | | | IRVINE | CA | 92618 | |
| RED CROWN REALTY | | 1 MAUCHLY | | | IRVINE | CA | 92618 | |
| RED CROWN REALTY | | 48325 VIA SOLANA | | | LA QUINTA | CA | 92253 | |
| RED CROWN REALTY | | 7485 N PALM AVE | | | FRESNO | CA | 93711 | |
| RED CROWN REALTY | | 818 SOCORRO SONG LN | | | HENDERSON | NV | 89052 | |
| RED CROWN REALTY | | 848 N RAINBOW | | | LAS VEGAS | NV | 89107 | |
| RED HILL BORO MONTGY | | 626 MAIN ST | TAX COLLECTOR OF RED HILL BORO | | RED HILL | PA | 18076 | |
| RED HILL GREEN OWNERS ASSOCIATION | | 1760 CALIFORNIA AVE STE 101 | | | CORONA | CA | 92881 | |
| RED HILLS HOMEOWNERS ASSOCIATION | | 3513 E RUSSELL RD | C O HOMEOWNER ASSOCIATION SERV INC | | LAS VEGAS | NV | 89120 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED HOOK CEN SCH TN OF LIVINGSTON | | MILL RD | | | RED HOOK | NY | 12571 | |
| RED HOOK CEN SCH TN OF LIVINGSTON | | PO BOX 29 | SCHOOL TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| RED HOOK CEN SCH TWN CLERMONT | | PO BOX 29 | SCHOOL TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| RED HOOK CEN SCH TWN CLERMONT | SCHOOL TAX COLLECTOR | PO BOX 29 | MILL RD | | RED HOOK | NY | 12571 | |
| RED HOOK CS MILAN TN 09 | | PO BOX 29 | SCHOOL TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| RED HOOK CS RED HOOK TN 15 | | PO BOX 29 | SCHOOL TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| RED HOOK CS RED HOOK TN 15 | SCHOOL TAX COLLECTOR | PO BOX 29 | 9 MILL RD | | RED HOOK | NY | 12571 | |
| RED HOOK CS RHINEBECK TN 16 | | PO BOX 29 | SCHOOL TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| RED HOOK CS RHINEBECK TN 16 | SCHOOL TAX COLLECTOR | PO BOX 29 | MILL ST | | RED HOOK | NY | 12571 | |
| RED HOOK TOWN | | 7340 S BROADWAY | TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| RED HOOK VILLAGE | | 7467 S BROADWAY | VILLAGE CLERK | | RED HOOK | NY | 12571 | |
| RED HOUSE TOWN | | BOX 199 C | | | SALAMANCA | NY | 14779 | |
| RED JACKET C S FARMINGTON | | 1506 ROUTE 21 | SCHOOL TAX COLLECTOR | | SHORTSVILLE | NY | 14548 | |
| RED JACKET C S FARMINGTON | | RED JACKET SD 1506 ROUTE 21 | SCHOOL TAX COLLECTOR | | SHORTSVILLE | NY | 14548 | |
| RED JACKET C S MANCHESTER TN | | 1506 ROUTE 21 | SCHOOL TAX COLLECTOR | | SHORTSVILLE | NY | 14548 | |
| RED JACKET C S MANCHESTER TN | | RED JACKET SD 1506 ROUTE 21 | SCHOOL TAX COLLECTOR | | SHORTSVILLE | NY | 14548 | |
| RED JACKET C S TN OF HOPEWELL | | RED JACKET CENTRAL SCHOOL | | | SHORTSVILLE | NY | 14548 | |
| RED LAKE COUNTY RECORDER | | PO BOX 3 | 124 N MAIN | | RED LAKE FALLS | MN | 56750 | |
| RED LAKE COUNTY | | 124 LANGEVIN AVENUE PO BOX 208 | RED LAKE COUNTY TREASURER | | RED LAKE FALLS | MN | 56750 | |
| RED LION AREA SCH DIST WINDSOR BORO | | 165 W MAIN ST PO BOX 367 | T C OF RED LION AREA SCH DIST | | WINDSOR | PA | 17366 | |
| RED LION AREA SCH DIST WINDSOR BORO | | 165 W MAIN ST | T C OF RED LION AREA SCH DIST | | WINDSOR | PA | 17366 | |
| RED LION AREA SCHOOL DISTRICT | | 12319 CANNINGHOUSE RD | T C OF RED LION AREA SCH DIST | | FELTON | PA | 17322 | |
| RED LION AREA SCHOOL DISTRICT | | 12437 WOODLAND DR | | | FELTON | PA | 17322 | |
| RED LION AREA SCHOOL DISTRICT | | 12437 WOODLAND DR | T C OF RED LION AREA SCH DIST | | FELTON | PA | 17322 | |
| RED LION AREA SCHOOL DISTRICT | | 5043 DELTA RD | T C OF RED LION AREA SCH DIST | | DELTA | PA | 17314 | |
| RED LION AREA SCHOOL DISTRICT | | 776 FROSTY HILL RD | AMY REICHARD TAX COLLECTOR | | AIRVILLE | PA | 17302 | |
| RED LION AREA SCHOOL DISTRICT | | 89 MAIN ST | T C OF RED LION AREA SCH DISTR | | FELTON | PA | 17322 | |
| RED LION AREA SCHOOL DISTRICT | | 94 HIGH ST | T C OF RED LION AREA SCH DISTR | | FELTON | PA | 17322 | |
| RED LION AREA SCHOOL DISTRICT | T-C OF RED LION AREA SCH DIST | 12437 WOODLAND DR | | | FELTON | PA | 17322 | |
| RED LION BORO SCHOOL DISTRICT | | 116 DIXIE DR | | | RED LION | PA | 17356 | |
| RED LION BORO SCHOOL DISTRICT | | 116 DIXIE DR | T C OF RED LION AREA DIST | | RED LION | PA | 17356 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED LION BORO SCHOOL DISTRICT | | 116 DIXIE DR | T C OF RED LION AREA SCH DIST | | RED LION | PA | 17356 | |
| RED LION BORO YORK | | 116 DIXIE DR | | | RED LION | PA | 17356 | |
| RED LION BORO YORK | | 116 DIXIE DR | TAX COLLECTOR OF RED LION BORO | | RED LION | PA | 17356 | |
| RED LION MUNICIPAL AUTHORITY | | PO BOX 190 | | | RED LION | PA | 17356 | |
| RED LION S D WINSOR TWP | | 185 NESS RD | T C OF RED LION AREA SCH DIST | | YORK | PA | 17402 | |
| RED LION S D WINSOR TWP | T C OF RED LION AREA SCH DIST | PO BOX 399 | 1450 WINDSOR RD | | WINDSOR | PA | 17366 | |
| RED OAK INVESTMENTS | | 1498 REISTERSTOWN RD PMB 315 | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| RED OAK INVESTORS | | 1498 M REISTERSTOWN RD STE 315 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| RED OAK INVESTORS | | 1498 REISTERSTOWN RD PMB 315 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| RED OAK INVESTORS | | 1498 REISTERSTOWN RD STE 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| RED OAK INVESTORS | | 1498 REISTERSTOWN RD STE 315 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| RED OAK INVESTORS | | 1498M REISTERSTOWN RD PMB 315 | | | PIKESVILLE | MD | 21208 | |
| RED OAK INVESTORS | | 1498M REISTERSTOWN RD STE 315 | | | BALTIMORE | MD | 21208 | |
| RED OAK TOWNEHOMES ASSOCIATION INC | | 5619 DTC PKWAY STE 900 | C O HAMMERSMITH MANAGEMENT | | ENGLEWOOD | CO | 80111 | |
| RED OAK WALK HOA | | PO BOX 1677 | C O GRACE MANAGEMENT | | STOCKBRIDGE | GA | 30281 | |
| RED OAKS TOWNHOMES HOMEOWNERS | | 8323 SW FWY 330 | C O CREATIVE MGMNT CO | | HOUSTON | TX | 77074 | |
| RED RIVER APPRAISAL DISTRICT | | 101 W BROADWAY PO BOX 461 | ASSESSOR COLLECTOR | | CLARKSVILLE | TX | 75426-0461 | |
| RED RIVER APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 461 | | | CLARKSVILLE | TX | 75426-0461 | |
| RED RIVER APPRAISAL DISTRICT | | PO BOX 461 | ASSESSOR COLLECTOR | | CLARKSVILLE | TX | 75426 | |
| RED RIVER CLERK OF COURT | | PO BOX 485 | | | COUSHATTA | LA | 71019 | |
| RED RIVER COUNTY CLERK | | 200 N WALNUT ST | CLOURTHOUSE ANNEX | | CLARKSVILLE | TX | 75426 | |
| RED RIVER COUNTY | | 200 N WALNUT PO BOX 633 | ASSESSOR COLLECTOR | | CLARKSVILLE | TX | 75426 | |
| RED RIVER COUNTY | | 200 N WALNUT | ASSESSOR COLLECTOR | | CLARKSVILLE | TX | 75426 | |
| RED RIVER PARISH | | PARISH CT HOUSE BLDG | KIRWEN BROWN SHERIFF AND TAX COLL | | COUSHATTA | LA | 71019 | |
| RED RIVER PARISH | | PO BOX 375 | SHERIFF AND COLLECTOR | | COUSHATTA | LA | 71019 | |
| RED RIVER REALTY | | 112 N 9TH | | | DURANT | OK | 74701 | |
| RED RIVER SYSTEMS LLC | | 1100 E CAMPBELL RD | SUITE 210 | | RICHARDSON | TX | 75081 | |
| RED RIVER TOWN | | E0217 THIRY DAEMS RD | | | LUXEMBURG | WI | 54217 | |
| RED RIVER TOWN | | E0217 THIRY DAUMS RD | RED RIVER TOWN TREASURER | | LUXEMBURG | WI | 54217 | |
| RED RIVER TOWN | | E0217 THIRY DAUMS RD | RED RIVER TOWN TREASURER | | RED RIVER | WI | 54217 | |
| RED RIVER TOWN | | E1934 COUNTY RD S | RED RIVER TOWN TREASURER | | LUXEMBURG | WI | 54217 | |
| RED RIVER TOWN | | RT 4 | | | LUXEMBURG | WI | 54217 | |
| RED RIVER VALLEY COOP POWER CO | | PO BOX 358 | | | HALSTAD | MN | 56548 | |
| RED ROCK COMMUNITY ASSN | | 1870 W PRINCE RD S 47 | | | TUCSON | AZ | 85705 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED ROCK COMMUNITY ASSN | | 1870 W PRINCE RD S 47 | | | TUSCON | AZ | 85705 | |
| RED ROCK FINANCIAL SERVICES | | 7251 AMIGO ST STE 100 | | | LAS VEGAS | NV | 89119 | |
| RED ROCK FINANCIAL SERVICES | | 7251 AMIGO ST STE 100 | | | LAS VEGAS | NV | 89119-4375 | |
| RED ROCK FINANCIAL SERVICES | | 7251 AMIGO ST | SU100 | | LAS VEGAS | NV | 89119 | |
| RED ROCK FINANCIAL SERVICES | C O RMI MANAGEMENT LLC | 7251 AMIGO ST STE 100 | | | LAS VEGAS | NV | 89119-4375 | |
| RED ROCK LEGAL SERVICES PLLC | | 20 N MAIN ST STE 311 | MAINSTREET PLZ EXECUTIVE SUITES | | ST GEORGE | UT | 84770 | |
| RED ROCK VILLAGE COMMUNITY | | 1870 W PRINCE RD 47 | | | TUCSON | AZ | 85705 | |
| RED ROCKS FEDERAL CREDIT UNION | | 9325 DORCHESTER ST STE 200 | | | HIGHLANDS RANCH | CO | 80129 | |
| RED SHIELD INS | | 520 SW 6TH AVE STE 500 | | | PORTLAND | OR | 97204 | |
| RED SHIELD INS | | | | | PORTLAND | OR | 97204 | |
| RED SPRINGS TOWN | | N 7351 S SCHMIDT RD | TREASURER RED SPRINGS TWP | | GRESHAM | WI | 54128 | |
| RED SPRINGS TOWN | | R 1 | | | GRESHAM | WI | 54128 | |
| RED SPRINGS TOWN | TAX OFFICE | PO BOX 790 | | | RED SPRINGS | NC | 28377-0790 | |
| RED SPRINGS TOWN | TREASURER RED SPRINGS TWN CLK | PO BOX 790 | | | RED SPRINGS | NC | 28377-0790 | |
| RED STAR LIMOUSINE SERVICES INC | | 207 EDGELEY BLVD | UNIT 16, SUITE 202 | | CONCORD | OH | L4E 5A1 | Canada |
| RED WILLOW COUNTY | | 502 NORRIS AVE PO BOX 490 | MARLEEN GARCIA CNTY TREASURER | | MC COOK | NE | 69001 | |
| RED WILLOW COUNTY | | 502 NORRIS AVE PO BOX 490 | RED WILLOW COUNTY TREASURER | | MCCOOK | NE | 69001 | |
| RED WILLOW RECORDER OF DEEDS | | 500 NORRIS AVE | RED WILLOW COUNTY COURTHOUSE | | MC COOK | NE | 69001 | |
| RED WOLF HOMES LLC | | 503 YARMOUTH RD | | | RELEIGH | NC | 27608 | |
| REDA, CHRIS | | 1210 LIGHT ST | GROUND RENT | | BALTIMORE | MD | 21230 | |
| REDBANK SCHOOL DISTRICT | | 410 CHESTNUT ST | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK SCHOOL DISTRICT | | RD 1 BOX 8 | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK SCHOOL DISTRICT | | TAX COLLECTOR | | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK SD PORTER TWP | | 1640 S REIDSBURG RD | ELAINE WEETER TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK SD REDBANK TWP | | 1006 DAIRY RD | T C OF REDBANK SCHOOL DISTRICT | | MAYPORT | PA | 16240 | |
| REDBANK TOWNSHIP CLARION | | 1006 DAIRY RD | T C OF REDBANK TOWNSHIP | | MAYPORT | PA | 16240 | |
| REDBANK TWP | | 941 DAIRY RD | TAX COLLECTOR | | MAYPORT | PA | 16240 | |
| REDBANK TWP | | RD 1 BOX 143 | | | MAYPORT | PA | 16240 | |
| REDBANK VALLEY SCHOOL DIST | | R D 1 BOX 192A | TAX COLLECTOR | | MAYPORT | PA | 16240 | |
| REDBANK VALLEY SCHOOL DISTRICT | | 1178 REIDSBURG RD | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK VALLEY SCHOOL DISTRICT | | PO BOX 165 | TAX COLLECTOR | | DISTANT | PA | 16223 | |
| REDBANK VALLEY SCHOOL DISTRICT | | RD 2 BOX 38 | TAX COLLECTOR | | TEMPLETON | PA | 16259 | |
| REDBANK VALLEY SD MADISON TWP | | 973 DEANVILLE RD | T C OF RED BANK VALLEY SD | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK VALLEY SD MAHONING TWP | | PO BOX 190 | T C OF REDBANK VALLEY SCH DIST | | DISTANT | PA | 16223 | |
| REDBANK VALLEY SD SOUTH BETHLEHEM | | 410 CHESTNUT ST | T C OF REDBANK SCHOOL DISTRICT | | NEW BETHLEHEM | PA | 16242 | |
| REDBANKS SCHOOL DISTRICT | | BOX 74 | TAX COLLECTOR | | HAWTHORN | PA | 16230 | |
| REDBANKS SD HAWTHORN BORO | | PO BOX 64 | T C OF REDBANKS SCHOOL DISTRICT | | HAWTHORN | PA | 16230 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDBRIDGE OWNERS ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| REDBUD CONSTRUCTION INC | | 14720 W WILSHIRE | | | YUKON | OK | 73099 | |
| REDBUD CONSTRUCTION INC | | 7715 VALLEY CREEK DR | AND CLAYTON AND TERESA LAUGHLIN | | CHOCTAW | OK | 73020 | |
| REDC AUCTION | | REDC AUCTION | | | REDC | TX | 75206 | |
| REDD AND RAO PLC | | 24100 SOUTHFIELD RD STE 320 | | | SOUTHFIELD | MI | 48075 | |
| REDD APPRAISAL SERVICES INC | | 5309 OAK ST # 107 | | | QUINCY | IL | 62305-9137 | |
| REDD BROWN AND WILLIAMS REAL ESTATE | | PO BOX 1720 | | | PAINTSVILLE | KY | 41240 | |
| REDD, BROWN, WILLIAMS R E SERVICES | | P O BOX 1720 | | | PAINTSVILLE | KY | 41240 | |
| REDDAN, MICHAEL P & REDDAN, STACI D | | 925 BENTLEY PARK CIR | | | O FALLON, | MO | 63368 | |
| REDDEN JANSEN, ANGELA | | 3350 GREENWOOD BLVD | | | MAPELWOOD | MO | 63143 | |
| REDDEN, LETITIA | AMERICAN ROOF SYSTEMS | 9640 JACOBI AVE APT 3 | | | SAINT LOUIS | MO | 63136-2939 | |
| REDDICK, BONZO C | | 910 ML KING JR BLVD | PO BOX 2505 | | SAVANNAH | GA | 31415 | |
| REDDICK, STEVEN | | 1127 HYDE PARK AVE | | | BOSTON | MA | 02136 | |
| REDDICK, VELVET E | | SIMON REDDICK | 71 PLYMOUTH STREET | | NEWWARK | NJ | 07106 | |
| REDDIG LAW OFFICE | | PO BOX 22143 | | | FLAGSTAFF | AZ | 86002 | |
| REDDING FIRE DIST 2 WEST REDDING | | PO BOX 266 | TAX COLLECTOR | | REDDING | CT | 06896 | |
| REDDING FIRE DIST 2 WEST REDDING | | PO BOX 266 | TAX COLLECTOR | | WEST REDDING | CT | 06896 | |
| REDDING FIRE DIST 3 GEORGETOWN | | PO BOX 518 | TAX COLLECTOR | | GEORGETOWN | CT | 06829 | |
| REDDING FIRE DIST. #2, WEST REDDING | TAX COLLECTOR | PO BOX 266 | | | WEST REDDING | CT | 06896 | |
| REDDING FIRE DISTRICT 1 CENTER | | PO BOX 1130 | TAX COLLECTOR | | REDDING CENTER | CT | 06875 | |
| REDDING FIRE DISTRICT 1 CENTER | | PO BOX 1130 | TAX COLLECTOR | | REDDING | CT | 06875 | |
| REDDING LAW OFFICE | | PO BOX 22143 | | | FLAGSTAFF | AZ | 86002 | |
| REDDING TOWN CLERK | | 100 HILL RD | PO BOX 28 | | REDDING CENTER | CT | 06875 | |
| REDDING TOWN CLERK | | PO BOX 28 | 100 HILL RD | | REDDING CENTER | CT | 06875 | |
| REDDING TOWN | | 100 HILL RD | TAX COLLECTOR OF REDDING TOWN | | REDDING | CT | 06896 | |
| REDDING TOWN | | 100 HILL ROAD PO BOX 1061 | TAX COLLECTOR OF REDDING TOWN | | REDDING | CT | 06875 | |
| REDDING TOWNSHIP | | 6457 W LILY LAKE RD | TREASURER REDDING TWP | | HARRISON | MI | 48625 | |
| REDDING TOWNSHIP | | 650 LINDA | TREASURER REDDING TWP | | HARRISON | MI | 48625 | |
| REDDING TOWN | TAX COLLECTOR OF REDDING TOWN | 100 HILL ROAD / PO BOX 1061 | | | REDDING | CT | 06875 | |
| Redding, Debra J | | PO BOX 1003 | | | LAKESIDE | MT | 59922-1003 | |
| REDDING, EFFIE J | | 908 SW I AVENUE | | | LAWTON | OK | 73501 | |
| REDDING, RONALD | | 13412 S 125TH E AVE | BILLINGS CONSTRUCTION INC | | BROKEN ARROW | OK | 74011 | |
| REDDING, SAMUEL E | | 21346 SAINT ANDREWS BLVD # 108 | | | BOCA RATON | FL | 33433 | |
| REDDINGER, DEBBIE | | 609 SANDY RIDGE DR | GROUND RENT COLLECTOR | | GLEN BURNIE | MD | 21061 | |
| REDDINGTON HILLS HOA | | 8375 N ORACLE RD | | | TUCSON | AZ | 85704 | |
| REDDIVARI, VENKAT R & CINGIREDDY, UDAYASHREE | | AAM PUNE, INDIA OFFICE | AMERICAN AXLE & MANUFACTURING | | ONE DAUCH DRIVE | MI | 48211 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDDOCK WELLS AND GRIGGS LLP ATT A | | 555 W FIFTH ST STE 3100 | | | LOS ANGELES | CA | 90013 | |
| REDDY, EMERY | | 720 THIRD AVE STE 2112 | | | SEATTLE | WA | 98104 | |
| REDEL, JEFFREY L & REDEL, BARBARA | | 3100 COUNTRY LN | | | VINELAND | NJ | 08361-8634 | |
| REDELBERGER, KENT A & REDELBERGER, CATHY L | | 8514 109TH TERRCE NE | | | KANSAS CITY | MO | 64157 | |
| REDFERN APPRAISAL SERVICES | | 336 W FIRST ST | | | FLINT | MI | 48502 | |
| REDFERN, TIMOTHY | | 6780 W 31ST AVE | GEORGIANNA REDFERN & ALLEGIANT ROOFING & RESTORATI | | DENVER | CO | 80214 | |
| REDFIELD PARK HOMEOWNERS | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| REDFIELD TOWN | | BOX 120 RT 1 | | | REDFIELD | NY | 13437 | |
| REDFORD PLAZA CONDOMINIUM | | 25301 5 MILE RD 99 | | | REDFORD | MI | 48239 | |
| REDFORD TOWNSHIP | | 15145 BEECH DALY RD | TAX COLLECTOR | | REDFORD | MI | 48239 | |
| REDFORD TOWNSHIP | | 15145 BEECH DALY RD | TREASURER REDFORD TWP | | REDFORD | MI | 48239 | |
| REDFORD TOWNSHIP | | 15145 BEECH DALY | TREASURER REDFORD TWP | | REDFORD | MI | 48239 | |
| REDFORD TOWNSHIP | TREASURER REDFORD TWP | 15145 BEECH DALY | | | REDFORD | MI | 48239 | |
| REDG BANCO POPULAR | | 9600 LONG POINT | | | HOUSTON | TX | 77055 | |
| REDG | | 525 VINE STREET SUITE 800 | | | CINCINNATI | OH | 45202 | |
| REDGEY AND SANDRA BACK | | 51 POND ST | | | CABOT | AR | 72023 | |
| REDGRANITE VILLAGE | | PO BOX 5 | | | REDGRANITE | WI | 54970 | |
| REDHAWK COMMUNITY ASSN | | 29379 RANCHO CALIFORNIA RD 206 | | | TEMECULA | CA | 92591 | |
| REDHAWK COMMUNITY ASSOCIATION | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| REDHAWK COMMUNITY ASSOCIATION | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| REDHAWK HOA | | 11901 W 48TH AVE | | | WHEAT BRIDGE | CO | 80033 | |
| REDHAWK | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| REDHEAD, BERNARDETTE | | 5123 STEYR ST | | | ORLANDO | FL | 32819-9521 | |
| REDHILL FOREST POMWACA | | PO BOX 1233 | | | BUENA VISTA | CO | 81211 | |
| REDICT, ROSALYNN | | 6133 N. RIVER ROAD | SUITE 300 | | ROSEMONT | IL | 60018 | |
| REDING, CURTIS C | | PO BOX 173 | | | MONTGOMERY | AL | 36101 | |
| REDINGER AND COMPANY | | PO BOX 6958 | | | SANTA FE | NM | 87502 | |
| REDINGER AND MORRIS | | 116 CLEVELAND AVE NW STE 418 | | | CANTON | OH | 44702 | |
| REDLAND ESTATES C O PROCOMM | | 300 E SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| REDLAND INS CO FLOOD | | 222 S 15TH ST STE 400N | | | OMAHA | NE | 68102 | |
| REDLAND INS CO FLOOD | | 302 S 36TH ST | | | OMAHA | NE | 68131 | |
| REDLAND INS CO FLOOD | | | | | OMAHA | NE | 68102 | |
| REDLAND INS CO FLOOD | | | | | OMAHA | NE | 68131 | |
| REDLAND INSURANCE COMPANY | | 1177 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| REDLAND INSURANCE COMPANY | | | | | NEW YORK | NY | 10036 | |
| REDLANDS APPRAISAL | | 19900 SE 72ND ST | | | NEWALLA | OK | 74857 | |
| REDLANDS APPRAISAL | | 48594 WOLVERINE RD | | | PRAGUE | OK | 74864 | |
| REDLANDS VILLAGE HOMEOWNERS | | 1760 CALIFORNIA AVE STE 101 | | | CORONA | CA | 92881 | |
| REDMAN-BARNES, MARIA | | 120 CYPRESS CLUB DRIVE UNIT 212 | | | POMPANO BEACH | FL | 33060 | |
| REDMARQ HOMES LTD CO | | 13245 ATLANTIC BLVD STE 4 376 | | | JACKSONVILLE | FL | 32225 | |
| REDMON PEYTON AND BRASWELL | | 510 KING ST STE 301 | | | ALEXANDRIA | VA | 22314 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDMON, JAMES G | | 18091 E KENTUCKY AVE #203 | | | AURORA | CO | 80017 | |
| REDMON, KAREN G & REDMON, JEFFREY L | | PO Box 119 | | | Kansas City | MO | 64155 | |
| REDMON, RONNIE | | 222 ALLENS CHAPEL RD | ROBERT E MUDROCK CONSTRUCTION INC | | SMITHVILLE | TN | 37166 | |
| REDMOND AND REDMOND | | 480 W LOVELL ST | | | KALAMAZOO | MI | 49007 | |
| REDMOND, CHRISTOPHER J | | 4801 MAIN ST STE 1000 | | | KANSAS CITY | MO | 64112 | |
| REDMOND, CHRISTOPHER J | | 7111 W 98TH TERRACE | | | KANSAS CITY | KS | 66212 | |
| REDMOND, CHRISTOPHER J | | 9401 INDIAN CREEK PKWY STE 1200 | | | OVERLAND PARK | KS | 66210-2020 | |
| REDROCK PARK HOA | | PO BOX 28759 | C O FIRST COLUMBIA MGMT INC | | LAS VEGAS | NV | 89126 | |
| REDSEAL SYSTEMS INC | | 3965 FREEDOM CIR | | | SANTA CLARA | CA | 95054-1206 | |
| REDSTONE TWP FAYETT | | 1010 C MAIN ST | TAX COLLECTOR OF REDSTONE TOWNSHIP | | REPUBLIC | PA | 15475 | |
| REDSTONE TWP FAYETT | | PO BOX 795 | TAX COLLECTOR OF REDSTONE TOWNSHIP | | REPUBLIC | PA | 15475 | |
| REDTAIL RIDGE HOA | | 637 NOAH AVE | | | GRAND JUNCTION | CO | 81501 | |
| REDUS C COLLIER AND REDUS C | | 5310 CREEK INDIAN TR | COLLIER JR AND R AND R ENTERPRISES INC | | DOUGLASVILLE | GA | 30135 | |
| REDVINE, STAFFORD | | 3033 BARDIN RD APT 815 | | | GRAND PRAIRIE | TX | 75052-3870 | |
| REDWOOD COUNTY MUTUAL | | | | | LAMBERTON | MN | 56152 | |
| REDWOOD COUNTY MUTUAL | | PO BOX 368 | | | LAMBERTON | MN | 56152 | |
| REDWOOD COUNTY RECORDER | | PO BOX 130 | | | REDWOOD FALLS | MN | 56283 | |
| REDWOOD COUNTY | | 250 S JEFFERSON PO BOX 130 | REDWOOD COUNTY TREASURER | | REDWOOD FALLS | MN | 56283 | |
| REDWOOD COUNTY | | 250 S JEFFERSON PO BOX 130 | | | REDWOOD FALLS | MN | 56283 | |
| REDWOOD COUNTY | | PO BOX 130 | REDWOOD CO AUDITOR TREASURER | | REDWOOD FALLS | MN | 56283 | |
| REDWOOD COVENANT CHURCH, | | 3175 SEBASTOPOL RD. | | | SANTA ROSA | CA | 95407 | |
| REDWOOD INS AGENCY | | PO BOX 2129 | | | SAN DIEGO | CA | 92128 | |
| REDWOOD NURSERY BRANCHES NURSERY | | 27800 ELLIOT RD | GLEN D AND SHARON L WHITCANACK | | GALT | CA | 95632 | |
| REDWOOD PARK ESTATES HOA | | 6600 HUNTER DR | | | ROHNERT PARK | CA | 94928 | |
| REDWOOD SECURITY SYSTEMS, INC. | | PO BOX 1809 | | | MILL VALLEY | CA | 94942 | |
| REDWOOD TERRACE CONDO ASSOCIATION | | 4061 ELIZA AVE | | | BELLINGHAM | WA | 98226 | |
| REDWOOD TRUST INC | | 1 BELVEDERE PL STE 300 | | | MILL VALLEY | CA | 94941 | |
| REDWOOD TRUST INC | | ONE BELVEDERE PL STE 300 | | | MILL VALLEY | CA | 94941 | |
| REDWOOD VILLAGE HOMEOWNER | | 3335 S 900 230 | | | SALT LAKE CITY | UT | 84106 | |
| REECE AND NICHOLS REALTORS | | 11601 GRANADA ST | | | LEAWOOD | KS | 66211-1455 | |
| Reece Sealock | | 1204 Bertch Ave | | | Waterloo | IA | 50702 | |
| REECE, JD | | 8027 STATE AVE | | | KANSAS CITY | KS | 66112 | |
| REECE, WILLIAM P | | PO BOX 882 | | | ALTO | NM | 88312-0882 | |
| REED AND ELMQUIST PC | | 301 S ROGERS ST | | | WAXAHACHIE | TX | 75165 | |
| REED AND ELMQUIST PC | | 604 WATER ST | | | WAXAHACHIE | TX | 75165 | |
| REED AND REED | | 604 WATER ST | | | WAXAHACHIE | TX | 75165-3256 | |
| REED APPRAISALS | | 1810 CAPITOL AVE | | | CHEYENNE | WY | 82003 | |
| REED BROTHERS REALTY | | 291 W CASCADE AVE | PO BOX 3165 | | SISTERS | OR | 97759 | |
| REED C PELL LAW OFFICES | | 31 CHICAGO AVE APT 4 | PO BOX 8000 | | YAKIMA | WA | 98902-2969 | |
| REED CITY REALTY INC | | 202 S STATE ST | | | BIG RAPIDS | MI | 49307-1759 | |
| REED CITY | | 227 E LINCOLN AVE | TREASURER | | REED CITY | MI | 49677 | |
| REED CITY | | 227 E LINCOLN | | | REED CITY | MI | 49677 | |
| REED CITY | | 227 E LINCOLN | TREASURER | | REED CITY | MI | 49677 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED CONSTRUCTION | | 6799 JAYSVILLE ST JOHNS RD | | | GREENVILLE | OH | 45331 | |
| REED COOK | | 502 HICKORY DR | | | MANAKIN-SABOT | VA | 23103 | |
| REED DESMSIERS AND | | APRYLIE DESMSIERS | 92 BUMFANGO ROAD | | LOUDON | NH | 03307 | |
| REED ELSEVIER INC DBA LEXISNEXIS COURTLINK | | PO BOX 7247-6882 | | | PHILADELPHIA | PA | 19170-6882 | |
| REED III, JAMES W | | 4255 CADILLAC | | | BEAUMONT | TX | 77705-3437 | |
| REED J PETERSON ATTORNEY AT LAW | GMAC MORTGAGE, LLC V. WILLIAM A. KOPS | 7818 Big Sky Drive, Suite 214 | | | Madison | WI | 53719 | |
| REED KING AND SHULTZ LAW OFFICE | | 1427 14TH ST | | | MITCHELL | NE | 69357 | |
| REED LAW FIRM PA | | 220 STONERIDGE DR STE 301 | | | COLUMBIA | SC | 29210 | |
| REED LAW FIRM PA | | 220 STONERIDGE DR STE 301 | | | COLUMBIA | SC | 29210-8018 | |
| REED M HAGEE | | 2623 LINCOLN | | | EVANSTON | IL | 60201 | |
| REED NELSON | | 13018 JANE LANE | | | MINNETONKA | MN | 55343 | |
| REED PETERSON & ASSOCIATES | GMAC MORTGAGE, LLC VS. RANDY A. ANHALT AND CINDY K. ANHALT | 7818 Big Sky Drive, Suite214 | | | Madison | WI | 53719 | |
| REED PETERSON AND ASSOCIATES | | 7818 BIG SKY DR STE 214 | | | MADISON | WI | 53719 | |
| REED REALTOR | | 7309 NATURAL BRIDGE | | | ST LOUIS | MO | 63121 | |
| REED REALTOR | | 7309 NATURAL BRIDGE | | | ST LOUIS | MO | 63121-5095 | |
| REED REALTY | | 107 N MAIN | PO BOX 547 | | FARMLAND | IN | 47340 | |
| REED SMITH LLP - PRIMARY | | 1650 MARKET STREET 2500 LIBERTY PLACE | | | PHILADELPHIA | PA | 19103 | |
| REED SMITH LLP | | 11650 Market Street, 2500 Liberty Place | | | Philadelphia | PA | 19103 | |
| REED SMITH LLP | | 1301 K ST NW 1100 | | | WASHINGTON | DC | 20005 | |
| REED SMITH LLP | | 1650 Market Street, 2500 Liberty Place | | | PhiladelphiaOrlando | PA | 19103 | |
| REED SMITH LLP | | 1650 Market Street, 2500 Liberty Place | | | Philadelphia | PA | 19103 | |
| REED SMITH LLP | | 3110 FAIRVIEW PARK DR STE 1400 | | | FALLS CHURCH | VA | 22042 | |
| REED SMITH LLP | | PO BOX 360074M | | | PITTSBURGH | PA | 15251 | |
| REED SMITH LLP | | PO BOX 360074M | | | PITTSBURGH | PA | 15251-6074 | |
| REED SMITH LLP | | PO BOX 7777 W4055 | | | PHILADELPHIA | PA | 19175 | |
| REED TOWNSHIP | | 139 A RUPP RD | TAX COLLECTOR | | HALIFAX | PA | 17032 | |
| REED TWP SCHOOL DISTRICT | | 139 A RUPP D | TAX COLLECTOR | | HALIFAX | PA | 17032 | |
| REED WEITKAMP SCHELL AND VICE PL | | 500 W JEFFERSON ST | | | LOUISVILLE | KY | 40202 | |
| REED WILSON AND PINDER LLC | | 9 OLD POST RD | | | CLINTON | CT | 06413 | |
| REED, ANDREA | | 5286 IONE ST | | | LINDEN | CA | 95236-9536 | |
| REED, ANNE | | 14 PARK ST | COUNTRYSIDE CUSTOM BUILDERS INC | | WAKEFIELD | MA | 01880 | |
| REED, BRENDA | HESS ROOFING AND WEATHER PROOFING | 5117 PAYNE ST | | | SHAWNEE | KS | 66226-3871 | |
| REED, BYRON | | 2410 CAPE COURAGE WAY | | | SUWANEE | GA | 30024 | |
| REED, CARLOS | | PO BOX 241094 | | | DETROIT | MI | 48224-5094 | |
| REED, CLARENCE | CANDICE G ILLESPIE SUBURBAN INC | 238 MORRIS REED RD | | | MC INTOSH | AL | 36553-7141 | |
| REED, DAVID | | 107 LAUREL ST | | | ROSWELL | GA | 30075-1798 | |
| REED, DIANE | | 2693 HWY 77 N STE 204 | | | WAXAHACHIE | TX | 75165 | |
| REED, DUANE S & PYKA REED, INGRID B | | C/O INGRID REED | 543 OLD STONE DR | | HGHLNDS RANCH | CO | 80126-2117 | |
| REED, EDWIN G & REED, CAROLYN A | | 11377 EAST RIVER DRIVE | | | DEWITT | MI | 48820 | |
| REED, ERIC S | | 1807 W EVANS ST STE B | C O REED LAW FIRM | | FLORENCE | SC | 29501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, ERIC S | | 220 STONERIDGE DR STE 301 | | | COLUMBIA | SC | 29210 | |
| REED, GENEVA | | 5706 N 43RD DR | SILVERTON CONTRACTORS INC | | GLENDALE | AZ | 85301 | |
| REED, JAMES M & REED, DENISE K | | 12748 FOREST MILL DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| REED, JEANNETTE F | | 6 HILLCREST CIR | GROUND RENT COLLECTOR | | SWAMPSCOTT | MA | 01907 | |
| REED, JOHN C | | PO BOX 1048 | | | JEFFERSON CITY | MO | 65102 | |
| REED, JOHN | | 4200 W BUENA VISTA ST | SPAULDING AND SONS CONSTRUCTION | | DETROIT | MI | 48238 | |
| REED, KAREN | | 3165 CTR ST | BARRY ROOFING | | RIVERSIDE | CA | 92501 | |
| REED, KARL | | 137 S 17TH ST | | | EASTON | PA | 18042 | |
| REED, KIMBERLY | | 5333 MANNING RD | JOHNNY MURRY DBA JGM | | INDIANAPOLIS | IN | 46228 | |
| REED, LARRY W & REED, LINDA | | PO BOX 79 | | | JEFFERSONVILLE | GA | 31044 | |
| REED, LYNN R | | 10149 E AVENUE S6 | | | LITTLEROCK | CA | 93543-2009 | |
| REED, MARCUS G | | 129 S WASHINGTON ST | | | CLINTON | MO | 64735 | |
| REED, MARK A | | 439 SUNNYBROOK DR | | | FLORENCE | KY | 41042-9263 | |
| REED, MARK D | | 3125 DOUGLAS AVE STE 102 | | | DES MOINES | IA | 50310 | |
| REED, MICHAEL E | | 3590 OKEMOS RD | | | OKEMOS | MI | 48864 | |
| REED, MICHAEL R & REED, TRUENA M | | 3112 FRONTAGE RD. | | | SCOTTSBURG | IN | 47170 | |
| REED, MICHAEL | | 2658 FLORAL RD NW | | | ALBUQUERQUE | NM | 87104 | |
| REED, MICHAEL | | 5968 PORTMAN PL | MICHAELIS CORPORATION | | PLAINFIELD | IN | 46168 | |
| REED, MORRIS | | 5714 ROSE COURT | | | BERKELEY | IL | 60163 | |
| REED, ROBERT P & REED, CYNTHIA | | 3002 CEASAR STREET | | | LAS VEGAS | NV | 89104 | |
| REED, ROBERT | | 2914 8TH AVE | UNITED SERVICES OF AMERICA | | COUNCIL BLUFFS | IA | 51501 | |
| REED, ROGER T | | 831 CHALBOURNE DR | | | CHESAPEAKE | VA | 23322 | |
| REED, THOMAS E | | 316 BANE AVENUE | | | PRINCETON | WV | 24740 | |
| REED, TROY | | 144 E EMERSON AVE A | | | ORANGE | CA | 92865 | |
| Reede, Gleen & Reede, Twyla | | P.O. Box 487 | | | Belle Fourche | SD | 57717 | |
| REEDER CONSTRUCTION AND REMODELING | | 2011 WINCHESTER RD | AND MATTHEW K JONES | | ANNISTON | AL | 36201 | |
| REEDER MANAGEMENT INC | | 1215 POLARIS PKWY STE 172 | | | COLUMBUS | OH | 43240 | |
| REEDER TOWNSHIP | | 1189 S TAXIWAY IDA E | TREASURER REEDER TWP | | LAKE CITY | MI | 49651 | |
| REEDER TOWNSHIP | | 1541 W KELLY RD | TREASURER REEDER TWP | | LAKE CITY | MI | 49651 | |
| REEDER, CARL R & REEDER, LORETTA | | 72 KENMAR DRIVE | | | NEWARK | DE | 19713-2422 | |
| REEDER, LYDIA H | | 1708 E. LANCASTER AVE. | PNB 124 | | PAOLI | PA | 19301-1553 | |
| REEDS CITY | | 4450 S BARTON | CITY COLLECTOR | | REEDS | MO | 64859 | |
| REEDS CITY | | PO BOX 4054 | | | REEDS | MO | 64859 | |
| REEDS SPRING CITY COLLECTOR | | PO BOX 171 | 22188 MAIN ST | | REEDS SPRING | MO | 65737 | |
| REEDS SPRING | | PO BOX 171 | ANDREA MERRITT COLLECTOR | | REEDS SPRING | MO | 65737 | |
| REEDS SPRING | | PO BOX 171 | CITY COLLECTOR | | REEDS SPRING | MO | 65737 | |
| REEDSBURG CITY | | 134 S LOCUST ST PO BOX 490 | REEDSBURG CITY TREASURER | | REEDSBURG | WI | 53959 | |
| REEDSBURG CITY | | 134 S LOCUST ST | TREASURER | | REEDSBURG | WI | 53959 | |
| REEDSBURG CITY | | PO BOX 490 | | | REEDSBURG | WI | 53959 | |
| REEDSBURG CITY | TREASURER | PO BOX 490 | 134 S LOCUST ST | | REEDSBURG | WI | 53959 | |
| REEDSBURG TOWN TREASURER | | E5009 COON VALLEY DR | | | REEDSBURG | WI | 53959 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REEDSBURG TOWN | | E5009 COON VALLEY DR | TREASURER REEDSBURG TWP | | REEDSBURG | WI | 53959 | |
| REEDSBURG TOWN | REEDSBURG TOWN TREASURER | PO BOX 161 | E6248 LN DR | | REEDSBURG | WI | 53959 | |
| REEDSBURG UTILITY COMMISSION | | 501 UTILITY COURT | PO BOX 230 | | REEDSBURG | WI | 53959-0230 | |
| REEDSBURG WESTFIELD MUTUAL INS CO | | 500 2ND ST | | | REEDSBURG | WI | 53959-1614 | |
| REEDSBURG WESTFIELD MUTUAL INS CO | | | | | REEDSBURG | WI | 53959 | |
| REEDSBURG | | PO BOX 230 | | | REEDSBURG | WI | 53959 | |
| REEDSVILLE VILLAGE | | 217 MENASHA PO BOX 220 | TREASURER REEDSVILLE VILLAGE | | REEDSVILLE | WI | 54230 | |
| REEDSVILLE VILLAGE | | 522 MADISON ST | | | REEDSVILLE | WI | 54230 | |
| REEDSVILLE VILLAGE | TREASURER REEDVILLE VILLAGE | PO BOX 220 | 217 MENAHSA | | REEDSVILLE | WI | 54230 | |
| REEDVILLE VILLAGE | | 522 MADISON ST | | | REEDSVILLE | WI | 54230 | |
| REEDVILLE VILLAGE | TREASURER REEDVILLE VILLAGE | PO BOX 220 | 217 MENAHSA | | REEDSVILLE | WI | 54230 | |
| REEDY LAW OFFICE | | 7 E MAIN ST | | | SCHUYLKILL HAVEN | PA | 17972 | |
| REEDY REALTY INC | | 119 W MAIN ST | | | LOWELL | MI | 49331 | |
| REEL AND CO LLC | | 5181 SR 207 NE | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| REEL AND COMPANY LLC | | 5181 STATE ROUTE 207 NE | | | WASHINGTON COURTHOUSE | OH | 43160 | |
| Reem Chatih | | 8201 Sedan Ave. | | | West Hills | CA | 91304 | |
| REENA GARRETT | | 703 TALON COURT | | | EVANS | GA | 30809 | |
| REES LAW FIRM | | 1028 N MISSOURI ST STE 7 | | | WEST MEMPHIS | AR | 72301 | |
| REES, GRANT C | | PO BOX 108 | 164 RIVER ST ROUTE 7 | | MILTON | VT | 05468 | |
| REES, GRANT C | | PO BOX 108 | | | MILTON | VT | 05468 | |
| REES, GRANT | | PO BOX 108 | | | MILTON | VT | 05468 | |
| REESE ALLEN ATTY AT LAW | | 10300 GREENBRIAR PL | | | OKLAHOMA CITY | OK | 73159 | |
| REESE AND ASSOCIATES LLP | | PO BOX 1973 | | | TACOMA | WA | 98401 | |
| REESE AND LAURA SWANSON | | 3812 HERITAGE TRAIL | | | ALTUS | OK | 73521 | |
| REESE APPRAISAL SERVICE | | PO BOX 236 | | | FOX ISLAND | WA | 98333 | |
| REESE LAW OFFICE | | 315 W DALTON AVE STE 135 | | | COEUR DALENE | ID | 83815 | |
| REESE M WINEMAN ATT AT LAW | | 6 W MAIN ST | | | NORWALK | OH | 44857 | |
| REESE VILLAGE | | 2073 GATES ST PO BOX 369 | TREASURER | | REESE | MI | 48757 | |
| REESE VILLAGE | | VILLAGE HALL PO BOX 369 | TREASURER | | REESE | MI | 48757 | |
| REESE, CLIFFORD G | | 11909 SURREY LANE | | | YUKON | OK | 73099 | |
| REESE, DOUGLAS | | 17 19 S CHESTNUT ST | DU QUOIN HOME LUMBER | | DU QUOIN | IL | 62832 | |
| REESE, ELIZABETH A | | 526 WEST SOUTHGATE AVE. | | | FULLERTON | CA | 92832 | |
| REESE, GREGORY E & REESE, SHARON L | | 13024 PT SALEM RD | | | HAGERSTOWN | MD | 21740 | |
| REESE, JAMES F & FLOOD, CYNTHIA A | | 45 ROBINHOOD LN | | | LUMERTON | TX | 77657-7413 | |
| REESE, KAREN S | | 12050 CAVE RD | | | DIXON | MO | 65459 | |
| REESE, LARRY E | | 6 ASBURY PL | | | CANDLER | NC | 28715-9645 | |
| REESE, MICHAEL J | | 1802 SARA STREET | | | MOUNTAIN VIEW | MO | 65548 | |
| REESE, ROBERT D | | 600 UNIVERS PARK PL STE 310 | C O BOND BOTES REESE AND SHINN PC | | BIRMINGHAM | AL | 35209 | |
| REESE, ROBERT E & REESE, MYRNA B | | PO BOX 1183 | | | HENDERSONVILLE | TN | 37077-1183 | |
| REESEIII FREYER, III | Property Systems of Georgia, Inc. | 4279 ROSWELL ROAD | | | ATLANTA | GA | 30342 | |
| REESEVILLE VILLAGE | | PO BOX 273 | REESEVILLE VILLAGE | | REESEVILLE | WI | 53579 | |
| REESEVILLE VILLAGE | | PO BOX 87 | TAX COLLECTOR | | REESEVILLE | WI | 53579 | |
| REESEVILLE VILLAGE | | TAX COLLECTOR | | | REESEVILLE | WI | 53579 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REESEVILLE VILLAGE | TREASURER REESEVIL LE VILLAGE | PO BOX 87 | 206 S MAIN ST | | REESEVILLE | WI | 53579 | |
| REESHEMAH AND OR REEFHEMAN HOLMES | | 4035 EVENING TRAIL DR | | | SPRING | TX | 77388 | |
| REETZ, KEVIN | | 203 SKYWATER | | | ALBANY | GA | 31705 | |
| REEVES 7 COMPANY LLC | | 3333 DURJAM CHAPEL HILL BLVD STE 200E | | | DURHAM | NC | 27707 | |
| REEVES APPRAISAL COMPANY | | 6700 S FLORIDA AVE STE B 23 | | | LAKELAND | FL | 33813 | |
| REEVES COUNTY CLERK | | 100 E 4TH ST | RM 101 | | PECOS | TX | 79772 | |
| REEVES COUNTY RECORDER | | PO BOX 867 | | | PECOS | TX | 79772 | |
| REEVES COUNTY | ASSESSOR COLLECTOR | PO BOX 700 | 400 CEDAR ST | | PECOS | TX | 79772 | |
| REEVES COUNTY | | BOX 1229 | ASSESSOR COLLECTOR | | PECOS | TX | 79772 | |
| REEVES SHETLER, CAROL | | 1604 HIGHRIDGE ROAD | | | LAKE WORTH | FL | 33461 | |
| REEVES VILLAGE | | 18370 HWY 190 | COLLECTOR | | REEVES | LA | 70658 | |
| REEVES WILLIAMS REALTY | | 868 GOODMAN RD | | | SOUTHHAVEN | MS | 38671 | |
| REEVES, CLIFFORD | | 2052 BROOKVILLE LN | | | FLOWER MOUND | TX | 75028 | |
| REEVES, CORRINE | | 43 GLOUCESTER AVE | | | PENSACOLA | FL | 32505-7225 | |
| REEVES, JACK | | 1728 NW BLVD | | | SPOKANE | WA | 99205 | |
| REEVES, JACK | | 208 W ALDERWOOD AVE | | | SPOKANE | WA | 99218-2503 | |
| REEVES, MARTHA R | | 1451 S MIAMI AVE APT 2006 | | | MIAMI | FL | 33130-4329 | |
| REEVES, MONA S & REEVES, JOHN R | | 801 S MEMORIAL DR | | | PRATTVILLE | AL | 36067 | |
| REEVES, THOMAS L & MORRISON, MELISSA A | | 5309 HOLLYHOCK | | | BOSSIER CITY | LA | 71112 | |
| REEXECUTIVES CENTRAL ASSOC | | 451 MERIDEN RD | | | WATERBURY | CT | 06705 | |
| REFERRAL MARKETING INC | | 4811 S 76TH ST | | | GREENFIELD | WI | 53220 | |
| REFERRAL MORTGAGE | | 10201 W LINCOLN AVE 108 | | | WEST ALLIS | WI | 53227 | |
| REFERRAL NETWORK OF IL | | 4709 GOLF RD STE 1100 | | | SKOKIE | IL | 60076-1261 | |
| REFERRAL REALTY GROUP INC | | 100 LYNN RD | | | RALEIGH | NC | 27609-2835 | |
| REFERRAL REALTY | | 100 LYNN RD | | | RALEIGH | NC | 27609-2835 | |
| REFINNEJ INC | | 1214 WEST WEBSTER AVENUE | | | CHICAGO | IL | 60614 | |
| REFLECTION HOMES HOA | | 13998 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| REFLECTION LAKES MASTER ASSOCIATION | | 12650 WHITEHALL DR | | | FORT MYERS | FL | 33907 | |
| REFLECTIONS AT ECHO LAKE | | 635 FARMINGTON AVE | | | HARTFORD | CT | 06105-2901 | |
| REFLECTIONS CONDOMINIUM ASSOCIATION | | 97 E RIVER RD | C O THOMAS VINCENT GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| REFLECTIONS HOA INC | | 12775 W BELLEVIEW AVE | | | LITTLETON | CO | 80127-6207 | |
| REFLECTIONS HOA | | 12775 W BELLEVIEW AVE | | | LITTLETON | CO | 80127 | |
| REFLECTIONS HOA | | 2000 DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| REFLEX IMAGING INC | | 2440 16TH ST 105 | | | SAN FRANCISCO | CA | 94103 | |
| REFUGIO CNTY WCID 1 | | PO BOX 397 | | | TIVOLI | TX | 77990 | |
| REFUGIO COUNTY CLERK | | PO BOX 704 | | | REFUGIO | TX | 78377 | |
| REFUGIO COUNTY | | 808 COMMERCE RM 109 | ASSESSOR COLLECTOR | | REFUGIO | TX | 78377 | |
| REFUGIO COUNTY | ASSESSOR COLLECTOR | PO BOX 1001 | 808 COMMERCE | | REFUGIO | TX | 78377 | |
| REFUGIO COUNTY | ASSESSOR COLLECTOR | PO BOX 100 | 808 COMMERCE | | REFUGIO | TX | 78377 | |
| REFUGION COUNTY CLERK | | 808 COMMERCE RM 112 COURTHOUSE | | | REFUGIO | TX | 78377 | |
| REFUSE DISPOSAL, TRISTATE | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REG HOLLY | | 10221 SLATER AVE 108 | | | FOUNTAIN VALLEY | CA | 92708 | |
| REG INC | | 9805 GILES RD | | | LAVISTA | NE | 68128 | |
| REGA REALTY OF OCALA | | 1015 NE 8TH AVE STE 2 | | | OCALA | FL | 34470 | |
| REGAL AND RIO VISTA ESTATES HOA | | 8765 W KELTON LN | BUILDING A 1 102 | | PEORIA | AZ | 85382 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGAL CONTRACTOR LLC | | 1701 SHOPP AVE | | | NEW CASTLE | IN | 47362-4152 | |
| REGAL CONTRACTORS | | 142 HAWLEY ST | | | GRAYSLAKE | IL | 60030 | |
| REGAL ENDEAVORS INC | | 18032 #C LEMOND DRIVE PMB 182 | | | YORBA LINDA | CA | 92886 | |
| REGAL PARK CONDOMINIUM ASSOC | | PO BOX 879 | C O G AND W MANAGEMENT INC | | WATERTOWN | CT | 06795 | |
| REGAL POINTE HOA INC | | 5401 S KIRKMAN RD STE 450 | | | ORLANDO | FL | 32819 | |
| REGAL PROPERTY MANAGEMENT | | 3945 W RENO AVE STE I | | | LAS VEGAS | NV | 89118 | |
| REGALADO, LEON & REGALADO, RAMONA | | 4781 NW 5TH ST | | | MIAMI | FL | 33126-2117 | |
| REGALADO, RAY A & REGALADO, MARIA V | | 3746 OAK HILL AVENUE | | | LOS ANGELES | CA | 90032-1445 | |
| REGAN A RAMSEY & CYNTHIA H RAMSEY | | 7941 ALATNA AVENUE | | | ANCHORAGE | AK | 99507-8039 | |
| REGAN AND KATHLEEN SCHMALZ | | 155 CYPRESS DR | CERTIFIED RESTORATION SERV | | LAKE ARROWHEAD | CA | 92352 | |
| REGAN ASSOCIATED CHARTERED | | 45 SCHOOL ST FL 3 | | | BOSTON | MA | 02108 | |
| REGAN PROPERTIES | | 5929 ROYAL PLUM DR | | | PLANO | TX | 75093 | |
| REGAN S RUSSELL ATT AT LAW | | PO BOX 909 | | | NEW ALBANY | MS | 38652 | |
| REGAN, DAVID | | 1315 W 27TH ST | | | CASPER | WY | 82604-4753 | |
| REGAN, MICHAEL P | | 713 PATTON ST | | | DANVILLE | VA | 24541 | |
| REGANYAN LAW FIRM | | 100 N BRAND BLVD NO 18 | | | GLENDALE | CA | 91203 | |
| REGAR JR, JOHN | | 1100 1ST AVE W C 4 | BELFOR PROPERTY RESTORATION | | BRADENTON | FL | 34205 | |
| REGATTA APPRAISAL SERVICE | | 884 WASHINGTON ST STE 5 | | | WEYMOUTH | MA | 02189 | |
| REGATTA MANOR 2 HOMEOWNERS | | 6438 CITY W PKWY | C O GASSEN COMPANY | | EDEN PRAIRIE | MN | 55344 | |
| REGATTA REAL ESTATE SERVICES | | 11 RIVERBANK RD | | | QUINCY | MA | 02169 | |
| REGATTA RIVERVIEW CONDO TRUST | | 24 FARNSWORTH ST | C O BARKAN MGMT CO | | BOSTON | MA | 02210 | |
| REGATTA RIVERVIEW LLC | | 12 MUSEUM WAY | TRINA LOWMASTER | | CAMBRIDGE | MA | 02141 | |
| REGATTA TOWNHOMES HOA | | PO BOX 5640 | C O BELL ANDERSON AND ASSOCIATES LLC | | KENT | WA | 98064 | |
| REGE, RUSSELL & REGE, PAMELA | | PO BOX 801 | | | SONOMA | CA | 95476-5820 | |
| REGELSKY, DAVID M | | 1445 DRUMHELLER | | | VIRGINIA BEACH | VA | 23464 | |
| REGENA AND MARK BROKAW | | 1211 STATE ROUTE 97 | | | LEXINGTON | OH | 44904 | |
| REGENCY AT OAKDALE RIDGE HOA | | 11735 POINTE PL | | | ROSWELL | GA | 30076 | |
| REGENCY CLUB ASSOCIATES INC | | 1806 N FLAMINGO RD STE 410 | C O AMERICAN MANAGEMENT GROUP | | HOLLYWOOD | FL | 33028 | |
| REGENCY CONDOMINIUM TRUST | | 340 REGENCY PARK DR | | | AGAWAM | MA | 01001 | |
| REGENCY GARDENS CONDOMINIUM ASSOC | | 5575 ROSEBRIAR WAY | | | ORLANDO | FL | 32822 | |
| REGENCY HOMES INC | | 730 HARRELL RD | | | ARLINGTON | TN | 38002-4302 | |
| REGENCY HOMES REALTY | | 514 GRAMATAN AVE STE 1P | | | MOUNT VERNON | NY | 10552-3058 | |
| REGENCY HOMES | | 240 HWY 22 E | | | MADISONVILLE | LA | 70447 | |
| REGENCY HOMES | | 514 GRAMATAN AVE STE 1P | | | MOUNT VERNON | NY | 10552-3058 | |
| REGENCY INSURANCE CLARENDON INS GRP | | | | | KALISPELL | MT | 59903 | |
| REGENCY INSURANCE CLARENDON INS GRP | | | | | ORLANDO | FL | 32891 | |
| REGENCY INSURANCE CLARENDON INS GRP | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| REGENCY INSURANCE CLARENDON INS GRP | | PO BOX 30025 | | | TAMPA | FL | 33630 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGENCY INSURANCE CLARENDON INS GRP | | PO BOX 911308 | | | ORLANDO | FL | 32891 | |
| REGENCY INSURANCE CLARENDON INS GRP | | | | | TAMPA | FL | 33630 | |
| REGENCY INSURANCE INC | | 4317 N 156TH ST | | | OMAHA | NE | 68116-1429 | |
| REGENCY MANAGEMENT GROUP | | 35 CLYDE ROAD SUITE 102 | | | SOMERSET | NJ | 08873 | |
| REGENCY MORTGAGE CORPORATION | | 175 CANAL ST | | | MANCHESTER | NH | 03101 | |
| REGENCY MORTGAGE CORPORATION | | 175 CANAL STREET | | | MANCHESTER | NH | 03101 | |
| REGENCY PARK HOA OF COLUMBIA | | 3685 OLD PETERSBURG RD STE 105 | | | AUGUSTA | GA | 30907 | |
| REGENCY PARK IN PAULDING COUNTY | | PO BOX 1473 | | | HIRAM | GA | 30141 | |
| REGENCY PLACE CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| REGENCY PLACE CONDOMINIUM TRUST | | 12 DAMONMILL SQ EB 2S | C O ALPINE PROPERTY MGMT | | BOXBOROUGH | MA | 01719 | |
| REGENCY POINTE HOA | | 1950 SULLIVAN RD | | | ATLANTA | GA | 30337 | |
| REGENCY PREFERRED REALTY | | 14016 WHIPPLE ST | | | BLUE ISLAND | IL | 60406 | |
| REGENCY REAL ESTATE AND AUCTION CO | | 302 VIRGINIA AVE | | | BLUEFIELD | VA | 24605 | |
| REGENCY REAL ESTATE | | 509 N EDDY | | | GRAND ISLAND | NE | 68801 | |
| REGENCY REALTORS | | 12360 CENTRAL AVE STE A | | | CHINO | CA | 91710 | |
| REGENCY REALTORS | | 4403 RIVERSIDE DR STE C | | | CHINO | CA | 91710 | |
| REGENCY REALTORS | | 4403 RIVERSIDE DR | | | CHINO | CA | 91710 | |
| REGENCY RUN CONDOMINIUM OWNERS | | 9912 WINDISCH RD | | | WEST CHESTER | OH | 45069 | |
| REGENCY SURF AND RACQUET CLUB CONDO | | 2328 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| REGENCY TITLE COMPANY | | 2200 POST OAK BLVD STE 100 | | | HOUSTON | TX | 77056 | |
| REGENFUSS, ERIC & REGENFUSS, KATRINA | | 1217 S 114TH STREET | | | WEST ALICE | WI | 53214 | |
| REGENT AT TOWN CENTER | | 5540 S FORT APACHE RD STE 100 | | | LAS VEGAS | NV | 89148 | |
| REGENT BANK | | 1100 S 3RD AVENUE | | | FT LAUDERDALE | FL | 33316 | |
| REGENT BANK | | 1107 SE 4TH AVE | | | FORT LAUDERDALE | FL | 33316 | |
| REGENT INSURANCE CO | | ONE GENERAL DR | | | SUN PRAIRIE | WI | 53596 | |
| REGENT INSURANCE CO | | | | | SUN PRAIRIE | WI | 53596 | |
| REGENT LAW FIRM PA | | 1020 E BRANDON BLVD STE 211 | | | BRANDON | FL | 33511 | |
| REGENT PROPERTIES LLC | | 3719 81ST AVE SE | | | MERCER ISLAND | WA | 98040 | |
| REGENT REALTY | | 2203 REGENT ST B | | | MADISON | WI | 53726-5300 | |
| REGENT TITLE INSURANCE AGENCY LLC | | 33 N DEARBORN ST STE 803 | | | CHICAGO | IL | 60602 | |
| REGER, DENISE C & REGER, MICHAEL A | | 717 MASTERS DRIVE | | | MONROE | GA | 30655 | |
| REGER, JOHN W | | 280 HEMSTED DR STE C | | | REDDING | CA | 96002-0934 | |
| REGER, THOMAS D | | 3095 GRAY ST | | | WHEAT RIDGE | CO | 80214-8125 | |
| REGGIE DAVID SANGER ESQ ATT AT | | 208 SE 9TH ST | | | FT LAUDERDALE | FL | 33316 | |
| REGGIE ESTRICH SR AND | | 5864 PENN ST | MICHELLE ESTRICH AND MICHELLE WALKER | | PHILADELPHIA | PA | 19149 | |
| REGGIE ESTRICH SR AND | | 5864 PENN ST | MICHELLE WALKER | | PHILADELPHIA | PA | 19149 | |
| REGGIE ONEAL JACKSON AND HOME | | 57295 CPL HERMAN BROWN JR ST | WORKS CONSTRUCTION OF LA LLC | | BAYOU GOULA | LA | 70788 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGGIE RICHBURG AND MIGUELS ROOFING | | 2412 ENSENANDA LN | AND REPAIRS | | FORT WORTH | TX | 76108 | |
| REGINA A LAUSE | | 830 PORTERFORD ROAD | | | UNION | MO | 63084 | |
| REGINA ACOSTA ANNA TURNER AND | | 7645 VOLVLAY DR | GREENPOINT MORTGAGE | | SAN DIEGO | CA | 92119-1219 | |
| REGINA AND ANTHONY ADAMS | | 902 E VISTA DR | | | GARLAND | TX | 75041 | |
| REGINA AND MICHAEL THORNE | | 8617 FUNTIER CT | | | FORTH WORTH | TX | 76179 | |
| Regina Bolmer | | 639 Crescent St | | | Langhorne | PA | 19047 | |
| REGINA BOWERS AND MR ROOTER | | 2136 NORTHLAND | | | LAKEWOOD | OH | 44107 | |
| REGINA CARROLL | | 85109 CHEZEM RD. | | | EUGENE | OR | 97405 | |
| REGINA DEPASS AND FREDERICKA MARTIN | | 5410 FREDERICK | AND GARCIA BROTHERS ROOFING | | INDIAN TRAIL | NC | 28079 | |
| REGINA DEVEAU AND PAULS HOME | | 174 MAPLE HILL LN | IMPROVEMENT INC | | NEWINGTON | CT | 06111 | |
| Regina Frederick | | 415 Pennsylvania Ave | | | Lansdale | PA | 19446 | |
| REGINA FRIEL | | 11034 KELVIN AVENUE | | | PHILADELPHIA | PA | 19116 | |
| REGINA HAIMER | | 6 DORENE COURT | | | MONROE TOWNSHIP | NJ | 08831 | |
| REGINA HALMER | | 6 DORENE COURT | | | MONROE TWP | NJ | 08831 | |
| REGINA HOIMES | | 1020 PARK AVE 1010 | | | BALTIMORE | MD | 21201 | |
| Regina Jackson | | 6117 Creek Crossing Lane | | | Sachse | TX | 75048 | |
| REGINA KING AND ALLSTAR | INTERIORS AND EXTERIORS | 7740 SAINT MARLO COUNTRY CLUB PKWY | | | DULUTH | GA | 30097-1621 | |
| REGINA L BUSH AND | | 6036 FM 517 RD E | EXACT ENTERPRISES | | SAN LEON | TX | 77539 | |
| REGINA L GELZER ATTORNEY AT LAW | | 802 MAIN ST APT 2A | | | TOMS RIVER | NJ | 08753 | |
| REGINA LARKIN | | 266 LAURISTON STREET | | | PHILADELPHIA | PA | 19128 | |
| REGINA M ACOSTA REGINA ACOSTA | | 7645 VOLCLAY DR | ANNA L ACOSTA AND ANNA TURNER | | SAN DIEGO | CA | 92119 | |
| REGINA M WILKINSON ATT AT LAW | | 101 W 2ND ST STE 220 | | | MICHIGAN CITY | IN | 46360 | |
| REGINA M WILKINSON ATT AT LAW | | 801 WASHINGTON ST | | | MICHIGAN CITY | IN | 46360 | |
| REGINA MAGEE | | 1434 CROWFOOT LN | | | MINOOKA | IL | 60447 | |
| REGINA MANNING AND PAULKS WELL | DRILLING | PO BOX 778 | | | QUITMAN | GA | 31643-0778 | |
| REGINA MARIBOHO | | 2640 BLARNEY CT | | | CONCORD | CA | 94518 | |
| REGINA MARIE SANCHEZ ATT AT LAW | | 5151 KATY FWY STE 200 | | | HOUSTON | TX | 77007 | |
| REGINA MARTINEZ AND IZ | | 13821 BREEDERS CUP DR | CONSTRUCTION | | RANCHO CUCAMONGA | CA | 91739-5142 | |
| REGINA MCGEE | | 8140 HAMPSHIRE AVE N | | | BROOKLYN PARK | MN | 55445 | |
| Regina Mears-Corbin | | 6036 N. Water Street | | | Philadelphia | PA | 19120 | |
| REGINA PERRY ABBOTT ATT AT LAW | | 2022 BOSTON RD | | | WILBRAHAM | MA | 01095 | |
| REGINA R HEIDINGER | | 2145 BALMORAL AVE | | | UNION | NJ | 07083-5201 | |
| REGINA ROBINSON GILLESPIE ATT AT | | 121 W ATKINS ST | | | DOBSON | NC | 27017 | |
| REGINA ROBINSON GILLESPIE ATT AT | | 124 W ATKINS ST | | | DOBSON | NC | 27017 | |
| REGINA SOBAN | | 2932 QUINCY TURN | | | BENSALEM | PA | 19020 | |
| REGINA THIRY | | 5128 E WASHBURN RD | | | WATERLOO | IA | 50701 | |
| REGINA THOMAS, M | | 100 PEACHTREE ST | THE EQUITABLE BUILDING | | ATLANTA | GA | 30303 | |
| Regina Thompson | | 619 Easton | | | Waterloo | IA | 50702 | |
| REGINALD ALICE | | 2128 VENETIAN WAY | | | WINTER PARK | FL | 32789-1217 | |
| REGINALD AND ALLISON TALBERT | | 19021 DAVIDSON CONCORD RD | | | DAVIDSON | NC | 28036-8769 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGINALD AND CHARLIE HENDERSON | | 185 ST JAMES DR | JR AND ACCREDDITED PUBLIC ADJ | | PORT ST LUCIE | FL | 34983 | |
| REGINALD AND GAIL NELSON | | 4814 PIER NINE DR | ASSOC RESTORATION TECHNOLOGIES | | ARLINGTON | TX | 76016 | |
| REGINALD AND MICHELLE PRICE | | 366 GLENROSE AVE | AND LITTLE BLESSINGS HOME IMPR | | NASHVILLE | TN | 37210 | |
| REGINALD AND OFREDA ALLEN | AND DIXON CONSTRUCTION | 4375 N MAJOR DR APT 914 | | | BEAUMONT | TX | 77713-9524 | |
| REGINALD AND PATIENCE CAMPBELL | | 1374 OVERLOOK CIR | AND TEXAS RECONSTRUCTORS | | CEDAR HILL | TX | 75104 | |
| REGINALD AND SANDY GLADNEY AND | | 9414 EVERMAN AVE | PARAGON CERTIFIED RESTORATION | | OVERLAND | MO | 63114-3308 | |
| REGINALD AND TANYA DAVIS AND | | 16422 AUSTRINGER PL | SYPHARD CONSTRUCTION INC | | CHARLOTTE | NC | 28278 | |
| REGINALD BREWSTER AND | | DORA BREWSTER | 1638 EAGLE PARK ROAD | | HACIENDA HEIGHTS | CA | 91745 | |
| Reginald Carter | | 812 East 115th Street | | | Los Angeles | CA | 90059 | |
| REGINALD COATES | | 20 PINE AVE | | | MOUNT HERMON | CA | 95041 | |
| REGINALD COOKE LAW OFFICE | | 1366 E THOMAS RD STE 201 | | | PHOENIX | AZ | 85014 | |
| REGINALD D WILLIAMS ATT AT LAW | | PO BOX 202173 | | | SHAKER HEIGHTS | OH | 44120 | |
| REGINALD E SELLERS AND PETRA | | 8206 RYDAL RD | CONTRACTORS INC | | DISTRICT HEIGHTS | MD | 20747 | |
| REGINALD GALVIN | | 8332 TANAGER LANE | | | INDIANAPOLIS | IN | 46256 | |
| REGINALD HAGGARD | | 28795 SAN CARLOS ST. | | | SOUTHFIELD | MI | 48076 | |
| REGINALD KEESEE AND MICHELLE KEESEE | | 3735 MISTY WAY | AND CLARKSVILLE EXTERIORS | | CLARKSVILLE | TN | 37042 | |
| Reginald King | | 6904 INDIAN MEADOW CT | | | SACHSE | TX | 75048 | |
| REGINALD M BRUCE JOSHLYN D | | 2519 JOHNSBURY DR | BRUCE AND ASPEN CONTRACTING | | HOUSTON | TX | 77067 | |
| REGINALD M SEALEY ATT AT LAW | | 6231 CRAIN HWY | | | UPPER MARLBORO | MD | 20772 | |
| REGINALD MORRIS | | 1509 W BOSTON AVE APT 103 | | | FRESNO | CA | 93711-0579 | |
| REGINALD PAGE AND REGINALD PAGE III AND | | 532 COUNTY RD 437 | DOROTHY PAGE | | COFFEEVILLE | MS | 38922 | |
| REGINALD R YANCEY ATT AT LAW | | PO BOX 11908 | | | LYNCHBURG | VA | 24506 | |
| REGINALD R YANCEY ATT AT LAW | | PO BOX 2779 | | | LYNCHBURG | VA | 24505-2779 | |
| REGINALD S STANMAR ATT AT LAW | | 206 MARQUETTE ST STE 204 | | | LA SALLE | IL | 61301 | |
| REGINALD SHEPHERD | | 13880 MIRANDA WAY | | | FRISCO | TX | 75035-9101 | |
| REGINALD T WORTHY | | 4076 CHIPPEWA STREET | | | DETROIT | MI | 48221 | |
| REGINALD TALBERT | | 19021 DAVIDSON CONCORD ROAD | | | DAVIDSON | NC | 28036 | |
| Reginald Terry | | 1518 Kensington Court | | | Lancaster | TX | 75134 | |
| REGINALD WALKER & TWELLA WALKER | | 8512 BRIDGESTONE CRESCENT RD | | | ROSEVILLE | CA | 95747-4716 | |
| REGINALD WHITE | | 34826 CARTER STREET RD | | | LA FARGEVILLE | NY | 13656 | |
| REGIONAL APPRAISAL ASSOCIATES | | 1 EDGEWATER DR STE 1B | | | MIDDLETOWN | NY | 10940 | |
| REGIONAL APPRAISAL ASSOCIATES | | 3905 DOWLING ST | | | HOUSTON | TX | 77004 | |
| REGIONAL APPRAISAL CORP | | P O BOX 360875 | | | STRONGSVILLE | OH | 44136 | |
| REGIONAL APPRAISAL SERVICE | | P. O. BOX 12086 | | | GREENVILLE | SC | 29612 | |
| REGIONAL BANKRUPTCY CENTER OF SE PA | | 6 ST ALBANS AVE | | | NEWTOWN SQUARE | PA | 19073 | |
| REGIONAL BANKRUPTCY CENTER OF SE | | 101 W CHESTER PIKE STE 1A | | | HAVERTOWN | PA | 19083 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGIONAL MANAGEMENT INC | | 1 E FAYETTE ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT INC | | 11 E FAYETTE ST | | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT INC | | 11 E FAYETTE ST | COLLECTOR | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT INC | | 11 E FAYETTE ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT INC | | 11 E FAYETTE ST | GROUND RENT | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT INC | | 11 E FAYETTE ST | TREASURER | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT | | 11 E FAYETTE ST | | | BALTIMORE | MD | 21202 | |
| REGIONAL MGMT | | 11 E FAYETTE ST | GROUND RENT | | BALTIMORE | MD | 21202 | |
| REGIONAL MUD, MEADOWHILL | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| REGIONAL REAL ESTATE CONSULTANTS | | PO BOX 5998 | | | ABILENE | TX | 79608 | |
| REGIONAL SERVICE CORPORATION | | 2730 WASHINGTON MUTUAL TOWER | | | SEATTLE | WA | 98101 | |
| REGIONAL TITLE, TEXAS | | 3195 DOWLEN RD STE 108 | | | BEAUMONT | TX | 77706 | |
| REGIONAL TRUSTEE SERVICES CORP | | 616 1ST AVE 500 | | | SEATTLE | WA | 98104 | |
| REGIONAL TRUSTEE SERVICES CORP | | 616 FIRST AVE STE 500 | | | SEATTLE | WA | 98104 | |
| REGIONAL TRUSTEE SERVICES | | 616 FIRST AVE NO 500 | | | SEATTLE | WA | 98104 | |
| REGIONAL WATER AUTHORITY CUSTOMER | | 901 SARGENT DR | | | NEW HAVEN | CT | 06511 | |
| REGIONAL WATER AUTHORITY | | 90 SARGENT DR | | | NEW HAVEN | CT | 06511 | |
| REGIONAL WATER, MONTEREY | | PO BOX 2109 | | | MONTEREY | CA | 93942 | |
| REGIONOIL | | PO BOX 828 | | | DOVER | NJ | 07802 | |
| REGIONS BANK | | 2050 PARKWAY OFFICE CIRCLE | RCN-5 | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK | | ASSET RECOVERY COLLECTION | PO BOX 11407 DRAWER 550 | | BIRMINGHAM | AL | 35246 | |
| REGIONS BANK | | P.O.BOX 830805 | | | BIRMINGHAM | AL | 35283 | |
| REGIONS MORTGAGE COMPANY | | 215 FORREST ST | | | HATTIESBURG | MS | 39401 | |
| REGIS AND CONSTANCE RENAUD | | 21120 HIGHLAND LAKES BLVD | ERIC HYMAN AND ASSOC INC | | N MIAMI BEACH | FL | 33179 | |
| REGIS DEVELOPMENT | | 4299 N 43RD AVE | | | PHOENIX | AZ | 85031 | |
| REGIS INS CO | | PO BOX 686 | | | SOUTHEASTERN | PA | 19399 | |
| REGIS INS CO | | | | | SOUTHEASTERN | PA | 19399 | |
| REGIS J AMANN ATT AT LAW | | 1328 DECOTO RD STE 100 | | | UNION CITY | CA | 94587 | |
| Regis Quirin | | 7 Pittsfield St | | | Cranford | NJ | 07016 | |
| REGISTER LAW FIRM | | 5 OAK ST | | | STATESBORO | GA | 30458 | |
| REGISTER LAW FIRM | | 703 WHITAKER ST | | | SAVANNAH | GA | 31401-5558 | |
| REGISTER MESNE CONVEYANCE | | 2101 MEETING ST RM 200 | O T WALLACE COUNTY OFFICE BLDG | | CHARLESTON | SC | 29405 | |
| REGISTER OF DEEDS BRANCH COUN | | 23 E PEARL ST | | | COLDWATER | MI | 49036 | |
| REGISTER OF DEEDS GUILFORD | | 201 S EUGENE ST | | | GREENSBORO | NC | 27401-2319 | |
| REGISTER OF DEEDS PENOBSCOT COUNTY | | 97 HAMMOND ST | | | BANGOR | ME | 04401 | |
| REGISTER OF DEEDS SPARTANBURG | | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| REGISTER OF DEEDS | | 117 DICK ST | | | FAYETTEVILLE | NC | 28301 | |
| REGISTER OF DEEDS | | 125 W LINCOLN ST | | | CARO | MI | 48723 | |
| REGISTER OF DEEDS | | 220 BROAD ST STE 200 B | | | KINGSPORT | TN | 37660 | |
| REGISTER OF DEEDS | | 301 W UPTON AVE | | | REED CITY | MI | 49677 | |
| REGISTER OF DEEDS | | 801 N SALES ST STE 102 | LINCOLN COUNTY SERVICE CTR | | MERRILL | WI | 54452 | |
| REGISTER OF DEEDS | | 870 S MAIN ST | | | CHEBOYGAN | MI | 49721 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGISTER OF DEEDS | | PO BOX 368 | | | STANTON | MI | 48888 | |
| REGISTER OF WILLS OF MONTGOMERY | | 500 MARYLAND AVE | RM 322 | | ROCKVILLE | MD | 20850 | |
| REGISTER OF WILLS | | 500 INDIANA | | | WASHINGTON | DC | 20001 | |
| REGISTER OF WILLS | | PO BOX 1729 | | | UPPER MARLBORO | MD | 20773 | |
| REGISTER, WILLIAM | DEBORAH CATANZARO AND STEWART CONSTRUCTION | 31 CUMBERLAND CIR | | | PHENIX CITY | AL | 36867-2232 | |
| REGISTOR OF DEEDS | | 117 DICK ST | | | FAYETTEVILLE | NC | 28301 | |
| REGISTRAR OF DEEDS | | MAIN ST | | | SAVANNAH | TN | 38372 | |
| REGISTRAR OF DEEDS | | PO BOX 248 | COUNTY COURTHOUSE | | KADOKA | SD | 57543 | |
| REGISTRAR-RECORDER | | 12400 E. IMERIAL HIGHWAY | ROOM 1006 | | NORWALK | CA | 90650-3134 | |
| REGISTRY OF DEEDS | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| REGISTRY OF DEEDS | | 14 MAIN ST | 2ND FL | | NEWPORT | NH | 03773 | |
| REGLIN, JOHN A | | 610 HIGHTRIAL DRIVE | | | ALLEN | TX | 75002 | |
| REGNAULT, HILDA | | 533 S RAINBOW DR | | | HOLLYWOOD | FL | 33021-7513 | |
| REGNET LAW FIRM PA | | 1020 E BRANDON BLVD STE 211 | | | BRANDON | FL | 33511-5561 | |
| REGNIER, MARI Y | | 1301 W MADISON STREET UNIT 524 | | | CHICAGO | IL | 60607 | |
| REGO AND REGO | | 443 HOPE ST | | | BRISTOL | RI | 02809 | |
| REGO, MICHAEL | | 4 LEE CIR | | | HUDSON | MA | 01749 | |
| REGUARD, CHARLES M | | 26340 HONG KONG ROADDEEP CREEK | GROUND RENT COLLECTOR | | PORT CHARLOTTE | FL | 33983 | |
| REGUARD, CHARLES M | | 26340 HONG KONG ROADDEEP CREEK | GROUND RENT COLLECTOR | | PUNTA GORDA | FL | 33983 | |
| REGUERO, RONALD | | 334 FORESTA TCE | | | WEST PALM BEACH | FL | 33415 | |
| REGULATORY RISK MONITOR | | PO BOX 9405 | | | GAITHERSBURG | MD | 20898-9405 | |
| REGULUS GROUP II | | 831 LATOUR COURT- SUITE B | | | NAPA | CA | 94558-6260 | |
| REGUS AND MCCOY INC DBA COLDWELL BA | | 31620 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| REGUS AND MCCOY | | 28120 BRADLEY RD | | | SUN CITY | CA | 92586 | |
| REGUS CORPORATION CHARLOTTE INC | | REGUS CORPORATION | 1320 MAIN STREET SUITE 300 | | COLUMBIA | SC | 29201 | |
| REGUS CORPORATION | | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | |
| REGUS CORPORATION | | 1400 16TH STREET | STE 400 | | DENVER | CO | 80202 | |
| REGUS CORPORATION | | 600 SUPERIOR AVE EAST SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| REGUS CORPORATION | | REGUS MANAGEMENT GROUP LLC | 33 WOOD AVENUE SOUTH | | ISELIN | NJ | 08830 | |
| REGUS CORPORATION | | REGUS MANAGEMENT GROUP | 701 PALOMAR AIRPORT ROAD | | CARLSBAD | CA | 92011 | |
| REGUS CORPORATION | | TWO RAVINIA, STE 500 | | | ATLANTA | GA | 30346 | |
| Regus Management Group LLC | | 15305 Dallas Parkway, Suite 400 | | | Addison | TX | 75001 | |
| REGUS MANAGEMENT GROUP LLC | | 1560 SAWGRASS CORPORATE PARKWAY | 4TH FLOOR | | SUNRISE | FL | 33323 | |
| Regus Management Group LLC | | 1560 Sawgrass Corporate Pkwy | 4th Floor | | Fort Lauderdale | FL | 33323 | |
| REGUS MANAGEMENT GROUP LLC | | 2202 NORTH WEST SHORE BLVD | SUITE 200 | | TAMPA | FL | 33607 | |
| REGUS MANAGEMENT GROUP LLC | | 333 WARREN VILLE ROAD SUITE 200 | | | LISLE | IL | 60532 | |
| Regus Management Group LLC | | 4449 Easton Way, 2nd Floor | | | Columbus | OH | 43219 | |
| Regus Management Group LLC | | 800 Bellevue Way, Ste 400 | | | Bellevue | WA | 98004 | |
| REGUS MANAGEMENT GROUP LLC | | REGUS CORPORATION | 800 BELLEVUE WAY SUITE 400 | | BELLEVUE | WA | 98004 | |
| Regus Management Group, LLC | | 1170 Peachtree Street NE, Suite 1200 | | | Atlanta | GA | 30309 | |
| Regus Management Group, LLC | | 1215 K Street, Suite 1700 | | | Sacramento | CA | 95814-3954 | |